# Exhibit A

PART 4 of 11

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/wickersham-nominated-party-legislative-vote-names-him-to-board-of.html | WICKERSHAM NOMINATED Party Legislative Vote Names Him to Board of Regents | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/woman-dies-of-fall-in-yard.html | Woman Dies of Fall in Yard | Special to THE NEW YORK TIMES | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/wood-field-and-stream-prompt-protests-by-sportsmens-groups-help.html | Wood Field and Stream Prompt Protests by Sportsmens Groups Help Preserve Right to Bear Arms | By Raymond R Camp | RE0000087039 | 1981-04-06 | B00000398773 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/2-billion-expansion-forecast-in-jersey.html | 2 BILLION EXPANSION FORECAST IN JERSEY | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/2-long-island-banks-moving-for-merger.html | 2 LONG ISLAND BANKS MOVING FOR MERGER | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/3-violations-laid-to-sand-pit-owner-balked-on-elmont-purchase.html | 3 VIOLATIONS LAID TO SAND PIT OWNER Balked on Elmont Purchase Hempstead Town Officials Act to Invoke Penalties | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/a-first-night-at-the-mark-hellinger-theatre-helen-gallagher-in-the.html | A FIRST NIGHT AT THE MARK HELLINGER THEATRE Helen Gallagher in the Title Part of a Musical Comedy About New York City | By Brooks Atkinson | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/adolph-o-miller-economist-dead-last-survivor-of-the-original.html | ADOLPH O MILLER ECONOMIST DEAD Last Survivor of the Original Federal Reserve Board 87 Was Chicago Professor | SpecA to Tr Nv YOP TMzS | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/air-force-defends-base-work-abroad-top-officials-reply-at-senate.html | AIR FORCE DEFENDS BASE WORK ABROAD Top Officials Reply at Senate Groups Hearing to Charges of Fabulous Waste | By Harold B Hintonspecial To the New York Times | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/aldrich-in-england-to-take-up-new-post.html | ALDRICH IN ENGLAND TO TAKE UP NEW POST | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/american-woolen-expands-in-south-company-to-open-third-mill-in-area.html | AMERICAN WOOLEN EXPANDS IN SOUTH Company to Open Third Mill in Area  52 Loss 6194956 Against 10057412 51 Net | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/answer-to-question-of-war.html | Answer to Question of War | FRANK P FITZSIMONS | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/atom-supergiant-goes-into-planning-3-teams-to-study-designs-for.html | ATOM SUPERGIANT GOES INTO PLANNING 3 Teams to Study Designs for 100BillionVolt Machine Worlds Most Powerful NEW PRINCIPLE IS BASIS AEC Device Would Be Able to Convert Matter Into Energy or Energy Into Matter | By William L Laurence | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/attorney-cited-for-work-for-religious-education.html | Attorney Cited for Work For Religious Education | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/bartlett-funeral-set-chicago-business-leader-found-shot-in-florida.html | BARTLETT FUNERAL SET Chicago Business Leader Found Shot in Florida Home | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/bill-asks-garages-to-inspect-autos-albany-would-issue-licenses-for.html | BILL ASKS GARAGES TO INSPECT AUTOS Albany Would Issue Licenses for Private Safety ChecksDealers Favor Measure | By Douglas Dalesspecial To the New York Times | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/bonds-and-shares-on-london-market-trading-starts-confidently-in-new.html | BONDS AND SHARES ON LONDON MARKET Trading Starts Confidently in New Bookkeeping Period Led by Governments | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/bonn-bars-demand-by-cairo-on-credit-loan-of-750000000-would-have.html | BONN BARS DEMAND BY CAIRO ON CREDIT Loan of 750000000 Would Have Included Reparation for GermanIsraeli Pact | By M S Handlerspecial To the New York Times | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/bonn-vows-to-bar-any-coup-by-nazis-official-of-interior-ministry.html | BONN VOWS TO BAR ANY COUP BY NAZIS Official of Interior Ministry Says the Regime Will Avoid Fate of Weimar Republic | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/british-cabinet-called.html | British Cabinet Called | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/british-stand-by-pacts-bar-status-shift-for-southern-sakhalin-and.html | BRITISH STAND BY PACTS Bar Status Shift for Southern Sakhalin and Kuriles | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/business-leaders-form-unit-to-help-college-financing-big-business.html | Business Leaders Form Unit To Help College Financing BIG BUSINESS AIDS COLLEGE FINANCING | By Benjamin Fine | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/cadets-bid-falls-short.html | Cadets Bid Falls Short | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/canada-studying-copter-to-go-1000-miles-an-hour.html | Canada Studying Copter To Go 1000 Miles an Hour | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/cantelli-directs-boston-symphony-scores-in-concert-at-carnegie-hall.html | CANTELLI DIRECTS BOSTON SYMPHONY Scores in Concert at Carnegie Hall  Haydn Stravinsky Rossini Tchaikovsky Offered | By Olin Downes | RE0000087040 | 1981-04-06 | B00000398774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/cargo-checker-found-guilty.html | Cargo Checker Found Guilty | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/change-at-naval-depot-captain-haynsworth-becomes-head-at-bayonne.html | CHANGE AT NAVAL DEPOT Captain Haynsworth Becomes Head at Bayonne Unit | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/colombias-imports-up-in-1952.html | Colombias Imports Up in 1952 | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/communist-marchers-stoned.html | Communist Marchers Stoned | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/condit-s-atkinson.html | CONDIT S ATKINSON | qcclal to T | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/connecticut-is-proud.html | Connecticut Is Proud | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/consul-set-in-toronto-madama-butterfly-is-presented-at-10day-opera.html | CONSUL SET IN TORONTO  Madama Butterfly Is Presented at 10Day Opera Festival | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/cooper-union-7971-victor.html | Cooper Union 7971 Victor | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/costa-rican-corn-moves-6000-tons-of-record-crop-sails-for-west.html | COSTA RICAN CORN MOVES 6000 Tons of Record Crop Sails for West Germany More Due | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/court-drops-36-du-pont-defendants-in-trust-trial-without-prejudice.html | Court Drops 36 Du Pont Defendants In Trust Trial Without Prejudice Dismissal on Governments Grounds Means Members of Family Will Remain Subject to Future Action 36 ARE DISMISSED IN DU PONT TRIAL | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/crimson-scores-upset.html | Crimson Scores Upset | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/cuba-rules-against-bulls.html | Cuba Rules Against Bulls | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/demand-deposits-drop-951000000-farm-and-trade-loans-are-off-by.html | DEMAND DEPOSITS DROP 951000000 Farm and Trade Loans Are Off by 57000000 at All of the Reporting Banks | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/dollars-acquired-by-britain.html | Dollars Acquired by Britain | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/double-luce-role-denied-by-vatican-losservatore-says-holy-see-would.html | DOUBLE LUCE ROLE DENIED BY VATICAN LOsservatore Says Holy See Would Expect FullFledged Ambassador or None | By Arnaldo Cortesispecial To the New York Times | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/dukes-paces-seton-hall.html | Dukes Paces Seton Hall | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/dulles-will-give-report-on-european-trip-tonight.html | Dulles Will Give Report On European Trip Tonight | By the United Press | RE0000087040 | 1981-04-06 | B00000398774 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/dutch-engineer-gives-up-u-s-stay-to-repair-dikes.html | Dutch Engineer Gives Up U S Stay to Repair Dikes | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/dutch-flood-loss-put-at-263000000-use-of-us-counterpart-funds-and.html | DUTCH FLOOD LOSS PUT AT 263000000 Use of US Counterpart Funds and Canceling of Tax Relief to Help in Rebuilding | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/early-end-of-price-controls-likely-on-dairy-products-eggs-and-tires.html | Early End of Price Controls Likely On Dairy Products Eggs and Tires Official Asks End of Curbs on Petroleum  Capehart Reports Administration Has Open Mind on StandBy Law | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/east-germans-sentence-9-berlin-suburb-officials-had-sanctioned-road.html | EAST GERMANS SENTENCE 9 Berlin Suburb Officials Had Sanctioned Road Protest | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/economic-council-reported-doomed-c-i-o-official-says-president-will.html | ECONOMIC COUNCIL REPORTED DOOMED C I O Official Says President Will Drop Agency  White House Is Noncommittal | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/edmund-b-jenks-89-was-assemblyman.html | EDMUND B JENKS 89  WAS ASSEMBLYMAN | eclal to Tg NgW oRl TIML | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/educational-tv-needs-cited.html | Educational TV Needs Cited | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/eisenhower-moves-to-keep-trade-act-president-confers-with-senate.html | EISENHOWER MOVES TO KEEP TRADE ACT President Confers With Senate House Leaders on Renewing Reciprocal Pacts Law EISENHOWER MOVES TO KEEP TRADE ACT | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/eisenhower-signs-bill-for-reorganization-expected-to-submit-plans.html | Eisenhower Signs Bill for Reorganization Expected to Submit Plans to Congress Soon | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/emergency-and-normalcy.html | Emergency and Normalcy | RICHARD C WADE | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/emily-doft-engaged-to-william-marks.html | EMILY DOFT ENGAGED TO WILLIAM MARKS | JR | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/end-of-i-c-cs-rule-of-trucks-is-urged-beck-says-eisenhower-studies.html | END OF I C CS RULE OF TRUCKS IS URGED Beck Says Eisenhower Studies Joint UnionIndustry Bid for a Separate Agency | By A H Raskinspecial To the New York Times | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/englishman-pens-missive-on-his-lifes-ambition-rail-fireman-hopes-to.html | Englishman Pens Missive on His Lifes Ambition Rail Fireman Hopes to Stroke Royal Train and US Presidents | By Edith Evans Asbury | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/far-east-total-175000000.html | Far East Total 175000000 | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/fordham-defeats-rutgers-by-8873-rams-score-sixteenth-victory-in-19.html | FORDHAM DEFEATS RUTGERS BY 8873 Rams Score Sixteenth Victory in 19 Starts Seton Hall Stretches Skein to 23 | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/formosa-move-discussed-possible-disadvantage-of-enlarging-war-seen.html | Formosa Move Discussed Possible Disadvantage of Enlarging War Seen as Overshadowing Gains | EDWARD EARLY | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/fort-dix-officer-is-killed.html | Fort Dix Officer Is Killed | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/frank-gordon-74-steel-executive.html | FRANK GORDON 74 STEEl EXECUTIVE | Special to T NW YORK Tir fE | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/frank-lloyd-back-in-hollywood-post-top-director-who-quit-studios-in.html | FRANK LLOYD BACK IN HOLLYWOOD POST Top Director Who Quit Studios in 1945 Signs LongTerm Contract With Republic | By Thomas M Pryorspecial To the New York Times | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/fred-r-golder.html | FRED R GOLDER | Soeda to T NZW YOlk TI | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/french-cabinet-changed-ribeyre-goes-back-to-health-post-and-petit.html | FRENCH CABINET CHANGED Ribeyre Goes Back to Health Post and Petit Takes Commerce | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/french-see-delay-in-action-on-army-their-debate-on-ratification-of.html | FRENCH SEE DELAY IN ACTION ON ARMY Their Debate on Ratification of Pact for European Forces Unlikely Before June | By Harold Callenderspecial To the New York Times | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/french-stand-disturbs-bonn.html | French Stand Disturbs Bonn | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/gassman-to-tour-in-u-s-next-year-he-will-offer-italian-repertory.html | GASSMAN TO TOUR IN U S NEXT YEAR He Will Offer Italian Repertory Program and Plans to Bring Members of Own Troupe | By J P Shanley | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/gavilan-keeps-title-halting-davey-in-10th-gavilan-retains-title.html | Gavilan Keeps Title Halting Davey in 10th Gavilan Retains Title With Knockout Ending Daveys Unbeaten String at 39 CHALLENGER FAILS TO RESPOND IN 10TH | By James P Dawsonspecial To the New York Times | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/georgia-power-plans-a-16000000-issue.html | GEORGIA POWER PLANS A 16000000 ISSUE | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/german-producers-complain.html | German Producers Complain | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/gettysburg-photo-portrays-lincoln-old-negative-believed-to-be-the.html | GETTYSBURG PHOTO PORTRAYS LINCOLN Old Negative Believed to Be the Only One Showing Him at Scene of Address | By Jay Walzspecial To the New York Times | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/greek-chamber-votes-bank-merger-change.html | GREEK CHAMBER VOTES BANK MERGER CHANGE | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/guatemala-protest-rises-medical-and-law-schools-close-on-issue-of.html | GUATEMALA PROTEST RISES Medical and Law Schools Close on Issue of Judges Ouster | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/i-g-gordon-forster.html | I G GORDON FORSTER | pacil to lqz YOK TII | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/in-the-nation-what-a-labor-law-can-and-cannot-bring-to-pass.html | In The Nation What a Labor Law Can and Cannot Bring to Pass | By Arthur Krock | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/ines-carillo-pianist-plays-at-town-hall.html | INES CARILLO PIANIST PLAYS AT TOWN HALL | H C S | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/iona-defeats-ithaca-76-56.html | Iona Defeats Ithaca 76  56 | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/iran-press-stresses-u-s-ban-on-partition.html | IRAN PRESS STRESSES U S BAN ON PARTITION | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/israel-gives-town-to-arab-refugees-governmentbuilt-settlement.html | ISRAEL GIVES TOWN TO ARAB REFUGEES GovernmentBuilt Settlement Handed to Tribe That Fled During 1947 Strife | By Dana Adams Schmidtspecial To the New York Times | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/ives-warns-g-o-p-it-faces-54-fight.html | IVES WARNS G O P IT FACES 54 FIGHT | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/james-h-oliver.html | JAMES H OLIVER | Special to TF NW OR TMCS | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/joan-lavine-fiancee-smith-honor-graduate-to-be-married-to-ira-l.html | JOAN LAVINE FIANCEE Smith Honor Graduate to Be Married to Ira L Keats | pecJa tn TH s Yo Tllr | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/jseph-f-papscoe.html | JSEPH F PAPSCOE | Special to T Ew or Tsns | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/kenyon-slor.html | Kenyon  Slor | ell | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/korea-called-no-war-bridgeport-ruling-brings-call-for-revision-of.html | KOREA CALLED NO WAR Bridgeport Ruling Brings Call for Revision of Law | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/korea-thaw-bogs-battle-activities-allied-fighterbombers-strike-at.html | KOREA THAW BOGS BATTLE ACTIVITIES Allied FighterBombers Strike at Red Supply Lines North of the Almost Quiet Front | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/lewis-e-larson.html | LEWIS E LARSON | oecial to Tr NnW YORK TIIZS | RE0000087040 | 1981-04-06 | B00000398774 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/londoncairo-pact-ending-sudan-issue-is-expected-today-only-a.html | LONDONCAIRO PACT ENDING SUDAN ISSUE IS EXPECTED TODAY Only a LastMinute Hitch Can Block Full Accord a Joint Communique Indicates GOVERNORS ROLE DEFINED Deadlock Involving His Powers Is Overcome Churchill Calls Cabinet on Topic LONDONCAIRO PACT ON SUDAN IS NEAR | By Michael Clarkspecial To the New York Times | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/lord-mentee.html | LORD MENTEE | pecial to Nzw YO TL | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/louis-c-wright.html | LOUIS C WRIGHT | Speclel to rs NEW OtC Tlts | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/malan-aide-warns-of-curbs-on-press-south-africa-said-to-be-getting.html | MALAN AIDE WARNS OF CURBS ON PRESS South Africa Said to Be Getting Bad Name Opposition Falls Into Line on Crisis Bills | By Albion Rossspecial To the New York Times | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/man-wife-die-in-10-hours-henry-l-balderston-71-headed-concern-in.html | MAN WIFE DIE IN 10 HOURS Henry L Balderston 71 Headed Concern in Philadelphia | peclal to Trek Nrv YO Trs | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/manhattan-gets-78-points-to-keep-metropolitan-track-games-title.html | Manhattan Gets 78 Points to Keep Metropolitan Track Games Title Jaspers Win for Fourth Year in Row Taking Seven of Thirteen Tests St Johns Next Three Records Set One Equaled | By Joseph M Sheehan | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/mayor-and-halley-agree-on-city-need-clash-on-economy-at-albany.html | MAYOR AND HALLEY AGREE ON CITY NEED CLASH ON ECONOMY At Albany Hearing Both Plead for 62700000 More State Aid to Balance Budget LITTLE HOPE SEEN FOR IT Council President Challenged on 75000000 Outlay Cuts Insists They Are Possible MAYOR AND HALLEY ASK STATE AID RISE | By Leo Eganspecial To the New York Times | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/mediation-agency-sought-by-durkin-labor-secretary-sets-sights-on.html | MEDIATION AGENCY SOUGHT BY DURKIN Labor Secretary Sets Sights on Getting Service Back Into His Department | By Joseph A Loftusspecial To the New York Times | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/mexico-tightens-shrimp-boat-curb-navy-ordered-to-fire-on-u-s-or.html | MEXICO TIGHTENS SHRIMP BOAT CURB Navy Ordered to Fire on U S or Cuban Fishers Violating Disputed Gulf Waters | By Sydney Grusonspecial To the New York Times | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/miss-miller-sings-dorabella.html | Miss Miller Sings Dorabella | J B | RE0000087040 | 1981-04-06 | B00000398774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/move-to-bar-dam-pushed-in-albany-measure-banning-adirondack-river.html | MOVE TO BAR DAM PUSHED IN ALBANY Measure Banning Adirondack River Control Introduced Again in Legislature VOTERS MAY DECIDE ISSUE Referendum in Fall Slated if Amendment Is Passed Sharp Fight Expected | By Warren Weaver Jrspecial To the New York Times | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/mrs-floyd-l-carlisle.html | MRS FLOYD L CARLISLE | Sotal to TI Nw YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/mrs-gustave-bugniazet.html | MRS GUSTAVE BUGNIAZET | Special to THg Nw Yom Trs | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/mrs-john-riegel-jr-has-son.html | Mrs John Riegel Jr Has Son | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/navy-upsets-penn-on-clunes-basket-in-last-second-at-annapolis.html | Navy Upsets Penn on Clunes Basket in Last Second at Annapolis MIDDIES TURN BACK QUAKER FIVE 6260 Clunes Late Field Goal Wins Seesaw Duel for Navy and Snaps Penn String at 6 COLGATE CONQUERS ARMY Red Raiders Triumph 7674 as Dodd Collects 28 Points Cadets Rally Fails | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/new-inquiry-seeks-reds-in-education-house-group-parallels-senate.html | NEW INQUIRY SEEKS REDS IN EDUCATION House Group Parallels Senate Action Two Other Congress Moves Are Held Possible | By C P Trussellspecial to the New York Times | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/newark-man-ioz-dies-alexander-yon-der-heiden-a-former-pianist-music.html | NEWARK MAN IOZ DIES Alexander yon der Heiden a Former Pianist Music Teacher | Speci1 to Tg v Yo Tt | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/newark-official-guilty-board-of-adjustment-member-is-convicted-of.html | NEWARK OFFICIAL GUILTY Board of Adjustment Member Is Convicted of Extortion | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/news-of-food-vitamin-c-its-deficiency-in-u-s-diets-is-demonstrated.html | News of Food Vitamin C Its Deficiency in U S Diets Is Demonstrated Again by Surveys Of TeenAgers in Maine and College Students in West Virginia | By Jane Nickerson | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/nonred-oath-law-backed-at-hearing-some-in-house-would-apply-it-to.html | NONRED OATH LAW BACKED AT HEARING Some in House Would Apply It to Employers C I O Lists Proposed Taft Act Changes | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/port-project-advanced-6-u-s-concerns-reported-interested-in-el.html | PORT PROJECT ADVANCED 6 U S Concerns Reported Interested in El Salvadors Plans | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/post-exchanges-aid-other-lands-but-more-local-buying-is-sought-u-s.html | Post Exchanges Aid Other Lands But More Local Buying Is Sought U S POST EXCHANGE AIDS LANDS ABROAD | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/president-denies-clemency-to-rosenbergs-in-spy-case-assails.html | President Denies Clemency To Rosenbergs in Spy Case Assails Betrayal of Atomic Secrets as Peril to Innocent Citizens  Doomed Couple to Seek a Review by Supreme Court EISENHOWER DENIES ROSENBERGS PLEA | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/price-movements-erratic-in-grains-wheat-up-in-active-market-corn.html | PRICE MOVEMENTS ERRATIC IN GRAINS Wheat Up in Active Market Corn Soybeans Close Mixed  Oats and Rye Decline | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/princeton-checks-cornell-five-5950-coopers-19-points-set-pace-for.html | PRINCETON CHECKS CORNELL FIVE 5950 Coopers 19 Points Set Pace for Tigers Harvard Turns Back Dartmouth 5046 | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/prosecuting-delinquents-parents.html | Prosecuting Delinquents Parents | DUDLEY F SICHER | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/purcell-sentence-set-at-2-12-to-5-years-purcell-is-jailed-for-2-12.html | Purcell Sentence Set At 2 12 to 5 Years PURCELL IS JAILED FOR 2 12 TO 5 YEARS | By Alfred E Clark | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/question-unanswered.html | Question Unanswered | By William J Jordenspecial To the New York Times | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/racism-seen-as-menace.html | Racism Seen as Menace | FRANK PEREIRA | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/racketeer-named-in-tax-case.html | Racketeer Named in Tax Case | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/rangers-tied-22-by-red-wings-six-wilsons-late-goal-deadlocks-garden.html | RANGERS TIED 22 BY RED WINGS SIX Wilsons Late Goal Deadlocks Garden Rivals Mickoski and Hergesheimer Tally | By Joseph C Nichols | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/red-antisemitism-laid-to-confidence-justice-douglas-says-russians.html | RED ANTISEMITISM LAID TO CONFIDENCE Justice Douglas Says Russians Act From Strength Not Fear MidEast Held the Goal | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/reds-plan-new-berlin-curbs-to-isolate-and-control-city-new-berlin.html | Reds Plan New Berlin Curbs To Isolate and Control City NEW BERLIN CURBS PLANNED BY REDS | By Walter Sullivanspecial To the New York Times | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/retail-food-prices-continue-to-decline.html | RETAIL FOOD PRICES CONTINUE TO DECLINE | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/rights-in-berlin-restated.html | Rights In Berlin Restated | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/rise-of-5-is-offered-west-coast-stewards.html | RISE OF 5 IS OFFERED WEST COAST STEWARDS | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/robert-c-crapsey.html | ROBERT C CRAPSEY | Special to NEW YOP TLr | RE0000087040 | 1981-04-06 | B00000398774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/roots-collection-of-art-displayed-metropolitan-exhibition-of-130.html | ROOTS COLLECTION OF ART DISPLAYED Metropolitan Exhibition of 130 Paintings Covers 56 Years Perceptive Taste Seen | By Aline B Louchheim | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/ruthwood-affian-e-o-graduate-of-maryland-u-to-be-bride-of-r-f.html | RUTHWOOD AFFiAN E O Graduate of Maryland U to Be Bride of R F nedaker | pecia to Tc V Yor Tiz4r | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/sam-u-eln_arn.html | SAM U ELNARN | ISpecl to Tz 19w YoP TrMr | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/seen-a-golfer-on-the-white-house-lawn-its-eisenhower-keeping-his.html | Seen a Golfer on the White House Lawn Its Eisenhower Keeping His Eye on the Ball | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/senators-to-query-van-fleet-on-push-saltonstall-says-general-will.html | SENATORS TO QUERY VAN FLEET ON PUSH Saltonstall Says General Will Be Asked to Spell Out View on an Offensive in Korea | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/shanghai-gets-warning-residents-are-told-not-to-visit-native.html | SHANGHAI GETS WARNING Residents Are Told Not to Visit Native Villages for Festival | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/soviet-breaks-off-israeli-relations-after-bomb-attack-vishinsky.html | SOVIET BREAKS OFF ISRAELI RELATIONS AFTER BOMB ATTACK Vishinsky Summons Minister at 1 A M to Receive Note Over Legation Incident AN APOLOGY IS REJECTED Police Connivance Is Charged  Red Sympathizers Stoned in Tel Aviv Protest March SOVIET BREAKS OFF ISRAELI RELATIONS | By the United Press | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/spies-hear-denial-over-radio.html | Spies Hear Denial Over Radio | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/sports-of-the-times-those-fragile-records.html | Sports of The Times Those Fragile Records | By Arthur Daley | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/stolkin-group-turns-back-control-of-rko-pictures-corp-to-hughes.html | Stolkin Group Turns Back Control Of RKO Pictures Corp to Hughes Advantage Taken of Escape Clause to Bow Out  Interest in 7093940 Deal Lost Because of Minority Status STOLKIN GIVES UP CONTROL IN R K O | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/tax-cut-bill-due-in-house-monday-committee-likely-to-approve-reed.html | TAX CUT BILL DUE IN HOUSE MONDAY Committee Likely to Approve Reed Measure  Parley Held With Secretary Humphrey | By John D Morrisspecial To the New York Times | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/theodore-schroeder-lawyer-and-author.html | THEODORE SCHROEDER LAWYER AND AUTHOR | Specla to Tp g Nzw oK Trfn | RE0000087040 | 1981-04-06 | B00000398774 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/treasury-offering-more-bills.html | Treasury Offering More Bills | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/u-n-group-proposes-world-travel-aids.html | U N GROUP PROPOSES WORLD TRAVEL AIDS | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/u-n-to-exhibit-stamps-feb-20.html | U N to Exhibit Stamps Feb 20 | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/u-n-urges-europe-latins-trade-more-finds-in-study-that-both-are-too.html | U N URGES EUROPE LATINS TRADE MORE Finds in Study That Both Are Too Preoccupied With Their Economic Ties to the U S | By Michael L Hoffmanspecial To the New York Times | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/u-s-moves-alarm-indias-president-new-delhis-grave-concern-on.html | U S MOVES ALARM INDIAS PRESIDENT New Delhis Grave Concern on Formosa and Korea War Is Voiced to Parliament | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/u-s-trinidad-base-guards-caribbean-only-one-of-wartime-leases-in.html | U S TRINIDAD BASE GUARDS CARIBBEAN Only One of Wartime Leases in Area Still Active It Is a Key Navy Bastion | By Sam Pope Brewerspecial To the New York Times | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/unrest-seething-in-many-prisons-despite-changes-after-recent-riots.html | UNREST SEETHING IN MANY PRISONS Despite Changes After Recent Riots Tensions Are High National Survey Shows Cures for Uprisings in Penal Institutions Throughout the Nation Still Pose a Problem UNREST SEETHING IN MANY PRISONS | By Murray Illson | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/upsala-beats-queens-6761.html | Upsala Beats Queens 6761 | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/use-of-billboards-industry-seen-fostered-by-action-of-charities-in.html | Use of Billboards Industry Seen Fostered by Action of Charities in Lending Goodwill | ALBERT S BARD | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/wilsons-big-problem-secretary-and-his-aides-tackle-job-of-saving.html | Wilsons Big Problem Secretary and His Aides Tackle Job Of Saving Men and Money in Defense | By Hanson W Baldwin | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/wolf-gal-is-victor-over-running-mate-oclirock-in-florida-breeders.html | Wolf Gal Is Victor Over Running Mate Oclirock in Florida Breeders Stakes ENTRY OF 3 SCORES AT HIALEAH AT 95 HeubeckTrained Wolf Gal Oclirock and Saflo Run 1 2 and 9 in Field of 18 BLENFLY CAPTURES SHOW Victory Nets 15575 for Fillys Owner in Breeders Stakes  Swoop Home First | By James Roachspecial To the New York Times | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/women-84-and-53-dead-mother-and-daughter-found-in-home-at-ocean.html | WOMEN 84 AND 53 DEAD Mother and Daughter Found in Home at Ocean Grove | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/wood-field-and-stream-leave-your-pink-coat-and-silk-hat-at-home-for.html | Wood Field and Stream Leave Your Pink Coat and Silk Hat at Home for Valentine Fox Hunt | By Raymond R Camp | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/yale-sextet-triumphs-elis-conquer-dartmouth-20-for-fourth-league.html | YALE SEXTET TRIUMPHS Elis Conquer Dartmouth 20 for Fourth League Victory | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/yugoslavia-rejects-censure-on-danube.html | YUGOSLAVIA REJECTS CENSURE ON DANUBE | Special to THE NEW YORK TIMES | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/yugoslavs-draft-secret-vote-law-top-government-body-frames-bill-for.html | YUGOSLAVS DRAFT SECRET VOTE LAW Top Government Body Frames Bill for Closed Ballot First in Red Regimes History | By Jack Raymondspecial To the New York Times | RE0000087040 | 1981-04-06 | B00000398774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/2-radio-theatres-may-house-plays-avon-longacre-seen-again-in.html | 2 RADIO THEATRES MAY HOUSE PLAYS Avon Longacre Seen Again in Legitimate Fold Rialto Booking Jam Would Ease | By Sam Zolotow | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/4-congress-groups-await-van-fleet-3-committees-besides-senate-armed.html | 4 CONGRESS GROUPS AWAIT VAN FLEET 3 Committees Besides Senate Armed Services Body May Query General on Korea 4 Congress Committees May Call Van Fleet to Give Views on Korea | By William S Whitespecial To the New York Times | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/4-nordic-countries-open-talks-today-finland-missing-from-council.html | 4 NORDIC COUNTRIES OPEN TALKS TODAY Finland Missing From Council Session in Copenhagen but May Gain From Decisions | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/4000-london-fog-deaths-british-statistician-reports-on-toll-in.html | 4000 LONDON FOG DEATHS British Statistician Reports on Toll in December | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/a-rockefeller-center-for-boston-projected-at-75000000-cost-75000000.html | A Rockefeller Center for Boston Projected at 75000000 Cost 75000000 CENTER PLANNED IN BOSTON | By John H Fentonspecial To the New York Times | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/alex-c-littersf.html | ALEX C LITTERSF | Special to THZ NEW Yoa Txzazs | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/all-congress-democrats-to-eat-at-white-house.html | All Congress Democrats To Eat at White House | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/article-13-no-title.html | Article 13 No Title | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/asianarab-bloc-to-meet-delegates-at-un-to-caucus-today-with-korea.html | ASIANARAB BLOC TO MEET Delegates at UN to Caucus Today With Korea the Main Topic | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/battlefield-takes-sevenfurlong-sprint-by-neck-at-hialeah-course-12.html | Battlefield Takes SevenFurlong Sprint by Neck at Hialeah Course 12 FAVORITE BEATS POST CARD IN DRIVE Battlefield With 124 Pounds Up Stages Strong Finish Corfel Third at Hialeah TWO DELMAN RACERS WIN Luro Saddles Roaming 790 and Judy Dunstan 1540  Bobs Ace Pays 4850 | By James Roachspecial To the New York Times | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/belgians-deny-lag-on-european-army-spokesman-for-foreign-office.html | BELGIANS DENY LAG ON EUROPEAN ARMY Spokesman for Foreign Office Says Parliament Pushes Action on the Treaty | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/benjamin-judson-jr.html | BENJAMIN JUDSON JR | Special to THE NEW vopj rIMY | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/bills-place-curbs-on-transit-buying-measures-born-of-coal-loss.html | BILLS PLACE CURBS ON TRANSIT BUYING Measures Born of Coal Loss Require Competitive Bids on Purchases Over 2500 | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/bonds-and-shares-on-london-market-prices-generally-firm-gold.html | BONDS AND SHARES ON LONDON MARKET Prices Generally Firm  Gold Industrial Issues Set Pace  Buying Still Moderate | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/boys-village-inquiry-state-seeks-end-to-friction-of-institution.html | BOYS VILLAGE INQUIRY State Seeks End to Friction of Institution With Neighbors | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/brazil-exchange-freed-to-tourists-new-rules-now-before-vargas-for.html | BRAZIL EXCHANGE FREED TO TOURISTS New Rules Now Before Vargas for Approval Cover Deals in OverCounter Market MADE EFFECTIVE FEB 21 Regulations Replace Original Draft Which Bankers Say Would Have Spiked Plan BRAZIL EXCHANGE FREED TO TOURISTS | By Sam Pope Brewerspecial To the New York Times | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/brazil-race-study-issued.html | Brazil Race Study Issued | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/break-by-moscow-no-surprise-in-us-experts-held-to-have-been-ready.html | BREAK BY MOSCOW NO SURPRISE IN US Experts Held to Have Been Ready for News After Bombing of Legation in Tel Aviv | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/britain-and-egypt-sign-sudan-accord-suez-parley-seen-naguib-hopes.html | BRITAIN AND EGYPT SIGN SUDAN ACCORD SUEZ PARLEY SEEN Naguib Hopes Treaty Will Pave Way for Talks on Troop Exit From the Canal Zone SUDANESE ELECTION SET SelfDetermination Right Will Follow 3Year Home Rule  Eden Voices Satisfaction BRITAIN AND EGYPT SIGN SUDAN ACCORD | By Michael Clarkspecial To the New York Times | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/british-miners-win-rise-coal-board-grants-84-cents-more-a-week-for.html | BRITISH MINERS WIN RISE Coal Board Grants 84 Cents a Week for 400000 | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/budd-company-sales-volume-rises-sharply-but-earnings-in-52-show.html | BUDD COMPANY Sales Volume Rises Sharply but Earnings in 52 Show Decline EARNINGS REPORTS OF CORPORATIONS | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/bureau-aides-barred-news-conference.html | BUREAU AIDES BARRED NEWS CONFERENCE | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/c-i-o-opposes-rise-in-briar-pipe-duty-president-told-it-would-hurt.html | C I O OPPOSES RISE IN BRIAR PIPE DUTY President Told It Would Hurt U S Prestige  Union Acts on Overseas AntiRed Plea | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/c-percy-webster.html | C PERCY WEBSTER | Special to lz NEW Yonx Tlzir | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/carloadings-show-1-drop-for-week-690744-total-is-59-below-that-of.html | CARLOADINGS SHOW 1 DROP FOR WEEK 690744 Total Is 59 Below That of Year Ago and 205 | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/celler-pushes-bill-on-womens-rights.html | CELLER PUSHES BILL ON WOMENS RIGHTS | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/chavez-leads-premiere-composers-fourth-symphony-presented-at.html | CHAVEZ LEADS PREMIERE Composers Fourth Symphony Presented at Louisville | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/chinese-festival-dimmed-by-war-reds-say-role-of-u-s-in-korea-and.html | CHINESE FESTIVAL DIMMED BY WAR Reds Say Role of U S in Korea and Raids by Chiang Forces Curb New Year Visits | By Henry R Liebermanspecial To the New York Times | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/conant-pledges-bonn-a-voice-on-treaty-fixing-borders-conant.html | Conant Pledges Bonn a Voice On Treaty Fixing Borders CONANT PROMISES BONN TREATY ROLE | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/concert-choir-gives-requiem-by-mozart.html | CONCERT CHOIR GIVES REQUIEM BY MOZART | J B | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/congress-inquiries-lectured-by-court-questions-must-be-pertinent.html | CONGRESS INQUIRIES LECTURED BY COURT Questions Must Be Pertinent Appeals Bench Rules as It Acts in Contempt Case | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/cuban-ministers-shifted.html | Cuban Ministers Shifted | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/david-suess.html | DAVID SUESS | Special to THE NzW YOV TIaraS | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/davidsons-heads-of-israelis-shown-chief-officials-sat-for-sculptor.html | DAVIDSONS HEADS OF ISRAELIS SHOWN Chief Officials Sat for Sculptor Who Varied His Treatment According to Subject | H D | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/death-of-2-women-laid-to-cold.html | Death of 2 Women Laid to Cold | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/debate-at-u-n-assembly-looms-on-antizionist-drive-of-soviet.html | Debate at U N Assembly Looms On AntiZionist Drive of Soviet Dominican Republic Says Several Nations Will Ask for Formal Discussion  Security Council Action Also to Be Urged | By A M Rosenthalspecial To the New York Times | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/democrats-score-benson-farm-plan-maybank-accuses-secretary-of-a.html | DEMOCRATS SCORE BENSON FARM PLAN Maybank Accuses Secretary of a Lack of Common Sense  Murray Is Shocked | By Paul P Kennedyspecial To the New York Times | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/democrats-see-waste-in-handout-by-weeks.html | Democrats See Waste In Handout by Weeks | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/dewey-sees-peace-in-european-unity-in-lincoln-day-talk-he-hails.html | DEWEY SEES PEACE IN EUROPEAN UNITY In Lincoln Day Talk He Hails Induction of Eisenhower as a New Emancipation DEWEY SEES PEACE IN EUROPEAN UNITY | By James A Hagerty | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/dr-charles-e-b-chase.html | DR CHARLES E B CHASE | Special to Nmv Yox Tm | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/dr-sylvester-beach.html | DR SYLVESTER BEACH | Special to Tm NLW Yo TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/dulles-asks-speed-on-european-army-to-justify-u-s-aid-in-report-on.html | DULLES ASKS SPEED ON EUROPEAN ARMY TO JUSTIFY U S AID In Report on Trip He Hails Continental Unity Moves but Finds Much to Be Done WARNS ON A FALSE STEP Says Washington Must Use Restraint to Bar Disaster  Allusion to Orient Seen Dulles Asks for Swifter Progress On European Army to Justify Aid | By Walter H Waggonerspecial To the New York Times | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/early-u-s-fighters-leave-war-in-korea.html | EARLY U S FIGHTERS LEAVE WAR IN KOREA | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/economist-is-bearish.html | Economist Is Bearish | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/eden-praises-settlement.html | Eden Praises Settlement | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/educators-urged-to-speed-tv-bids-242-educational-channels-can-not.html | EDUCATORS URGED TO SPEED TV BIDS 242 Educational Channels Can Not Be Reserved for Long F C C Chairman Says | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/eisenhower-leads-nation-in-solemn-tribute-to-lincoln-eisenhower.html | Eisenhower Leads Nation in Solemn Tribute to Lincoln EISENHOWER PAYS HONOR TO LINCOLN | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/elizbthstrong-married-i_-_h_jersey-plainfield-church-is-scene-ofi.html | ELIZBTHSTRONG MARRIED I HJERSEY Plainfield Church Is Scene ofI Her Wedding to Theodore B Counselman Jr | Special to THr Nzw Yo IM | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/enlarged-rail-system-favored.html | Enlarged Rail System Favored | TOM MARVEL | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/european-union-drafters-agree-on-plan-for-gradual-steps-toward.html | European Union Drafters Agree on Plan For Gradual Steps Toward Single Market | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/evening-program-given.html | Evening Program Given | H C S | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/exclusion-order-in-trial-opposed.html | Exclusion Order in Trial Opposed | GERTRUDE J BUCK | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/executive-68-found-hanged.html | Executive 68 Found Hanged | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/explanation-by-van-fleet.html | Explanation by Van Fleet | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/fairchild-strike-ended-3year-contract-approved-for-1200-u-a-w.html | FAIRCHILD STRIKE ENDED 3Year Contract Approved for 1200 U A W Members | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/favorites-score-in-title-racquets-grant-and-atkins-the-british.html | FAVORITES SCORE IN TITLE RACQUETS Grant and Atkins the British Champion Among Winners in National Amateur Play | By Allison Danzig | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/film-intermission-slated-to-return-threedimensional-movies-will.html | FILM INTERMISSION SLATED TO RETURN ThreeDimensional Movies Will Require Pauses While Reel Is Changed Council Says | By Thomas M Pryorspecial To the New York Times | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/fire-engines-stolen-with-ease-in-moscow.html | FIRE ENGINES STOLEN WITH EASE IN MOSCOW | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/for-better-candidates-more-citizen-participation-in-politics.html | For Better Candidates More Citizen Participation in Politics Considered Necessary | GUY DAULBY | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/francis-m-devlin.html | FRANCIS M DEVLIN | Special to Tm NEW YoP TLMr s | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/franges-gern-ed-toana-officer-ilas4attendants-at-marriagei-to.html | FRANGES GERN ED TOANA OFFICER ilas4Attendants at MarriageI to insign John F Smith in  Church at Wayne Pa | Special to Tss v YORK iIt | RE0000087041 | 1981-04-06 | B00000399774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/frankwhits.html | FrankWhits | Slaeelal to Wire HIW Yol WIMro | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/fred-walz.html | FRED WALZ | Spelial to THE NLWV YOPJC Trs | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/gavilan-eyes-battle-with-turpin-manager-urges-welterweight-foe.html | Gavilan Eyes Battle With Turpin Manager Urges Welterweight Foe Cuban Confident He Can Defeat Britains Former 160Pound Champion but Pilot Looks to Bout With Unbeaten Saxton | By James P Dawsonspecial To the New York Times | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/heads-coast-employers-council.html | Heads Coast Employers Council | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/heads-national-university.html | Heads National University | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/henry-amster.html | HENRY AMSTER | Specl to TH Nmv YORK Tztr | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/hofstra-five-wins-7473-beats-st-francis-of-loretto-pa-on-kiesels.html | HOFSTRA FIVE WINS 7473 Beats St Francis of Loretto Pa on Kiesels Free Throw | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/iceberg-lettuce-in-top-quality-now-other-salad-greens-reported-to.html | ICEBERG LETTUCE IN TOP QUALITY NOW Other Salad Greens Reported to Be Less Choice  Some Meats Up This WeekEnd | By Jane Nickerson | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/in-the-nation-suggested-reforms-in-the-presidential-succession.html | In The Nation Suggested Reforms in the Presidential Succession | By Arthur Krock | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/jones-take-ski-jump-salisbury-athlete-wins-state-junior-title.html | JONES TAKE SKI JUMP Salisbury Athlete Wins State Junior Title  Atkins Victor | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/joyce-goldfine-engaged-wellesley-junior-will-be-wed-to-richard-a.html | JOYCE GOLDFINE ENGAGED Wellesley Junior Will Be Wed to Richard A Walzer | Special to THE NEw NoPg Tns | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/judges-decision-upheld.html | Judges Decision Upheld | JEREMIAH F MAHER | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/juliana-stresses-flood-tours.html | Juliana Stresses Flood Tours | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/labor-union-asks-inquiry-on-movie-hollywood-film-council-calls-on-u.html | LABOR UNION ASKS INQUIRY ON MOVIE Hollywood Film Council Calls on U S to Study Picture Being Made in New Mexico | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/library-gets-lincoln-cameo.html | Library Gets Lincoln Cameo | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/manhattan-five-beats-n-y-u-fifth-time-in-row-st-johns-wins-at.html | Manhattan Five Beats N Y U Fifth Time in Row St Johns Wins at Garden JASPERS ACHIEVE 15TH VICTORY 6855 Manhattan Leads From Start Against N Y U Quintet to Take Eighth Straight REDMEN NIP WESTMINSTER St Johns Captures Seesaw Thriller by 6968 Before 9142 Fans at Garden | By Louis Effrat | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/massachusetts-investors-trust-honors-l00000th-stockholder-in.html | Massachusetts Investors Trust Honors l00000th Stockholder in Special Event | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/mayer-and-aides-confer-with-eden-french-group-in-london-seeks.html | MAYER AND AIDES CONFER WITH EDEN French Group in London Seeks Closer Defense Community Tie and Easing of Imports | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/mayors-fund-plea-denied-at-albany-he-loses-bid-for-62800000-more-in.html | MAYORS FUND PLEA DENIED AT ALBANY He Loses Bid for 62800000 More in City Aid  Budget Is Reported Without Change MAYORS FUND PLEA DENIED AT ALBANY | By Douglas Dalesspecial To the New York Times | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/mcarthy-sifting-voice-of-america-hearings-on-mismanagement-and.html | MCARTHY SIFTING VOICE OF AMERICA Hearings on Mismanagement and Subversion Charges to Be Held Here Next Week | By Edward Ranzal | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/mexican-unions-press-continental-harmony.html | Mexican Unions Press Continental Harmony | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/miss-rena-churgin-prospective-bride.html | MISS RENA CHURGIN PROSPECTIVE BRIDE | Special to THZ Nxv No Tzs | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/more-cuts-in-food-predicted.html | More Cuts in Food Predicted | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/mossadegh-appoints-board-on-oil-claims.html | MOSSADEGH APPOINTS BOARD ON OIL CLAIMS | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/mrs-herbert-mead.html | MRS HERBERT MEAD | Special to TH NEW YoK lurs | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/mrs-peter-f-kane.html | MRS PETER F KANE | Special to NEW YOlk TZMzS | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/msgr-joseph-mcaffrey.html | MSGR JOSEPH MCAFFREY | Special to Tm Nzw Yol TZMZ | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/n-oodnu-dis-in-nousbttbnls-exrepresentative-of-michigan-led.html | n ooDnu Dis IN nousBTTBnls ExRepresentative of Michigan  Led RepublicanConference | OPposed Trade Agreements | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/nature-paintings-on-view.html | Nature Paintings on View | S P | RE0000087041 | 1981-04-06 | B00000399774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/navy-rules-scored-in-high-promotions-system-that-forces-retiring-of.html | NAVY RULES SCORED IN HIGH PROMOTIONS System That Forces Retiring of Atomic Submarine Expert at 52 Assailed in House | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/new-dutch-vessel-sails.html | New Dutch Vessel Sails | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/new-plan-is-urged-for-red-inquiries-investigation-of-education-is.html | NEW PLAN IS URGED FOR RED INQUIRIES Investigation of Education Is Proposed at the Local Level Not by Congress Group | By C P Trussellspecial To the New York Times | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/new-price-order-frees-tires-gas-poultry-and-eggs-2d-sweeping-action.html | NEW PRICE ORDER FREES TIRES GAS POULTRY AND EGGS 2d Sweeping Action in Week Decontrols All Oil Products Except Fuel for Homes O P S TO DROP 2000 JOBS 274 of Items in Living Cost Left Under Curbs  More to Be Released in Few Days NEW PRICE ORDER FREES TIRES GAS | By Charles E Eganspecial To the New York Times | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/odwyer-enters-law-firm-opens-mexico-city-offices-with-a-local.html | ODWYER ENTERS LAW FIRM Opens Mexico City Offices With a Local Lawyer | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/oleo-bill-passed-in-iowa.html | Oleo Bill Passed in Iowa | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/portraits-shuffled-in-the-white-house.html | PORTRAITS SHUFFLED IN THE WHITE HOUSE | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/position-of-u-n-staff-members.html | Position of U N Staff Members | PEDRO G DE CESPEDES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/princeton-six-is-victor-two-goals-by-gall-in-the-third-period-beat.html | PRINCETON SIX IS VICTOR Two Goals by Gall in the Third Period Beat Brown 53 | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/prison-riots-laid-to-young-inmates-products-of-war-years-they-have.html | PRISON RIOTS LAID TO YOUNG INMATES Products of War Years They Have Accepted Violence as Way to Right Wrongs JAIL IDLENESS A FACTOR U S Institutions Where Jobs Are Provided Have Less Trouble Than States | By Murray Illson | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/quill-threatens-new-crisis-in-city-transit-pay-demand-quill.html | Quill Threatens New Crisis In City Transit Pay Demand QUILL THREATENS NEW TRANSIT CRISIS | By Stanley Levey | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/quitting-canadian-labor-post.html | Quitting Canadian Labor Post | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/rain-project-discussed-scientist-tells-how-northwest-seeks-to-cut.html | RAIN PROJECT DISCUSSED Scientist Tells How Northwest Seeks to Cut Forest Fires | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/ralph-h-cameron-lfder-in-arizona-a-former-senator-he-backed.html | RALPH H CAMERON LFDER IN ARIZONA A Former Senator He Backed Statehood Movement for the TerritoryDies in Capital | Special to Ts Nw NoPx Tnrs | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/robert-r-rakestraw.html | ROBERT R RAKESTRAW | Special to Ta Nw No Tnas | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/roger-b-prescott-jr-to-wed-miss-baldwin.html | ROGER B PRESCOTT JR TO WED MISS BALDWIN | special to Tm Nv YORK | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/role-in-education-urged-sligh-tells-industry-how-it-can-ease-fiscal.html | ROLE IN EDUCATION URGED Sligh Tells Industry How It Can Ease Fiscal Problems | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/shields-takes-regatta-wins-3-of-7-sailing-races-in-fog-off.html | SHIELDS TAKES REGATTA Wins 3 of 7 Sailing Races in Fog Off Larchmont Y C | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/sister-mary-therese.html | SISTER MARY THERESE | Special to NEw Yo Tngs | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/slated-for-civil-air-post-hd-denny-pittsburgh-attorney-is-a-former.html | SLATED FOR CIVIL AIR POST HD Denny Pittsburgh Attorney Is a Former House Member | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/social-security-plan-of-u-s-chamber-hit.html | SOCIAL SECURITY PLAN OF U S CHAMBER HIT | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/son-born-to-mrs-hugh-m-hyde.html | Son Born to Mrs Hugh M Hyde | Special to THS IV Yo TIES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/son-to-the-donald-l-demings.html | Son to the Donald L Demings | Special to Tm NEW YORK TIMES J | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/south-africa-sets-election-april-15-malan-announces-date-for-test.html | SOUTH AFRICA SETS ELECTION APRIL 15 Malan Announces Date for Test of His Racial Policies  Legislative Curb Pushed | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/soviet-break-shocks-israel-fears-felt-for-eastern-jews-tel-aviv.html | Soviet Break Shocks Israel Fears Felt for Eastern Jews Tel Aviv Says It Is Only Culmination of a Policy  Bombing Seen as Excuse  Rift Fans AntiZionism in Russia MOSCOW RUPTURE A SHOCK TO ISRAEL | By Dana Adams Schmidtspecial To the New York Times | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/soviet-security-held-reason.html | Soviet Security Held Reason | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/sports-of-the-times-wrong-education.html | Sports of The Times Wrong Education | By Arthur Daley | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/suit-against-mccarran-recesses.html | Suit Against McCarran Recesses | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/teamsters-offer-aid-in-dock-purge-union-to-join-maritime-drive-if.html | TEAMSTERS OFFER AID IN DOCK PURGE Union to Join Maritime Drive if Department Wages War on Corruption and Communism | By A H Raskinspecial To the New York Times | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/television-in-riview-c-b-s-recreates-street-in-old-west-as-scene.html | TELEVISION IN RIVIEW C B S Recreates Street in Old West as Scene for New Live Outdoor Video Program | V A | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/tracing-soviet-antisemitism-parallel-is-found-in-present-program.html | Tracing Soviet AntiSemitism Parallel Is Found in Present Program and Massacres of Imperial Russia | DAVID MANNING WHITE | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/two-are-soloists-for-philharmonic-corigliano-and-lincer-heard-on.html | TWO ARE SOLOISTS FOR PHILHARMONIC Corigliano and Lincer Heard on Mozart Dvorak Program  Bruno Walter Conducts | By Howard Taubman | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/two-denominations-adopt-1953-budget.html | TWO DENOMINATIONS ADOPT 1953 BUDGET | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/u-n-bombers-rake-foes-troop-depots-thick-weather-in-korea-fails-to.html | U N BOMBERS RAKE FOES TROOP DEPOTS Thick Weather in Korea Fails to Halt Blows Behind West Front  Patrols Skirmish | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/u-n-essay-contest-set-may-1-deadline-for-entries-with-prize-a-trip.html | U N ESSAY CONTEST SET May 1 Deadline for Entries With Prize a Trip to New York | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/u-s-decorates-2-greek-officers.html | U S Decorates 2 Greek Officers | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/u-s-delays-japan-on-tariff-treaty-balks-adherence-to-general.html | U S DELAYS JAPAN ON TARIFF TREATY Balks Adherence to General Agreement Pending Action by Congress on Trade Law | By Michael L Hoffmanspecial To the New York Times | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/u-s-hails-sudan-accord-state-department-praises-britain-and-egypt.html | U S HAILS SUDAN ACCORD State Department Praises Britain and Egypt for Work | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/u-s-to-fly-sandbags-to-britain-for-flood-u-s-and-europe-to-fly.html | U S to Fly Sandbags To Britain for Flood U S and Europe to Fly Sandbags To Britain for New Flood Threat | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/variance-is-shown-in-family-health-mother-and-baby-death-rates-in.html | VARIANCE IS SHOWN IN FAMILY HEALTH Mother and Baby Death Rates in City Found Far Higher in Areas of Deprivation | By Dorothy Barclay | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/vatican-paper-says-pope-gains-strength.html | VATICAN PAPER SAYS POPE GAINS STRENGTH | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/walter-mayer.html | WALTER MAYER | Special to Tm Nsw No Thugs | RE0000087041 | 1981-04-06 | B00000399774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/washington-mess-is-bad-weeks-says-secretary-of-commerce-tells-bay.html | WASHINGTON MESS IS BAD WEEKS SAYS Secretary of Commerce Tells Bay State Lincoln Dinner It Will Be Cleaned Up | Special to THE NEW YORK TIMES | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/weekend-of-good-skiing-looms-as-snow-covers-northeast-areas-cold.html | WeekEnd of Good Skiing Looms As Snow Covers Northeast Areas Cold Spell Forecast Brightens Prospects in Berkshires Catskill Points Offer Sport Competitive Schedule Heavy | By Frank Elkins | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/william-collins-91-bond-bread-official.html | WILLIAM COLLINS 91 BOND BREAD OFFICIAL | Special to NEV No TgS | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/wnyc-offers-fete-of-american-music-mayor-hails-concerts-accepts.html | WNYC OFFERS FETE OF AMERICAN MUSIC Mayor Hails Concerts Accepts Certificate for City Many New Works Have Debut | By Olin Downes | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/wood-field-and-stream-planting-of-foodcover-crops-increases-game.html | Wood Field and Stream Planting of FoodCover Crops Increases Game Birds Winter Survival Rate | By Raymond R Camp | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/world-bank-lends-30000000-to-tito-equivalent-sum-in-10-european.html | WORLD BANK LENDS 30000000 TO TITO Equivalent Sum in 10 European Currencies to Help Finish 27 Yugoslav Projects | By Felix Belair Jrspecial To the New York Times | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/yugoslavias-liberalizing-policy-will-emphasize-legal-processes.html | Yugoslavias Liberalizing Policy Will Emphasize Legal Processes Problems That Were Settled Heretofore Administratively Will Be Turned Over to Courts as Basic State Organ | By Jack Raymondspecial To the New York Times | RE0000087041 | 1981-04-06 | B00000399774 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/1917-philadelphia-hole-in-ground-finally-to-be-a-subway-tomorrow.html | 1917 Philadelphia Hole in Ground Finally to Be a Subway Tomorrow PHILADELPHIA SET TO OPEN SUBWAY | By William G Weartspecial To the New York Times | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/20-ousted-americans-call-for-un-hearing.html | 20 OUSTED AMERICANS CALL FOR UN HEARING | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/22-nations-to-fight-drop-in-textile-pay.html | 22 NATIONS TO FIGHT DROP IN TEXTILE PAY | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/39-olympians-from-five-nations-seek-a-a-u-track-titles-tonight-head.html | 39 Olympians From Five Nations Seek A A U Track Titles Tonight Head BlueRibbon Entry for Garden Meet Whitfield Eyes 600 Record Schade Is 3Mile Threat to Ashenfelter | By Joseph M Sheehan | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/900-to-1000-reported-dead-in-iran-quake-fissure-is-said-to-have.html | 900 to 1000 Reported Dead in Iran Quake Fissure Is Said to Have Entombed Many | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/abraham-j-murch.html | ABRAHAM J MURCH | Special to THE IV NOK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/abroad-moves-in-the-greatest-power-vacuum-in-the-world.html | Abroad Moves in the Greatest Power Vacuum in the World | By Anne OHare McCormick | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/amara-sullivan-are-boheme-leads-both-sing-roles-first-time-at-met.html | AMARA SULLIVAN ARE BOHEME LEADS Both Sing Roles First Time at Met in 3d Performance of Its English Version | By Howard Taubman | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/andrew-keogh-84-a-bibliographer-sterling-professor-emeritus-at-yale.html | ANDREW KEOGH 84 A BIBLIOGRAPHER Sterling Professor Emeritus at Yale Dies mWas Head of American Library Unit | SDeclsl to Nzw Yom az | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/article-10-no-title.html | Article 10  No Title | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/article-9-no-title.html | Article 9  No Title | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/athletics-to-rename-park-in-honor-of-connie-mack.html | Athletics to Rename Park In Honor of Connie Mack | By the United Press | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/australia-signs-tariff-accord.html | Australia Signs Tariff Accord | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/bataan-corregidor-hero-to-retire-after-39-years.html | Bataan Corregidor Hero To Retire After 39 Years | By the United Press | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/belgrade-may-get-u-s-investments-mutual-security-agency-said-to.html | BELGRADE MAY GET U S INVESTMENTS Mutual Security Agency Said to Weigh LongTerm Funds in Industry and Agriculture | By Jack Raymondspecial To the New York Times | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/blooms-and-birds-augur-citys-spring-natures-timetable-off-crocus.html | Blooms and Birds Augur Citys Spring Natures Timetable Off  Crocus Tulip Rose Burgeon Green This Is Winter Then Spring Cant Be Far Behind BLOOMS AND BIRDS AUGUR CITY SPRING | By Meyer Berger | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/blumepsteln.html | BlumEpsteln | Special to THE NW YOP K TIMC | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/bonds-and-shares-on-london-market-home-issues-lead-as-prices-resume.html | BONDS AND SHARES ON LONDON MARKET Home Issues Lead as Prices Resume Advance  Golds Industrials in Demand | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/book-on-civics-assailed-chicago-group-drops-american-government.html | BOOK ON CIVICS ASSAILED Chicago Group Drops American Government From List | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000087042 | 1981-04-06 | B00000399775 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/boy-11-a-trouble-to-east-gets-west-berlin-aslyum.html | Boy 11 a Trouble to East Gets West Berlin Aslyum | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/brazil-opposition-delays-arms-vote-alleged-communist-engineers.html | BRAZIL OPPOSITION DELAYS ARMS VOTE Alleged Communist Engineers House Into Recess Without Action on U S Treaty | By Sam Pope Brewerspecial To the New York Times | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/britain-steps-up-new-flood-battle-troops-patching-sea-defenses-to.html | BRITAIN STEPS UP NEW FLOOD BATTLE Troops Patching Sea Defenses to Withstand Higher Tides Set for This WeekEnd SANDBAG AIRLIFT PRESSED Millions Are Being Flown In  U S to Transfer 200000 From Stocks in Germany | By Thomas F Bradyspecial To the New York Times | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/british-astronomer-assails-new-theory.html | BRITISH ASTRONOMER ASSAILS NEW THEORY | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/british-football-bets-up-church-group-says-pools-are-growing-in.html | BRITISH FOOTBALL BETS UP Church Group Says Pools Are Growing in Popularity | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/british-give-mayer-guarantee-in-part-but-the-communique-on-french.html | BRITISH GIVE MAYER GUARANTEE IN PART But the Communique on French Visit Leaves Confusion on European Army Backing BRITISH GIVE MAYER GUARANTEE IN PART | By Raymond Daniellspecial To the New York Times | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/british-reject-whip-as-crime-deterrent.html | BRITISH REJECT WHIP AS CRIME DETERRENT | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/broad-u-n-debate-on-far-east-seen-asianarab-bloc-holds-korean-peace.html | BROAD U N DEBATE ON FAR EAST SEEN AsianArab Bloc Holds Korean Peace Must Be Viewed as Part of OverAll Situation in Area | By A M Rosenthalspecial To the New York Times | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/bundesrat-in-bonn-gets-israeli-pact-government-pushes-restitution.html | BUNDESRAT IN BONN GETS ISRAELI PACT Government Pushes Restitution Accord Despite Industrys Fears of Boycott by Arabs | By M S Handlerspecial to the New York Times | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/byrd-leads-drive-to-abolish-r-f-c-4-other-senators-join-with-him-in.html | BYRD LEADS DRIVE TO ABOLISH R F C 4 Other Senators Join With Him in Introducing Bill to End Lending Agency | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/capital-at-work-earlier-at-least-via-one-road.html | Capital at Work Earlier At Least Via One Road | By the United Press | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/capitalist-muscovite-gets-10year-term.html | CAPITALIST MUSCOVITE GETS 10YEAR TERM | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/carrot-wire-fight-expands-to-durkin-international-issue-is-seen-by.html | CARROT WIRE FIGHT EXPANDS TO DURKIN International Issue Is Seen by Union  Twist Cost Called Pay Cut for Mexican Labor | By Gladwin Hillspecial To the New York Times | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/charles-a-borne.html | CHARLES A BORNE | leelat to T N Yo Ts | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/cheslen-d-mossman.html | CHESLEN D MOSSMAN | SDIal to NhW N0IK TiMZS | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/civil-war-drama-arrives-tonight-century-gets-laughtons-john-browns.html | CIVIL WAR DRAMA ARRIVES TONIGHT Century Gets Laughtons John Browns Body With Power Massey and Anderson | By J P Shanley | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/clarence-h-alexander.html | CLARENCE H ALEXANDER | Special to Tm NEW No Tnzs | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/clement-h-congdon.html | CLEMENT H CONGDON | Special to Nv Yo Tmzs | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/clock-pendulum-will-rock-junior-to-sleep-while-time-marches-on.html | Clock Pendulum Will Rock Junior To Sleep While Time Marches On Weight of About 35 Pounds Including a Crib Can be Swung Inventor Says  Detachable Ash Tray for Match Packs Also Patented LIST OF INVENTIONS PATENTED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/coal-supply-fails-satellites-needs-missed-quotas-a-bottleneck-in.html | COAL SUPPLY FAILS SATELLITES NEEDS Missed Quotas a Bottleneck in East Europes Efforts to Build Arms Strength | By Harry Schwartz | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/conservative-wins-seat-defeats-laborite-in-commons-contest-in.html | CONSERVATIVE WINS SEAT Defeats Laborite in Commons Contest in Canterbury | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/constance-v-lance-navy-mans-fiancee.html | CONSTANCE V LANCE NAVY MANS FIANCEE | Special to THE NEW OPK TiE | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/coronation-robe-especially-woven-6-experts-busy-embroidering-velvet.html | CORONATION ROBE ESPECIALLY WOVEN 6 Experts Busy Embroidering Velvet Formed by Hand From Silk of English Worms | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/costello-2-reds-lose-parole-bids-gambler-eligible-today-davis-and.html | COSTELLO 2 REDS LOSE PAROLE BIDS Gambler Eligible Today Davis and Potash of 11 Top Party Leaders on Feb 21 COSTELLO 2 REDS LOSE PAROLE BIDS | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/criticism-mounts-on-bensons-views-senate-democrats-charge-he-pulls.html | CRITICISM MOUNTS ON BENSONS VIEWS Senate Democrats Charge He Pulls Rug Out From Farms  Cattle Supports Urged | By Paul P Kennedyspecial To the New York Times | RE0000087042 | 1981-04-06 | B00000399775 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/cuban-workers-demonstrate.html | Cuban Workers Demonstrate | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/doubling-of-funds-for-schools-urged-10-billions-a-year-would-spur.html | DOUBLING OF FUNDS FOR SCHOOLS URGED 10 Billions a Year Would Spur Defense by Creating Better Citizens Parley Is Told LOCAL CONTROL IS BACKED Political Curbs on Boards of Education Termed Threat to Nations Freedom | By Benjamin Finespecial To the New York Times | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/dr-arthur-riordan.html | DR ARTHUR RIORDAN | Spedal to Tm NEW YORK Txa | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/dr-charles-sherwin-st-louis-surgeon-63.html | DR CHARLES SHERWIN ST LOUIS SURGEON 63 | Special to Tag NISW YORK TlllgS | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/dr-hunt-quits-college-group.html | Dr Hunt Quits College Group | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/dulles-promises-no-precipitate-act-by-u-s-in-far-east-said-to-tell.html | DULLES PROMISES NO PRECIPITATE ACT BY U S IN FAR EAST Said to Tell Senate Unit Allies and Congress Leaders Will Be Informed of Moves CHINA POLICY SECRECY SET Secretary Insists on News Ban by Subcommittees House Group Calls Van Fleet DULLES PROMISES NO PRECIPITATE ACT | By William S Whitespecial To the New York Times | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/early-weak-trend-in-grains-is-ended-export-sales-and-mill-support.html | EARLY WEAK TREND IN GRAINS IS ENDED Export Sales and Mill Support Cause Substantial Recovery Precipitation Outlook Low | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/east-berlin-shifts-to-redtype-regime.html | EAST BERLIN SHIFTS TO REDTYPE REGIME | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/editor-to-get-australia-post.html | Editor to Get Australia Post | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/education-unit-installs-council-of-churches-of-christ-selects.html | EDUCATION UNIT INSTALLS Council of Churches of Christ Selects Division Director | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/edward-j-mmanus.html | EDWARD J MMANUS | Special to THE NEW NOK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/effect-of-planetary-waves.html | Effect of Planetary Waves | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/egypts-press-hails-agreement-on-sudan.html | EGYPTS PRESS HAILS AGREEMENT ON SUDAN | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/eisenhower-is-host-at-bipartisan-lunch.html | EISENHOWER IS HOST AT BIPARTISAN LUNCH | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/el-salvador-to-seek-tourists.html | El Salvador to Seek Tourists | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/fight-on-city-crime-started-by-clergy-major-faiths-join-movement-to.html | FIGHT ON CITY CRIME STARTED BY CLERGY Major Faiths Join Movement to Arouse Spirit of Decency to Combat Conditions FIGHT ON CITY CRIME STARTED BY CLERGY | By Thomas P Ronan | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/fight-on-to-save-old-manor-house-pleas-to-croton-board-urge-van.html | FIGHT ON TO SAVE OLD MANOR HOUSE Pleas to Croton Board Urge Van Cortlandt Home Not Be Zoned for Business BUILDING 300 YEARS OLD Historians Others Join Move to Preserve One of Nations Greatest Landmarks | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/first-lady-cheers-up-a-little-lady-writes-a-letter-to-girl-with.html | First Lady Cheers Up a Little Lady Writes a Letter to Girl With Blood Disease Asks Her to Capital | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/four-art-shows-provide-variety-erni-grillo-carzou-wright-display.html | FOUR ART SHOWS PROVIDE VARIETY Erni Grillo Carzou Wright Display Paintings of U S and European Scenes | S P | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/frances-de-raffele-affianced.html | Frances de Raffele Affianced | pccta to THn Nw YO Tzr | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/frederick-t-gould.html | FREDERICK T GOULD | Special to Nzw No TILS | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/french-protocols-on-army-irk-bonn-germans-charge-they-imperil.html | FRENCH PROTOCOLS ON ARMY IRK BONN Germans Charge They Imperil Entire Project for Joint Defense of West Europe | By Drew Middletonspecial To the New York Times | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/french-see-moscow-wooing-arabs-nazis.html | FRENCH SEE MOSCOW WOOING ARABS NAZIS | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/government-eases-curb-on-aluminum-steel-and-copper-producers-may.html | GOVERNMENT EASES CURB ON ALUMINUM STEEL AND COPPER Producers May Supply Civilian Needs on Free Market Basis After Arms Demand Is Met AUTO OUTPUT QUOTA ENDS Restrictions on Natural Gas for New Users Rescinded Effective March 1 GOVERNMENT EASES METAL USE CURBS | By Charles E Eganspecial To the New York Times | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/h-j-adonis-held-not-extraditable-dutch-ministry-must-decide-issue.html | H J ADONIS HELD NOT EXTRADITABLE Dutch Ministry Must Decide Issue Referred by Court  Jersey Police Returning | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/harry-w-pugh.html | HARRY W PUGH | Special to NEW Yolx Yilzs | RE0000087042 | 1981-04-06 | B00000399775 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archiv es/hemingway-novel-is-eyed-for-screen-independent-filming-of-old-man.html | HEMINGWAY NOVEL IS EYED FOR SCREEN Independent Filming of Old Man and Sea Would Involve Hayward Tracy and Author | By Thomas M Pryorspecial To the New York Times | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archiv es/israeli-ambassador-pleads-for-backing-of-free-world-israel-envoy.html | Israeli Ambassador Pleads For Backing of Free World ISRAEL ENVOY ASKS FREE WORLDS AID | By Walter H Waggonerspecial To the New York Times | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archiv es/jane-c-gilbert-betrothed.html | Jane C Gilbert Betrothed | Special lo THZ iWzw NOPX Tzzs | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archiv es/jersey-nominee-opposed-state-c-i-o-president-asks-investigation-of.html | JERSEY NOMINEE OPPOSED State C I O President Asks Investigation of Morss Jr | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archiv es/jersey-republicans-stymied-on-governor.html | JERSEY REPUBLICANS STYMIED ON GOVERNOR | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archiv es/john-sabol.html | JOHN SABOL | Special to Tm Nw YOK TIzs | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archiv es/kramer-sets-back-sedgman-by-97-63-cuts-rivals-lead-in-series-to.html | KRAMER SETS BACK SEDGMAN BY 97 63 Cuts Rivals Lead in Series to 1413 Segura Wins at White Plains 75 1412 | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archiv es/la-starza-outpoints-layne-at-garden-to-strengthen-chance-for-title.html | La Starza Outpoints Layne at Garden to Strengthen Chance for Title Fight BRONX BOXER WINS ON SPLIT DECISION La Starza Punches Way Back Into Heavyweight Picture in Bruising 10Rounder FALTERS IN FIFTH ROUND But Layne Fails to Press His Advantage Parker Finishes Nelson in the Fifth | By James P Dawson | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archiv es/las-vegas-suit-settled-suns-publisher-is-reported-to-have-accepted.html | LAS VEGAS SUIT SETTLED Suns Publisher Is Reported to Have Accepted 86000 | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archiv es/leadcalhoun.html | leadCalhoun | Special to TRY NgW YogK TIMS | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archiv es/londoncairo-pact-on-sudan-held-cold-war-gain-by-west-step-paving.html | LondonCairo Pact on Sudan Held Cold War Gain by West Step Paving the Way for Suez Accord Comes as Moscow Concentrates on MidEast | By C L Sulzbergerspecial To the New York Times | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archiv es/lovetfrey.html | LovetFrey | Special to T NIw YORK TIS | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archiv es/max-silverman.html | MAX SILVERMAN | Special to Tz Nzw YOU TLMZS | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archiv es/mccarthy-lays-sabotaging-of-foreign-policy-to-voice-policy-sabotage.html | McCarthy Lays Sabotaging Of Foreign Policy to Voice POLICY SABOTAGE IS LAID TO VOICE | By Edward Ranzal | RE0000087042 | 1981-04-06 | B00000399775 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archiv es/mekhlis-jewish-soviet-leader-dies-to-get-state-funeral-in-red.html | Mekhlis Jewish Soviet Leader Dies To Get State Funeral in Red Square Once in Political Charge of the Red Army He Had Been in Retirement Since 1950 | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archiv es/member-bank-reserves-drop-208000000-money-in-circulation-is-up.html | Member Bank Reserves Drop 208000000 Money in Circulation Is Up 119000000 | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archiv es/mexican-women-protest-diplomats-foreign wives.html | Mexican Women Protest Diplomats Foreign Wives | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archiv es/miss-anne-dunsford-will-be-wed-in-june-to-eastham-hockmeyer-a.html | Miss Anne Dunsford Will Be Wed in June To Eastham Hockmeyer a Hamilton Junior | Special to TH iv NOPE T | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archiv es/miss-dianne-isaacs-of-boston-engaged.html | MISS DIANNE ISAACS OF BOSTON ENGAGED | Special to THE NEW YOF TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archiv es/miss-mary-oconnell.html | MISS MARY OCONNELL | Special to TH NEW YOpr TLdES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archiv es/miss-mighi-kawai-educator-is-dead-leader-in-movement-for-united.html | MISS MIGHI KAWAI EDUCATOR IS DEAD Leader in Movement for United Protestantism in Japan Was YWCA Organizer | y Pllott News Service | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archiv es/miss-nancy-bennett-to-be-wed-plarch-28.html | MISS NANCY BENNETT TO BE WED PIARCH 28 | Spcial to Tg NExV YOP K TIFS | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archiv es/morse-asks-fight-on-administration-calls-gop-reactionary-with.html | MORSE ASKS FIGHT ON ADMINISTRATION Calls GOP Reactionary With Designs on Public Welfare Bids Liberals Rally Now | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archiv es/mossadegh-takes-power-over-press-designed-as-curb-on-leftists-irans.html | MOSSADEGH TAKES POWER OVER PRESS Designed as Curb on Leftists Irans New Decree Is One of Most Severe in World | By Clifton Danielspecial To the New York Times | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archiv es/mrs-helen-a-perkins-to-wed.html | Mrs Helen A Perkins to Wed | Special to THS Nw NoIK Txmzs | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archiv es/mrs-william-hanley.html | MRS WILLIAM HANLEY | Special to Tff NLV YoP Tnzs | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archiv es/newark-bishopric-accepted.html | Newark Bishopric Accepted | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archiv es/news-of-food-drop-in-lamb-prices-as-supply-rises-adds-to-its.html | News of Food Drop in Lamb Prices as Supply Rises Adds to Its Popularity in This City | By Jane Nickerson | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archiv es/nordic-talks-open-in-a-cautious-mood-council-meets-in-copenhagen.html | NORDIC TALKS OPEN IN A CAUTIOUS MOOD Council Meets in Copenhagen With Speakers Recognizing That Its Work Is Limited | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/norwalk-charge-dropped-court-accepts-mayors-plea-in-truenenfels.html | NORWALK CHARGE DROPPED Court Accepts Mayors Plea in Truenenfels Case | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/norwich-team-takes-ski-carnival-lead.html | NORWICH TEAM TAKES SKI CARNIVAL LEAD | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/odwyer-now-immigrant-of-mexico-and-will-stay.html | ODwyer Now Immigrant Of Mexico and Will Stay | By the United Press | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/opportunity-to-refute-charges.html | Opportunity to Refute Charges | CLARK FOREMAN | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/oradour-convictions-stir-furor-in-alsace.html | ORADOUR CONVICTIONS STIR FUROR IN ALSACE | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/our-treaties-with-the-indians.html | Our Treaties With the Indians | ELIZABETH B BLAKE | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/pakistan-invites-naguib-prime-minister-sends-bid-to-egyptian-leader.html | PAKISTAN INVITES NAGUIB Prime Minister Sends Bid to Egyptian Leader | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/pakistan-says-indias-river-curbs-strangle-nation-threaten-ruin.html | Pakistan Says Indias River Curbs Strangle Nation Threaten Ruin Charges Stemming of Water for Irrigation Violates U N Obligations | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/paris-subtly-hints-at-low-waistline-maguy-desses-lafaurie-have.html | PARIS SUBTLY HINTS AT LOW WAISTLINE Maguy Desses Lafaurie Have Showings  Details of Designs Found of Interest | By Dorothy Vernonspecial To the New York Times | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/pearson-toppled-in-racquets-play-milford-attains-semifinals-with-2.html | PEARSON TOPPLED IN RACQUETS PLAY Milford Attains SemiFinals With 2 Other Britons and Grant in U S Event | By Allison Danzig | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/penn-state-appoints-dean.html | Penn State Appoints Dean | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/plea-from-east-germany.html | Plea from East Germany | By Religious News Service | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/poland-curbs-catholic-right-to-appoint-church-officials-new-law.html | Poland Curbs Catholic Right To Appoint Church Officials New Law Also Requires Clerical Hierarchy to Take Communist Loyalty Oath  Move Laid to the Recent Trials in Cracow WARSAW TO PASS ON CHURCH MOVES | By Religious News Service | RE0000087042 | 1981-04-06 | B00000399775 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/pope-made-appeal-to-aid-rosenbergs-plea-one-of-mercy-but-neither.html | POPE MADE APPEAL TO AID ROSENBERGS PLEA ONE OF MERCY But Neither White House Nor Justice Department Has a Record of Its Receipt REDS FORCE REVELATION Kaufman Indicates Rejection of Another Long Delay in Fixing Spies Death Date POPE MADE APPEAL TO AID ROSENBERGS | By Arnaldo Cortesispecial To the New York Times | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/pressure-growing-to-save-atom-spies-kaufman-amazed-by-trend.html | PRESSURE GROWING TO SAVE ATOM SPIES Kaufman Amazed by Trend Indicates He Will Refuse Another Long Delay | By William R Conklin | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/protestants-set-world-prayer-day-global-observance-scheduled-for.html | PROTESTANTS SET WORLD PRAYER DAY Global Observance Scheduled for Next Friday  ExHead of Womens Unit to Speak Here AID FOR DUTCH SOUGHT Church Groups to Ask Funds for Flood Victims Canadian Bishop to Preach Tomorrow | By Preston King Sheldon | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/record-net-of-186741-benefitsshrine-hospital.html | Record Net of 186741 BenefitsShrine Hospital | By the United Press | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/reds-ask-u-n-give-korean-truce-aim-alleging-panmunjom-violation-foe.html | REDS ASK U N GIVE KOREAN TRUCE AIM Alleging Panmunjom Violation Foe Calls for a Showdown  Fighting Flares Anew | By Lindesay Parrottspecial To the New York Times | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/richard-farrington.html | RICHARD FARRINGTON | Special to Tm NEw Yoiuc Triss | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/ridgway-rejects-bargain-defense-tells-nato-nations-any-superweapons.html | RIDGWAY REJECTS BARGAIN DEFENSE Tells NATO Nations Any SuperWeapons Will Cost More and Demand More Manpower | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/rise-in-coffee-foreseen-u-s-will-use-10000000-more-sacks-by-1975.html | RISE IN COFFEE FORESEEN U S Will Use 10000000 More Sacks by 1975 Says Aborn | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/rise-is-reported-in-primary-prices-weeks-gain-of-03-is-laid-partly.html | RISE IS REPORTED IN PRIMARY PRICES Weeks Gain of 03 Is Laid Partly to Farm Items and Processed Foods | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/satellite-oil-union-reported-planned.html | SATELLITE OIL UNION REPORTED PLANNED | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/scots-flee-to-east-zone-british-commander-asks-to-see-3-who-quit.html | SCOTS FLEE TO EAST ZONE British Commander Asks to See 3 Who Quit Berlin Garrison | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/sharett-analyzes-break.html | Sharett Analyzes Break | By Dana Adams Schmidtspecial To the New York Times | RE0000087042 | 1981-04-06 | B00000399775 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/single-fund-drive-urged-increase-in-detroit-donations-cited-by-ford.html | SINGLE FUND DRIVE URGED Increase in Detroit Donations Cited by Ford Executive | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/stage-conference-opens.html | Stage Conference Opens | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/stamler-accused-of-loafing-on-job-official-jersey-report-asserts.html | STAMLER ACCUSED OF LOAFING ON JOB Official Jersey Report Asserts Ousted Prosecutor Failed to Press Crime Inquiry | By George Cable Wrightspecial To the New York Times | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/store-sales-show-1-gain-in-nation-increase-reported-for-week.html | STORE SALES SHOW 1 GAIN IN NATION Increase Reported for Week Compares With Year Ago Trade Here Down 10 | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/strike-continues-on-norfolk-tugs.html | STRIKE CONTINUES ON NORFOLK TUGS | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/t-edward-wands-sr.html | T EDWARD WANDS SR | EpedAl to Tmo NuW YoP fl | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/talking-out-of-turn-responsibility-of-press-questioned-when.html | Talking Out of Turn Responsibility of Press Questioned When Reporting on Blabbermouths | LEWIS GALANTIERE | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/tel-aviv-russians-shop-for-luxuries-womenfolk-prepare-for.html | TEL AVIV RUSSIANS SHOP FOR LUXURIES Legations Womenfolk Prepare for Return to Moscow Departure Not Set | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/to-recruit-industrialists-secretary-wilsons-losses-cited-in.html | To Recruit Industrialists Secretary Wilsons Losses Cited in Querying Demand for Sacrifices | FREDERIC C GENZMER | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/tom-thumbs-house-to-be-razed-famed-midget-spent-fortune-on-it.html | Tom Thumbs House to Be Razed Famed Midget Spent Fortune on It Circus Star and 31Inch Wife Lived 20 Years in FullSize Home Now a SixFamily Dwelling Offices to Rise on Site | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/train-kills-mount-vernon-boy.html | Train Kills Mount Vernon Boy | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/trooper-slain-on-merritt-parkway-by-speeder-suspect-is-captured.html | Trooper Slain on Merritt Parkway By Speeder Suspect Is Captured PATROLMAN SHOT ON PARKWAY DIES | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/troth-announced-of-miss-k-jackson-estover-alumna-will-be-wed-to.html | TROTH ANNOUNCED OF MISS K JACKSON estover Alumna Will Be Wed to Louis Butler McCagg 3d Cambridge U Student | Special to THE NEW YOP TrMus | RE0000087042 | 1981-04-06 | B00000399775 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/twentytwo-3yearolds-entered-in-hialeahs-rich-everglades-stakes.html | Twentytwo 3YearOlds Entered in Hialeahs Rich Everglades Stakes Today GREENTREES PAIR FAVORED AT 6 TO 5 Straight FacePowhatan Entry Heads List of 22 for 25000 Added Everglades Today STARTING GATE IS REBUILT With Room for Only 20 Stalls Big Hialeah Field Is Worry  Ararat II Iceberg II Win | By James Roachspecial To the New York Times | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/u-s-oil-interests-to-drill-in-spain-rig-will-be-set-up-the-first.html | U S OIL INTERESTS TO DRILL IN SPAIN Rig Will Be Set Up the First Week in March Outcome Seen Clear by April U S OIL INTERESTS TO DRILL IN SPAIN | By Camille M Cianfarraspecial To the New York Times | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/u-s-sending-german-bags.html | U S Sending German Bags | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/un-study-on-jews-asked-league-for-rights-suggests-assembly-scan.html | UN STUDY ON JEWS ASKED League for Rights Suggests Assembly Scan Reds Moves | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/views-offered-in-december.html | Views Offered in December | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/virginia-rithner-engaged-wcllsburg-w-va-girl-will-be-bride-of-roger.html | VIRGINIA RITHNER ENGAGED Wellsburg W Va Girl Will Be Bride of Roger S Seymour | Special to THZ Nv YO TFS | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/war-stampgirl-dies-mrs-creer-sold-6000000-in-liberty-bonds-in.html | WAR STAMPGIRL DIES Mrs Creer Sold 6000000 in Liberty Bonds in 191718 | Specla to TZE NEW YORK TZMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/warning-is-voiced-on-motherblame-too-many-child-specialists-do-not.html | WARNING IS VOICED ON MOTHERBLAME Too Many Child Specialists Do Not Recognize Danger Says Washington U Researcher | By Dorothy Barclay | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/whiterothchild.html | WhiteRothchild | Special to Tg NW YOP K TIr | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/widow-seeks-1575000-sues-airline-in-husbands-death-in-3d-elizabeth.html | WIDOW SEEKS 1575000 Sues Airline in Husbands Death in 3d Elizabeth Crash | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/wood-field-and-stream-new-effort-to-limit-striped-bass-fishing-to.html | Wood Field and Stream New Effort to Limit Striped Bass Fishing to Hook and Line Being Made in State | By Raymond R Camp | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/zionists-in-kiev-scored-ukrainian-pravda-assails-vile-acts-of-u-s.html | ZIONISTS IN KIEV SCORED Ukrainian Pravda Assails Vile Acts of U S Policy | Special to THE NEW YORK TIMES | RE0000087042 | 1981-04-06 | B00000399775 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/-rakes-progress-has-u-s-premiere-stravinsky-opera-with-audenkallman.html | RAKES PROGRESS HAS U S PREMIERE Stravinsky Opera With AudenKallman Libretto Receives Fine Production at Met | By Olin Downes | RE0000087043 | 1981-04-06 | B00000399776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/37800-race-goes-to-royal-bay-gem-at-hialeah-park-paying-3740.html | 37800 RACE GOES TO ROYAL BAY GEM AT HIALEAH PARK Paying 3740 Outsider Beats Blaze by Two Lengths in Everglades Stakes THAXTER IS PLACED THIRD Straight Face 34 Is Bumped Twice Finishes Ninth Nineteen Horses Start 87800 RACE GOES TO ROYAL BAY GEM | By James Roacrspecial To the New York Times | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/4-are-fined-2400-as-deer-poachers.html | 4 ARE FINED 2400 AS DEER POACHERS | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/4-of-5-dutch-want-to-stay.html | 4 of 5 Dutch Want to Stay | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/6lorlk-farnell-graduateofnortl-carolina-ui-ofurington-mis-heard.html | 6LORlk FARNELL GraduateofNortl Carolina Ui ofurington MIS Heard | SPecial tO Tn NSWYoK Tss | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/a-blockade-of-china-pros-and-cons-weighed-military-advantages-cost.html | A BLOCKADE OF CHINA PROS AND CONS WEIGHED Military Advantages Cost and Effect On Relations With Allies Considered | By Hanson W Baldwin | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/a-briton-explains-british-insularity-it-is-not-all-it-appears-to-be.html | A Briton Explains British Insularity It is not all it appears to be argues one observer and it is matched by another deepset trait common sense that demands the right kind of coalition A Briton Explains Insularity | By Barbara Ward | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/a-collector-with-personal-vision-showing-at-metropolitan-bears-out.html | A COLLECTOR WITH PERSONAL VISION Showing at Metropolitan Bears Out Approach Of Edward Root | By Aline B Louchheim | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/a-leader-and-friend-romulo-voice-of-freedom-by-cornelia-spencer-256.html | A Leader And Friend ROMULO Voice of Freedom By Cornelia Spencer 256 pp New York The John Day Company 3 | By Thomas J Hamilton | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/a-prophet-without-honor-signs-and-wonders-by-leo-brady-253-pp-new.html | A Prophet Without Honor SIGNS AND WONDERS By Leo Brady 253 pp New York E P Dutton Co 3 | By James Kelly | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/a-voyage-of-the-spirit-the-dragon-and-the-unicorn-by-kenneth.html | A Voyage Of the Spirit THE DRAGON AND THE UNICORN By Kenneth Rexroth 171 pp Norfolk Conn New Directions 3 | By Richard Eberhart | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/adalphi-routs-cooper-union.html | Adalphi Routs Cooper Union | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/air-post-choice-studied-chicago-attorney-considered-for-under.html | AIR POST CHOICE STUDIED Chicago Attorney Considered for Under Secretary Job | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/allies-denounce-bonn-step-to-ease-costs-of-occupation-finance.html | Allies Denounce Bonn Step To Ease Costs of Occupation Finance Ministers Unilateral Interpretation of Agreement Is Challenged as Threat to Defense Community System ALLIES CHIDE BONN ON EASING BURDENS | By M S Handlerspecial To the New York Times | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | A R Z Jr | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/american-festival-annual-series-given-by-wnyc-presents-a.html | AMERICAN FESTIVAL Annual Series Given by WNYC Presents A CrossSection of Native Music | By Olin Downes | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/ammo-astronomics-feeding-guns-in-korea-presents-some-staggering.html | Ammo Astronomics Feeding guns in Korea presents some staggering computations | EDUARD A MOSSIEN | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/an-unfinished-scenario-merely-colossal-the-story-of-the-movies-from.html | An Unfinished Scenario MERELY COLOSSAL The Story of the Movies From the Long Chase to the Chaise Longue By Arthur L Mayer Illustrated with drawings by George Price 272 pp New York Simon Schuster 350 | By A H Weiler | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/andre-brule-actor-producer-in-france.html | ANDRE BRULE ACTOR PRODUCER IN FRANCE | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/anent-charlie-chaplin.html | Anent Charlie Chaplin | LOUIS JAY HEEMAN | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/ann-c-allen-fiancee-of-robert-richards.html | ANN C ALLEN FIANCEE OF ROBERT RICHARDS | VES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/arizona-applauds-ban-on-school-bias-segregation-in-phoenix-ruled.html | ARIZONA APPLAUDS BAN ON SCHOOL BIAS Segregation in Phoenix Ruled Illegal New Mexico Cities Ending Separate Facilities | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/article-8-no-title.html | Article 8 No Title | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/aussie-swim-body-bans-furuhashi-as-japanese.html | Aussie Swim Body Bans Furuhashi as Japanese | By the United Press | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/authors-query-83809119.html | Authors Query | ROBERT L BLOOM | RE0000087043 | 1981-04-06 | B00000399776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/authors-query-83809139.html | Authors Query | FREDA BARRYMORE | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/authors-query.html | Authors Query | DAISY GORDON LAWRENCE | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/automobiles-u-s-parks-congress-is-asked-to-appropriate-funds-to.html | AUTOMOBILES U S PARKS Congress Is Asked to Appropriate Funds To Improve Facilities for Tourists | By Bert Pierce | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/aviation-white-noise-volume-of-sound-created-by-jet-engines-when.html | AVIATION WHITE NOISE Volume of Sound Created by Jet Engines When Tuning Up Is Vexing Problem | By Frederick Graham | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/bach-cantatas-new-works-and-repeats-add-to-discography.html | BACH CANTATAS New Works and Repeats Add to Discography | RP | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/baltimore-1814-a-flag-for-the-fort-by-carl-carmer-illustrated-by.html | Baltimore 1814 A FLAG FOR THE FORT By Carl Carmer Illustrated by Elizabeth Carmer 125 pp New York Julian Messner 250 For Ages 8 to 11 | E L B | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/bedtime-song-sleepy-a-b-c-by-margaret-wise-brown-illustrated-by.html | Bedtime Song SLEEPY A B C By Margaret Wise Brown Illustrated by Esphyr Slobodkina 32 pp New York Lothrop Lee Shepard Company 2 For Ages 3 to 5 | ELLEN LEWIS BUELL | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/between-two-worlds-the-man-from-brazil-by-e-b-garside-336-pp-new.html | Between Two Worlds THE MAN FROM BRAZIL By E B Garside 336 pp New York AppletonCenturyCrofts 350 | By Melville Heath | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/bill-to-save-city-300000-is-signed-dewey-acts-on-one-item-of-the.html | BILL TO SAVE CITY 300000 IS SIGNED Dewey Acts on One Item of the Mayors Program Affects Sanitation Enforcement | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/bird-on-sitdown-strike-pet-rescued-by-jersey-woman-refuses-to-try.html | BIRD ON SITDOWN STRIKE Pet Rescued by Jersey Woman Refuses to Try to Fly | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/bishop-f-s-g-warman.html | BISHOP F S G WARMAN | Special to the naew yoirk times | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/bolivia-denies-plans-to-censor-the-press.html | BOLIVIA DENIES PLANS TO CENSOR THE PRESS | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/bonn-ire-mounting-on-paris-protocols-adenauer-takes-very-serious.html | BONN IRE MOUNTING ON PARIS PROTOCOLS Adenauer Takes Very Serious View of Army Proposals Conant Is Consulted | By Drew Middletonspecial To the New York Times | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/brazil-not-too-gay-as-carnival-opens-high-prices-and-weather-curb.html | BRAZIL NOT TOO GAY AS CARNIVAL OPENS High Prices and Weather Curb Enthusiasm Fete in Full Swing Till Wednesday | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/break-with-russians-adds-to-israels-woes-series-of-events-over-a.html | BREAK WITH RUSSIANS ADDS TO ISRAELS WOES Series of Events Over a Long Period Led to Severance of Relations | By Dana Adams Schmidtspecial To The New York Times | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/brickbats-and-bouquets-culled-from-the-mail.html | BRICKBATS AND BOUQUETS CULLED FROM THE MAIL | ALBERT MARGOLIES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/bridge-best-players-boastfulness-of-experts-is-subject-of-old-joke.html | BRIDGE BEST PLAYERS Boastfulness of Experts Is Subject of Old Joke at the Life Masters Tournament | By Albert H Morehead | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/brown-six-73-victor-dartmouth-loses-league-duel-5-banned-for.html | BROWN SIX 73 VICTOR Dartmouth Loses League Duel 5 Banned for Fighting | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/bruins-turn-back-ranger-six-5-to-4-score-five-times-in-opening.html | BRUINS TURN BACK RANGER SIX 5 TO 4 Score Five Times in Opening Period at Boston Buller Cut Over Eye by Puck BRUINS TURN BACK RANGER SIX 5 TO 4 | By the United Press | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/budtown.html | BudTown | peclal to gw No xx | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/by-way-of-report-films-on-ulysses-attila-and-helen-of-troy-due-from.html | BY WAY OF REPORT Films on Ulysses Attila and Helen of Troy Due From Rome Other Items | By A H Weiler | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/byrnedavis.html | ByrneDavis | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/campbell-clips-us-school-mark-in-hurdles-and-takes-high-jump.html | Campbell Clips US School Mark In Hurdles and Takes High Jump CAMPBELL TAKES 2 SCHOOL TITLES | By Michael Strauss | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/canadian-women-defeat-u-s-skiers-miss-langlais-scores-sweep-in.html | CANADIAN WOMEN DEFEAT U S SKIERS Miss Langlais Scores Sweep in Downhill and Slalom at Lake Placid Competition | By Frank Elkinsspecial To the New York Times | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/capital-story-they-built-a-city-the-story-of-washington-d-c-by.html | Capital Story THEY BUILT A CITY The Story of Washington D C By Janice Holland Illustrated by the author Unpaged New York Charles Scribners Sons 250 For Ages 8 to 12 | C E VAN NORMAN | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/caught-in-the-wheels-out-of-red-china-by-liu-shawtong-translated.html | Caught in the Wheels OUT OF RED CHINA By Liu ShawTong Translated from the Chinese by Jack Chia and Henry Walter 269 pp New York and Boston Duell Sloan Pearce and Little Brown Co 4 | By Robert Payne | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/caviar-emptor-at-36-a-pound-the-caspian-sea-sturgeon-imbroglio.html | Caviar Emptor At 36 a Pound The Caspian Sea sturgeon imbroglio bodes no good for gourmets it appears | By Penn Kimball | RE0000087043 | 1981-04-06 | B00000399776 |

| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/change-is-proposed-study-group-calls-government-in-elizabeth.html | CHANGE IS PROPOSED Study Group Calls Government in Elizabeth Cumbersome | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
|---|---|---|---|---|---|---|
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/changing-scene-february-bears-witness-to-budding-landscape.html | CHANGING SCENE February Bears Witness To Budding Landscape | By Mary Deputy Lamson | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/cheatleah-ino.html | CheatleAh ino | Special to Tag Nuw YOR Ttm | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/chemicals-traced-in-heart-disease-findings-in-studies-of-their-role.html | CHEMICALS TRACED IN HEART DISEASE Findings in Studies of Their Role Are Given to Science Group by Prof J W Gofman | By William Laurence | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/chinatown-hails-year-of-the-snake-firecracker-din-dragons-and.html | CHINATOWN HAILS YEAR OF THE SNAKE Firecracker Din Dragons and Parades Usher in 4650 or Possibly 4651 | By Milton Bracker | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/choosing-the-right-summer-camp.html | Choosing the Right Summer Camp | By Dorothy Barclay | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/church-dedication-in-darien.html | Church Dedication in Darien | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/church-office-to-stay-in-chicago.html | Church Office to Stay in Chicago | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/civil-service-unit-gives-data-on-jobs-men-on-state-rolls-outnumber.html | CIVIL SERVICE UNIT GIVES DATA ON JOBS Men on State Rolls Outnumber Women With 25 of Total Veterans Report Says | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/claire-a-werner-bride-missouri-attended-by-12-at-marriage-in-ladue.html | CLAIRE A WERNER BRIDE MISSOURI Attended by 12 at Marriage in Ladue City to Horace F Henriques Jr Yale 51 | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/columbia-defeats-harvard-7756-columbia-defeats-harvard-77-to-56.html | Columbia Defeats Harvard 7756 COLUMBIA DEFEATS HARVARD 77 TO 56 | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/commoner-to-marry-norwegian-princess.html | COMMONER TO MARRY NORWEGIAN PRINCESS | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/conflict-in-korea-is-ruled-not-war-pennsylvania-supreme-court.html | CONFLICT IN KOREA IS RULED NOT WAR Pennsylvania Supreme Court Directs Insurance Company to Pay Policies on Army Men | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/connecticut-bill-on-courts-lagging-republicans-from-small-towns.html | CONNECTICUT BILL ON COURTS LAGGING Republicans From Small Towns Spark Opposition to Plan to Revise Minor Bench System | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/continuous-study-of-pensions-urged-constant-review-held-needed.html | CONTINUOUS STUDY OF PENSIONS URGED Constant Review Held Needed Because of Inroads of High Taxes and Inflation | By J E McMahon | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/corrected-vision-averts-accidents-mutual-casualty-group-study-cites.html | CORRECTED VISION AVERTS ACCIDENTS Mutual Casualty Group Study Cites Improvement as Result of Proper Care of Eyes | By Thomas P Swift | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/cradles-of-destiny.html | Cradles of Destiny | By Vaughn Gray | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/cultural.html | CULTURAL | FRED MINOTTI | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/dartmouth-leads-in-carnival-skiing-dodge-and-miller-set-pace-for.html | DARTMOUTH LEADS IN CARNIVAL SKIING Dodge and Miller Set Pace for Big Green in Williams Meet Middlebury 2d | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/dartmouth-yale-quintets-victors-dartmouth-trips-princeton-6051.html | Dartmouth Yale Quintets Victors DARTMOUTH TRIPS PRINCETON 6051 | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/data-on-agencies-given-eisenhower-president-and-cabinet-aides-study.html | DATA ON AGENCIES GIVEN EISENHOWER President and Cabinet Aides Study Reorganizing Report General Plays Golf | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/dc6-down-in-gulf-of-mexico-with-46-aboard-sos-heard-ships-planes.html | DC6 DOWN IN GULF OF MEXICO WITH 46 ABOARD SOS HEARD SHIPS PLANES SEEK LIFERAFTS AIRLINER IN STORM Search Craft Are Alerted After Feeble Distress Calls Are Received FLIGHT STARTED IN MIAMI Destination Was New Orleans Many Were Believed En Route to Mardi Gras | By the United Press | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/dead-end-beasts.html | Dead End Beasts | By Robert K Plumb | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/dead-end-to-cars-seen-in-highways-disrepair-scored-at-dealers.html | DEAD END TO CARS SEEN IN HIGHWAYS Disrepair Scored at Dealers Convention Flaws in New York State Are Cited | By Bert Piercespecial To the New York Times | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/democrats-in-congress-find-new-role-not-bad-constructive-opposition.html | DEMOCRATS IN CONGRESS FIND NEW ROLE NOT BAD Constructive Opposition Promises To Pay Off Politically They Feel | By Cabell Phillipsspecial To the New York Times | RE0000087043 | 1981-04-06 | B00000399776 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/democrats-see-issue-in-gop-farm-policy-congressional-storm-over-the.html | DEMOCRATS SEE ISSUE IN GOP FARM POLICY Congressional Storm Over the Speech Of Secretary Benson Is First Sign Of Trouble for Administration TIMED WITH FALLING PRICES | By Arthur Krock | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/designed-expressly-for-the-professionals-american-theatre-wing.html | DESIGNED EXPRESSLY FOR THE PROFESSIONALS American Theatre Wing Training Course Will Help Actors in All Media | By Arthur Hanna | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/designed-for-drinking-xviii-century-xix-century.html | Designed for Drinking XVIII CENTURY XIX CENTURY | By Betty Pepis | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/dianab-baldwin-bride-of-lawyer-wheaton-or-adutels-j-mairied-in.html | DIANAB BALDWIN BRIDE OF LAWYER Wheaton or adutels J Mairied in Methqdst C h Orch Orange to WeaverWhite Dunnan | Special to laz Nsw Yom Tmzs | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/diverse-moderns-new-museum-accessions-severini-matisse.html | DIVERSE MODERNS New Museum Accessions Severini Matisse | By Howard Devree | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/doranrin.html | DoranRin | er | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/dorothy-forster-married.html | Dorothy Forster Married | SpeciaL to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/dresses-with-individuality.html | Dresses with Individuality | By Virginia Pope | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/dutch-face-vast-job-of-rebuilding-flood-damage-is-set-officially-at.html | DUTCH FACE VAST JOB OF REBUILDING Flood Damage Is Set Officially at More Than 260000000 | By Daniel L Schorrspecial To the New York Times | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/dutch-think-dikes-will-bar-new-tide-remove-more-island-dwellers-but.html | DUTCH THINK DIKES WILL BAR NEW TIDE Remove More Island Dwellers but Prepare to End Their Emergency on Tuesday | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/dutch-west-indies-solving-problems-six-islands-form-loose-union.html | DUTCH WEST INDIES SOLVING PROBLEMS Six Islands Form Loose Union Negro Population Gets Full Voice in Government | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/e-tomas-killmer.html | E TOMAS KILLMER | Special to Tz Ngw Yo Tixs | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/early-rising-cuts-social-life-in-capital-eisenhowers-schedule-plays.html | EARLY RISING CUTS SOCIAL LIFE IN CAPITAL Eisenhowers Schedule Plays Hob With the Hostesses Plans | By Harold B Hintonspecial To the New York Times | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/education-in-review-school-administrators-tackle-fundamental.html | EDUCATION IN REVIEW School Administrators Tackle Fundamental Problem of What Schools Should Teach | By Benjamin Fine | RE0000087043 | 1981-04-06 | B00000399776 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/educational-video-reported-lagging-only-21-applications-made-for.html | EDUCATIONAL VIDEO REPORTED LAGGING Only 21 Applications Made for 242 Channels  F C C Is Urged to Extend Filing Time | By Benjamin Finespecial To the New York Times | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/eisenhowers-first-four-weeks-in-office-new-course-set-for-the-u-s.html | EISENHOWERS FIRST FOUR WEEKS IN OFFICE NEW COURSE SET FOR THE U S In Domestic Affairs the Administration Turns Sharply to Right in Foreign Policy the Main Objective Is to Break the Long Stalemate | By James Restonspecial To the New York Times | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/europe-cautioned-on-pooling-plans-us-council-of-world-chamber-warns.html | EUROPE CAUTIONED ON POOLING PLANS US Council of World Chamber Warns Continent Against More SchumanType Pacts CITES DANGER OF DISUNITY Contends Projects Increase Problems of Integration Curb Private Enterprise EUROPE CAUTIONED ON POOLING PLANS | By Brendan M Jones | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/europe-gets-adjusted-to-the-change-here-capitals-that-were-at-first.html | EUROPE GETS ADJUSTED TO THE CHANGE HERE Capitals That Were at First Inclined To Fear the Administration Remain Critical but Are Not Worried EISENHOWER WORDS RECALLED | By C L Sulzberger | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/europe-in-1953-a-reporters-vignettes-acutely-aware-of-the-past-but.html | Europe in 1953  A Reporters Vignettes Acutely aware of the past but unsure of the future the varied peoples of the Continent go about the quiet business of living Europe in 1953  Vignettes | By Hanson W Baldwin | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/evil-omens-seen-in-china-new-year-despite-red-efforts-to-teach-its.html | EVIL OMENS SEEN IN CHINA NEW YEAR Despite Red Efforts to Teach Its Scientific Basis Partial Eclipse Brings on Fear | By Henry R Liebermanspecial To the New York Times | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/experiments-confirm-role-of-the-pituitary-gland-in-the-growth-of-a.html | Experiments Confirm Role of the Pituitary Gland in the Growth of a Cancer | By Waldemar Kaempffert | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/fabric-prices-ease-as-demand-drops-heavy-cottons-and-rayons-hit.html | FABRIC PRICES EASE AS DEMAND DROPS Heavy Cottons and Rayons Hit Hardest by Lagging Sales  Some Lines Hold Firm | By Herbert Koshetz | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/facts-on-dwarf-fruit-trees-widely-heralded-but-much-misunderstood.html | FACTS ON DWARF FRUIT TREES Widely Heralded but Much Misunderstood the Group Offers No Magic Solution to Harvest in Limited Space | By Freeman S Howlett | RE0000087043 | 1981-04-06 | B00000399776 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/faint-praise.html | Faint Praise | STEPHEN PROUTY | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/farmington-trio-tops-nyac-144-pennells-6-goals-in-upset-help-gain.html | FARMINGTON TRIO TOPS NYAC 144 Pennells 6 Goals in Upset Help Gain League Lead Squadron A Riders Win | By William J Briordy | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/fast-action-is-set-on-offshore-oil-senate-to-start-its-hearings.html | FAST ACTION IS SET ON OFFSHORE OIL Senate to Start Its Hearings Tomorrow With House Quiz Slated for Tuesday FAST ACTION IS SET ON OFFSHORE OIL | By J H Carmical | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/federal-civil-service-charges-of-industry-critic-held-based-on.html | Federal Civil Service Charges of Industry Critic Held Based on Incorrect Information | HERBERT S FUHRMAN | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/filming-a-fictional-footnote-to-a-war.html | FILMING A FICTIONAL FOOTNOTE TO A WAR | By Herman G Weinberg | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/find-expoliceman-dead-nassau-authorities-investigate-possibility-of.html | FIND EXPOLICEMAN DEAD Nassau Authorities Investigate Possibility of Homicide | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/five-army-teams-turn-back-rivals-cadets-win-in-hockey-track-squash.html | FIVE ARMY TEAMS TURN BACK RIVALS Cadets Win in Hockey Track Squash Racquets Wrestling and Gymnastics | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/flawless-weekend-the-easter-party-by-v-sackvillewest-250-pp-new.html | Flawless WeekEnd THE EASTER PARTY By V SackvilleWest 250 pp New York Doubleday  Co 3 | By Isabelle Mallet | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/florida-motor-trip-report-on-a-familystyle-vacation-with-a-teenage.html | FLORIDA MOTOR TRIP Report on a FamilyStyle Vacation With A TeenAge Advisory Committee | By Lincoln A Werden | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/florida-wedding-for-miss-landon-stepfather-escorts-bride-at.html | FLORIDA WEDDING FOR MISS LANDON Stepfather Escorts Bride at Marriage in Coconut Grove to Edgar PE White | Special tom the New York Times | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/forced-test-asked-for-drunk-drivers-license-would-be-revoked-if.html | FORCED TEST ASKED FOR DRUNK DRIVERS License Would Be Revoked if Operator Balked  Albany to Get Bill Tomorrow | By Douglas Dalesspecial To the New York Times | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/fordham-is-upset-by-siena-61-to-57-lasthalf-surge-by-upstate.html | FORDHAM IS UPSET BY SIENA 61 TO 57 LastHalf Surge by Upstate Quintet Conquers Rams  Conlin Star for Victors | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/forewarned.html | FOREWARNED | E M HUBEN | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/france-wins-an-edge-in-parliament-plan.html | FRANCE WINS AN EDGE IN PARLIAMENT PLAN | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/freezer-group-to-bring-out-own-food-line-new-package-and.html | Freezer Group to Bring Out Own Food Line New Package and Combination Appliance NEW LINES PLANNED BY FREEZER GROUP | By John Stuart | RE0000087043 | 1981-04-06 | B00000399776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/from-acorn-to-lumber-the-tree-on-the-road-to-turntown-by-glenn-o.html | From Acorn to Lumber THE TREE ON THE ROAD TO TURNTOWN By Glenn O Blough Illustrated by Jeanne Bendick 48 pp New York Whittlesey House 2 For Ages 6 to 9 | E L B | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/gasoline-prices.html | GASOLINE PRICES | JOHN D TAKACH | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/gerardiberliner.html | GerardiBerliner | Special to Nw Yo T | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/global-bases-fail-despite-huge-cost-2-senators-charge-long-and.html | GLOBAL BASES FAIL DESPITE HUGE COST 2 SENATORS CHARGE Long and Morse Fear Stations Overseas Are Vulnerable to Crippling Assaults PUT BLAME ON ALL FORCES Waste Risks Confusion Found in 30000Mile Survey Mobile Reserves Urged GLOBAL BASES FAIL 2 SENATORS CHARGE | By Harold B Hintonspecial To The New York Times | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/global-progress-reported-in-aid-to-the-handicapped-potent.html | Global Progress Reported In Aid to the Handicapped Potent Leadership by U N in Rehabilitation Services Is Seen Fostering World Peace | By Howard A Rusk M D | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/god-in-france.html | GOD IN FRANCE | MAX B LOEB | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/gonstange-a-klihl-becomes-enga6ed-senior-at-rlode-island-school-iof.html | GONSTANGE A KLIHL BECOMES ENGA6ED Senior at Rlode Island School iof Design Fiancee of Dr W W Francis Surgical Resident | Special to THg Nw YOSK TIMES I | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/gothic.html | GOTHIC | FRANCIS X MURPHY | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/greenbergwolff.html | GreenbergWolff | Special to THl NzW NoR TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/growth-and-growing-pains-of-an-actor-arthur-kennedy-like-all-of-us.html | Growth and Growing Pains of an Actor Arthur Kennedy like all of us suffers from being human and his ability to convey it has made him a star The Growth of an Actor | By Seymour Peck | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/haste-for-a-tax-cut-poses-a-g-o-p-problem-house-seems-determined-to.html | HASTE FOR A TAX CUT POSES A G O P PROBLEM House Seems Determined to Pass Bill Which the President Wants to Delay | By John D Morrisspecial To the New York Times | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/have-we-the-courage-to-be-free-a-plea-that-we-not-allow-fear-of.html | Have We the Courage to Be Free A plea that we not allow fear of totalitarianism from the left or from the right to stifle our freedom of expression Courage To Be Free | By Arthur Hays Sulzberger | RE0000087043 | 1981-04-06 | B00000399776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/hayward-wayne-head-movie-poll-named-most-popular-stars-by-vote-held.html | HAYWARD WAYNE HEAD MOVIE POLL Named Most Popular Stars by Vote Held in 50 Countries 4 Films Also Win Awards | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/high-aides-review-envoys-dulles-meets-four-eisenhower-associates-on.html | HIGH AIDES REVIEW ENVOYS Dulles Meets Four Eisenhower Associates on Posts Abroad | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/historical-group-meets-jewish-society-honors-boston-lawyer-retiring.html | HISTORICAL GROUP MEETS Jewish Society Honors Boston Lawyer Retiring President | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/historical-value.html | Historical Value | JOSEPH LEWIS | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/holguin-with-a-17underpar-196-paces-texas-open-after-54-holes.html | Holguin With a 17UnderPar 196 Paces Texas Open After 54 Holes HOLGUIN SETS PACE WITH 196 IN TEXAS | By the United Press | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/hollywood-canvas-video-viewers-to-share-academy-awards-ceremonies.html | HOLLYWOOD CANVAS Video Viewers to Share Academy Awards Ceremonies With Movie Folk Addenda | By Thomas M Pryorhollywood | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/illegal-occupation-charged.html | Illegal Occupation Charged | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/impact.html | Impact | DAVID L WEISSMAN | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/in-the-service-of-her-majesty-the-queen-sir-charles-napier-and-sind.html | In the Service of Her Majesty the Queen SIR CHARLES NAPIER AND SIND By H T Lambrick 402 pp New York Oxford University Press 9 | By D W Brogan | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/income-rail-bonds-drawing-to-fore-approach-of-couponclipping-time.html | INCOME RAIL BONDS DRAWING TO FORE Approach of CouponClipping Time Calls Attention to That Section of List ABOUT 3 DOZEN ISSUES Full Payment of Interest Expected This Year by Nearly All Roads INCOME RAIL BONDS DRAWING TO FORE | By Robert E Bedingfield | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/india-vanquishing-notorious-dacoits-police-using-camels-horses-and.html | INDIA VANQUISHING NOTORIOUS DACOITS Police Using Camels Horses and Jeeps Are Ridding Vast Area of Desert Robbers | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/industry-training-future-officials-former-practice-of-promoting-the.html | INDUSTRY TRAINING FUTURE OFFICIALS Former Practice of Promoting the Next Man in Line Gives Way to Planned Program | By William M Freeman | RE0000087043 | 1981-04-06 | B00000399776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/iran-speeds-help-to-quake-victims-teheran-loads-special-relief.html | IRAN SPEEDS HELP TO QUAKE VICTIMS Teheran Loads Special Relief Train for Area  Mossadegh Spurs FirstAid Work | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/iranian-oil-cargo-blocked-in-italy-angloiranian-company-starts-a.html | IRANIAN OIL CARGO BLOCKED IN ITALY AngloIranian Company Starts a Legal Battle as Soon as Tanker Reaches Venice | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/irans-troops-clash-with-tribal-rebels.html | IRANS TROOPS CLASH WITH TRIBAL REBELS | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/jamesw-wallace-wed5-mrs-little-brother-of-uxiee-president-takes.html | JAMESW WALLACE WED5 MRS LITTLE Brother of uxiee President Takes Former Helen Barnett as Bride in Des Moines | Speal t o E NEV N011 Tlr | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/jan-gorbaty-gives-recital-on-piano-debut-here-features-works-by.html | JAN GORBATY GIVES RECITAL ON PIANO Debut Here Features Works by Stravinsky Beethoven Chopin and Szymanowski | R P | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/jane-froman-schmaltz-with-a-sock.html | JANE FROMAN SCHMALTZ WITH A SOCK | By Bert Schwartz | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/jazz-reissues-ma-rainey-heard-again-in-some-blues-numbers.html | JAZZ REISSUES Ma Rainey Heard Again In Some Blues Numbers | By John S Wilson | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/jean-fischer-becomes-bride.html | Jean Fischer BeComes Bride | Special to | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/jelke-case-presents-issue-of-courts-role-as-censor-judges-action-in.html | JELKE CASE PRESENTS ISSUE OF COURTS ROLE AS CENSOR Judges Action in Barring Newsmen and Public Draws Both Praise and Criticism | By Kalman Seigel | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/jersey-air-crash-kills-executive-western-electric-official-dies-in.html | JERSEY AIR CRASH KILLS EXECUTIVE Western Electric Official Dies in Rented Plane  Hope Wanes for 4 Students | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/joan-francke-remlck-graduate-vf-benneff-bride-of-edward-french-in.html | Joan Francke Remlck Graduate vf Benneff Bride of Edward French in Hewlett Church | Special to Till NEW YO TLI | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/joan-osborn-engaged-to-robert-dunkle-3d.html | JOAN OSBORN ENGAGED TO ROBERT DUNKLE 3D | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/joan-t-hutton-bride-of-e-kendall-landis.html | JOAN T HUTTON BRIDE OF E KENDALL LANDIS | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/jungle-witchcraft-bob-clifton-african-planter-by-dock-hogue.html | Jungle Witchcraft BOB CLIFTON AFRICAN PLANTER By Dock Hogue Illustrated by Kurt Wiese 152 pp New York Henry Holt  Co 250 For Ages 12 to 16 | HENRY B LENT | RE0000087043 | 1981-04-06 | B00000399776 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/justice-is-done-deductions-denied.html | Justice Is Done Deductions Denied | W E FARBSTEIN | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/kathryn-b-craivdall-iiarried-in-oswego.html | KATHRYN B CRAIVDALL IIARRIED IN OSWEGO | s p o | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/knicks-rally-in-fourth-quarter-to-beat-indianapolis-five-in-contest.html | Knicks Rally in Fourth Quarter to Beat Indianapolis Five in Contest Here NEW YORK DOWNS OLYMPIANS 9179 With Score Tied Local Club Stages Late NinePoint Splurge to Triumph GALLATIN SPARKS QUINTET Teams With Dick McGuire to Engineer Winning Drive at 69th Regiment Armory | By Louis Effrat | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/know-thyself-a-student-problem.html | Know Thyself a Student Problem | B F | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/knrhryn-drnsco-to-be-wed-in-spring.html | KnrHRYN DRnSCO TO BE WED IN SPRING | Special to TH NEW NOPC TnEs I | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/kramer-ties-series-by-beating-sedgman.html | KRAMER TIES SERIES BY BEATING SEDGMAN | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/labor-and-industry-to-test-free-bargaining-unions-led-by-the-auto.html | LABOR AND INDUSTRY TO TEST FREE BARGAINING Unions Led by the Auto Workers Will Press Their Demands on Management | By A H Raskinspecial To the New York Times | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/labor-problems-moving-exchange-toward-permissive-incorporation.html | Labor Problems Moving Exchange Toward Permissive Incorporation EXCHANGE TO VOTE ON RULES CHANGE | By Burton Crane | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/last-town-to-light-up-p-s-c-grants-electric-service-to-hamlet-of.html | LAST TOWN TO LIGHT UP P S C Grants Electric Service to Hamlet of 104 Residents | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/letter-from-paris.html | Letter From Paris | By Andre Mauroisparis | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/light-delicious-dumpling-recipes.html | Light Delicious Dumpling Recipes | By Jane Nickerson | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/limitations-discussed-whether-of-photographer-or-medium-is-the.html | LIMITATIONS DISCUSSED Whether of Photographer Or Medium Is the Issue | By Jacob Deschin | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/link-to-smuggling-for-reds-sought-tobey-inquiry-will-first-study.html | LINK TO SMUGGLING FOR REDS SOUGHT Tobey Inquiry Will First Study Iron Curtain Shipments From New York Piers | By John D Morrisspecial To the New York Times | RE0000087043 | 1981-04-06 | B00000399776 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/list-of-108-sanctioned-regattas-includes-gold-cup-inboard-test.html | List of 108 Sanctioned Regattas Includes Gold Cup Inboard Test Total of A P B AApproved Events Is 20 More Than Year Ago This Time Stock Outboards Are Rising in Popularity | By Clarence E Lovejoy | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/list.html | LIST | KENNETH R BALDWIN | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/london-theatre-new-play-by-macdougall-opens-in-england.html | LONDON THEATRE New Play by MacDougall Opens in England | By W A Darlingtonlondon | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/londons-windmill-londons-windmill-turns-twentyone-years.html | LONDONS WINDMILL LONDONS WINDMILL TURNS TWENTYONE YEARS | By Noel Whitcomblondon | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/majority-tyranny-feared-by-students.html | MAJORITY TYRANNY FEARED BY STUDENTS | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/malan-aide-sees-a-hostile-world-exinformation-chief-asserts-negroes.html | MALAN AIDE SEES A HOSTILE WORLD ExInformation Chief Asserts Negroes Indians and Reds Peril South Africa Whites | By Albion Rossspecial To the New York Times | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/marcia-c-fox-married-bride-of-richard-k-stover-jr-.html | MARCIA C FOX MARRIED  Bride of Richard K Stover Jr | TSi | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/mary-l-jones-nuptials-she-is-wed-in-taunton-to-lieut-thomas-f.html | MARY L JONES NUPTIALS She Is Wed in Taunton to Lieut Thomas F Waldron U S A | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/mcarthy-to-hunt-reprisal-evidence-senate-group-to-hear-case-of.html | MCARTHY TO HUNT REPRISAL EVIDENCE Senate Group to Hear Case of Security Officer Who Was Shifted After Testimony | By Will Lissner | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/mealeenankeehan.html | McAleenanKeehan | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/meet-samuel-johnson-and-friends-a-new-collection-of-the-doctors.html | MEET SAMUEL JOHNSON AND FRIENDS A New Collection of the Doctors Letters Tells Much of How He Lived and Thought THE LETTERS OF SAMUEL JOHNSON With Mrs Thrales Genuine Letters to Him Collected and Edited by R W Chapman 3 vols Vol I 17191774 452 pp Vol II 17751782 531 pp Vol III 17831784 477 pp New York Oxford University Press 35 the set Sam Johnson And Friends | By Delancey Ferguson | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/memories-of-hinesville.html | MEMORIES OF HINESVILLE | VIOLET C GIFFORD | RE0000087043 | 1981-04-06 | B00000399776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/milford-reaches-final-with-grant-briton-downs-atkins-in-u-s.html | MILFORD REACHES FINAL WITH GRANT Briton Downs Atkins in U S Racquets and New Yorker Easily Halts Thompson MILFORD REACHES FINAL WITH GRANT | By Allison Danzig | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/miriam-rlra-buun-i-is-a-bride-in-summiti.html | MIRIAM RlrA BUUN i IS A BRIDE IN SUMMITi | pectal to Nzw YORK rlmS i | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/miss-alida-barmore.html | MISS ALIDA BARMORE | Special to THE Nv Yo TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/miss-barbara-hanson-wed-to-roy-w-mneil.html | MISS BARBARA HANSON WED TO ROY W MNEIL | pecJal to Nzw Nom zs I | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/miss-barbara-smith-becomes-betrothed.html | MISS BARBARA SMITH BECOMES BETROTHED | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/miss-davern-is-fiancee-upstate-girl-will-be-married-to-henry.html | MISS DAVERN IS FIANCEE Upstate Girl Will Be Married to Henry Talmadge Waterbury | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/miss-goss-to-be-wed-to-hugh-c-ward-jr.html | MISS GOSS TO BE WED TO HUGH C WARD JR | pecal to Nv Yo Thugs | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/miss-hanson-wins-by-stroke-with-148-gains-first-major-victory-as.html | MISS HANSON WINS BY STROKE WITH 148 Gains First Major Victory as Golf Pro in Opening Phase of Weathervane Play MISS HANSON WINS BY STROKE WITH 148 | By the United Press | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/miss-holmes-wed-to-nassau-jurist-nurse-s-married-in-sea-cliff-to.html | MISS HOLMES WED TO NASSAU JURIST Nurse s Married in Sea Cliff to Joseph A Suozzi of Glen Cove Municipal Court | Sp2al to T Yolt | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/miss-hyatt-fiancee-of-william-p-ward.html | MISS HYATT FIANCEE OF WILLIAM P WARD | Special to Trig NEw YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/miss-jeanne-doyle-long-island-bride-her-wedding-to-victor-graves.html | MISS JEANNE DOYLE LONG ISLAND BRIDE Her Wedding to Victor Graves Vaughan Jr Takes Plade in West Henlpsted Church | Special to TII Nr w YoP x TMr | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/miss-joan-maloney-exmarine-married.html | MISS JOAN MALONEY EXMARINE MARRIED | Special to New YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/miss-keane-married-to-navy-lieutenant.html | MISS KEANE MARRIED TO NAVY LIEUTENANT | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/miss-mary-loivgley-will-be-april-bride.html | MISS MARY LOIVGLEY WILL BE APRIL BRIDE | Spec3 to Tsz Nu Yo TLZ | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/miss-susan-a-colby-engaged-to-be-wed.html | MISS SUSAN A COLBY ENGAGED TO BE WED | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/more-about-southern-speed-traps-some-victims-comment-on-unjustified.html | MORE ABOUT SOUTHERN SPEED TRAPS Some Victims Comment On Unjustified Arrests And High Fines | W MOFFETT KENDRICK Jr | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/most-important-offices-on-earth.html | Most Important Offices on Earth | WASHINGTON ANTHONY LEVIERO | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/mr-lewis-as-essayist-the-man-from-main-street-selected-essays-and.html | Mr Lewis as Essayist THE MAN FROM MAIN STREET Selected Essays and Other Writings 19041950 Edited by Harry E Maule and Melville H Cane Assisted by Philip Allen Friedman 371 pp New York Random House 375 Mr Lewis | By John W Aldridge | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/mrs-alan-herfort-has-child.html | Mrs Alan Herfort Has Child | special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/mrs-albert-h-klebe.html | MRS ALBERT H KLEBE | Special tn TE tN YOK TME | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/mrs-bertha-o-luster.html | MRS BERTHA O LUSTER | Special to | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/mrs-c-b-podmaniczky-has-son.html | Mrs C B Podmaniczky Has Son | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/mrs-henry-b-du-pont.html | MRS HENRY B DU PONT | Spectl to T Nuw Yo Tis | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/mrs-melvin-safran-has-son.html | Mrs Melvin Safran Has Son | Special to Tc Nw YORK TL | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/mss-aoo__-a_mace-exstudent-at-seton-hill-to-bei-bride-of-joseph-e.html | Mss Aoo AmAcE ExStudent at Seton Hill to BeI Bride of Joseph E Coleman Jr | Special to T New Yo Tnv I | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/nancy-blanchard-wed-inorthwestern-alumna-is-bride-of-f-r-curtisin.html | NANCY BLANCHARD WED INorthwestern Alumna Is Bride of F R Curtisin East Orange | Smecial to THE N NOK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/nancy-nimmicke-wed-to-cornell-alumnus.html | NANCY NIMMICKE WED TO CORNELL ALUMNUS | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/new-loyalty-plan-divides-the-g-o-p-differences-on-outside-judges.html | NEW LOYALTY PLAN DIVIDES THE G O P Differences on Outside Judges and Absence of a Review Board Are Main Issues NEW LOYALTY PLAN DIVIDES THE G O P | By Paul P Kennedyspecial To the New York Times | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/new-pingry-school-in-jersey-dedicated.html | NEW PINGRY SCHOOL IN JERSEY DEDICATED | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |

| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/new-plant-in-brazil-u-s-concern-tries-new-method-of-babassu-oil.html | NEW PLANT IN BRAZIL U S Concern Tries New Method of Babassu Oil Extraction | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
|---|---|---|---|---|---|---|
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/new-policy-on-art-set-up-by-museum-the-modern-plans-permanent.html | NEW POLICY ON ART SET UP BY MUSEUM The Modern Plans Permanent Collection  47 Agreement on Classics at End | By Sanka Knox | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/new-source-found-for-compound-f.html | New Source Found for Compound F | W K | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/news-of-the-world-of-stamps-vatican-city-issue-will-recall-the.html | NEWS OF THE WORLD OF STAMPS Vatican City Issue Will Recall the History of St Peters Basilica | By Kent B Stiles | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/news-of-tv-and-radio-art-education-series-to-return-other-items.html | NEWS OF TV AND RADIO Art Education Series to Return  Other Items | By Sidney Lohman | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/no-fun.html | NO FUN | C MEILLASSOUX | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/no-red-propaganda.html | No Red Propaganda | DAISY BLUME | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/noren-twentieth-yankee-to-accept-terms-for-1953-season-young.html | Noren Twentieth Yankee to Accept Terms for 1953 Season YOUNG OUTFIELDER TRAINING ON COAST Noren Sends In His Signed Contract While Trying to Improve Batting Style TEAMS READY FOR CAMPS Giants and Dodgers Due This Week  Yankee Vanguard to Depart on Saturday | By Roscoe McGowen | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/north-dakota-puts-light-on-the-light-fantastic.html | North Dakota Puts Light On the Light Fantastic | By the United Press | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/norwich-skiers-in-sweep-dempsey-and-goodrich-win-as-team-scores.html | NORWICH SKIERS IN SWEEP Dempsey and Goodrich Win as Team Scores 2956 Points | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/noted-on-the-bustling-italian-screen-scene-julien-duvivier-directs.html | NOTED ON THE BUSTLING ITALIAN SCREEN SCENE Julien Duvivier Directs Don Camillo Sequel  Of a Busy Popular Actress | By Robert F Hawkinsrome | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/notes-on-science-balloon-aids-rockets-flight-for-research-on-sight.html | NOTES ON SCIENCE Balloon Aids Rockets Flight  For Research on Sight | W K | RE0000087043 | 1981-04-06 | B00000399776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/nuptials-in-jersey-for-frances-perry-bride-wears-ivory-silk-satin.html | NUPTIALS IN JERSEY FOR FRANCES PERRY Bride Wears Ivory Silk Satin at Her Marriage in Plainfield to William F Weigel | special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/odywer-explains-status-says-u-s-citizenship-wont-be-affected-by.html | ODYWER EXPLAINS STATUS Says U S Citizenship Wont Be Affected by Mexican Residence | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/of-dogs-and-men-a-dogs-head-by-jean-dutourd-translated-from-the.html | Of Dogs And Men A DOGS HEAD By Jean Dutourd Translated from the French by Robin Chancellor 149 pp New York Simon Shuster 3 | By Charles J Rolo | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/olympic-national-park-enlarging-its-size-queried-study-by.html | Olympic National Park Enlarging Its Size Queried Study By Commission Asked | RUSSELL V MACK | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/opinions-from-theatregoers-on-merits-of-new-drama-by-arthur-miller.html | Opinions From Theatregoers on Merits Of New Drama by Arthur Miller | BERNARD LEBENBERG | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/origin-of-formosa-story.html | Origin of Formosa Story | HOKE WELCH | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/out-of-the-orient-ming-tree-finds-place-in-contemporary-decor.html | OUT OF THE ORIENT Ming Tree Finds Place In Contemporary Decor | By Sonya Loftness | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/paratroopers-get-atom-war-taste-rocket-device-simulates-the-bomb-in.html | PARATROOPERS GET ATOM WAR TASTE Rocket Device Simulates the Bomb in Camp Drums Exercise Snowstorm | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/park-chess.html | PARK CHESS | AMORY P THOMSON | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/parolee-admits-slaying-trooper-yielded-tamely-after-wild-flight.html | Parolee Admits Slaying Trooper Yielded Tamely After Wild Flight PAROLEE CONFESSES HE KILLED TROOPER | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/patricia-ho-mullaney-bride-of-carl-varga.html | PATRICIA Ho MULLANEY BRIDE OF CARL VARGA | Special 0 TE LW Not Tzs | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/philharmonic-services.html | PHILHARMONIC SERVICES | ARTHUR JUDSON | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/pianist-12-plays-at-youth-concert-leah-mellman-pinchhits-for-ailing.html | PIANIST 12 PLAYS AT YOUTH CONCERT Leah Mellman PinchHits for Ailing Friend in Philharmonic Program at Carnegie Hall | RP | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/picnic-of-women-variety-of-feminine-types-in-a-small-town-will-be.html | PICNIC OF WOMEN Variety of Feminine Types in a Small Town Will Be Seen in a New Play | By William Inge | RE0000087043 | 1981-04-06 | B00000399776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/pirates-and-slavers-the-secret-of-the-hawk-by-leonard-wibberley.html | Pirates and Slavers THE SECRET OF THE HAWK By Leonard Wibberley Illustrated by Christine Price 214 pp New York Pellegrini Cudahy Ariel Books 295 For Ages 12 to 16 | MERRITT P ALLEN | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/pledges-to-france-due-for-u-s-study-britain-is-expected-to-ask-an.html | PLEDGES TO FRANCE DUE FOR U S STUDY Britain Is Expected to Ask an Extension to 50 Years of Joint Defense Accord PLEDGES TO FRANCE DUE FOR U S STUDY | By Raymond Daniellspecial To the New York Times | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/poles-church-decree-denounced-in-rome.html | POLES CHURCH DECREE DENOUNCED IN ROME | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/police-brass-view-movies-that-show-bookies-at-work-outdoor-bookies.html | Police Brass View Movies That Show Bookies at Work Outdoor Bookies Get Top Billing in Grand Jury Movie MONAGHAN VIEWS BOOKMAKING FILM | By Emanuel Perlmutter | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/policy.html | POLICY | EUGENE LOUIS LEVY | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/pravda-scores-israeli-intelligence.html | Pravda Scores Israeli Intelligence | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/preferred-annuals-many-fine-additions-seen-among-new-varieties.html | PREFERRED ANNUALS Many Fine Additions Seen Among New Varieties | By Esther C Grayson | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/price-rise-looms-for-fall-clothing-prospect-stems-from-union.html | PRICE RISE LOOMS FOR FALL CLOTHING Prospect Stems From Union Demands for Wage Increase  Talks Now Under Way | By George Auerbach | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/pulling-the-switch-some-major-changes-made-in-filming-moulin-rouge.html | PULLING THE SWITCH Some Major Changes Made in Filming Moulin Rouge and Peter Pan | By Bosley Crowther | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/raymond-shotwell.html | RAYMOND SHOTWELL | Special to Tin v Nou Tnr | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/record-cotton-crop-yields-less-to-peru.html | RECORD COTTON CROP YIELDS LESS TO PERU | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/records-american-chamber-music-series-is-started-by-columbia.html | RECORDS AMERICAN Chamber Music Series Is Started by Columbia | By Harold C Schonberg | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/red-foe-steps-up-thrusts-in-korea-loses-100-men-in-local-attacks.html | RED FOE STEPS UP THRUSTS IN KOREA LOSES 100 Men in Local Attacks and One MIG in Forays South of Yalu River | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/refunding-success-pleases-treasury-eisenhower-regime-has-its-first.html | REFUNDING SUCCESS PLEASES TREASURY Eisenhower Regime Has Its First Experience With US Debt Management CASH REDEMPTIONS LOW Major Objective of Inducing Conversion Into More Bonds Is Achieved NEW FINANCING PLEASES TREASURY | By Paul Heffernan | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/religious-influence.html | RELIGIOUS INFLUENCE | RICHARD T HALL | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/report-scores-st-louis-leaders.html | Report Scores St Louis Leaders | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/rev-charles-t-riggs-missionary-81-dead.html | REV CHARLES T RIGGS MISSIONARY 81 DEAD | Special to The New York Times | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/rialto-gossip-some-light-on-a-recent-announcement-british-actress.html | RIALTO GOSSIP Some Light on a Recent Announcement  British Actress Bows  Items | By Lewis Funke | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/rilyn-iurry-bride-in-suburbs-escorted-by-father-atwedding-in-new.html | RiLYN IURRY BRIDE IN SUBURBS Escorted by Father atWedding in New Rochelle to Arthur Boniello Army Veteran | Special to THe ZW YORK TrMr | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/road-back-to-the-wild-west-old-arizona-stagecoach-route-leads.html | ROAD BACK TO THE WILD WEST Old Arizona StageCoach Route Leads Through Historic Country | By Patricia White | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/rosy.html | ROSY | JOHN T BOWLES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/rowdy-halloran-the-birds-and-the-bees-by-james-aswell-244-pp-new.html | Rowdy Halloran THE BIRDS AND THE BEES By James Aswell 244 pp New York Rinehart  Co 3 | By Charlotte Capers | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/rutgers-trips-lafayette.html | Rutgers Trips Lafayette | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/sailor-killed-on-turnpike.html | Sailor Killed on Turnpike | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/sally-t-lane-wed-i-in-chapel-at-yale-she-becomes-bride-of-lieut.html | SALLY T LANE WED I IN CHAPEL AT YALE She Becomes Bride of Lieut Chester Braman Jr USNR 46 Graduate of College Dec a | to TE E YOK TIIZ | RE0000087043 | 1981-04-06 | B00000399776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/samoyed-silver-spray-of-wychwood-is-named-best-in-dog-show-at.html | Samoyed Silver Spray of Wychwood Is Named Best in Dog Show at Hartford ASHDOWNS ENTRY TAKES TOP AWARD Silver Spray Stamps Himself As Rare Competitor With Best in Hartford Show FIELD OF 836 DOGS IN TEST Samoyed Victor Over Several Westminster Breed Winners  Imported Skye Excels | By John Rendelspecial To the New York Times | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/savings-banks-get-aid-in-branch-row-loan-associations-endorse.html | SAVINGS BANKS GET AID IN BRANCH ROW Loan Associations Endorse Legislation Pending in Albany for Additional Offices SAVINGS BANKS GET AID IN BRANCH ROW | By George A Mooney | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/scheferlanning.html | Scheferlanning | Special o Nv Yo Tr | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/school-coaches-in-ohio-for-keeping-2-platoons.html | School Coaches in Ohio For Keeping 2 Platoons | By the United Press | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/schussboomers-all-a-beginners-paradise-in-the-berkshires-typifies.html | Schussboomers All A beginners paradise in the Berkshires typifies growth of skiing to a mass pastime | By Ira Henry Freemanpittsfield Mass | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/second-victory-for-yale.html | Second Victory for Yale | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/seedstarting-project-on-a-small-scale-sowing-in-pots-not-in-flats.html | SEEDSTARTING PROJECT ON A SMALL SCALE Sowing in Pots Not in Flats Produces A Reasonable Quantity of Plants | By Franklin S Clark | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/seton-hall-wins-8875.html | Seton Hall Wins 8875 | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/sets-scoring-record.html | Sets Scoring Record | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/she-didnt-like-chiselers-the-fabulous-fanny-the-story-of-fanny.html | She Didnt Like Chiselers THE FABULOUS FANNY The Story of Fanny Brice By Norman Katkov Illustrated by photographs 337 pp New York Alfred A Knopf 395 | By Lewis Nichols | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/shift-in-tax-basis-may-bring-penalty-danger-stems-from-changing.html | SHIFT IN TAX BASIS MAY BRING PENALTY Danger Stems From Changing Accounting Practice From Cash to Accrual Plan COURT OPINIONS ARE CITED Show That Disadvantage May Arise in Those Cases Where Voluntary Action Is Taken SHIFT IN TAX BASIS MAY BRING PENALTY | By Godfrey N Nelson | RE0000087043 | 1981-04-06 | B00000399776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/si-brbra-brn-daughter-a-_rd-here.html | Si Brbra Brn daughter a rd here | o i | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/sidewalks-of-n-y-westside-kids-at-play-heard-in-own-songs.html | SIDEWALKS OF N Y WestSide Kids at Play Heard in Own Songs | By John Briggs | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/single-market-is-step-toward-goal-of-unity-european-coal-and-steel.html | SINGLE MARKET IS STEP TOWARD GOAL OF UNITY European Coal and Steel Community Puts End to Major Barriers | By Harold Callenderspecial To the New York Times | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/some-light-in-the-darkness-spiritual-problems-in-contemporary.html | Some Light in the Darkness SPIRITUAL PROBLEMS IN CONTEMPORARY LITERATURE A Series of Addresses end Discussions Edited by Stanley Romaine Hopper 298 pp New York Harper Bros 3 | By Theodore M Greene | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/some-tugboat-crews-end-norfolk-strike.html | SOME TUGBOAT CREWS END NORFOLK STRIKE | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/son-to-m-f-w-waterman-3d.html | Son to M F W Waterman 3d | Specl to1 gw Yo Ts I | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/soviet-bars-jews-in-border-plants-policy-said-to-be-followed-even.html | SOVIET BARS JEWS IN BORDER PLANTS Policy Said to Be Followed Even in Cases Where It Means Less Efficient Operation | By Harry Schwartz | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/sports-of-the-times-yankee-doodle-dandy.html | Sports of The Times Yankee Doodle Dandy | By Arthur Daley | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/st-peters-downs-rider.html | St Peters Downs Rider | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/stage-literature-with-special-reference-to-the-equity-library.html | STAGE LITERATURE With Special Reference to the Equity Library Version of Ah Wilderness | By Brooks Atkinson | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/state-department-aide-on-personnel-resigns.html | State Department Aide On Personnel Resigns | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/sterilization-needed.html | Sterilization Needed | ARTHUR STEIN | RE0000087043 | 1981-04-06 | B00000399776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/stevenson-warns-of-pitfalls-facing-republican-regime-at-democratic.html | STEVENSON WARNS OF PITFALLS FACING REPUBLICAN REGIME At Democratic Dinner Here He Questions Business Rule and Ultimatums to Allies DEFINES OPPOSITION ROLE Calls on Party to Resist Any Wrong and Work for Good of Nation and Its Friends STEVENSON WARNS OF G O P PITFALLS | By James A Hagerty | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/story-of-a-light-comedy-man.html | STORY OF A LIGHT COMEDY MAN | By Bernard Kalb | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/summers-change-boy-trouble-by-rosamond-du-jardin-183-pp.html | Summers Change BOY TROUBLE By Rosamond du Jardin 183 pp Philadelphia J B Lippincott Company 250 For Ages 12 to 18 | E L B | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/survey-on-nazism.html | Survey on Nazism | DREW MIDDLETON | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/syracuse-stars-score-woolschlager-takes-downhill-de-carlo-the.html | SYRACUSE STARS SCORE Woolschlager Takes Downhill De Carlo the Slalom Race | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/talbert-defeats-hanna-by-61-62-in-indoor-tennis-former-champion.html | TALBERT DEFEATS HANNA BY 61 62 IN INDOOR TENNIS Former Champion Easy Victor as Golden Jubilee Title Tourney Opens Here DORFMAN TOPPLES PIERCE FifthSeeded Player Triumphs by 26 64 63 Garrett and Masterson Score TALBERT DEFEATS HANNA BY 61 62 | By Lincoln A Werden | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/talk-with-h-e-bates.html | Talk With H E Bates | By Lewis Nichols | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/tariff-aid-for-japan-approved-in-geneva.html | TARIFF AID FOR JAPAN APPROVED IN GENEVA | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/teheran-skeptics-scoff-at-dry-law-even-an-official-is-cynical-curbs.html | TEHERAN SKEPTICS SCOFF AT DRY LAW Even an Official Is Cynical  Curbs on Opium Use Held Difficult to Enforce | Special to the New York Times | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/tel-aviv-baffled-by-soviet-bombing-new-arrest-made-7-released-and.html | TEL AVIV BAFFLED BY SOVIET BOMBING New Arrest Made 7 Released and 18 Still Held  Police Unable to Find Evidence | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/television-in-review-the-ken-murray-show-private-secretary.html | TELEVISION IN REVIEW The Ken Murray Show  Private Secretary | By Val Adams | RE0000087043 | 1981-04-06 | B00000399776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/that-man-jefferson-jefferson-reader-a-treasury-of-writings-about.html | That Man Jefferson JEFFERSON READER A Treasury of Writings About Thomas Jefferson Edited with an introduction by Francis Coleman Rosenberger Illustrated 345 pp New York E P Dutton  Co 5 | By Thomas Perkins Abernethy | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/the-best-time-to-work-if-any-it-depends-entirely-on-what-type-you.html | The Best Time to Work  If Any It depends entirely on what type you are  I the morning type II evening or III with the builtin siesta | By Robert G Whalen | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/the-dance-festival-new-dance-groups-bills-for-ziegfeld-theatre.html | THE DANCE FESTIVAL New Dance Groups Bills For Ziegfeld Theatre | By John Martin | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/the-financial-week-stock-market-affected-by-uncertainty-on-taxes.html | THE FINANCIAL WEEK Stock Market Affected by Uncertainty on Taxes Commodity Decline Aggravates Situation | By John G Forrest | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Thomas F Conroy | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/the-moscow-he-knew-i-dreamt-revolution-by-william-reswick-328-pp.html | The Moscow He Knew I DREAMT REVOLUTION By William Reswick 328 pp Chicago Henry Regnery Company 450 The Moscow He Knew | By C L Sulzberger | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/the-personal.html | THE PERSONAL | ANDREW PETERS | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/the-place-of-the-public-school-in-american-life-education-and.html | The Place of the Public School in American Life EDUCATION AND LIBERTY The Role of the School in a Modern Democracy By James Bryant Conant 168 pp Cambridge Harvard University Press 3 | By Sidney Hook | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/the-three-lives-of-andre-malraux-as-literary-revolutionist-as-de.html | The Three Lives of Andre Malraux As literary revolutionist as de Gaulles leading propagandist and as philosopher of art the author of Mans Fate has deeply influenced the French scene The Three Lives of Malraux | By Theodore H Whiteparis | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/the-toads-must-be-real-collected-poems-by-yvor-winters-143-pp.html | The Toads Must Be Real COLLECTED POEMS By Yvor Winters 143 pp Denver Alan Swallow 350 | By John Ciardi | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/the-vistas-are-new-the-singular-preference-portraits-and-essays-by.html | The Vistas Are New THE SINGULAR PREFERENCE Portraits and Essays By Peter Quennell 224 pp New York The Viking Press 375 | By Francis Steegmuller | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/the-waves-have-it-all-trembling-prairie-by-james-k-feibleman-73-pp.html | The Waves Have It All TREMBLING PRAIRIE By James K Feibleman 73 pp Lexington The Hammer Press 2 | By Maurice H Irvine | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/the-wounded-and-the-medic-back-down-the-ridge-by-w-l-white-183-pp.html | The Wounded and the Medic BACK DOWN THE RIDGE By W L White 183 pp New York Hercourt court Brace  Co 3 | By Harold Faber | RE0000087043 | 1981-04-06 | B00000399776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/the-writing-is-fresh-n-d-fourteen-new-directions-in-prose-poetry.html | The Writing Is Fresh N D FOURTEEN New Directions in Prose Poetry 408 pp Norfolk Conn New Directions 5 | By Peter Case | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/they-vaulted-to-freedom-stolen-journey-by-oliver-philpot-drawings-by-oliver-philpot-drawings.html | They Vaulted to Freedom STOLEN JOURNEY By Oliver Philpot Drawings by Ronald Searle endpaper maps by A Spark 448 pp New York F P Dutton 450 | By Herbert Mitgang | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/to-ease-jersey-traffic-new-bridge-and-a-wider-span-planned-in-union.html | TO EASE JERSEY TRAFFIC New Bridge and a Wider Span Planned in Union County | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/top-doctor-certifies-death-of-soviet-chief.html | TOP DOCTOR CERTIFIES DEATH OF SOVIET CHIEF | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/toscanini-leads-n-b-c-broadcast-program-comprises-three-works-by.html | TOSCANINI LEADS N B C Broadcast Program Comprises Three Works by Debussy | H C S | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/tourist-calendar-for-march.html | TOURIST CALENDAR FOR MARCH | Compiled by Robert Meyer Jr | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/tourist-treasure-mountains-and-deserts-of-new-mexico-yield-rare.html | TOURIST TREASURE Mountains and Deserts of New Mexico Yield Rare Sights on a Winter Trip | By James H McCormick | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/troupers-beginners-luck-by-oriel-malet-illustrated-by-fritz-wegner.html | Troupers BEGINNERS LUCK By Oriel Malet Illustrated by Fritz Wegner 252 pp Boston Little Brown Co 275 For Ages 8 to 12 | E L B | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/truck-fire-burns-tomatored.html | Truck Fire Burns TomatoRed | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/true-amateur-spirit-professionals-from-some-broadway-shows-make.html | TRUE AMATEUR SPIRIT Professionals From Some Broadway Shows Make Their Own Music on Own Time | By Howard Taubman | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/trusting-is-first-in-coast-handicap-paying-1660-he-scores-by-almost.html | TRUSTING IS FIRST IN COAST HANDICAP Paying 1660 He Scores by Almost a Length in 28600 San Antonio Intent 4th TRUSTING IS FIRST IN COAST HANDICAP | By the United Press | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/u-n-appeals-challenged-20-dismissed-employes-said-to-err-in-filing.html | U N APPEALS CHALLENGED 20 Dismissed Employes Said to Err in Filing of Brief | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/u-s-loses-favor-of-foreign-seamen-survey-finds-them-resentful-of.html | U S LOSES FAVOR OF FOREIGN SEAMEN Survey Finds Them Resentful of Query on Morals Politics Questioning Speeded | By Joseph J Ryan | RE0000087043 | 1981-04-06 | B00000399776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/u-s-middleweight-eligibles-cut-to-3-to-speed-naming-of-champion.html | U S Middleweight Eligibles Cut to 3 to Speed Naming of Champion SECTION INCLUDES OLSON AND DURANDO Young Third Man in Modified U S Elimination Tourney to Pick 160Pound King SOLOMONS AGAINST SERIES London Promoter for Naming Turpin Automatically Move Barred by Christenberry | By James P Dawson | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/u-s-reports-drop-in-counterfeiting-arrests-and-bills-and-coins.html | U S REPORTS DROP IN COUNTERFEITING Arrests and Bills and Coins Picked Up Last Year Fell Below Totals in 1951 | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/u-s-research-mission-to-tour-west-europe.html | U S RESEARCH MISSION TO TOUR WEST EUROPE | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/unjust.html | Unjust | ALEXANDER H COHEN | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/upstate-nuptials-of-mamilton-college-president-is-wed-in-clinton-to.html | UPSTATE NUPTIALS of Mamilton College President Is Wed In Clinton to Peter Reed | L Kesler | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/use-of-force-decried.html | Use of Force Decried | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/utals-or-a__e-booa-she-is-wed-in-port-washington-to-lloyd-gerard.html | UTALS or AE BOOA She Is Wed in Port Washington to Lloyd Gerard Mason | pcial to THz NW YOK TITS I | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/van-fleet-may-ask-longer-draft-time-is-expected-to-tell-congress.html | VAN FLEET MAY ASK LONGER DRAFT TIME Is Expected to Tell Congress Korea Drive Also Would Need Changes in Rotation Term VAN FLEET MAY ASK LONGER DRAFT TIME | By Robert Aldenspecial To the New York Times | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/vast-funds-asked-by-jewish-appeal-leaders-cite-soviet-hostility-to.html | VAST FUNDS ASKED BY JEWISH APPEAL Leaders Cite Soviet Hostility to Israel and Oppression in Eastern Europe | By Irving Spiegelspecial To the New York Times | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/voice-of-america-data-given-on-survey-made-to-determine-its.html | Voice of America Data Given on Survey Made to Determine Its Effectiveness | ZYGMUNT NAGORSKI Jr | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/washington-rigadoon-i-and-my-true-love-by-helen-macinnes-317-pp-new.html | Washington Rigadoon I AND MY TRUE LOVE By Helen Macinnes 317 pp New York Harcourt Brace Co 350 | By Charles Lee | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/water-pollution-stirs-t-v-a-drive-agency-says-area-faces-curb-on.html | WATER POLLUTION STIRS T V A DRIVE Agency Says Area Faces Curb on Development and Spurs Steps for Abatement | By John N Pophamspecial To the New York Times | RE0000087043 | 1981-04-06 | B00000399776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/weekend-trips-for-winter-sports-package-tours-via-bus-afford-easy.html | WEEKEND TRIPS FOR WINTER SPORTS Package Tours Via Bus Afford Easy Access To Ski Trails | By Arthur Liebers | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/west-german-outlay-for-social-security-is-10-of-nations-gross.html | West German Outlay for Social Security Is 10 of Nations Gross National Product | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/whitfield-dwyer-and-ulzheimer-win-u-s-track-titles-olympic-champion.html | WHITFIELD DWYER AND ULZHEIMER WIN U S TRACK TITLES Olympic Champion Takes 600 at A A U Meet  Mile Ace Outruns Wilt in 4124 GERMAN BEATS GEHRMANN N Y A C Keeps Team Crown  Ashenfelter Haines and Dillard Score at Garden WHITFIELD VICTOR IN 600 AT GARDEN | By Joseph M Sheehan | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/william-j-judge-fuel-official-dies.html | WILLIAM J JUDGE FUEL OFFICIAL DIES | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/williamsdewey.html | WilliamsDewey | SpeciaL to the New tory Times | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/winter-concert-opens-2day-musicale-being-given-by-hempstead-high.html | WINTER CONCERT OPENS 2Day Musicale Being Given by Hempstead High School | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/wintering-in-sunny-southern-portugal.html | WINTERING IN SUNNY SOUTHERN PORTUGAL | By Walter Hackett | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/wood-field-and-stream-conservationists-and-sportsmen-in-accord-in.html | Wood Field and Stream Conservationists and Sportsmen in Accord in Fighting Threat to Forest Preserve | By Raymond R Camp | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/world-of-music-airlift-to-africa-english-performers-to-fly-to.html | WORLD OF MUSIC AIRLIFT TO AFRICA English Performers to Fly To Rhodesia in July For Anniversary | By Ross Parmenter | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/yale-quartet-sets-mark-betters-world-800yard-relay-swim-record-with.html | YALE QUARTET SETS MARK Betters World 800Yard Relay Swim Record With 7399 | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/yesterday-and-today-work-by-pissarro-ensor-and-five-americans.html | YESTERDAY AND TODAY Work by Pissarro Ensor and Five Americans | By Stuart Preston | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/yugoslav-begins-prohibition-drive-professor-trying-to-organize.html | YUGOSLAV BEGINS PROHIBITION DRIVE Professor Trying to Organize AntiAlcoholic Society Denies That He Lacks a Quorum | By Jack Raymondspecial To the New York Times | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/ziluca-wins-regatta-gains-2d-victory-in-saturday-series-at-indian.html | ZILUCA WINS REGATTA Gains 2d Victory in Saturday Series at Indian Harbor | Special to THE NEW YORK TIMES | RE0000087043 | 1981-04-06 | B00000399776 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/-wetback-influx-sets-record-high-175-mexicans-an-hour-jump-border.html | Wetback Influx Sets Record High 175 Mexicans an Hour Jump Border | By Gladwin Hillspecial To the New York Times | RE0000087044 | 1981-04-06 | B00000399777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/1952-goals-topped-east-germans-say-but-output-report-emphasizes.html | 1952 GOALS TOPPED EAST GERMANS SAY But Output Report Emphasizes Scarcity of Fuel and Power in Face of Severe Cold | By Walter Sullivanspecial To the New York Times | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/21st-century-program-rensselaer-to-prepare-youths-for-leadership-in.html | 21ST CENTURY PROGRAM Rensselaer to Prepare Youths for Leadership in 2000 | Special to THE NEW YORK TIMES | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/abraham-h-whitlock.html | ABRAHAM H WHITLOCK | specl to Tm Nzw NoKzs | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/abroad-anglofrench-talks-in-a-changing-context.html | Abroad AngloFrench Talks in a Changing Context | By Anne OHare McCormick | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/allies-deny-report-on-eisler.html | Allies Deny Report on Eisler | Special to THE NEW YORK TIMES | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/alumni-give-colgate-148143.html | Alumni Give Colgate 148143 | Special to THE NEW YORK TIMES | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/austrian-election-may-test-europe-poll-next-sunday-is-viewed-as-due.html | AUSTRIAN ELECTION MAY TEST EUROPE Poll Next Sunday Is Viewed as Due to Point Up NaziRed Fringe and Reaction to US | By John MacCormacspecial To the New York Times | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/berge-shows-way-in-state-slalom-middleburys-norwegian-star-beats.html | BERGE SHOWS WAY IN STATE SLALOM Middleburys Norwegian Star Beats Clifford  Anne Shaw First in Womens Race | By Frank Elkinsspecial To the New York Times | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/bid-by-yugoslavs-to-socialists-seen-statement-voices-readiness-to.html | BID BY YUGOSLAVS TO SOCIALISTS SEEN Statement Voices Readiness to Join World Progressive Democratic Movements | By Jack Raymondspecial To the New York Times | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/bipartisan-opening-sensed-with-stevenson-in-capital-lack-of-data-on.html | Bipartisan Opening Sensed With Stevenson in Capital Lack of Data on Foreign Policy Was Noted in Former Governors New York Speech | By James Restonspecial To the New York Times | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/bonns-industries-to-raise-vote-fund-8333000-election-backing-for.html | BONNS INDUSTRIES TO RAISE VOTE FUND 8333000 Election Backing for the Government Coalition Assailed by Rival Party | By M S Handlerspecial To the New York Times | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/boston-girl-a-1947-polio-victim-wins-world-figure-skating-title.html | Boston Girl a 1947 Polio Victim Wins World Figure Skating Title Tenley Albright 17 Is First United States Competitor to Take Womens Honors U S GIRL CAPTURES WORLD SKATE TITLE | By the United Press | RE0000087044 | 1981-04-06 | B00000399777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/braeval-biscuit-is-best-in-show-at-elm-city-kennel-club-fixture.html | Braeval Biscuit Is Best in Show At Elm City Kennel Club Fixture | By John Rendelspecial To the New York Times | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/cabinet-air-choice-made-j-h-douglas-chicago-lawyer-agrees-to.html | CABINET AIR CHOICE MADE J H Douglas Chicago Lawyer Agrees to Replace Sprague | Special to THE NEW YORK TIMES | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/california-jobs-at-record.html | California Jobs at Record | Special to THE NEW YORK TIMES | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/camilla-wicks-soloist-violinist-performs-beethovens-concerto-with.html | CAMILLA WICKS SOLOIST Violinist Performs Beethovens Concerto With Philharmonic | RP | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/columbia-teacher-heads-jewish-historical-group.html | Columbia Teacher Heads Jewish Historical Group | Special to THE NEW YORK TIMES | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/competition-rules-big-business-too-5year-survey-reveals-size-brings.html | COMPETITION RULES BIG BUSINESS TOO 5Year Survey Reveals Size Brings No Immunity to Law of Private Enterprise HALF OF 09 GIANTS SLIP Brookings Institution Study Throws Light on Dynamic Expansion of Economy | By Will Lissner | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/compulsory-auto-insurance-sought-in-legislative-report-special.html | Compulsory Auto Insurance Sought in Legislative Report Special Committee Also Urges Companies to Set Up Plan to Compensate Victims of HitRun and StolenCar Drivers INSURANCE URGED FOR ALL DRIVERS | By Leo Eganspecial To the New York Times | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/confidence-higher-in-london-market-interest-in-industrial-shares-is.html | CONFIDENCE HIGHER IN LONDON MARKET Interest in Industrial Shares Is Observed  Trade Gains Also Are a Big Factor REVENUE FLOW INCREASING Sterling Maintains Strength  Overseas Trade Figures Lend Encouragement | By Lewis L Nettletonspecial To the New York Times | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/conlon-victor-in-final-beats-russell-in-hardy-squash-racquets.html | CONLON VICTOR IN FINAL Beats Russell in Hardy Squash Racquets Tournament at Rye | Special to THE NEW YORK TIMES | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/cornell-gets-365000-in-gifts.html | Cornell Gets 365000 in Gifts | Special to THE NEW YORK TIMES | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/cult-fearing-atomic-doom-takes-to-hills-builds-bombproof-retreat-in.html | Cult Fearing Atomic Doom Takes to Hills Builds Bombproof Retreat in the Rockies | Special to THE NEW YORK TIMES | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/dartmouth-victor-in-skiing-carnival-triumphs-over-middlebury-in.html | DARTMOUTH VICTOR IN SKIING CARNIVAL Triumphs Over Middlebury in Annual Meet at Williams  Miller Individual Star | Special to THE NEW YORK TIMES | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/de-witt-clinton-jr-retired-architect.html | DE WITT CLINTON JR RETIRED ARCHITECT | SI3ecfal to THE NEW YOP K TIMF i | RE0000087044 | 1981-04-06 | B00000399777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/decontrol-taken-in-stride-by-steel-impact-is-not-expected-to-be.html | DECONTROL TAKEN IN STRIDE BY STEEL Impact Is Not Expected to Be Felt to Any Great Extent Until Second Quarter DEFENSE TO BE PUT FIRST Action Seen Starting Industry on Way to Regaining Say Over Sales and Distribution DECONTROL TAKEN IN STRIDE BY STEEL | Special to THE NEW YORK TIMES | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/democratic-candidate-for-mayor.html | Democratic Candidate for Mayor | JOHN P E BROWN | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/dewey-backs-baltic-freedom.html | Dewey Backs Baltic Freedom | Special to THE NEW YORK TIMES | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/docking-supership-a-superfeat-itself-liner-united-states-berths-in.html | DOCKING SUPERSHIP A SUPERFEAT ITSELF Liner United States Berths in Half Hour in an Example of Teamwork and Experience A GIANT AMID EGGSHELLS Docking Pilot Directs 5 Tugs in Operation So Smooth None Among Crowd Notices It DOCKING SUPERSHIP A SUPERFEAT ITSELF | By Ira Henry Freeman | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/dorothy-johnson-engaged-to-wed-daughter-of-restaurant-chain-head.html | DOROTHY JOHNSON ENGAGED TO WED Daughter of Restaurant Chain Head Will Be Bride in June of Joshua William Weeks | Special to THE NSW YORK TIMr5 | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/drop-in-beef-price-encounters-a-snag-increase-in-wholesale-rates-as.html | DROP IN BEEF PRICE ENCOUNTERS A SNAG Increase in Wholesale Rates as Cattle Receipts Decline Puts Squeeze on Retailer | Special to THE NEW YORK TIMES | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/dutch-defy-flood-resist-order-to-go-some-in-town-hide-and-others.html | DUTCH DEFY FLOOD RESIST ORDER TO GO Some in Town Hide and Others Are Removed by Police  2 Dikes Break in Belgium | By Daniel L Schorrspecial To the New York Times | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/dutch-estimating-extent-of-damage-floods-effects-on-economy-seen-as.html | DUTCH ESTIMATING EXTENT OF DAMAGE Floods Effects on Economy Seen as Heavy Blow but Not Disastrous | By Paul Catzspecial To the New York Times | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/economics-and-finance-mr-benson-at-st-paul.html | ECONOMICS AND FINANCE Mr Benson at St Paul | By Edward H Collins | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/eisenhower-at-church-president-with-brother-milton-goes-to-11-a-m.html | EISENHOWER AT CHURCH President With Brother Milton Goes to 11 A M Service | Special to THE NEW YORK TIMES | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/eisenhower-move-to-aid-jews-urged-49-ask-president-to-request-u-n.html | EISENHOWER MOVE TO AID JEWS URGED 49 Ask President to Request U N Action Against Spread of Soviet AntiSemitism EISENHOWER MOVE TO AID JEWS URGED | Special to THE NEW YORK TIMES | RE0000087044 | 1981-04-06 | B00000399777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/europe-reassured-on-schuman-plan-creator-of-steel-community-allays.html | EUROPE REASSURED ON SCHUMAN PLAN Creator of Steel Community Allays Fears of NonMember O E E C Countries | By George H Morisonspecial To the New York Times | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/europes-convertibility-fight-places-u-s-in-difficult-spot.html | Europes Convertibility Fight Places U S in Difficult Spot Washington Faces Choice Strong Currency or AllintheSameBoat Theory | By Michael L Hoffmanspecial To the New York Times | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/federal-aides-at-mass-eisenhower-represented-by-two-of-cabinet-at.html | FEDERAL AIDES AT MASS Eisenhower Represented by Two of Cabinet at Cathedral | Special to THE NEW YORK TIMES | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/frances-exports-off-10-in-month-trade-dips-to-lowest-figure-since.html | FRANCES EXPORTS OFF 10 IN MONTH Trade Dips to Lowest Figure Since October 1952 but Increase Is Expected | Special to THE NEW YORK TIMES | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/frederick-hartfelder.html | FREDERICK HARTFELDER | Special to Ta Naw YORK TnS | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/geneva-trade-unit-helps-japans-bid-agrees-to-impose-no-special.html | GENEVA TRADE UNIT HELPS JAPANS BID Agrees to Impose No Special Terms on Nations Entering World Tariff Accord | Special to THE NEW YORK TIMES | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/giovanni-b-gimma.html | GIOVANNI B GIMMA | specl to Tag NEW YOK Tm | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/grains-level-off-after-early-dips-fair-recoveries-registered-heavy.html | GRAINS LEVEL OFF AFTER EARLY DIPS Fair Recoveries Registered Heavy Short ProfitTaking Cushioning Liquidation GRAINS LEVEL OFF AFTER EARLY DIPS | Special to THE NEW YORK TIMES | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/grant-captures-racquets-crown-conquers-milford-of-england-in-final.html | GRANT CAPTURES RACQUETS CROWN Conquers Milford of England in Final for U S Amateur Title 1512 153 1512 | By Allison Danzig | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/greentree-racer-hurt-at-hialeah-straight-face-with-two-bad-leg-cuts.html | GREENTREE RACER HURT AT HIALEAH Straight Face With Two Bad Leg Cuts May Not Be Able to Start in Flamingo | By James Roachspecial To the New York Times | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/hbarr__speoia____-l_isr-61j-.html | HBARrSPEoIA LISr 61j | Special to TI Nw Yo Tnr | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/headon-collision-fatal-driver-dies-4-hurt-in-2car-crash-on-boston.html | HEADON COLLISION FATAL Driver Dies 4 Hurt in 2Car Crash on Boston Post Road | Special to THE NEW YORK TIMES | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/hempstead-buys-death-pit-to-fill-in-for-playground.html | Hempstead Buys Death Pit To Fill In for Playground | Special to THE NEW YORK TIMES | RE0000087044 | 1981-04-06 | B00000399777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/house-democrats-demand-gop-take-stand-on-tax-cut-insist-eisenhower.html | HOUSE DEMOCRATS DEMAND GOP TAKE STAND ON TAX CUT Insist Eisenhower Spokesman Inform Committee Before It Votes Today on Reed Bill TAFT SEES 54 REDUCTION For 12 or 13 OverAll Slash Starting July 1 Next Year After Expenses Are Sliced DEMOCRATS ASK G O P TAX STAND | By Clayton Knowlesspecial To the New York Times | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/hungry-mob-sacks-brazil-food-store-northeast-of-nation-is-on-edge.html | HUNGRY MOB SACKS BRAZIL FOOD STORE Northeast of Nation Is on Edge of Starvation With Crops Destroyed by Drought | By Sam Pope Brewerspecial To the New York Times | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/international-cooperation-economic-interchange-at-the-business.html | International Cooperation Economic Interchange at the Business Level Is Advocated | BENJAMIN H NAMM | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/italy-may-revive-curbs-on-imports-heavy-foreign-trade-deficit-in.html | ITALY MAY REVIVE CURBS ON IMPORTS Heavy Foreign Trade Deficit in 1952 Imperils Policy of Liberalized Commerce | By Arnaldo Cortesispecial To the New York Times | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/javits-is-willing-to-run-for-mayor-would-accept-the-nomination-of.html | JAVITS IS WILLING TO RUN FOR MAYOR Would Accept the Nomination of Republicans and Liberals but Not of Democrats | By James A Hagerty | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/jewish-drive-gets-record-14-million-leaders-pledge-funds-at-single.html | JEWISH DRIVE GETS RECORD 14 MILLION Leaders Pledge Funds at Single Meeting as United Appeal 1953 Campaign Opens | By Irving Spiegelspecial To the New York Times | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/key-chinese-aides-in-soviet-6-months-three-trade-officials-guests.html | KEY CHINESE AIDES IN SOVIET 6 MONTHS Three Trade Officials Guests at Reception  Parleys With East Bloc Lands Hinted KEY CHINESE AIDES IN SOVIET 6 MONTHS | By Harrison E Salisburyspecial To the New York Times | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/knoepkecoleman.html | KnoepkeColeman | Special to THl NBW YORK TIME | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/knopf-to-produce-story-by-erskine-unpublished-diane-de-poitiers.html | KNOPF TO PRODUCE STORY BY ERSKINE Unpublished Diane de Poitiers Will Be Filmed Independently  Garson Eyed for Lead | By Thomas M Pryorspecial To the New York Times | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/la-paz-rebuffs-peron-on-oil-deal-with-u-s.html | LA PAZ REBUFFS PERON ON OIL DEAL WITH U S | Special to THE NEW YORK TIMES | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/lard-stronger-in-tone-futures-prices-up-5265-cents-a-hundred-pounds.html | LARD STRONGER IN TONE Futures Prices Up 5265 Cents a Hundred Pounds for Week | Special to THE NEW YORK TIMES | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/leftist-links-blast-in-46-to-bengurion.html | LEFTIST LINKS BLAST IN 46 TO BENGURION | Special to THE NEW YORK TIMES | RE0000087044 | 1981-04-06 | B00000399777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/leroy-l-harding-58-a-textile-executivej.html | LEROY L HARDING 58 A TEXTILE EXECUTIVEJ | Seclal to Tin NLw Yor x Tiu I | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/mabel-hebberd-a-bride-escorted-by-father-at-wedding-in-roslyn-to-f.html | MABEL HEBBERD A BRIDE Escorted by Father at Wedding in Roslyn to F R Palermo | SIelal to Nzw Yo Tn | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/malaya-terrorists-derail-train.html | Malaya Terrorists Derail Train | Special to THE NEW YORK TIMES | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/mary-bothwell-gives-annual-song-recital.html | MARY BOTHWELL GIVES ANNUAL SONG RECITAL | N S | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/mayors-fiscal-assistance-bills-ready-for-introduction-in-albany.html | Mayors Fiscal Assistance Bills Ready for Introduction in Albany Program Is to Be Presented in Legislature Today or Tomorrow Meeting of City Democratic Leaders Decides | By Paul Crowell | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/mexican-criticizes-communal-farms-agriculture-leader-proposes-to.html | MEXICAN CRITICIZES COMMUNAL FARMS Agriculture Leader Proposes to Transform the Collectives Into Small Private Holdings | Special to THE NEW YORK TIMES | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/miss-freshman-wed-syracuse-alumna-is-bride-of-u-i-marks-in-south.html | MISS FRESHMAN WED Syracuse Alumna Is Bride of u I Marks in South Salem | SPeCial to Nv Yo M | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/miss-joan-c-adler-1-rovidence-bridei-wellesley-alumna-is-married-in.html | MISS JOAN C ADLER 1 ROVIDENCE BRIDEI Wellesley Alumna Is Married in SheratonBiltmore to Allan Herbert Gevertz | Special to Tm Nzw o Tmzs | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/mrs-george-l-wood.html | MRS GEORGE L WOOD | Special to Trro Nzw YORK Tnzs | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/nations-schools-seen-at-best-now-17000-administrators-hear-leaders.html | NATIONS SCHOOLS SEEN AT BEST NOW 17000 Administrators Hear Leaders Reply to Charges of Poor Instruction CONGRESS QUESTS SCOREO Reckless Tales of Subversion Have Done Grave Harm Dr V M Rogers Declares | By Benjamin Finespecial To the New York Times | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/nesterenko-goals-beat-new-york-21-maple-leafs-rookie-tallies-in.html | NESTERENKO GOALS BEAT NEW YORK 21 Maple Leafs Rookie Tallies in Opening Second Periods Against Ranger Sextet REISE SCORES FOR BLUES Raleigh and Senick Assist on Drive at Garden Worsley Lumley Excel in Nets | By Joseph C Nichols | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/new-yorker-heads-study-of-military-justice-code.html | New Yorker Heads Study Of Military Justice Code | Special to THE NEW YORK TIMES | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/news-of-food-nutrients-in-corn-meal-and-hominy-grits-are-conserved.html | News of Food Nutrients in Corn Meal and Hominy Grits Are Conserved by Brief Cooking Period | By June Owen | RE0000087044 | 1981-04-06 | B00000399777 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/nial-g-francsco-sdea.html | NIAL G FRANCSCO SDea | l ta T Nzv No T | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/olga-coelho-sings-and-plays-guitar-latinamerican-folk-songs-feature.html | OLGA COELHO SINGS AND PLAYS GUITAR LatinAmerican Folk Songs Feature Artists Interesting Program at Town Hall | By Olin Downeso D | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/paraders-protest-malan-crisis-bills-african-and-indian-groups-ask.html | PARADERS PROTEST MALAN CRISIS BILLS African and Indian Groups Ask Freedom in Our Lifetime PreElection Strike Is Set | By Albion Rossspecial To the New York Times | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/patterns-of-the-times-young-spring-toppers-easter-parade-styles-are.html | Patterns of The Times Young Spring Toppers Easter Parade Styles Are Offered for Miss 4 to 12 | By Virginia Pope | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/philadelphia-line-opens-subway-started-35-years-ago-connects-city.html | PHILADELPHIA LINE OPENS Subway Started 35 Years Ago Connects City and Camden | Special to THE NEW YORK TIMES | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/piekalnitis-has-debut-latvian-bass-offers-program-of-mozart-glinka.html | PIEKALNITIS HAS DEBUT Latvian Bass Offers Program of Mozart Glinka Songs | R P | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/pier-damaged-by-ship-in-norfolk-tug-tieup.html | PIER DAMAGED BY SHIP IN NORFOLK TUG TIEUP | Special to THE NEW YORK TIMES | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/pittore-benta-in-golf-final.html | Pittore Benta in Golf Final | Special to THE NEW YORK TIMES | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/point-4-grows-grass-in-jordan-desert-project-employs-u-s-dike.html | Point 4 Grows Grass in Jordan Desert Project Employs U S Dike Systems to Save and Spread Rainfall | Special to THE NEW YORK TIMES | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/police-head-arrested-westbury-official-is-accused-of-resisting.html | POLICE HEAD ARRESTED Westbury Official Is Accused of Resisting County Officer | Special to THE NEW YORK TIMES | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/preelection-strike-planned.html | PreElection Strike Planned | Special to THE NEW YORK TIMES | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/prep-school-sports-visiting-trackmen-at-national-meet-here-awed-by.html | Prep School Sports Visiting Trackmen at National Meet Here Awed by Size of Madison Square Garden | By Michael Strauss | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/red-unionists-face-new-action-by-u-s-pressure-by-congress-leads-to.html | RED UNIONISTS FACE NEW ACTION BY U S Pressure by Congress Leads to Switch in Prosecuting for Taft Oath Violation | By Joseph A Loftusspecial To the New York Times | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/reforms-to-avert-prison-riots-asked-association-warns-the-state-its.html | REFORMS TO AVERT PRISON RIOTS ASKED Association Warns the State Its System Is Not Immune  Reclassifying Proposed REFORMS TO AVERT PRISON RIOTS URGED | By Murray Illson | RE0000087044 | 1981-04-06 | B00000399777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/reserve-board-cool-to-imposing-any-curbs-on-installment-buying.html | Reserve Board Cool to Imposing Any Curbs on Installment Buying RESERVE BODY COOL TO CREDIT CONTROL | By Felix Belair Jrspecial To the New York Times | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/screen-guild-names-award-contestants.html | SCREEN GUILD NAMES AWARD CONTESTANTS | Special to THE NEW YORK TIMES | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/shaw-leads-debut-of-festival-mass-conducts-212voice-choir-in-1st.html | SHAW LEADS DEBUT OF FESTIVAL MASS Conducts 212Voice Choir in 1st American Performance of Leos Janaceks Work | R P | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/shaw-remark-recalled.html | Shaw Remark Recalled | POLLY LEEDS | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/solomon-scores-in-piano-program-english-artist-plays-chopin.html | SOLOMON SCORES IN PIANO PROGRAM English Artist Plays Chopin Beethoven Schumann and Mozart at Hunter College | By Noel Straus | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/son-admits-killing-expoliceman-62-booked-with-wife-for-shooting.html | SON ADMITS KILLING EXPOLICEMAN 62 Booked With Wife for Shooting Father Jan 26 in Basement of Valley Stream Home | Special to THE NEW YORK TIMES | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/sports-and-the-cold-war.html | Sports and the Cold War | D S C BENTWILLIAM FISHER Jr | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/sports-of-the-times-in-fond-farewell.html | Sports of The Times In Fond Farewell | By Arthur Daley | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/state-says-costs-repel-industries-commerce-commissioner-asks.html | STATE SAYS COSTS REPEL INDUSTRIES Commerce Commissioner Asks Inquiry On Doctors Charges in Workmans Compensation | Special to THE NEW YORK TIMES | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/status-of-spanish-refugees-denial-made-that-most-had-turned-out-to.html | Status of Spanish Refugees Denial Made That Most Had Turned Out to Be Communists | JESUS DE GALINDEZ | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/stevens-in-deal-for-british-play-realty-operator-reserves-the.html | STEVENS IN DEAL FOR BRITISH PLAY Realty Operator Reserves the Rights to Escapade While Acquiring Boston Area | By Sam Zolotow | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/stevenson-affirms-bid-to-white-house-he-expects-to-see-eisenhower.html | STEVENSON AFFIRMS BID TO WHITE HOUSE He Expects to See Eisenhower Tomorrow Maybe at Lunch  His World Trip in Picture STEVENSON IS SET TO VISIT PRESIDENT | By W H Lawrencespecial To the New York Times | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/study-of-citys-problems-urged.html | Study of Citys Problems Urged | Special to THE NEW YORK TIMES | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/syracuse-team-on-top-win-division-honors-in-eastern-intercollegiate.html | SYRACUSE TEAM ON TOP Win Division Honors in Eastern Intercollegiate Ski Meet | Special to THE NEW YORK TIMES | RE0000087044 | 1981-04-06 | B00000399777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/talbert-scores-easily-to-continue-march-toward-his-third-u-s-net.html | Talbert Scores Easily to Continue March Toward His Third U S Net Crown SEEDED STAR WINS IN STRAIGHT SETS Talbert Beats Van Nostrand 61 60 in U S Tennis at 7th Regiment Armory CANADIAN ACE IS VICTOR Main Davis Cup Player Ousts Fine 63 86  Rohlsson Sweden Defeats Bell | By William J Briordy | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/taylor-wants-red-attack-calls-eighth-army-ready-to-take-on-chinese.html | TAYLOR WANTS RED ATTACK Calls Eighth Army Ready to Take On Chinese and North Koreans | Special to THE NEW YORK TIMES | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/television-in-review-two-programs-of-violence-one-directed-to-youth.html | TELEVISION IN REVIEW Two Programs of Violence One Directed to Youth on Sunday Morning Held Danger to Industry | By Jack Gould | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/thomas-p-odonovan.html | THOMAS P ODONOVAN | Special to Tr Nzw Yo | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/three-works-played-at-composers-forum.html | THREE WORKS PLAYED AT COMPOSERS FORUM | R P | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/thrilling-finish-in-600yard-run-results-in-judges-disagreement.html | Thrilling Finish in 600Yard Run Results in Judges Disagreement Whitfield Ruled Victor on Split Decision After Sax and Pearman Cross Abreast of Him at National A A U Meet | By Joseph M Sheehan | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/tribal-rebels-trap-iranian-army-force.html | TRIBAL REBELS TRAP IRANIAN ARMY FORCE | Special to THE NEW YORK TIMES | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/u-n-jet-bombers-blast-reds-plant-on-the-yalu-again-f84s-carry-out-n.html | U N JET BOMBERS BLAST REDS PLANT ON THE YALU AGAIN F84s Carry Out New Blow at the Supung Generating Works in North Korea SABRES DOWN TWO MIGS On Eastern Front Foe Seizes Then Loses a Hill Outpost  Taylor Voices Confidence U N JET BOMBERS BLAST REDS PLANT | Special to THE NEW YORK TIMES | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/u-s-plane-rains-bread-on-turud-iranian-village-leveled-by-quake-us.html | U S Plane Rains Bread on Turud Iranian Village Leveled by Quake US AIRCRAFT RAINS BREAD TO IRANIANS | By Clifton Danielspecial To the New York Times | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/welded-tags-held-auto-theft-curb-national-dealers-are-told-the.html | WELDED TAGS HELD AUTO THEFT CURB National Dealers Are Told the System May Be Legal by 1954 on Chassis in Ten States | ny BERT rrERCEpecial to IHr NE YORK Tzxls | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/wellington-burt-hay.html | WELLINGTON BURT HAY | Special to T Nzw Yo lezs | RE0000087044 | 1981-04-06 | B00000399777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/west-europe-maps-one-foreign-policy-drafters-of-constitution-plan.html | WEST EUROPE MAPS ONE FOREIGN POLICY Drafters of Constitution Plan Wide Powers in Field for Political Authority | Special to THE NEW YORK TIMES | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/west-germany-gay-in-lenten-prelude-3day-carnival-sees-bachelors-in.html | WEST GERMANY GAY IN LENTEN PRELUDE 3Day Carnival Sees Bachelors in Peril and Usually Sedate Folk Kicking Their Heels | By Drew Middletonspecial To the New York Times | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/wilson-scores-in-skiing-takes-new-york-state-junior-crosscountry.html | WILSON SCORES IN SKIING Takes New York State Junior CrossCountry Laurels | Special to THE NEW YORK TIMES | RE0000087044 | 1981-04-06 | B00000399777 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/10-fee-for-distinctive-car-plates-slated-by-dewey-and-legislators.html | 10 Fee for Distinctive Car Plates Slated by Dewey and Legislators 10 CAR FEE SLATED FOR SPECIAL PLATES | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/1976-for-91day-bills-tenders-totaling-1301266000-are-accepted-by.html | 1976 FOR 91DAY BILLS Tenders Totaling 1301266000 Are Accepted by Treasury | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/200-allied-planes-pound-korean-foe-raid-troop-and-supply-center.html | 200 ALLIED PLANES POUND KOREAN FOE Raid Troop and Supply Center Sabres Bag 3 MIGs and Damage 7 Near Yalu | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/200mile-toll-road-planned-in-virginia.html | 200MILE TOLL ROAD PLANNED IN VIRGINIA | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/751-new-aides-asked-to-run-mcarran-law.html | 751 NEW AIDES ASKED TO RUN MCARRAN LAW | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/adelbert-baler.html | ADELBERT BALER | Spectal to TRS llw YO Is | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/aid-to-handicapped-urged-dr-rusk-says-emotional-ills-must-be-solved.html | AID TO HANDICAPPED URGED Dr Rusk Says Emotional Ills Must Be Solved With Others | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/airlines-are-honored-for-deathfree-year.html | AIRLINES ARE HONORED FOR DEATHFREE YEAR | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/albany-amendment-backs-water-sales.html | ALBANY AMENDMENT BACKS WATER SALES | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/andresenrader.html | AndresenRader | Special to NV Yo T | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/appropriation-bill-is-slashed-by-61-to-save-15-billion-house-unit.html | APPROPRIATION BILL IS SLASHED BY 61 TO SAVE 15 BILLION House Unit Bars Supplemental Fund for Defense as GOP Opens Economy Drive | By C P Trussell | RE0000087045 | 1981-04-06 | B00000399778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/arab-world-wary-of-soviet-moves-though-pleased-by-antiisrael-acts.html | Arab World Wary of Soviet Moves Though Pleased by AntiIsrael Acts Elation at Moscows Rupture With Tel Aviv and AntiZionism Tempered by Distrust and View Russia Pursues Own Aims | By Michael Clark | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/australia-faces-new-labor-gains-recent-state-voting-results.html | AUSTRALIA FACES NEW LABOR GAINS Recent State Voting Results Indicate Menzies Will Lose Senate Control in May | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/baby-drowns-in-pool-is-found-in-homemade-pond-near-long-island-home.html | BABY DROWNS IN POOL Is Found in HomeMade Pond Near Long Island Home | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/battlefield-defeats-alerted-in-brisk-tuneup-for-rich-widener.html | Battlefield Defeats Alerted in Brisk TuneUp for Rich Widener Handicap EVENMONEY CHOICE IS FIRST AT HIALEAH | By James Roach | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/bill-asks-increase-in-insurance-fees.html | BILL ASKS INCREASE IN INSURANCE FEES | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/bishop-hodij-dies-led-polish-church-founded-denomination-in-1897.html | BISHOP HODIJ DIES LED POLISH CHURCH Founded Denomination in 1897 Continued to Preach Dispite Being Blind for Last 8 Years | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/bonds-and-shares-on-london-market-led-by-buoyant-industrials-most.html | BONDS AND SHARES ON LONDON MARKET Led by Buoyant Industrials Most Sections Start Week on a Cheerful Note | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/bonn-savings-cited-in-arms-cost-rift-analysis-reveals-central-bank.html | BONN SAVINGS CITED IN ARMS COST RIFT Analysis Reveals Central Bank Estimate Is 7000000000 Less Than Actual Total | By M S Handler | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/boston-editor-honored-john-griffin-wins-howe-award-for-article-on.html | BOSTON EDITOR HONORED John Griffin Wins Howe Award for Article on Pensions | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/brownell-rules-offshore-oil-not-navys-upsets-truman-attorney.html | Brownell Rules Offshore Oil Not Navys Upsets Truman Attorney General Holds Former Presidents Order Merely Made Navy Secretary the Custodian States Claim Gains | By Clayton Knowles | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/burdick-tax-trial-postponed.html | Burdick Tax Trial Postponed | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/burmese-offers-un-credentials.html | Burmese Offers UN Credentials | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/burned-playing-with-fire-long-island-girl-critically-hurt-flames.html | BURNED PLAYING WITH FIRE Long Island Girl Critically Hurt Flames Damage Home | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/carleton-w-meyer.html | CARLETON W MEYER | Special to THl Nv ORtt TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/chiang-unit-raids-island-nationalist-guerrillas-unopposed-no-korea.html | CHIANG UNIT RAIDS ISLAND Nationalist Guerrillas Unopposed No Korea Troop Offer Seen | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/chile-and-argentina-to-open-barter-plan.html | CHILE AND ARGENTINA TO OPEN BARTER PLAN | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/commons-denationalizes-british-trucking-industry.html | Commons Denationalizes British Trucking Industry | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/communism-curb-urged-graduates-at-temple-u-told-freedom-is.html | COMMUNISM CURB URGED Graduates at Temple U Told Freedom Is Undeserved | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/congress-inquiries-held-dictators-aid-fear-of-investigations-curbs.html | CONGRESS INQUIRIES HELD DICTATORS AID Fear of Investigations Curbs Debate in Schools Meeting of Educators Is Told | By Benjamin Fine | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/congress-leaders-to-get-korea-aims-democrats-to-join-republicans.html | CONGRESS LEADERS TO GET KOREA AIMS Democrats to Join Republicans for White House Briefing on U S Far East Moves | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/court-restrains-u-s-on-textile-pay-rule.html | COURT RESTRAINS U S ON TEXTILE PAY RULE | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/crisis-bill-voted-by-south-africans-senate-gets-measure-allowing.html | CRISIS BILL VOTED BY SOUTH AFRICANS Senate Gets Measure Allowing Dictatorial Rule Bid to U S Negroes Charged | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/de-grasse-is-sold-to-canadian-line-700passenger-ship-will-take.html | DE GRASSE IS SOLD TO CANADIAN LINE 700Passenger Ship Will Take Place of Burned Empress of Canada on Liverpool Run | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/defense-stockpile-exceeds-4-billion-munitions-board-tells-congress.html | DEFENSE STOCKPILE EXCEEDS 4 BILLION Munitions Board Tells Congress Inventory and Ordered Goods Reach 78 of Goals | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/defense-week-hailed-president-urges-support-says-security-is.html | DEFENSE WEEK HAILED President Urges Support Says Security Is Everybodys Job | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/deliberate-waste-charged-to-voice-scoring-transmitter-locations.html | DELIBERATE WASTE CHARGED TO VOICE Scoring Transmitter Locations Former Aide Says Nobody Is Entitled to Ail Mistakes | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/dewitt-v-hutchings.html | DEWITT V HUTCHINGS | SPecial to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/dikes-hold-danger-wanes-in-britain-and-europe.html | Dikes Hold Danger Wanes in Britain and Europe | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/doctors-in-kiev-accused-soviet-press-continues-attack-on-medical.html | DOCTORS IN KIEV ACCUSED Soviet Press Continues Attack on Medical Profession | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/dodgers-obtain-pitcher-meyer-in-deal-involving-four-clubs-and-five.html | Dodgers Obtain Pitcher Meyer in Deal Involving Four Clubs and Five Players BRIDGES OF BROOKS SENT TO CINCINNATI | By Louis Effrat | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/dr-bernard-oconnor.html | DR BERNARD OCONNOR | Special to TE Nv OK TLIgS | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/dr-norman-brumbaugh.html | DR NORMAN BRUMBAUGH | Slueelal to TH lzw otx TIrs | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/dr-raymond-higgins.html | DR RAYMOND HIGGINS | Special to Tin Nsw YORK TIdiES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/du-pont-patriarch-denies-conspiracy-pierre-s-83-is-a-witness-in.html | DU PONT PATRIARCH DENIES CONSPIRACY Pierre S 83 Is a Witness in AntiTrust Suit Against Chemical Company | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/dust-storms-send-price-of-wheat-up-higher-quotations-at-opening.html | DUST STORMS SEND PRICE OF WHEAT UP Higher Quotations at Opening Turn Irregular as Uptrend Increases Offerings | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/dutch-to-act-for-israel.html | Dutch to Act for Israel | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/east-berlin-lists-eisler-talk.html | East Berlin Lists Eisler Talk | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/eden-defends-u-s-on-far-east-stand-but-british-foreign-chief-says.html | EDEN DEFENDS U S ON FAR EAST STAND But British Foreign Chief Says London Decries Unilateral Barring of Yalta Pacts | By Raymond Daniell | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/eisenhower-backs-fsa-cabinet-move-action-to-raise-agency-status.html | EISENHOWER BACKS FSA CABINET MOVE Action to Raise Agency Status Begun at Meeting With Congressional Leaders | By Bess Furman | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/eisenhower-picks-a-cold-war-chief-names-c-d-jackson-new-york.html | EISENHOWER PICKS A COLD WAR CHIEF Names C D Jackson New York Publisher in Move to Spur Psychological Operations | By Anthony Leviero | RE0000087045 | 1981-04-06 | B00000399778 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/error-in-keller-story.html | Error In Keller Story | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/european-army-snags-technical-military-problems-are-indicated-even.html | European Army Snags Technical Military Problems Are Indicated Even if Political Obstacles Are Overcome | By Hanson W Baldwin | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/fairhope-skipper-called-negligent-master-of-grounded-vessel-in.html | FAIRHOPE SKIPPER CALLED NEGLIGENT Master of Grounded Vessel in Murder Mystery to Get Hearing on Formal Charge | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/fashion-blouses-reflect-latest-style-trends-suits-and-ensembles-are.html | Fashion Blouses Reflect Latest Style Trends Suits and Ensembles Are Complemented in Line for Spring | By Dorothy ONeill | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/finance-aid-group-opens-show-today-25-small-concerns-to-display-new.html | FINANCE AID GROUP OPENS SHOW TODAY 25 Small Concerns to Display New Products Including a Water DeSalter | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/finance-minister-against-idea-of-world-bank-borrowing-to-meet-trade.html | Finance Minister Against Idea of World Bank Borrowing to Meet Trade Balance LOAN TO PAY DEBT OPPOSED IN BRAZIL | By Sam Pope Brewer | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/french-see-gains-in-bids-to-british-believe-they-have-progressed-in.html | FRENCH SEE GAINS IN BIDS TO BRITISH Believe They Have Progressed in Getting London to Add to Ties on Continent | By Harold Callender | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/garden-held-part-of-home-in-japan-attempt-to-combine-house-and.html | GARDEN HELD PART OF HOME IN JAPAN Attempt to Combine House and Nature Is Noted by a Tokyo Architect Now Studying Here | By Betty Pepis | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/governor-presses-car-liability-law-sees-no-right-to-kill-or-maim.html | GOVERNOR PRESSES CAR LIABILITY LAW Sees No Right to Kill or Maim Without Responsibility  Opposition Is Strong | By Leo Egan | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/guatemala-chief-threatens-press-interior-minister-says-false.html | GUATEMALA CHIEF THREATENS PRESS Interior Minister Says False Reports Will Bring Action  Correspondents Protest | By Sydney Gruson | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/harding-warns-on-war-british-staff-chief-says-it-may-come-without.html | HARDING WARNS ON WAR British Staff Chief Says It May Come Without Notice | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/hawaii-relief-expressed.html | Hawaii Relief Expressed | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/hlfred-roelker-veter_a_ns_-lader-expresiient-of-77th-dvislo.html | hLFRED ROELKER VETERANS LADER ExPresiient of 77th Dvislo Association DiesLawyer 77 Strong Advocate of UM | Special to T Nlw YORK Tlfgq | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/house-g-o-p-leaders-join-in-welcome-for-stevenson-stevenson-hailed.html | House G O P Leaders Join In Welcome for Stevenson STEVENSON HAILED ON CAPITOL HILL | By W H Lawrence | RE0000087045 | 1981-04-06 | B00000399778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/house-group-votes-to-cut-income-tax-floor-delay-is-due-committee.html | HOUSE GROUP VOTES TO CUT INCOME TAX FLOOR DELAY IS DUE Committee Approves 21 to 4 Reeds Proposal to Repeal 11 Increase on June 30 | By John D Morris | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/house-seating-bill-killed-in-jersey-senate-adopts-reapportionment.html | HOUSE SEATING BILL KILLED IN JERSEY Senate Adopts Reapportionment Act Assembly Defeats It Change Off for 2 Years | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/howard-n-eavenson.html | HOWARD N EAVENSON | Special to Tz Nw Yo Txzs | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/in-the-nation-need-of-an-advisory-group-on-security-news.html | In The Nation Need of an Advisory Group on Security News | By Arthur Krock | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/iran-scores-on-rebels-government-successfully-attacks-bakhtiari.html | IRAN SCORES ON REBELS Government Successfully Attacks Bakhtiari | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/israel-says-moscow-had-no-basis-for-severing-diplomatic-relations.html | Israel Says Moscow Had No Basis For Severing Diplomatic Relations BenGurion Calls Soviet Action Culmination of Defamatory Campaign Against State Fears Voiced for European Jews | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/jacob-d-cox.html | JACOB D COX | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/jacqueline-long-to-be-bride.html | Jacqueline long to Be Bride | Special to Tsz NEW Yoiu T1ss | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/james-h-madden.html | JAMES H MADDEN | Special to TI Nv YOP K TMS | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/james-lewis-kraft-is-deadin-chicag0-founder-of-food-company-78-sold.html | JAMES LEWIS KRAFT IS DEADIN CHICAG0 Founder of Food Company 78 Sold Public on Cheese Early in the Century | special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/japan-backs-fight-with-air-invaders-officials-defend-u-s-pursuit-of.html | JAPAN BACKS FIGHT WITH AIR INVADERS Officials Defend U S Pursuit of Soviet Craft Pilots Say Intruders Fired First | By William J Jorden | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/jersey-board-asks-tax-law-overhaul-2year-study-develops-plan-to-end.html | JERSEY BOARD ASKS TAX LAW OVERHAUL 2Year Study Develops Plan to End Inequities and Cut Rates in Many Places | By George Cable Wright | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/jersey-widow-bakes-cake-forgetting-1640-in-oven.html | Jersey Widow Bakes Cake Forgetting 1640 in Oven | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/joan-garpenter-wed-to-officer-william-and-mary-alumna-and-lieut.html | JOAN GARPENTER WED TO OFFICER William and Mary Alumna and Lieut Mark Dollard U S A Married at Fort Monroe | Special to Ti Nv YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/john-f-x-oconnor.html | JOHN F X OCONNOR | Special to Tlzz NSW YoP TIMS | RE0000087045 | 1981-04-06 | B00000399778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/john-player-crosby.html | JOHN PLAYER CROSBY | Special to Tm Nv oP Tn | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/king-to-be-named-hawaii-governor-white-house-discloses-choice.html | KING TO BE NAMED HAWAII GOVERNOR White House Discloses Choice Resolving Patronage Fight in Favor of Taft | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/korean-trade-stops-as-currency-changes.html | KOREAN TRADE STOPS AS CURRENCY CHANGES | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/larsen-and-nielsen-advance-in-national-indoor-tennis-championships.html | Larsen and Nielsen Advance in National Indoor Tennis Championships Here TOPSEEDED STAR TURNS BACK HALL | By Allison Danzig | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/lattimore-moves-to-kill-indictment-tells-court-charges-are-vague.html | LATTIMORE MOVES TO KILL INDICTMENT Tells Court Charges Are Vague  McCarran Is Challenged for Inquiry on Beliefs | By Luther A Huston | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/legislature-gets-citys-bills-to-aid-buses-on-strike-pact.html | Legislature Gets Citys Bills To Aid Buses on Strike Pact Legislature Gets Mayors Bills To Aid Bus Lines on Strike Pact | By Warren Weaver Jr | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/lemuel-a-welles.html | LEMUEL A WELLES | Special to rz NEW YOR Tzss | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/lourie-takes-office-sworn-in-as-under-secretary-of-state-for.html | LOURIE TAKES OFFICE Sworn In as Under Secretary of State for Administration | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/meaning-of-formosa-move.html | Meaning of Formosa Move | MARGUERITE ATTERBURY | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/mediation-agencies-praised-independent-status-is-favored-for.html | Mediation Agencies Praised Independent Status Is Favored for Federal Mediation Service | NATHANIEL H JANES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/merman-gets-lead-in-screen-musical-broadway-star-to-join-dan-dailey.html | MERMAN GETS LEAD IN SCREEN MUSICAL Broadway Star to Join Dan Dailey in Theres No Business Like Show Business in June | By Thomas M Pryor | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/miss-warren-betrothed-princeton-girl-and-robert-louis-herbert-will.html | MISS WARREN BETROTHED Princeton Girl and Robert Louis Herbert Will Marry | Special to T Nv Yo Trr | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/mrs-jean-c-ede.html | MRS JEAN C EDE | Special to THg Ngw YORK Txgs | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/musicians-guild-presents-concert-works-by-mozart-faure-and.html | MUSICIANS GUILD PRESENTS CONCERT Works by Mozart Faure and Beethoven Offered at Town Hall  Kroll Quartet Heard | By Howard Taubman | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/nassau-moves-step-in-northsouth-link.html | NASSAU MOVES STEP IN NORTHSOUTH LINK | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/new-jersey-gop-leaning-to-troast-turnpike-authority-head-gets.html | NEW JERSEY GOP LEANING TO TROAST Turnpike Authority Head Gets Preference of Most of the County Chairmen | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/news-of-food-chinatown-lapchong-starts-new-year-spaghetti-company.html | News of Food Chinatown Lapchong Starts New Year Spaghetti Company Counts Low Calories | By Jane Nickerson | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/no-mans-land-set-in-berlin-in-red-program-to-split-city-nomans-land.html | No Mans Land Set in Berlin In Red Program to Split City NOMANS LAND SET BY REDS IN BERLIN | By Walter Sullivan | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/noise-of-sirens-protested.html | Noise of Sirens Protested | OMAR MARCUS | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/nuckols-assumes-nato-post.html | Nuckols Assumes NATO Post | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/paris-greets-opening-of-porgy-and-bess.html | PARIS GREETS OPENING OF PORGY AND BESS | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/patricia-purviance-to-be-wed-in-capital.html | PATRICIA PURVIANCE TO BE WED IN CAPITAL | Specld to N Yozac JLzLg | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/pentagon-cautioned-on-overseas-bases.html | PENTAGON CAUTIONED ON OVERSEAS BASES | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/philadelphia-banks-considering-merger.html | PHILADELPHIA BANKS CONSIDERING MERGER | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/philadelphia-democrats-elect.html | Philadelphia Democrats Elect | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/press-conferences-set-reporters-see-president-today-and-dulles.html | PRESS CONFERENCES SET Reporters See President Today and Dulles Tomorrow | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/preview-tonight-for-shaws-play-critics-to-judge-misalliance-at-city.html | PREVIEW TONIGHT FOR SHAWS PLAY Critics to Judge Misalliance at City Center Since Maggie Also Arrives Tomorrow | By J P Shanley | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/red-antisemitism-assailed-in-senate-but-denunciation-is-deferred.html | RED ANTISEMITISM ASSAILED IN SENATE But Denunciation Is Deferred for Consultation  Barring of Tass Reporters Urged | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/red-asia-presses-its-bid-to-wean-japan-from-west-soviet-threats-and.html | Red Asia Presses Its Bid To Wean Japan From West Soviet Threats and Blandishments Alternate as Menace to U Ns Rear Bases | By C L Sulzberger | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/relief-goods-pouring-into-iran-quake-area.html | RELIEF GOODS POURING INTO IRAN QUAKE AREA | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/republicans-face-foreign-policy-rift-over-secret-pacts-president.html | REPUBLICANS FACE FOREIGN POLICY RIFT OVER SECRET PACTS President Urged to Go Further in Denouncing Agreements of Yalta and Potsdam | By William S White | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/responsibility-of-parents.html | Responsibility of Parents | I MONTEFIORE LEVY | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/retail-store-sales.html | RETAIL STORE SALES | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/rev-john-delauney.html | REV JOHN DELAUNEY | Special o TE NW YORK Tirs | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/reynaud-on-visit-spurs-vietnamese-former-french-premier-says-they.html | REYNAUD ON VISIT SPURS VIETNAMESE Former French Premier Says They Must Take War Burden  Juin Urges Army Buildup | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/rosenbergs-to-die-week-of-march-9-judge-kaufman-sets-new-date.html | ROSENBERGS TO DIE WEEK OF MARCH 9 Judge Kaufman Sets New Date 3Member Circuit Court to Hear Defense Plea Today | By William R Conklin | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/rudolph-cblancard.html | RUDOLPH CBLANCARD | Special to THe NEW YORK TMZS | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/sale-of-packaged-roses-in-food-stores-is-sought.html | Sale of Packaged Roses In Food Stores Is Sought | By the United Press | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/scherman-conducts-the-pearl-fishers.html | SCHERMAN CONDUCTS THE PEARL FISHERS | R P | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/sedgman-wins-in-3-sets-tops-kramer-1012-108-1210-in-pro-tennis-at.html | SEDGMAN WINS IN 3 SETS Tops Kramer 1012 108 1210 in Pro Tennis at Teaneck | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/seton-hall-takes-25th-in-row-8368-unbeaten-pirate-five-defeats.html | SETON HALL TAKES 25TH IN ROW 8368 Unbeaten Pirate Five Defeats Villanova St Johns Wins From Wagner 71 to 59 | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/shift-of-u-s-aide-called-reprisal-mccarthy-cites-action-taken.html | SHIFT OF U S AIDE CALLED REPRISAL McCarthy Cites Action Taken Against State Department Officer as Example | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/slayer-of-wife-gets-estate-will-upheld.html | SLAYER OF WIFE GETS ESTATE WILL UPHELD | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/soviet-organ-widens-criticism-of-writer.html | SOVIET ORGAN WIDENS CRITICISM OF WRITER | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/soviet-sees-old-plot-newspaper-charges-u-s-and-jews-collaborated-in.html | SOVIET SEES OLD PLOT Newspaper Charges U S and Jews Collaborated in Spying | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/spanish-exiles-protest-congressmen-in-mexico-fight-parliamentary.html | SPANISH EXILES PROTEST Congressmen in Mexico Fight Parliamentary Union Ouster | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/sports-of-the-times-a-pattern-of-inconsistency.html | Sports of The Times A Pattern of Inconsistency | By Arthur Daley | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/stamp-group-accredited-to-un.html | Stamp Group Accredited to UN | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/state-asks-change-in-bank-tax-laws-legislature-gets-bill-extending.html | STATE ASKS CHANGE IN BANK TAX LAWS Legislature Gets Bill Extending Franchise Levy to Savings and Loan Associations | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/state-opens-dams-on-beaver-hunting-glut-of-animals-brings-call-for.html | STATE OPENS DAMS ON BEAVER HUNTING Glut of Animals Brings Call for Trappers to Go Tenting in Cold Quest for Pelts | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/state-unit-urged-to-study-divorce-senator-introduces-measure.html | STATE UNIT URGED TO STUDY DIVORCE Senator Introduces Measure Calling for Above Board Investigation of Laws | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/status-of-farmers-outlined-farm-economy-said-to-require-rule-of.html | Status of Farmers Outlined Farm Economy Said to Require Rule of Stabilized Prices at Full Parity | JAMES M YOUNGDALE | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/tea-expert-gives-last-official-sniff-governments-chief-examiner.html | TEA EXPERT GIVES LAST OFFICIAL SNIFF Governments Chief Examiner Retiring After Forty Years Tells How to Brew a Pot | By John P Callahan | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/tough-general-nips-danish-mutiny-over-extension-of-draft-for-nato.html | Tough General Nips Danish Mutiny Over Extension of Draft for NATO MUTINY IS QUELLED BY DANISH GENERAL | By George Axelsson | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/traffic-expected-to-cut-car-sales-dealers-fear-highway-perils-will.html | TRAFFIC EXPECTED TO CUT CAR SALES Dealers Fear Highway Perils Will Discourage Owners  Youth Training Asked | By Bert Pierce | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/treasury-attacked-on-rise-in-interest.html | TREASURY ATTACKED ON RISE IN INTEREST | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/two-women-die-in-crash-driver-apparently-dozing-and-mother-82.html | TWO WOMEN DIE IN CRASH Driver Apparently Dozing and Mother 82 Killed at Greenwich | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/u-n-child-fund-head-asks-u-s-to-speed-aid.html | U N CHILD FUND HEAD ASKS U S TO SPEED AID | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/u-s-gives-blessing-to-balkan-entente.html | U S GIVES BLESSING TO BALKAN ENTENTE | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/u-s-greets-baltic-lands-dulles-predicts-a-new-day-of-freedom-for.html | U S GREETS BALTIC LANDS Dulles Predicts a New Day of Freedom for Nations | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/u-s-mediation-set-in-bonnparis-rift-conant-and-dillon-reported.html | U S MEDIATION SET IN BONNPARIS RIFT Conant and Dillon Reported Ready to Help in Solving European Army Dispute | By Drew Middleton | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/u-s-renews-4-ship-charters.html | U S Renews 4 Ship Charters | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/violation-is-laid-to-n-y-exporter-o-i-t-takes-action-against-firm.html | VIOLATION IS LAID TO N Y EXPORTER O I T Takes Action Against Firm for Steel Shipments to Brazil Switzerland | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/westchester-area-searched-for-boy-3.html | WESTCHESTER AREA SEARCHED FOR BOY 3 | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/wilson-fairbanks-j-noted-editor-dies-k-retired-telegraph-desk-chief.html | WILSON FAIRBANKS J NOTED EDITOR DIES k Retired Telegraph Desk Chief  if The Times Had Served  60 Years in Journalism | SPECIAL TO THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/wood-field-and-stream-nags-head-n-c-valentine-fox-hunt-easy-to.html | Wood Field and Stream Nags Head N C Valentine Fox Hunt Easy to Start Hard to Stop Visitor Finds | By Raymond R Camp | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/young-declines-to-run-again.html | Young Declines to Run Again | Special to THE NEW YORK TIMES | RE0000087045 | 1981-04-06 | B00000399778 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/-inquisitors-menace-u-s-schools-and-way-of-life-teachers-hear-mrs.html |  Inquisitors Menace U S Schools And Way of Life Teachers Hear Mrs Agnes Meyer Denounces McCarthy Jenner Velde at Meeting of 17000 | By Benjamin Fine | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/2-to-face-grand-jury-in-killing-of-father.html | 2 TO FACE GRAND JURY IN KILLING OF FATHER | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/3-tax-rises-urged-for-connecticut-lodge-bids-general-assembly.html | 3 TAX RISES URGED FOR CONNECTICUT Lodge Bids General Assembly Approve Increase in Sales and Business Levies | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/39c-new-zealand-steak-raw-deal-to-u-s-raisers.html | 39c New Zealand Steak Raw Deal to U S Raisers | By the United Press | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/a-stunned-provoo-gets-life-term-instability-averts-traitor-death.html | A Stunned Provoo Gets Life Term Instability Averts Traitor Death PROVOO GETS LIFE INSTABILITY CITED | By Kenneth Campbell | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/a-test-of-integrity-eisenhower-passes-with-high-marks-on-conduct-of.html | A Test of Integrity Eisenhower Passes With High Marks on Conduct of First Press Conference | By Arthur Krock | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/abroad-a-wall-is-going-up-around-west-berlin.html | Abroad A Wall Is Going Up Around West Berlin | By Anne OHare McCormick | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/accord-on-british-exit-forseen.html | Accord on British Exit Forseen | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/alsatian-amnesty-up-in-paris-today-assembly-will-vote-on-youths.html | ALSATIAN AMNESTY UP IN PARIS TODAY Assembly Will Vote on Youths Drafted by Nazis Mayer Asks Protests Be Stilled | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/approach-to-some-issues-criticized.html | Approach to Some Issues Criticized | FRANK GATELL | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/arab-envoys-say-u-s-aid-to-israel-would-help-reds.html | Arab Envoys Say U S Aid To Israel Would Help Reds | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/art-display-marks-city-tercentenary-downtown-gallery-opens-show-of.html | ART DISPLAY MARKS CITY TERCENTENARY Downtown Gallery Opens Show of 20th Century Paintings of the Metropolis | By Aline B Louchheim | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/attendance-of-senators.html | Attendance of Senators | JAMES E CASSIDY | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/audrey-brown-engaged-bryn-mawr-qrl-to-be-brde-of-merritt-hulburd.html | AUDREY BROWN ENGAGED Bryn Mawr Qrl to Be Brde of Merritt Hulburd Veteran | Special to THE NEW YORK TMZS | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/balkan-talks-delayed-illness-of-turkish-envoy-held-cause-of.html | BALKAN TALKS DELAYED Illness of Turkish Envoy Held Cause of Postponement | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/baltimore-fights-an-18alarm-blaze-2000000-fire-burns-5-piers-and.html | BALTIMORE FIGHTS AN 18ALARM BLAZE 2000000 Fire Burns 5 Piers and Three Big Plants Homes on East Side Are Threatened | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/ban-at-jelke-trial-upheld-by-jurist-justice-schreiber-rules-judge.html | BAN AT JELKE TRIAL UPHELD BY JURIST Justice Schreiber Rules Judge Valente Was Within Rights Since Sodomy Was Involved | By Thomas P Ronan | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/bar-on-drug-use-urged-albany-bill-would-ban-sodium-anesthetic-for.html | BAR ON DRUG USE URGED Albany Bill Would Ban Sodium Anesthetic for Young Patients | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/bay-state-governor-ends-utilities-strike.html | BAY STATE GOVERNOR ENDS UTILITIES STRIKE | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/bengurion-upheld-on-moscow-breach-parliament-votes-confidence-7916.html | BENGURION UPHELD ON MOSCOW BREACH Parliament Votes Confidence 7916  Mapam Is Critical of Both Soviet and Israel | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/betty-paul-bowing-tonight-in-maggie-british-performer-to-costar.html | BETTY PAUL BOWING TONIGHT IN MAGGIE British Performer to CoStar With Andes and Myrtil in Musical at National | By Sam Zolotow | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/bills-seek-spread-of-social-security-dewey-lauds-report-urging-an.html | BILLS SEEK SPREAD OF SOCIAL SECURITY Dewey Lauds Report Urging an Extension of Coverage to 40000 Public Employes | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/blanshard-accuses-papal-aide-in-dublin.html | BLANSHARD ACCUSES PAPAL AIDE IN DUBLIN | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/blockade-of-china-not-under-study-president-asserts-he-declares-he.html | BLOCKADE OF CHINA NOT UNDER STUDY PRESIDENT ASSERTS He Declares He Would Take No Grave Foreign Step Without Congress | By William S White | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/bonds-and-shares-on-london-market-buoyancy-holds-industrials-aided.html | BONDS AND SHARES ON LONDON MARKET Buoyancy Holds  Industrials Aided by Profit Reports and Action of Australia | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/boy-3-unhurt-after-night-in-woods-lad-in-westchester-is-found.html | Boy 3 Unhurt After Night in Woods Lad in Westchester Is Found Frightened and Cold Behind Rock | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/boys-dog-back-on-job-pet-minus-a-leg-again-follows-master-on.html | BOYS DOG BACK ON JOB Pet Minus a Leg Again Follows Master on Newspaper Route | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/branch-bank-bill-receives-setback-backers-seeking-amendments-after.html | BRANCH BANK BILL RECEIVES SETBACK Backers Seeking Amendments After U S Controller Sees National Units Affected | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/britain-and-egypt-in-new-sudan-rift-disagree-on-whether-sudanese.html | BRITAIN AND EGYPT IN NEW SUDAN RIFT Disagree on Whether Sudanese Can Join in Commonwealth After They Get Freedom | By Raymond Daniell | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/british-team-takes-both-doubles-in-racquets-cup-tests-with-u-s.html | British Team Takes Both Doubles In Racquets Cup Tests With U S Americans Must Sweep Three Singles to Win MilfordThompson Beat GrantPearson AtkinsWagg Top Leonard DeRham | By Allison Danzig | RE0000087046 | 1981-04-06 | B00000399779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/brownell-opinion-on-oil-challenged-two-democratic-senators-say.html | BROWNELL OPINION ON OIL CHALLENGED Two Democratic Senators Say Truman Had Power to Set Up Offshore Naval Preserve | By Clayton Knowles | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/care-of-documentary-photographs.html | Care of Documentary Photographs | ROMANA JAVITZ | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/carl-f-markgraf.html | CARL F MARKGRAF | Special to Tm NLW Yolx Tzs | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/caroline-r-fletcher.html | CAROLINE R FLETCHER | Special to THE NEW YORK Tzs | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/ceilings-to-go-off-cigarette-prices-action-may-come-today-rise-of.html | CEILINGS TO GO OFF CIGARETTE PRICES Action May Come Today Rise of Cent Expected at Once  Dairy Supports Backed | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/chicken-pox-year-ahead-nassau-forecast-proved-right-in-1952-with.html | CHICKEN POX YEAR AHEAD Nassau Forecast Proved Right in 1952 With Measles Record | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/chinese-in-yunnan-reported-in-revolt.html | CHINESE IN YUNNAN REPORTED IN REVOLT | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/church-in-france-acts-in-uproar-over-2-missing-jewish-orphans.html | Church in France Acts in Uproar Over 2 Missing Jewish Orphans Pleads for Return of Baptized War Waifs Who Vanished in Custody Dispute Socialists Ask Regime to Intervene | By Henry Giniger | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/circuit-court-upset-in-48-case-recalled.html | CIRCUIT COURT UPSET IN 48 CASE RECALLED | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/city-jurists-bill-cleared-in-albany-plan-to-allow-shift-of-judges.html | CITY JURISTS BILL CLEARED IN ALBANY Plan to Allow Shift of Judges to Speed Trials Here Will Go on Ballot Next Fall | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/collusion-hinted-in-delaware-report.html | COLLUSION HINTED IN DELAWARE REPORT | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/court-reverses-reversal-of-fight-restores-the-decision-for.html | Court Reverses Reversal of Fight Restores the Decision for Giardello Court Reverses Reversal of Fight Restores the Decision for Giardello | By James P Dawson | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/cut-in-libel-liability-on-radio-tv-urged.html | CUT IN LIBEL LIABILITY ON RADIO TV URGED | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/dr-henry-crew.html | DR HENRY CREW | Special to THE NEW YORK TIDIES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/drinking-habits-traced-in-glasses-one-of-largest-displays-of-its.html | DRINKING HABITS TRACED IN GLASSES One of Largest Displays of Its King Will Open Today at the Brooklyn Museum | By Betty Pepis | RE0000087046 | 1981-04-06 | B00000399779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archiv es/driscoll-signs-first-53-bill.html | Driscoll Signs First 53 Bill | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archiv es/du-ponts-quizzed-on-2-holding-units-pierre-irenee-deny-aim-was-to.html | DU PONTS QUIZZED ON 2 HOLDING UNITS Pierre Irenee Deny Aim Was to Perpetuate Their Familys Interest in Company | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archiv es/dutch-bid-5-lands-join-tariff-union-suggest-schuman-plan-group.html | DUTCH BID 5 LANDS JOIN TARIFF UNION Suggest Schuman Plan Group Begin to Set Up Common Market for All Goods | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archiv es/dutch-to-bar-reds-from-flood-study-house-votes-to-keep-critics-off.html | DUTCH TO BAR REDS FROM FLOOD STUDY House Votes to Keep Critics Off Reconstruction Board to Guard Defense Data | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archiv es/educators-fight-any-tie-to-cabinet-leaders-bid-eisenhower-make-u-s.html | EDUCATORS FIGHT ANY TIE TO CABINET Leaders Bid Eisenhower Make U S Office Independent Not Part of Welfare Agency | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archiv es/eisenhower-doubts-tax-cut-this-year-house-is-hopeful-president.html | EISENHOWER DOUBTS TAX CUT THIS YEAR HOUSE IS HOPEFUL President Opposes Expiration of Levy on Excess Profits Unless Substitute Is Found | By John D Morris | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archiv es/ending-all-tariffs-proposed-by-ford-auto-maker-in-chicago-talk.html | ENDING ALL TARIFFS PROPOSED BY FORD Auto Maker in Chicago Talk Urges a Fair Crack at U S Market for Our Friends | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archiv es/evaluating-british-opinion-issue-taken-with-critics-of-order-by.html | Evaluating British Opinion Issue Taken With Critics of Order by Administration to Seventh Fleet | WINSTER | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archiv es/extends-string-to-16-fairleigh-dickinson-sets-back-panzer-quintet.html | EXTENDS STRING TO 16 Fairleigh Dickinson Sets Back Panzer Quintet by 10166 | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archiv es/france-is-expected-to-modify-protocols-to-army-pact-as-result-of.html | France Is Expected to Modify Protocols To Army Pact as Result of Wide Protests | By Harold Callender | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archiv es/frank-b-shumate.html | FRANK B SHUMATE | Slcial to Ti NW YOKK Traits | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archiv es/franke-outstanding-in-die-meistersinger.html | FRANKE OUTSTANDING IN DIE MEISTERSINGER | J B | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archiv es/g-o-p-bills-seek-vote-law-changes-add-registration-hours-here-and.html | G O P BILLS SEEK VOTE LAW CHANGES Add Registration Hours Here and in Westchester Affect Small Communities in State | By Douglas Dales | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archiv es/george-a-segers.html | GEORGE A SEGERS | Specia to THE IEW YOK IIMr S | RE0000087046 | 1981-04-06 | B00000399779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/gerard-souzay-french-baritone-impresses-in-town-hall-recital-wins.html | Gerard Souzay French Baritone Impresses in Town Hall Recital Wins Plaudits of the Audience for Performance of Lully Faure and Poulenc | By Olin Downes | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/german-reassures-west-on-arms-cost-economics-minister-says-tax-cut.html | GERMAN REASSURES WEST ON ARMS COST Economics Minister Says Tax Cut Will Not Prevent Bonn From Meeting Obligations | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/history-of-st-sofia.html | History of St Sofia | ROBERT WILBERFORCE | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/house-prod-on-economy-cuts-school-delegation.html | House Prod on Economy Cuts School Delegation | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/iedna-maddon-officer-engagedi.html | IEdna Maddon Officer EngagedI | pecta t o lzn Nw Yo lzls I | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/israel-offers-to-ship-fruit-soviet-ordered.html | ISRAEL OFFERS TO SHIP FRUIT SOVIET ORDERED | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/jersey-boy-is-rescued-bankers-son-is-saved-from-a-waterfilled.html | JERSEY BOY IS RESCUED Bankers Son Is Saved From a WaterFilled Cistern | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/jersey-gets-water-plan-group-suggests-state-set-up-a-reservoir.html | JERSEY GETS WATER PLAN Group Suggests State Set Up a Reservoir Refunding Fund | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/joe-adonis-indicted-on-perjury-count.html | JOE ADONIS INDICTED ON PERJURY COUNT | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/john-tanne.html | JOHN TANNE | Special to NEw YO TLIr | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/knicks-defeat-hawks-with-fourthperiod-drive-nats-top-celtics-local.html | Knicks Defeat Hawks With FourthPeriod Drive Nats Top Celtics LOCAL FIVE VICTOR IN GARDEN 86 TO 67 | By Louis Effrat | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/korea-uses-barter-in-currency-crisis-changeover-to-new-notes-still.html | KOREA USES BARTER IN CURRENCY CRISIS Changeover to New Notes Still Puzzles Many  Mile in Taxi Costs Pack of Cigarettes | By Robert Alden | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/labor-expert-urges-changes-in-taft-act.html | LABOR EXPERT URGES CHANGES IN TAFT ACT | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/legislature-backs-dewey-on-budget-democrats-bid-for-more-state-aid.html | LEGISLATURE BACKS DEWEY ON BUDGET Democrats Bid for More State Aid Here Beaten  10 of 11 Appropriations Passed | By Leo Egan | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/lewis-slated-to-be-adviser-to-durkin.html | LEWIS SLATED TO BE ADVISER TO DURKIN | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/lydia-arichards-fianeeofensign-i-senior-at-connecticut-college-will.html | LYDIA ARICHARDS FIANEEOFENSIGN i Senior at Connecticut College Will Become Bride of David Creighton Boyer USN | R | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/man-killed-in-fall-at-plant.html | Man Killed in Fall at Plant | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/manpower-slash-in-services-seen-sarnoff-tells-senate-leaders-cuts.html | MANPOWER SLASH IN SERVICES SEEN Sarnoff Tells Senate Leaders Cuts May Bring Savings of Billions in Future Budgets | By Austin Stevens | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/maritime-board-heads-reject-bid-to-study-international-ship-tie.html | Maritime Board Heads Reject Bid To Study International Ship Tie Gatov Refuses to Make Inquiry Into Pact Under Which American Export Lines Acts as General Agent for Chief Competitor | By George Horne | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/mexicans-suggest-shrimp-boat-pact-u-s-officials-said-to-favor.html | MEXICANS SUGGEST SHRIMP BOAT PACT U S Officials Said to Favor Papers Proposal for Treaty to Halt Fishing Dispute | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/miss-crossman-to-wed-bronxville-girl-is-betrothed-to-coleman-h.html | MISS CROSSMAN TO WED Bronxville Girl Is Betrothed to Coleman H Sherwood | Sptll tO THI NEW YORK TLi | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/miss-wood-betrothed-nursing-graduato-edward-treeter-jr-will-marry-.html | MISS WOOD BETROTHED Nursing Graduato Edward treeter Jr Will Marry | Special to Tg NEW NOK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/modern-press-parley-invented-by-roosevelt.html | Modern Press Parley Invented by Roosevelt | By the United Press | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/monaghan-denies-policef-b-i-deal-to-hide-brutality-angry-city.html | MONAGHAN DENIES POLICEF B I DEAL TO HIDE BRUTALITY Angry City Commissioner Thus Contradicts U S Official Who Affirms an Agreement | By Charles Grutzner | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/motor-carrier-rate-increased-10-here.html | MOTOR CARRIER RATE INCREASED 10 HERE | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/mrs-arthur-t-gorton.html | MRS ARTHUR T GORTON | Special to T NEW YO | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/nepal-curbs-social-evils-to-balk-reds-reforms-of-new-king-aim-at.html | Nepal Curbs Social Evils to Balk Reds Reforms of New King Aim at Democracy in Old Autocracy | By Robert Trumbull | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/new-move-set-to-end-norfolk-tug-strike.html | NEW MOVE SET TO END NORFOLK TUG STRIKE | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/new-troop-mutiny-is-staged-by-danes-but-bornholm-garrison-ends.html | NEW TROOP MUTINY IS STAGED BY DANES But Bornholm Garrison Ends Sitdown Against Extension of Draft Period for NATO | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/news-of-food-five-dehydrated-soups-from-switzerland-with-onion.html | News of Food Five Dehydrated Soups From Switzerland With Onion Leading Way Introduced Here | By Jane Nickerson | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/newspaper-group-loses-rate-plea-charges-sustained-for-hauls-on.html | NEWSPAPER GROUP LOSES RATE PLEA Charges Sustained for Hauls on Passenger Baggage Cars in Western States | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/obscene-and-other-objectionable-comics-are-targets-for-a-series-of.html | Obscene and Other Objectionable Comics Are Targets for a Series of Albany Bills | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/officials-shielded-mobs-says-stamler.html | OFFICIALS SHIELDED MOBS SAYS STAMLER | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/pakistan-negotiating-with-u-s.html | Pakistan Negotiating With U S | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/pay-case-voiding-asked-marine-cooks-request-court-to-drop-stewards.html | PAY CASE VOIDING ASKED Marine Cooks Request Court to Drop Stewards Rise | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/pearson-tells-canadians-after-dulles-talk-not-to-fear-rash-actions.html | Pearson Tells Canadians After Dulles Talk Not to Fear Rash Actions War | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/president-for-free-economy-in-farm-and-consumer-goods-president.html | President for Free Economy In Farm and Consumer Goods President Urges Free Economy For Farm and Consumer Goods | By Anthony Leviero | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/president-repeats-soviet-built-bomb-it-is-absolutely-true-that.html | PRESIDENT REPEATS SOVIET BUILT BOMB It Is Absolutely True That Russia Has Atomic Weapons and Exploded 3 He Says | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/presidents-stand-spurs-grain-sales-prices-ease-after-early-gains-as.html | PRESIDENTS STAND SPURS GRAIN SALES Prices Ease After Early Gains as Eisenhower Promises No Changes in Policy | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/red-china-budget-9864700000-in-53-years-outlay-is-first-given-in.html | RED CHINA BUDGET 9864700000 IN 53 Years Outlay Is First Given in Specific Figures  1952 Surplus 1000000000 | By Henry R Lieberman | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/reinerzueker.html | ReinerZueker | peciai to THZ NEW YOItK Tns | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/republican-race-in-jersey-narrows-bodine-forbes-troast-case-held.html | REPUBLICAN RACE IN JERSEY NARROWS Bodine Forbes Troast Case Held Leading Contenders for Nomination as Governor | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/robert-v-geasey-46-temple-u-publicist.html | ROBERT V GEASEY 46 TEMPLE U PUBLICIST | Special to TaE Nffw YO lms | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/rohlsson-is-upset-by-ball-in-tennis-swede-ousted-86-46-63-in-u-s-in.html | ROHLSSON IS UPSET BY BALL IN TENNIS Swede Ousted 86 46 63 in U S Indoor Tourney  Noel Brown Larsen Gain | By Lincoln A Werden | RE0000087046 | 1981-04-06 | B00000399779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/rosenbergs-obtain-stay-of-execution-circuit-court-gives-spies-until.html | ROSENBERGS OBTAIN STAY OF EXECUTION Circuit Court Gives Spies Until at Least March 30 for New Plea to Highest Tribunal | By William R Conklin | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/rosenbergs-used-in-hate-u-s-drive-east-german-radio-dwells-on.html | ROSENBERGS USED IN HATE U S DRIVE East German Radio Dwells on Martyrs of Wall St Hangmen Weeps for Spies Children | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/sale-of-jets-to-arabs-defended-arabs-say-us-help-to-israel-aids.html | Sale of Jets to Arabs Defended ARABS SAY US HELP TO ISRAEL AIDS REDS | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/slim-silk-frocks-for-spring-shown-arnold-constable-also-offers.html | SLIM SILK FROCKS FOR SPRING SHOWN Arnold Constable Also Offers Popular Box Jacket in Suits and Cocktail Hour Costume | By Dorothy ONeill | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/soviet-approval-of-pearson-for-lies-u-n-post-hinted-russians.html | Soviet Approval of Pearson For Lies U N Post Hinted Russians Indicate Assent to Election of Canadian as a Last Resort | By Thomas J Hamilton | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/sports-of-the-times-a-decision-is-made.html | Sports of The Times A Decision Is Made | By Arthur Daley | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/stalin-has-a-talk-with-indian-envoy-diplomats-in-moscow-believe-a.html | STALIN HAS A TALK WITH INDIAN ENVOY Diplomats in Moscow Believe a New Approach on Korea Was Discussed in Kremlin | By Harrison E Salisbury | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/stamp-swindler-freed-former-postal-aide-ends-term-for-perpetrating.html | STAMP SWINDLER FREED Former Postal Aide Ends Term for Perpetrating Fraud | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/stassen-cites-role-of-u-s-asleader-asserts-nation-will-be-neither.html | STASSEN CITES ROLE OF U S ASLEADER Asserts Nation Will Be Neither Bully Nor Milquetoast  Reply to Stevenson Seen | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/stevenson-enjoys-white-house-visit-gets-assurance-of-aid-on-trip.html | STEVENSON ENJOYS WHITE HOUSE VISIT Gets Assurance of Aid on Trip  Made No Secret Pacts With President He Quips | By W H Lawrence | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/sun-rene-wins-in-fastest-nine-furlongs-of-hialeah-meet-1920-choice.html | Sun Rene Wins in Fastest Nine Furlongs of Hialeah Meet 1920 CHOICE FIRST BY HALF A LENGTH | By James Roach | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/television-in-review-george-raft-joins-the-force-in-i-am-the-law-a.html | TELEVISION IN REVIEW George Raft Joins the Force in I Am the Law a New Series 8 PM Mondays on Channel 5 | By Jack Gould | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/transit-bill-asks-state-levy-surtax-city-measure-introduced-at.html | TRANSIT BILL ASKS STATE LEVY SURTAX City Measure Introduced at Albany Also Calls for an Operation Authority | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/troops-join-in-hunt-for-mexican-bandits.html | TROOPS JOIN IN HUNT FOR MEXICAN BANDITS | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/two-korean-casualties-listed.html | Two Korean Casualties Listed | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/u-s-fliers-swell-toll-of-foes-migs-destroy-or-damage-2-more-in-4th.html | U S FLIERS SWELL TOLL OF FOES MIGS Destroy or Damage 2 More in 4th Day of Korea Air War Total for Month Is 37 | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/u-s-s-seizes-tanker-as-alien-purchase-monitor-war-surplus-called-an.html | U S SEIZES TANKER AS ALIEN PURCHASE Monitor War Surplus Called an Illegal Holding of Greek and Panamanian Citizens | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/us-pilots-in-japan-to-be-film-subject-sabre-jet-to-depict-lives-of.html | US PILOTS IN JAPAN TO BE FILM SUBJECT Sabre Jet to Depict Lives of Men Who Go to Work Against MIGs Return to Families | By Thomas M Pryor | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/us-team-in-taipei-for-aid-study.html | US Team in Taipei for Aid Study | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/utility-plans-expansion-pacific-lighting-sets-capitakl-budget-at.html | UTILITY PLANS EXPANSION Pacific Lighting Sets Capitakl Budget at 56000000 | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/utility-submits-data-for-9000000-issue.html | UTILITY SUBMITS DATA FOR 9000000 ISSUE | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/vincenz0-delasho.html | VINCENZ0 DELASHO | Special to l You | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/voice-of-america-held-inefficient-witnesses-at-senate-inquiry.html | VOICE OF AMERICA HELD INEFFICIENT Witnesses at Senate Inquiry Charge Mismanagement Big Waste in Time and Money | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/vuilletpoole.html | VuilletPoole | gpecll to TXE NEW YORK TMZ | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/warner-brothers-votes-to-dissolve-stockholders-in-compliance-with.html | WARNER BROTHERS VOTES TO DISSOLVE Stockholders in Compliance With Court Order Approve of TwoCompany SplitUp | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/wood-field-and-stream-commercial-methods-of-netting-school-tuna.html | Wood Field and Stream Commercial Methods of Netting School Tuna Seen Threat to Sportsmen | By Raymond R Camp | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/workstudy-programs-urged-implementation-of-regents-advisory-council.html | WorkStudy Programs Urged Implementation of Regents Advisory Council Report Held Needed | JEROME COUNT | RE0000087046 | 1981-04-06 | B00000399779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/world-bank-fund-await-rate-rule-suit-planned-against-5-wire.html | WORLD BANK FUND AWAIT RATE RULE Suit Planned Against 5 Wire Concerns if F C C Upholds Plea for Reductions | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/yale-five-subdues-cornell-56-to-47-ties-ithacans-for-3d-place-in.html | YALE FIVE SUBDUES CORNELL 56 TO 47 Ties Ithacans for 3d Place in League Schnaitter and Weber Pace Attack | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/yale-medals-to-go-to-5-woman-and-4-men-to-be-cited-for-service-to.html | YALE MEDALS TO GO TO 5 Woman and 4 Men to Be Cited for Service to University | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/yale-six-is-21-victor-tops-princeton-on-kilreas-late-goal-to-lift.html | YALE SIX IS 21 VICTOR Tops Princeton on Kilreas Late Goal to Lift League Lead | Special to THE NEW YORK TIMES | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/yugoslavia-acting-to-aid-70000-idle-high-unemployment-figures.html | YUGOSLAVIA ACTING TO AID 70000 IDLE High Unemployment Figures Despite Economic Planning Spur Remedial Steps | By Jack Raymond | RE0000087046 | 1981-04-06 | B00000399779 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/-peace-on-auction-block-is-for-sale-at-any-price.html | Peace on Auction Block Is for Sale at Any Price | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/-space-for-living-held-todays-need-members-of-a-baltimore-panel.html | SPACE FOR LIVING HELD TODAYS NEED Members of a Baltimore Panel Agree Most Houses Are Too Small for Comfort | By Betty Pepis | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/-uncle-toms-cabin-is-100.html | Uncle Toms Cabin Is 100 | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/-what-every-woman-knows-to-music.html | What Every Woman Knows to Music | B A | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/15-named-by-durkin-for-advisory-board.html | 15 NAMED BY DURKIN FOR ADVISORY BOARD | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/2-britons-say-iodine-is-aid-in-arthritis.html | 2 BRITONS SAY IODINE IS AID IN ARTHRITIS | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/250000-cancer-deaths-report-for-1952-says-more-men-than-women-were.html | 250000 CANCER DEATHS Report for 1952 Says More Men Than Women Were Victims | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/380-u-n-jets-bomb-red-training-center-380-u-n-jets-bomb-red.html | 380 U N Jets Bomb Red Training Center 380 U N JETS BOMB RED TRAINING DEPOT | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/5-priests-among-68-convicted-in-china.html | 5 PRIESTS AMONG 68 CONVICTED IN CHINA | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/600-spaniards-quit-jobs-on-gibraltar-as-construction-workers-act.html | 600 SPANIARDS QUIT JOBS ON GIBRALTAR As Construction Workers Act for More Pay Madrid Press Renews Demand for Rock | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/admiral-klass-bolk-served-in-indonesia.html | ADMIRAL KLASS BOLK SERVED IN INDONESIA | SPECIAL TO THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/adverse-weather-firms-grain-prices-buying-develops-with-soldout.html | ADVERSE WEATHER FIRMS GRAIN PRICES Buying Develops With SoldOut Lines Being Reinstated Export Sales Aid Rise | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/albany-bill-bans-motor-creepers-drivers-who-crawl-along-are-blamed.html | ALBANY BILL BANS MOTOR CREEPERS Drivers Who Crawl Along Are Blamed by Safety Experts for Many Fatal Accidents | By Warren Weaver Jr | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/arthur-a-judd.html | ARTHUR A JUDD | Special to TII | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/article-7-no-title.html | Article 7 No Title | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/b-erkowlezs-chneider.html | B erkowlezS chneider | Special to Nzw NoPx TLWy | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/bank-names-three-trustees.html | Bank Names Three Trustees | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/big-cairo-contract-is-weighed-by-bonn-offer-of-role-in-tenyear-plan.html | BIG CAIRO CONTRACT IS WEIGHED BY BONN Offer of Role in TenYear Plan for Modernization Attracts West German Industry | By M S Handler | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/bill-is-approved-on-boxing-control-assembly-committee-favors.html | BILL IS APPROVED ON BOXING CONTROL Assembly Committee Favors Measure Increasing Power of Athletic Commission | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/bipartisan-accord-on-judges-is-seen-albany-bills-to-increase-the.html | BIPARTISAN ACCORD ON JUDGES IS SEEN Albany Bills to Increase the Judiciary in Brooklyn Held Way to Nomination Pact | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/birth-techniques-called-selective-treatment-should-be-left-up-to.html | BIRTH TECHNIQUES CALLED SELECTIVE Treatment Should Be Left Up to Mother Parley Is Told by Hospital Executive | By Dorothy Barclay | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/bishop-jj-6re-head-of-aflrican-methodist-episcopal-church-district.html | BISHOP JJ 6RE Head of Aflrican Methodist Episcopal Church District and Noted uducator Dies | peial to T Nw Yox | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/blanshard-is-disputed-vatican-says-papal-nuncios-do-not-have.html | BLANSHARD IS DISPUTED Vatican Says Papal Nuncios Do Not Have Temporal Role | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/bonds-and-shares-on-london-market-british-government-issues-and.html | BONDS AND SHARES ON LONDON MARKET British Government Issues and Industrial Securities Rally After Early Weakness | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/british-get-plan-to-govern-press-industry-proposes-a-voluntary.html | BRITISH GET PLAN TO GOVERN PRESS Industry Proposes a Voluntary OwnerEmploye Council to Guard Against Abuses | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/british-rout-u-s-team-5-to-0-for-international-racquets-cup-score.html | British Rout U S Team 5 to 0 For International Racquets Cup Score First Sweep in 25 Years of Rivalry  Atkins Upsets Grant Milford Beats Pearson and Thompson Halts Pell | By Allison Danzig | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/brooklyn-g-i-confesses-slaying-of-officer-on-fort-dix-maneuvers.html | Brooklyn G I Confesses Slaying Of Officer on Fort Dix Maneuvers FORT DIX GI ADMITS SLAYING OF OFFICER | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/campanella-gets-advance-workout-dodgers-catcher-drills-with-black.html | CAMPANELLA GETS ADVANCE WORKOUT Dodgers Catcher Drills With Black  Official Opening of Practice Set for Today | By Roscoe McGowen | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/canadas-surplus-drops-estimated-48000000-smallest-budget-margin-in.html | CANADAS SURPLUS DROPS Estimated 48000000 Smallest Budget Margin in Seven Years | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/car-group-praised-for-aid-to-voters-eisenhower-hails-nonpartisan.html | CAR GROUP PRAISED FOR AID TO VOTERS Eisenhower Hails Nonpartisan Service of Dealers  2 Good Years of Auto Sales Seen | By Bert Pierce | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/career-diplomats-slated-for-shifts-dunn-is-nominated-for-spain-and.html | CAREER DIPLOMATS SLATED FOR SHIFTS Dunn Is Nominated for Spain and Rankin as Ambassador to Nationalist China | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/cheap-labor-in-south.html | Cheap Labor in South | J WILSON HARRISON | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/chemists-exhibit-homemaker-aids-products-designed-to-combat.html | CHEMISTS EXHIBIT HOMEMAKER AIDS Products Designed to Combat Housekeeping Mishaps Are Shown at Wanamakers | C K | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/christian-e-ritter.html | CHRISTIAN E RITTER | Special to z sv 0 TIMZS | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/coast-ship-strike-put-off-radio-men-set-action-for-today-to-permit.html | COAST SHIP STRIKE PUT OFF Radio Men Set Action for Today to Permit Meeting | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/colgate-beats-rutgers.html | Colgate Beats Rutgers | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/composers-program-marks-anniversary.html | COMPOSERS PROGRAM MARKS ANNIVERSARY | HCS | RE0000087027 | 1981-04-06 | B00000401238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/conant-says-u-s-bars-berlin-split-free-movement-in-city-a-right-of.html | CONANT SAYS U S BARS BERLIN SPLIT Free Movement in City a Right of All Envoy Reminds Reds on Expected Partition | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/coronation-film-will-be-in-color-warners-is-making-elaborate.html | CORONATION FILM WILL BE IN COLOR Warners Is Making Elaborate Preparation for Shooting of Pageant in Own Process | By Thomas M Pryor | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/curtain-going-up-on-picnic-tonight-inges-play-directed-by-joshua.html | CURTAIN GOING UP ON PICNIC TONIGHT Inges Play Directed by Joshua Logan at Music Box  Rule Meeker Conklin Head Cast | By J P Shanley | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/dartmouth-beats-army-team-6158-cadet-five-loses-fourth-game-in-row.html | DARTMOUTH BEATS ARMY TEAM 6158 Cadet Five Loses Fourth Game in Row Navy Tops Loyola in Overtime 75 to 72 | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/defense-parley-scouted-london-says-no-talk-with-cairo-on-middle.html | DEFENSE PARLEY SCOUTED London Says No Talk With Cairo on Middle East Has Been Set | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/denmarks-problem-troop-protest-on-draft-held-symptom-of-poor-morale.html | Denmarks Problem Troop Protest on Draft Held Symptom of Poor Morale Due Partly to Pacifism | By Hanson W Baldwin | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/donations-lag-cuts-u-n-technical-help.html | DONATIONS LAG CUTS U N TECHNICAL HELP | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/dr-compton-quits-as-head-of-voice-at-senate-inquiry-into-agency.html | DR COMPTON QUITS AS HEAD OF VOICE At Senate Inquiry Into Agency Howard Fast Writer Refuses to Say Whether He Is Red | By C P Trussell | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/dr-david-levitz.html | DR DAVID LEVITZ | Special to T N Noa TqES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/dr-herbert-stotesbury-1.html | DR HERBERT STOTESBURY 1 | I Special to T w YO | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/du-ponts-lay-to-woodrow-wilson-expansion-in-field-of-chemicals.html | Du Ponts Lay to Woodrow Wilson Expansion in Field of Chemicals WOODROW WILSON CITED BY DU PONTS | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/dulles-outlines-aim-to-free-troops-of-west-in-orient-declares.html | DULLES OUTLINES AIM TO FREE TROOPS OF WEST IN ORIENT Declares Gradual Withdrawal of Alll but Native Units Would Counteract Soviet Edge | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/el-salvador-to-coin-silver.html | El Salvador to Coin Silver | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/elizabeth-fire-routs-15-tenants.html | Elizabeth Fire Routs 15 Tenants | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/europe-army-gain-soon-is-paris-hope-french-want-pacts-approval.html | EUROPE ARMY GAIN SOON IS PARIS HOPE French Want Pacts Approval Advanced Before Leaders Visit U S Next Month | By Harold Callender | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/exeter-triumphs-72-four-firstperiod-goals-start-rout-of-andover.html | EXETER TRIUMPHS 72 Four FirstPeriod Goals Start Rout of Andover Sextet | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/failure-of-prisons-seen-alcatraz-said-to-be-symbol-of-our-poor.html | Failure of Prisons Seen Alcatraz Said to Be Symbol of Our Poor Correctional System | EDWARD HALE BIERSTADT | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/farm-price-crisis-disowned-by-taft-he-cites-2year-decline-under.html | FARM PRICE CRISIS DISOWNED BY TAFT He Cites 2Year Decline Under Truman in Senate Debate  Committee to Hear Benson | By Paul P Kennedy | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/first-night-at-the-theatre-barry-jones-heads-a-capital-cast-in-a.html | FIRST NIGHT AT THE THEATRE Barry Jones Heads a Capital Cast in a New Staging of Shows Misalliance | By Brooks Atkinson | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/ford-tariff-plan-scored-hat-makers-see-disaster-for-their-industry.html | FORD TARIFF PLAN SCORED Hat Makers See Disaster for Their Industry if Duties End | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/foreign-investment-urged-for-indonesia.html | FOREIGN INVESTMENT URGED FOR INDONESIA | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/four-writers-honored-3-newspapers-and-tv-station-also-get-education.html | FOUR WRITERS HONORED 3 Newspapers and TV Station Also Get Education Awards | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/france-amnesties-exnazi-alsatians-assembly-vote-348217-clears-those.html | FRANCE AMNESTIES EXNAZI ALSATIANS Assembly Vote 348217 Clears Those Drafted in War  Pardons 14 Linked to Massacre | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/france-asks-unity-on-far-east-wars-juins-trip-to-indochina-and.html | FRANCE ASKS UNITY ON FAR EAST WARS Juins Trip to IndoChina and Korea Is Linked to Plan for Military Exchange | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/frederick-w-kelly.html | FREDERICK W KELLY | Special to Tz Nw Yo Trrs | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/full-survey-planned.html | Full Survey Planned | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/garbage-contract-awarded.html | Garbage Contract Awarded | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/george-j-solleder-sr.html | GEORGE J SOLLEDER SR | Special to T NIW No TIMS | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/guatemala-seeks-united-fruit-land-u-s-company-appeals-from-ruling.html | GUATEMALA SEEKS UNITED FRUIT LAND U S Company Appeals From Ruling Taking SixSevenths of Pacific Plantations | By Sydney Gruson | RE0000087027 | 1981-04-06 | B00000401238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/halley-urges-city-sift-deal-on-fbi-mayor-disagrees-congress-starts.html | HALLEY URGES CITY SIFT DEAL ON FBI MAYOR DISAGREES Congress Starts Inquiry Today on Whether Police Here Were Shielded in Brutality Cases | By Charles Grutzner | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/harry-w-mkechnie.html | HARRY W MKECHNIE | Sclal to Tu NuW YORE TIus | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/harvard-in-front-4948-wins-with-late-freeze-in-game-with.html | HARVARD IN FRONT 4948 Wins With Late Freeze in Game With Northeastern Five | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/harvard-six-on-top-54-greeleys-2-goals-help-defeat-dartmouth-boston.html | HARVARD SIX ON TOP 54 Greeleys 2 Goals Help Defeat Dartmouth  Boston U Wins | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/harvey-c-jeweri-jr.html | HARVEY C JEwEri JR | pc iai to ilw Yoll Tiaras | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/hawaii-legislature-opens-27th-session.html | HAWAII LEGISLATURE OPENS 27TH SESSION | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/heads-connecticut-bank-n-spelke-elected-president-of-springdale.html | HEADS CONNECTICUT BANK N Spelke Elected President of Springdale Institution | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/hofstra-routs-kings-point.html | Hofstra Routs Kings Point | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/house-asked-to-lift-ban-on-closed-shop.html | HOUSE ASKED TO LIFT BAN ON CLOSED SHOP | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/house-of-prayer-advocated.html | House of Prayer Advocated | HERBERT W HAHN | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/house-unit-insists-tax-cuts-be-first-despite-president-ways-and.html | HOUSE UNIT INSISTS TAX CUTS BE FIRST DESPITE PRESIDENT Ways and Means Report Hits Eisenhower View That Budget Should Take Precedence | By John D Morris | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/iceberg-ii-triumphs-in-20750-bougainvillea-handicap-at-hialeah.html | Iceberg II Triumphs in 20750 Bougainvillea Handicap at Hialeah 1910FOR2 SHOT BEATS BRUSH BURN | By James Roach | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/in-the-nation-a-strategic-move-that-was-pulled-to-pieces.html | In The Nation A Strategic Move That Was Pulled to Pieces | By Arthur Krock | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/inquiry-on-college-reds-starts-ignoring-protests.html | Inquiry on College Reds Starts Ignoring Protests | By the United Press | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/iran-quake-toll-laid-to-primitive-housing.html | IRAN QUAKE TOLL LAID TO PRIMITIVE HOUSING | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/israel-opens-immigrant-hostel.html | Israel Opens Immigrant Hostel | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archiv es/juifforrest.html | JuifForrest | Special to TH NzW YoP K Trtr | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archiv es/junior-officer-aid-given-in-house-bill-armed-services-unit-reports.html | JUNIOR OFFICER AID GIVEN IN HOUSE BILL Armed Services Unit Reports Measure to Avert Demotions Set Upper Grades Quotas | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archiv es/middies-win-in-overtime.html | Middies Win in Overtime | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archiv es/miss-julia-m-hopper-fiancee-of-minister.html | MISS JULIA M HOPPER FIANCEE OF MINISTER | Special to THK NEW Yo Tr | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archiv es/mrs-john-spargo.html | MRS JOHN SPARGO | Special to | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archiv es/mrs-lawrence-olsen.html | MRS LAWRENCE OLSEN | speJa o z Nsw Yo | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archiv es/mrs-matthias-foster.html | MRS MATTHIAS FOSTER | Specie c TH NL No | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archiv es/msgr-dennis-gleason.html | MSGR DENNIS GLEASON | Special to THZ lv N01 T4S | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archiv es/narrower-limits-on-treaties-urged-senate-group-opens-hearings-on.html | NARROWER LIMITS ON TREATIES URGED Senate Group Opens Hearings on Proposals to Restrict Power Under Constitution | By Jay Walz | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archiv es/nehru-feels-blockade-talk-creates-war-fear-in-world-discussion-in-u.html | Nehru Feels Blockade Talk Creates War Fear in World Discussion in U S on China He Tells Indian House Is Not Talk That Can Lead to Peace Questions Military Thinking | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archiv es/nepalese-hopeful-of-more-u-s-aid-to-build-nation-and-thwart-reds.html | Nepalese Hopeful of More U S Aid To Build Nation and Thwart Reds King Tribhubanas Regime Weighs 5Year Plan of Land and Tax Reform in Move to Raise Peoples Living Standards | By Robert Trumbull | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archiv es/new-haven-scoffs-at-report.html | New Haven Scoffs at Report | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archiv es/news-of-food-french-cuisine-new-east-side-restaurant-offers-a.html | News of Food French Cuisine New East Side Restaurant Offers a Piping Hot Hors doeuvre Made With Roquefort and Served Elsewhere Only in France | By Jane Nickerson | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archiv es/nine-tickets-cost-45-fine.html | Nine Tickets Cost 45 Fine | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archiv es/no-favorites-in-middle-east.html | No Favorites in Middle East | WILLIAM A EDDY | RE0000087027 | 1981-04-06 | B00000401238 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/no-u-s-plea-likely-for-u-n-blockade-any-action-against-red-china.html | NO U S PLEA LIKELY FOR U N BLOCKADE Any Action Against Red China Would Be Unilateral Tactics for Session Indicate | By Thomas J Hamilton | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/norfolk-also-static.html | Norfolk Also Static | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/pacific-gas-to-expand-44000000-steam-power-plant-planned-at-morro.html | PACIFIC GAS TO EXPAND 44000000 Steam Power Plant Planned at Morro Bay | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/paper-import-speeded.html | Paper Import Speeded | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/paris-for-consultation-bidault-urges-stronger-liaison-among-western.html | PARIS FOR CONSULTATION Bidault Urges Stronger Liaison Among Western Big Three | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/patricia-c-ryalqi-becolvlesengag-vassar-alumna-to-be-wed-towilliam.html | PATRICIA C RYAlqI BECOlVlESENGAG Vassar Alumna to Be Wed toWilliam BZolper Jr FormerNavy Officer | Special to Ngw iom X | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/pipeline-concern-loses-court-plea-gallagher-denies-algonquin.html | PIPELINE CONCERN LOSES COURT PLEA Gallagher Denies Algonquin Entered Interstate Commerce and Is Under F P C Rule | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/politil-leer-democratic-state-committee-chief-in-maryland-since-45.html | POLITIL LEER Democratic State Committe Chief in Maryland Since 45 DiesBegan as Reporter | SPECILA TO ATHE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/pope-pius-takes-a-stroll-with-his-physician-he-has-a-walk-in.html | POPE PIUS TAKES A STROLL With His Physician He Has a Walk in Vatican Gardens | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/pressure-is-put-on-u-s-allies-are-seeking-new-meeting-to-cut-trade.html | PRESSURE IS PUT ON U S Allies Are Seeking New Meeting to Cut Trade Bars Further | By Michael L Hoffman | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/price-control-off-all-dairy-produce-milk-cost-rise-here-is-likely.html | PRICE CONTROL OFF ALL DAIRY PRODUCE Milk Cost Rise Here Is Likely Drugs Cosmetics Fuels Also Freed From Curbs | By Charles E Egan | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/prize-art-on-view-in-club-galleries-two-large-group-exhibitions.html | PRIZE ART ON VIEW IN CLUB GALLERIES Two Large Group Exhibitions Running at National Arts and the Salmagundi | H D | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/r-p-i-beats-army-six-42.html | R P I Beats Army Six 42 | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/rangers-upset-bruins-in-garden-hockey-game-3-tallies-in-third.html | Rangers Upset Bruins in Garden Hockey Game 3 TALLIES IN THIRD TOPPLE BOSTON 42 | By Joseph C Nichols | RE0000087027 | 1981-04-06 | B00000401238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/recent-drugs-that-halt-pneumonia-may-expand-mining-in-south-africa.html | Recent Drugs That Halt Pneumonia May Expand Mining in South Africa Magnate Indicates They Will Permit Work at Gold Pits Where Temperature Range Is Dangerous for Native Laborers | By Albion Ross | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/redgreen-traffic-pause-adopted-years-test-cut-accidents-by-14.html | RedGreen Traffic Pause Adopted Years Test Cut Accidents by 14 | By Joseph C Ingraham | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/reliance-company-sold-apparel-and-parachute-concern-bought-by-new.html | RELIANCE COMPANY SOLD Apparel and Parachute Concern Bought by New York Group | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/reserve-balances-drop-208000000-business-and-farm-loans-up-by.html | RESERVE BALANCES DROP 208000000 Business and Farm Loans Up by 34000000 Treasury Bill Holdings Are Down | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/rev-w-g-w-anthony-dies-served-as-recto-of-hyde-park-church-from.html | REV W G W ANTHONY DIES Served as Recto of Hyde Park Church From 1943 to 1946 | Special to New yozt rttrs I | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/rise-in-pipe-tariff-refused-by-president-in-key-ruling-eisenhower.html | Rise in Pipe Tariff Refused By President in Key Ruling EISENHOWER BARS RISE IN PIPE TARIFF | By Anthony Leviero | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/robertson-oratorio-has-premiere-in-utah.html | ROBERTSON ORATORIO HAS PREMIERE IN UTAH | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/rochester-prelate-honored.html | Rochester Prelate Honored | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/rubinstein-plays-at-carnegie-hall-pianist-presents-program-of.html | RUBINSTEIN PLAYS AT CARNEGIE HALL Pianist Presents Program of Franck Brahms Debussy Schumann and Chopin | By Olin Downes | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/sarnoff-body-asks-10-cut-in-military-saving-5-billion-10-cut-is.html | Sarnoff Body Asks 10 Cut In Military Saving 5 Billion 10 CUT IS ADVISED IN SIZE OF MILITARY | By Austin Stevens | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/screen-actors-set-to-end-tv-strike-leaders-approve-pay-scales-on.html | SCREEN ACTORS SET TO END TV STRIKE Leaders Approve Pay Scales on Contract Covering Use of Repeated Commercials | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/sea-tests-in-54-seen-for-atom-submarine.html | SEA TESTS IN 54 SEEN FOR ATOM SUBMARINE | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/senators-seeking-foreign-aid-saving-funds-group-hears-dulles-and.html | SENATORS SEEKING FOREIGN AID SAVING Funds Group Hears Dulles and Stassen Wants Status of Unexpended Allotments | By Felix Belair Jr | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/silveri-sings-scarpia-at-met.html | Silveri Sings Scarpia at Met | J B | RE0000087027 | 1981-04-06 | B00000401238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/snags-are-found-developing-in-projected-balkan-entente-military.html | Snags Are Found Developing In Projected Balkan Entente Military Differences and Problem of Link to NATO Have Complicated Situation | By C L Sulzberger | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/social-security-coverage-queried.html | Social Security Coverage Queried | SUSAN BODAN | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/sports-of-the-times-the-umpire-is-always-right.html | Sports of The Times The Umpire Is Always Right | By Arthur Daley | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/stalin-talks-seen-a-korean-prelude-indian-envoy-is-reticent-but.html | STALIN TALKS SEEN A KOREAN PRELUDE Indian Envoy Is Reticent but Peace Delegate Says He Discussed That Issue | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/stevenson-leaves-washington-after-visit-says-eisenhower-merits.html | Stevenson Leaves Washington After Visit Says Eisenhower Merits Prayers of All | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/students-vote-decried-williams-head-disappointed-by-defeat-of.html | STUDENTS VOTE DECRIED Williams Head Disappointed by Defeat of Proposed Council | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/taipei-bids-vietnam-free-35000-internees.html | TAIPEI BIDS VIETNAM FREE 35000 INTERNEES | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/town-hall-concert-by-bach-aria-group.html | TOWN HALL CONCERT BY BACH ARIA GROUP | J B | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/traffic-near-record-for-panama-canal.html | TRAFFIC NEAR RECORD FOR PANAMA CANAL | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/treasury-aide-named.html | Treasury Aide Named | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/truce-near-in-iran-war-army-ceasefire-reported-to-facilitate-talks.html | TRUCE NEAR IN IRAN WAR Army CeaseFire Reported to Facilitate Talks With Tribe | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/tuckahoe-mayor-renominated.html | Tuckahoe Mayor Renominated | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/u-s-aide-in-u-n-balks-refuses-to-fill-out-forms-for-loyalty.html | U S AIDE IN U N BALKS Refuses to Fill Out Forms for Loyalty Investigation | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/u-s-asked-to-keep-hands-off-schools-education-is-job-of-localities.html | U S ASKED TO KEEP HANDS OFF SCHOOLS Education Is Job of Localities Administrators Say Scoring Congressional Inquiries | By Benjamin Fine | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/uncle-sam-replaces-widows-baked-hoard.html | UNCLE SAM REPLACES WIDOWS BAKED HOARD | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/united-shoe-machinery-held-guilty-of-monopoly-after-fiveyear-trial.html | United Shoe Machinery Held Guilty Of Monopoly After FiveYear Trial Found Sherman Act Violator in Distributing Manufacturing Activities Court Refuses to Order SplitUp Leasing Sustained | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/upstate-man-killed-in-florida.html | Upstate Man Killed in Florida | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/valve-gets-blame-in-train-runaway-i-c-c-report-finds-braking-device.html | VALVE GETS BLAME IN TRAIN RUNAWAY I C C Report Finds Braking Device Failed in Wreck at Washington Station | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/vatican-latin-organ-stirs-wouldbe-ciceros-in-u-s.html | Vatican Latin Organ Stirs WouldBe Ciceros in U S | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/voice-of-america-scope-freedom-urged-for-expression-of-varied.html | Voice of America Scope Freedom Urged for Expression of Varied Shades of Belief | URSULA VON ECKARDT | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/welfare-group-meets-today.html | Welfare Group Meets Today | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/western-bloc-urged-to-unify-fiscal-plans.html | WESTERN BLOC URGED TO UNIFY FISCAL PLANS | Special to THE NEW YORK TIMES | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/wests-oil-silence-disquiets-iranians-inactivity-by-u-s-and-britain.html | WESTS OIL SILENCE DISQUIETS IRANIANS inactivity by U S and Britain Over Stalled Talks Spurs Attacks on Mossadegh | By Clifton Daniel | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/winfield-scott-linn.html | WINFIELD SCOTT LINN | spescils tyo the noew tork ties | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/wood-field-and-stream-north-american-wildlife-conference-listed-for.html | Wood Field and Stream North American Wildlife Conference Listed for Washington March 9 Through 11 | By Raymond R Camp | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/yoshida-opposed-on-national-police-japanese-cabinet-airs-dispute-as.html | YOSHIDA OPPOSED ON NATIONAL POLICE Japanese Cabinet Airs Dispute as Foes of Centralization Refuse to Discuss Budget | By William J Jorden | RE0000087027 | 1981-04-06 | B00000401238 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/1917-prophecy-on-motor-industry-by-raskob-read-at-du-pont-trial.html | 1917 Prophecy on Motor Industry By Raskob Read at du Pont Trial 83YearOld Defendant Denies That Market for Fabrikoid and Pyralin Side Curtains Influenced Purchase of Auto Concern RASKOB PROPHECY ON AUTOS IS READ | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/2-lutheran-clergymen-vanish-in-east-germany.html | 2 Lutheran Clergymen Vanish in East Germany | By Religious News Service | RE0000087028 | 1981-04-06 | B00000401239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/5year-health-plan-drawn-up-for-korea.html | 5YEAR HEALTH PLAN DRAWN UP FOR KOREA | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/7100000-will-filed-mrs-lolita-armour-set-up-life-trust-for-daughter.html | 7100000 WILL FILED Mrs Lolita Armour Set Up Life Trust for Daughter | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/aircraft-to-defy-radar-described-zenith-engineer-says-advances-in.html | AIRCRAFT TO DEFY RADAR DESCRIBED Zenith Engineer Says Advances in Reinforced Plastics Make Possible LowCost Output | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/albany-bill-sets-up-tv-educational-fund.html | ALBANY BILL SETS UP TV EDUCATIONAL FUND | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/antibiotic-export-resumed-in-crisis-us-lifts-embargo-set-to-end.html | ANTIBIOTIC EXPORT RESUMED IN CRISIS US Lifts Embargo Set to End Diversion to Reds  Flood Epidemic Brings Reversal | By Charles E Eganspecial To the New York Times | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/antitrust-action-pressed-by-bonn-hesse-authorities-open-first-major.html | ANTITRUST ACTION PRESSED BY BONN Hesse Authorities Open First Major Criminal Suit Moving Against Photography Trade | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/artists-here-hold-to-middle-ground-midseason-retrospective-at.html | ARTISTS HERE HOLD TO MIDDLE GROUND MidSeason Retrospective at Contemporary Arts Shows They Avoid Extremism | S P | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/attack-on-smoke-asked.html | Attack on Smoke Asked | C L HAY | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/award-won-by-tv-station.html | Award Won by TV Station | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/barbara-steinbach-gives-piano-recital.html | BARBARA STEINBACH GIVES PIANO RECITAL | H C S | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/beige-greige-gray-shown-for-spring-coats-and-suits-at-ohrbachs.html | BEIGE GREIGE GRAY SHOWN FOR SPRING Coats and Suits at Ohrbachs Presented With Emphasis on Cut and Fabrics | By Virginia Pope | RE0000087028 | 1981-04-06 | B00000401239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/belittling-of-teachers-regretted.html | Belittling of Teachers Regretted | JOSEPH I PUENTE | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/bonds-and-shares-of-london-market-stocks-shake-off-uncertainty-to.html | BONDS AND SHARES OF LONDON MARKET Stocks Shake Off Uncertainty to Close on Firm Note Gold Issues Show Wide Gains | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/boston-archbishop-bans-here-comes-the-bride.html | Boston Archbishop Bans Here Comes the Bride | By Religious News Service | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/brazil-protests-freezing-of-gold-new-york-court-order-holding-hoard.html | BRAZIL PROTESTS FREEZING OF GOLD New York Court Order Holding Hoard as Debt Security Is Declared Illegal | By Sam Pope Brewerspecial To the New York Times | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/brazil-signs-tariff-protocol.html | Brazil Signs Tariff Protocol | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/britain-and-egypt-settle-sudan-rift-both-sides-agree-not-to-seek.html | BRITAIN AND EGYPT SETTLE SUDAN RIFT Both Sides Agree Not to Seek More Precise Commitments on Future Role of Region | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/british-arms-bill-at-peacetime-peak-195354-defense-budget-set-at.html | BRITISH ARMS BILL AT PEACETIME PEAK 195354 Defense Budget Set at 4580800000 Biggest Increase Is for Aircraft BRITISH ARMS BILL AT PEACETIME PEAK | By Thomas F Bradyspecial To the New York Times | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/brown-and-marchitto-indicted.html | Brown and Marchitto Indicted | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/c-c-c-buying-stirs-brisk-corn-rally-prices-rise-on-announcement-of.html | C C C BUYING STIRS BRISK CORN RALLY Prices Rise on Announcement of Agency Entering Market Wheat Closes Strong | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/cairo-presses-suez-talks.html | Cairo Presses Suez Talks | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/case-wins-backing-of-senator-smith-called-best-equipped-in-jersey-g.html | CASE WINS BACKING OF SENATOR SMITH Called Best Equipped in Jersey G O P for Governor Wene Enters Democratic Race | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/catskill-and-highmount-ski-slopes-offer-sport-for-holiday-weekend.html | Catskill and Highmount Ski Slopes Offer Sport for Holiday WeekEnd Appear to Be the Best NearBy Points Poconos and Berkshires Fair to Good Deep Powder Covers Adirondacks | By Frank Elkins | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/charles-h-fowler.html | CHARLES H FOWLER | Special to Tm Nv Yox TrMS | RE0000087028 | 1981-04-06 | B00000401239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/chemie-claim-on-general-aniline-denied-unless-books-are-shown.html | Chemie Claim on General Aniline Denied Unless Books Are Shown | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/child-drowns-in-l-i-creek.html | Child Drowns in L I Creek | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/chileans-seem-wary-of-peron-visit-aims.html | CHILEANS SEEM WARY OF PERON VISIT AIMS | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/chinabound-ships-risk-interception-chiang-aide-says-old-orders.html | CHINABOUND SHIPS RISK INTERCEPTION Chiang Aide Says Old Orders Closing 13 Mainland Ports Never Were Rescinded | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/civil-defense-job-set-for-peterson-president-names-nebraskan-acting.html | CIVIL DEFENSE JOB SET FOR PETERSON President Names Nebraskan Acting Chief of Unit After Objecting Senators Relent | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/democratlabor-bloc-backs-roosevelt-jr-for-mayoralty-roosevelt-jr.html | DemocratLabor Bloc Backs Roosevelt Jr for Mayoralty ROOSEVELT JR TIED TO RACE FOR MAYOR | By W H Lawrencespecial To the New York Times | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/doreen-elder-is-victor-at-middlebury-mgill-skier-wins-in-downhill.html | Doreen Elder Is Victor at Middlebury MGILL SKIER WINS IN DOWNHILL EVENT Miss Eider Covers Course in 1324 to Capture Race at Middleburys Snow Bowl DARTMOUTH MEN FAVORED Big Green Choice Over Eight Other Squads in Title Test Starting Today | By Lincoln A Werdenspecial To the New York Times | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/dr-edwin-clarke.html | DR EDWIN CLARKE | Special to Ta Nrw YORK TI74Z | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/dr-john-v-mershon.html | DR JOHN V MERSHON | Speclal to THS Nzw No Tzzzzs | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/dr-o-w-loffer.html | DR O W LOFFER | Special to T Nzw YOI TIIizs | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/dutch-to-retain-fund.html | Dutch to Retain Fund | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/eileen-auster-affianced-to-be-bride-of-robert-robison-both-with.html | EILEEN AUSTER AFFIANCED To Be Bride of Robert Robison Both With Rutgers U | Special to NEw Yo zs | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/elizabeth-to-decorate-us-airman-who-rescued-27-britons-in-flood.html | Elizabeth to Decorate US Airman Who Rescued 27 Britons in Flood Queen Will Give George Medal First to an Alien in Time of Peace to NonSwimmer | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/employment-up-in-year-1300000-higher-in-nonfarm-industries-u-s.html | EMPLOYMENT UP IN YEAR 1300000 Higher in Nonfarm Industries U S Reports | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/ernest-h-bennett.html | ERNEST H BENNETT | CJpecla to Tam Nw YoP TrMs | RE0000087028 | 1981-04-06 | B00000401239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/european-union-gains-committees-finish-work-on-plan-for-political.html | EUROPEAN UNION GAINS Committees Finish Work on Plan for Political Merger | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/f-h-prince-will-filed-disposes-of-11000000-mainly-to-aid-charitable.html | F H PRINCE WILL FILED Disposes of 11000000 Mainly to Aid Charitable Trust | Special To THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/fa1rbanks-service-held-funeral-of-reiired-times-editor-takes-place.html | FA1RBANKS SERVICE HELD Funeral of Reiired Times Editor Takes Place in Vermont | Special to Tm lrw NogK TrMzs | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/feeney-reported-excommunicated-catholic-paper-in-boston-says.html | FEENEY REPORTED EXCOMMUNICATED Catholic Paper in Boston Says ExJesuit Has Been Expelled for Shunning Vatican Call | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/fire-delays-new-haven-train.html | Fire Delays New Haven Train | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/flexible-defense-role-abroad-seen-for-new-427foot-steel-dock-barge.html | Flexible Defense Role Abroad Seen For New 427Foot Steel Dock Barge Described as of Record Size This Facility Is Launched at Houston Security Veil Put Over Crafts Locations | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/food-news-menu-designed-for-gourmets-chef-marks-250th-year-of-fine.html | Food News Menu Designed for Gourmets Chef Marks 250th Year of Fine Food Society With Venison Dinner | By Jane Nickerson | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/fraternity-issue-sifted-eastern-phi-delta-thetas-map-action-on.html | FRATERNITY ISSUE SIFTED Eastern Phi Delta Thetas Map Action on Aryan Clause | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/freight-loadings-drop-13-in-week-total-681750-cars-a-decline-of-76.html | FREIGHT LOADINGS DROP 13 IN WEEK Total 681750 Cars a Decline of 76 From 1952 and 79 From Two Years Ago | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/french-to-release-only-sick-chinese-rebuff-formosa-and-us-pleas-to.html | FRENCH TO RELEASE ONLY SICK CHINESE Rebuff Formosa and US Pleas to Free All Interned Chiang Troops in IndoChina | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/g-i-families-to-get-new-french-homes-accord-near-on-plans-to-erect.html | G I FAMILIES TO GET NEW FRENCH HOMES Accord Near on Plans to Erect Apartments Near U S Bases 115125 Monthly Rentals | By Benjamin Wellesspecial To the New York Times | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/g-o-p-economizers-rebuffed-by-house-chamber-votes-205-million-for.html | G O P ECONOMIZERS REBUFFED BY HOUSE Chamber Votes 205 Million for School Aid Fund That Taber Group Had Cut From Bill G O P ECONOMIZERS REBUFFED BY HOUSE | By John D Morrisspecial To the New York Times | RE0000087028 | 1981-04-06 | B00000401239 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/gallagher-charts-policy-of-freedom-pledges-city-college-integrity.html | GALLAGHER CHARTS POLICY OF FREEDOM Pledges City College Integrity Above Pressures as He Is Installed as President BRIGHT PAGEANTRY IN RITE U S Commissioner Condemns Invasion of Rights Mayor Promises Aid to Education | By Kalman Seigel | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/georgia-house-votes-andor-into-andor.html | Georgia House Votes Andor Into Andor | By the United Press | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/glenn-ford-signs-for-columbia-film-refuses-universal-twopicture.html | GLENN FORD SIGNS FOR COLUMBIA FILM Refuses Universal TwoPicture Deal to Star in The Big Heat  Fritz Lang to Direct | By Thomas M Pryorspecial To the New York Times | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/governor-pleads-for-roads-safety-rochester-talk-stresses-need-for.html | GOVERNOR PLEADS FOR ROADS SAFETY Rochester Talk Stresses Need for Compulsory Insurance State Inspection of Autos | By Leo Eganspecial To the New York Times | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/great-captain-beats-delegate-by-length-and-half-with-late-run-at.html | Great Captain Beats Delegate by Length and Half With Late Run at Hialeah ATKINSON TRIUMPHS ABOARD 9TO1 SHOT Making First Start of Year Great Captain Shows Way to Favored Delegate WINNING FLEET IS THIRD Party Request Scores by Neck on Grass Course at Hialeah for 8340 PayOff | By James Roachspecial To the New York Times | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/gurkhas-kill-8-reds-malaya-forces-also-get-surrender-of-two.html | GURKHAS KILL 8 REDS Malaya Forces Also Get Surrender of Two Communist Leaders | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/h-j-pascoe-dead-jersey-g-op-ude-former-state-legislator-who.html | H J PASCOE DEAD JERSEY G OP UDE Former State Legislator Who Fathered an Education Law Urged Pension Revision | Special to Tm Nzw Yomc Tm | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/h-l-paladeau-jr-lbtmr-job-65-member-of-jersey-city-bench-20-years.html | H L PALADEAU JR lBTmr JOB 65 Member of Jersey City Bench 20 Years Former Head of State Bar Group Dies | Special to THTEW olue | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/harry-e-keevill.html | HARRY E KEEVILL | Special to Tmc Nw YeP Tn | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/i-yl-l-wilmns.html | i YL L WiLmNS | tq Nw qm | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/ill-tax-evaders-face-trial-without-delay.html | ILL TAX EVADERS FACE TRIAL WITHOUT DELAY | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/imiss-p-thomabon-to-be-wed-in-may-university-of-texas-alumna.html | iMISS P THOMABON TO BE WED IN MAY University of Texas Alumna Engaged to Barton Brown Graduate of IVl I T | Special to T Nzw Yo Wnt | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/in-the-nation-the-pentagon-now-gets-its-largest-target.html | In The Nation The Pentagon Now Gets Its Largest Target | By Arthur Krock | RE0000087028 | 1981-04-06 | B00000401239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/income-tax-slashed-11-per-cent-in-canada-income-taxes-cut-by-11-in.html | Income Tax Slashed 11 Per Cent in Canada INCOME TAXES CUT BY 11 IN CANADA | By P J Philipspecial To the New York Times | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/india-envoy-denies-truce-was-discussed-with-stalin.html | India Envoy Denies Truce Was Discussed With Stalin | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/iran-is-expectant-over-oil-parleys-teheran-thinks-premier-and-u-s.html | IRAN IS EXPECTANT OVER OIL PARLEYS Teheran Thinks Premier and U S Envoy May Hold Crucial WeekEnd Conversation | By Clifton Danielspecial To the New York Times | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/irs-wlorgentiiti-i-dies-it-age-of-89-widow-of-envoy-and-mother-of.html | IRS WIORGENTIItI I DIES iT AGE OF 89 Widow of Envoy and Mother of Foner Treasury Chief Was Active in Philanthropy | Special to The New York Times | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/jersey-city-prosecutor-sworn.html | Jersey City Prosecutor Sworn | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/korea-allies-shun-sharp-steps-in-u-n-at-strategy-talk-14.html | KOREA ALLIES SHUN SHARP STEPS IN U N AT STRATEGY TALK 14 Delegations Confer and Shy Away From Such Plans as Blockade of China Coast SOVIET MOVE IS AWAITED AsianArab Group Also Meets Superforts Bomb Supply Center Near Manchuria KOREA ALLIES SHUN SHARP STEPS IN U N | By A M Rosenthalspecial To the New York Times | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/labor-injunction-opposed-concern-expressed-on-revival-of-use-of.html | Labor Injunction Opposed Concern Expressed on Revival of Use of Restraints on Workers | GERALD R COLEMAN | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/larsen-advances-in-u-s-tennis-play-defeats-balbiers-of-chile-61-63.html | LARSEN ADVANCES IN U S TENNIS PLAY Defeats Balbiers of Chile 61 63 in Title Tourney Nielsen Beats Masterson | By Allison Danzig | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/long-island-shows-its-stuff-from-cattle-to-aircraft-engines-state.html | Long Island Shows Its Stuff From Cattle to Aircraft Engines State University Institute Exhibits Its Farm and Industrial Talents | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/luke-a-dalton.html | LUKE A DALTON | Special to The New York Times | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/mart-kahl-nca6d-to-harvard-alumnus.html | MARt KAHL NCA6D TO HARVARD ALUMNUS | SI to T zw YORK TS | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/memo-is-produced-on-city-police-deal-report-of-agreement-to-avoid.html | MEMO IS PRODUCED ON CITY POLICE DEAL Report of Agreement to Avoid Federal Inquiry Is Put Into Congress Hearing Record BASED ON A MEETING HERE Written July 30 by McInerney Who Says It Was Intended Only as Experiment | By Luther A Hustonspecial To the New York Times | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/mexican-schools-called-red-nest-catholic-party-and-a-college-group.html | MEXICAN SCHOOLS CALLED RED NEST Catholic Party and a College Group Charge a Plan to Take Over Education | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/monaghan-ouster-sought-over-deal-in-brutality-cases-19-civic-groups.html | MONAGHAN OUSTER SOUGHT OVER DEAL IN BRUTALITY CASES 19 Civic Groups Meeting Here Ask Mayor to Act and Call for Public Review Board WASHINGTON HEARING HELD It Gets Record of Secret Pact  Powell Javits Dollinger Echo Call for Dismissal 19 Civic Groups Demand Ouster Of Monaghan on Deal Charges | By Charles Grutzner | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/moore-champions-franchise-tax-bill-warns-he-will-push-measure.html | MOORE CHAMPIONS FRANCHISE TAX BILL Warns He Will Push Measure Shifting Power From State to Local Governments CHIDES UTILITIES ON STAND Wonders Why They Now Urge System Which He Said They Had Fought for Years MOORE CHAMPIONS FRANCHISE TAX BILL | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/moses-calls-for-roads-urges-long-island-to-slow-down-on-housing-and.html | MOSES CALLS FOR ROADS Urges Long Island to Slow Down on Housing and Industry | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/most-of-u-n-aides-file-fingerprints-lodge-backs-senate-study-of.html | MOST OF U N AIDES FILE FINGERPRINTS Lodge Backs Senate Study of Americans on Staff  Three Bar Answers at Hearing MOST OF U N AIDES FILE FINGERPRINTS | By Russell Porter | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/mrs-gabriel-r-maguire.html | MRS GABRIEL R MAGUIRE | Special to Tz NEW YORK TIMZS | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/mrs-mccloy-in-unitarian-group.html | Mrs McCloy in Unitarian Group | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/mrs-william-h-sayen.html | MRS WILLIAM H SAYEN | Special to T Nzw YoP rzrs | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/named-on-nieman-awards-unit.html | Named on Nieman Awards Unit | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/nancee-blond-to-be-wed-u-of-missouri-alumna-engaged-to-andrew.html | NANCEE BLOND TO BE WED U of Missouri Alumna Engaged to Andrew Bacharach | Special to Tm NL o Tn | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/nazi-suit-strikes-at-british-powers-appeal-for-habeas-corpus-writ.html | NAZI SUIT STRIKES AT BRITISH POWERS Appeal for Habeas Corpus Writ Calls Arrests Dictatorship and Blow to Democracy | BY Drew Middletonspecial To the New York Times | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/new-austrian-policy-urged-danger-of-soviet-conquest-feared-despite.html | New Austrian Policy Urged Danger of Soviet Conquest Feared Despite United States Support | S J RUNDT | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/new-house-sought-for-misalliance-golden-urged-to-shift-play-to.html | NEW HOUSE SOUGHT FOR MISALLIANCE Golden Urged to Shift Play to Broadway After March 1  Ritchard in London Revue | By Sam Zolotow | RE0000087028 | 1981-04-06 | B00000401239 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/new-interior-chief-in-ecuador.html | New Interior Chief in Ecuador | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/noted-wheat-trader-dies-edwin-maynarde-200000-profit-on-al_-ein.html | NOTED WHEAT TRADER DIES Edwin Maynarde 200000 Profit on al ein 1948 | Special to Tis Nv YOK TIlgs | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/order-to-jersey-judges-vanderbilt-bars-jurists-from-serving-on.html | ORDER TO JERSEY JUDGES Vanderbilt Bars Jurists From Serving on School Boards | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/orphans-may-be-in-spain-2-jewish-boys-reported-in-care-of-catholic.html | ORPHANS MAY BE IN SPAIN 2 Jewish Boys Reported in Care of Catholic Priest | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/paris-senators-vote-alsatians-amnesty.html | PARIS SENATORS VOTE ALSATIANS AMNESTY | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/paterno-cattle-die-in-fire.html | Paterno Cattle Die in Fire | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/peiping-budget-calls-for-new-bond-issue.html | PEIPING BUDGET CALLS FOR NEW BOND ISSUE | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/philadelphiaspe-to-taz-woman-n-yodies-mat-102.html | PhiladelphiaSpe to Taz Woman N YoDies mat 102 | Special to The New York Times | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/plane-workers-win-rise-22000-at-republic-get-8cent-increase-on-wage.html | PLANE WORKERS WIN RISE 22000 at Republic Get 8Cent Increase on Wage Reopening | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/point-4-aides-to-meet-men-directing-program-in-six-asian-lands-to.html | POINT 4 AIDES TO MEET Men Directing Program in Six Asian Lands to Assay Work | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/posnerslatkin.html | PosnerSlatkin | Special to Nrw IoK T | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/president-depicts-military-outlook-25-congress-leaders-briefed-at.html | PRESIDENT DEPICTS MILITARY OUTLOOK 25 Congress Leaders Briefed at White House  Situation Is Grim They Report PRESIDENT DEPICTS MILITARY OUTLOOK | By William S Whitespecial To the New York Times | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/princeton-weighs-wider-study-field-a-council-of-humanities-sought.html | PRINCETON WEIGHS WIDER STUDY FIELD A Council of Humanities Sought to Reduce Emphasis on the Social Natural Sciences | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/prtmoschyinciguerra.html | PrtmoschYinciguerra | Specl to Nzw Yore | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/ralph-1t-hallett-70-marine-law-expert.html | RALPH 1t HALLETT 70 MARINE LAW EXPERT | Special to Tz Nmv Yoc rm | RE0000087028 | 1981-04-06 | B00000401239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/red-base-on-yalu-blasted-by-b29s-un-bombers-hit-headquarters-and.html | RED BASE ON YALU BLASTED BY B29S UN Bombers Hit Headquarters and Supply Ares  MIG Kills Produce New Double Ace | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/reds-rail-switches-create-port-of-entry-to-east-berlin-berlin-reds.html | Reds Rail Switches Create Port of Entry to East Berlin BERLIN REDS SPEED A PORT OF ENTRY | By Walter Sullivanspecial To the New York Times | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/reevesallison.html | ReevesAllison | Special to Nzw Y6P | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/repatriation-speeded-chinese-reds-reported-planning-shift-of.html | REPATRIATION SPEEDED Chinese Reds Reported Planning Shift of Japanese to Ports | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/rev-henry-dfvivo.html | REV HENRY DFVIVO | pecial to T NEW YO TLrs | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/rev-percyt-olton.html | REV PERCYT OLTON | Special to T Nw Yox | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/rosenberg-juror-rebuffs-family-on-plea-to-sign-clemency-petition.html | Rosenberg Juror Rebuffs Family On Plea to Sign Clemency Petition JUROR REBUFFS BID TO AID ROSENBERGS | By Edward Ranzal | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/russ-meyer-agrees-to-dodger-contract-exphil-will-pitch-for-about-20.html | Russ Meyer Agrees to Dodger Contract EXPHIL WILL PITCH FOR ABOUT 20000 Meyer Joins Dodger Club in Florida Accepts Best Offer of His Career POINTS FOR 20 VICTORIES 20 Brooks Mostly Catchers and Hurlers Start Work  Howell May Report | By Roscoe McGowenspecial To the New York Times | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/sam-w-burchiel.html | SAM W BURCHIEL | Special to TIlE NEW No TIMgS | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/school-fund-rise-held-imperative-educators-warn-local-boards-of.html | SCHOOL FUND RISE HELD IMPERATIVE Educators Warn Local Boards of Decades Demands for Buildings and Teachers BUDGET DEVICE PROPOSED Extra Columns Are Suggested to Show Cost of Adequacy and FiveYear Prospect | By Benjamin Finespecial To the New York Times | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/scott-award-presented-to-nuclear-scientist.html | Scott Award Presented To Nuclear Scientist | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/senators-ask-pier-cleanup-to-assure-supplying-bases-report-stemming.html | Senators Ask Pier CleanUp To Assure Supplying Bases Report Stemming From Inquiry Into Evils at Jersey City Dock Urges U S to Act to Reduce Costs of Port Shipments SENATORS DEMAND CLEANUP OF PIERS | By Harold B Hintonspecial To the New York Times | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/sidney-gernsback.html | SIDNEY GERNSBACK | Special to Tz Nzw YoP x | RE0000087028 | 1981-04-06 | B00000401239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/simmons-college-gets-60000.html | Simmons College Gets 60000 | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/south-africa-club-to-train-white-women-in-shooting.html | South Africa Club to Train White Women in Shooting | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/south-africa-names-elizabeth-ii-queen.html | SOUTH AFRICA NAMES ELIZABETH II QUEEN | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/spain-and-formosa-in-pact.html | Spain and Formosa in Pact | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/sports-of-the-times-unscrambling-an-omelet.html | Sports of the Times Unscrambling an Omelet | By Arthur Daley | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/st-louis-defeats-n-y-u-and-st-johns-beats-niagara-quintet-at-garden.html | St Louis Defeats N Y U and St Johns Beats Niagara Quintet at Garden LONGRANGE SHOTS TOP VIOLET 9878 St Louis 62 Points Against NYU in Second Half Set Garden College Mark ST JOHNS VICTOR 6056 Satalino Paces Late 9Point Drive Against Niagara to Bolster Tourney Hopes | By Louis Effrat | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/st-peters-routs-adelphi.html | St Peters Routs Adelphi | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/stassen-would-buy-more-arms-abroad-tells-house-group-expansion-in.html | STASSEN WOULD BUY MORE ARMS ABROAD Tells House Group Expansion in Such Purchases Might Cut Dependence on Aid | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/state-drive-started-to-cut-public-relief.html | STATE DRIVE STARTED TO CUT PUBLIC RELIEF | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/state-inspection-units-opposed.html | State Inspection Units Opposed | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/stock-of-gold-decreases-by-110000000-money-in-circulation-drops.html | Stock of Gold Decreases by 110000000 Money in Circulation Drops 122000000 | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/store-sales-show-3-gain-in-nation-increase-reported-for-week.html | STORE SALES SHOW 3 GAIN IN NATION Increase Reported for Week Compares With Year Ago 14 Dip Reported Here | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/tankers-in-korea-throw-away-book-as-front-line-support-they-carry.html | TANKERS IN KOREA THROW AWAY BOOK As Front Line Support They Carry Out Missions Never Envisioned at Fort Knox | By Robert Aldenspecial To the New York Times | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/television-in-review-mardi-gras-parade-on-c-b-s-provides-an-example.html | TELEVISION IN REVIEW Mardi Gras Parade on C B S Provides an Example of Spot Programming to Avoid the Stereotyped | By Jack Gould | RE0000087028 | 1981-04-06 | B00000401239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/the-poor-sailor-scuttles-students-cast-at-carl-fischer-concert-hall.html | THE POOR SAILOR SCUTTLES STUDENTS Cast at Carl Fischer Concert Hall Finds Heavy Going in Opera Double Bill | J B | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/tolerance-honors-given-dulles-mrs-hobby-maxwell-rabb-get-citations.html | TOLERANCE HONORS GIVEN Dulles Mrs Hobby Maxwell Rabb Get Citations at Dinner | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/truman-wont-tell-his-last-days-wage.html | TRUMAN WONT TELL HIS LAST DAYS WAGE | HARRY S TRUMAN | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/two-are-soloists-for-philharmonic-elena-nikolaidi-set-svanholm.html | TWO ARE SOLOISTS FOR PHILHARMONIC Elena Nikolaidi Set Svanholm Heard In Mahler Das Lied Bruno Walter Conducts | By Olin Downes | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/u-s-drops-capone-case-appeal.html | U S Drops Capone Case Appeal | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/van-zeeland-makes-plea.html | Van Zeeland Makes Plea | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/visit-to-dickerson-detailed-by-adonis-gamblers-story-of-1950-trip.html | VISIT TO DICKERSON DETAILED BY ADONIS Gamblers Story of 1950 Trip With Moretti Released by Jersey to Clear the Air | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/voice-must-drop-works-of-leftists-agency-reveals-dulles-order-and.html | VOICE MUST DROP WORKS OF LEFTISTS Agency Reveals Dulles Order and Declares Its Libraries Will Ban Books by Fast | By C P Trussellspecial To the New York Times | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/weeks-sees-zionists-on-trade-for-israel.html | WEEKS SEES ZIONISTS ON TRADE FOR ISRAEL | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/west-coast-strike-delayed.html | West Coast Strike Delayed | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/wilson-appoints-7-for-streamlining-rockefeller-lovett-sarnoff-on.html | WILSON APPOINTS 7 FOR STREAMLINING Rockefeller Lovett Sarnoff on Group to Overhaul the Defense Department | By Austin Stevenspecial To the New York Times | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/wood-field-and-stream-slideaction-270caliber-rifle-soon-will-be.html | Wood Field and Stream SlideAction 270Caliber Rifle Soon Will Be Available to Hunters | By Raymond R Camp | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/world-bank-mission-in-managua.html | World Bank Mission in Managua | Special to THE NEW YORK TIMES | RE0000087028 | 1981-04-06 | B00000401239 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/-black-market-in-biblical-documents-rises-as-result-of-finds-in.html | Black Market in Biblical Documents Rises As Result of Finds in Judean Desert Caves | By Religious News Service | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/10-russian-employes-join-u-n.html | 10 Russian Employes Join U N | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/2-earlyrising-staten-island-boys-run-thriving-muskrat-trap-line.html | 2 EarlyRising Staten Island Boys Run Thriving Muskrat Trap Line | By William M Farrell | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/abroad-on-agreements-that-already-are-dead-letters.html | Abroad On Agreements That Already Are Dead Letters | By Anne OHare McCormick | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/albany-bill-seeks-a-city-labor-board-11man-grievance-unit-would-be.html | ALBANY BILL SEEKS A CITY LABOR BOARD 11Man Grievance Unit Would Be Final Arbiter in Municipal Employes Disputes | By Douglas Dalesspecial To the New York Times | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/alsace-amnesty-revised-french-assembly-drops-honor-for-victims-of.html | ALSACE AMNESTY REVISED French Assembly Drops Honor for Victims of Massacre | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/analyzing-german-reactions-type-of-question-asked-in-recent-survey.html | Analyzing German Reactions Type of Question Asked in Recent Survey on Nazism Criticized | WILLIAM ERNEST HOCKING | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/araujo-gains-split-decision-against-de-marco-providence-boxer.html | Araujo Gains Split Decision Against De Marco PROVIDENCE BOXER VICTOR AT GARDEN Araujo Defeats De Marco to Advance Toward Bout for Lightweight Laurels SKILL HALTS WILD RUSHES Brooklyn Fighter Excels Only in the Second Seventh and Tenth of Lively Test | By James P Dawson | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/arthur-e-morse-sr.html | ARTHUR E MORSE SR | Special to To NLV NOP TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/article-8-no-title.html | Article 8  No Title | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/at-the-theatre-equity-community-theatre-revives-shaws-man-and.html | AT THE THEATRE Equity Community Theatre Revives Shaws Man and Superman at High School in Bronx | L F | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/axtell-captures-two-ski-contests-paul-smiths-star-wins-crosscountry.html | AXTELL CAPTURES TWO SKI CONTESTS Paul Smiths Star Wins CrossCountry and Downhill at Upstate Carnival | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/bonds-and-shares-on-london-market-canadian-stocks-rise-on-tax-cut.html | BONDS AND SHARES ON LONDON MARKET Canadian Stocks Rise on Tax Cut News Domestic Issues Participating in Spurt | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/bonn-in-east-barter-pact-200000000-in-food-and-goods-to-be.html | BONN IN EAST BARTER PACT 200000000 in Food and Goods to Be Exchanged This Year | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/bonn-pact-ruling-is-argued-in-court-coalition-charges-socialist-aid.html | BONN PACT RULING IS ARGUED IN COURT Coalition Charges Socialist Aid to Reds  Opposition Replies It Has a Right to Object | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/british-furniture-stresses-comfort-spacesaving-also-emphasized-in.html | BRITISH FURNITURE STRESSES COMFORT SpaceSaving Also Emphasized in Designs on Display at Exhibit in London | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/british-win-delay-on-nazis-release-legal-maneuver-bars-action-on.html | BRITISH WIN DELAY ON NAZIS RELEASE Legal Maneuver Bars Action on Habeas Corpus Plea of Naumann for Weeks | By Drew Middletonspecial To the New York Times | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/briton-to-meet-naguib-talks-may-be-prelude-to-parley-on-suez.html | BRITON TO MEET NAGUIB Talks May Be Prelude to Parley on Suez Evacuation | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/britons-build-flash-tube-of-million-candle-power.html | Britons Build Flash Tube Of Million Candle Power | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/broadway-buses-criticized.html | Broadway Buses Criticized | C DAVIDSON | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/brooklyn-poly-rally-wins.html | Brooklyn Poly Rally Wins | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/bundesrat-adopts-israelbonn-treaty.html | BUNDESRAT ADOPTS ISRAELBONN TREATY | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/busch-brewer-buys-the-cardinals-pays-3750000-for-st-louis-club-st.html | Busch Brewer Buys the Cardinals Pays 3750000 for St Louis Club ST LOUIS BREWER PURCHASES CARDS | By the United Press | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/cabinet-meetings-open-with-prayer.html | CABINET MEETINGS OPEN WITH PRAYER | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/calvin-escofield.html | CALVIN ESCOFIELD | Sectp1 to Nw YO Tazs | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/charge-on-fisher-denied-by-du-pont-pierre-laughs-at-claim-of-auto.html | CHARGE ON FISHER DENIED BY DU PONT Pierre Laughs at Claim of Auto Body Maker Getting G M Post to Sway Buying | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/chiangs-son-in-u-s-rules-out-early-blockade.html | Chiangs Son in U S Rules Out Early Blockade | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/chicago-to-sell-issue-for-transit-7950000-equipment-liens-will-be.html | CHICAGO TO SELL ISSUE FOR TRANSIT 7950000 Equipment Liens Will Be Used to Finance New Buses Subway Cars | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/chile-gives-peron-reserved-greeting-some-see-argentines-visit-as.html | CHILE GIVES PERON RESERVED GREETING Some See Argentines Visit as Timed to Aid Old Friend Ibanez in Elections CHILE IS RESERVED IN PERON WELCOME | By Edward A Morrowspecial To the New York Times | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/church-unit-maps-education-project-protestant-episcopal-group-to.html | CHURCH UNIT MAPS EDUCATION PROJECT Protestant Episcopal Group to Present Recommendations to Parent Committee in May DONEGAN OFFERS PRAYER Suggests It Be Used to Stress Civic Righteousness City Boy Scouts to Be Honored | By Preston King Sheldon | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/city-budget-pleas-total-1605154727-131592223-above-current-outlay.html | CITY BUDGET PLEAS TOTAL 1605154727 131592223 Above Current Outlay Asked Many of the Items Are Mandatory STATE DISPOSAL PENDING Its Decision on Fiscal Plan Will Guide Mayor in Using Blue Pencil on Allocations | By Charles G Bennett | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/city-sales-tax-queried.html | City Sales Tax Queried | A NEW YORKER | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/coast-ship-boycott-delayed.html | Coast Ship Boycott Delayed | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/colgate-five-tops-penn-state-6260-overtime-victory-is-scored-on.html | COLGATE FIVE TOPS PENN STATE 6260 Overtime Victory Is Scored on Pattersons 20Footer Hofstra Wins 8771 | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/control-of-television-programs.html | Control of Television Programs | MARCUS H ELLIOTT | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/croat-priests-face-organizing-drive-tito-pushes-campaign-to-form.html | CROAT PRIESTS FACE ORGANIZING DRIVE Tito Pushes Campaign to Form Government Association in Large Catholic Area | By Jack Raymondspecial To the New York Times | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/deportation-writ-issued-for-adonis-marks-hoodlums-3d-blow-in-week.html | Deportation Writ Issued for Adonis Marks Hoodlums 3d Blow in Week DEPORTATION WRIT ISSUED FOR ADONIS | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/destruction-of-park-property.html | Destruction of Park Property | FRANK PEER BEAL | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/dividends-doubtful-armour-group-told.html | DIVIDENDS DOUBTFUL ARMOUR GROUP TOLD | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/douglas-to-assist-dulles.html | Douglas to Assist Dulles | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/dr-j-m-anfredini-of-rutger_s__50-dies.html | DR J M ANFREDINI OF RUTGERS50 DIES | Special to NEW YORK TrimS | RE0000087029 | 1981-04-06 | B00000401240 |

| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/dramatic-strides-in-foods-forecast-head-of-consolidated-grocers.html | DRAMATIC STRIDES IN FOODS FORECAST Head of Consolidated Grocers Says Progress Will Rule Out WorldWide Famines | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/dressen-rates-milliken-the-best-of-rookie-hurlers-in-dodger-camp.html | Dressen Rates Milliken the Best Of Rookie Hurlers in Dodger Camp Big RightHander Has Everything Says Manager at Vero Beach Addition of Meyer Cited as Step Toward Flag | By Roscoe McGowenspecial To the New York Times | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/eden-to-press-u-s-for-unity-on-egypt-will-urge-dulles-aid-in-bid.html | EDEN TO PRESS U S FOR UNITY ON EGYPT Will Urge Dulles Aid in Bid for Suez Concession and Role of Cairo in Defense Pact | By Raymond Daniellspecial To the New York Times | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/edwin-rohn-seese.html | EDWIN ROHN SEESE | Special to THr Nuw YOK TIMF S | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/eisenhower-urges-congress-to-accuse-russia-on-pacts-he-asks.html | Eisenhower Urges Congress To Accuse Russia on Pacts He Asks Adoption of Resolution Charging Soviet Union With Perverting Secret Accords to Enslave Free Peoples CONGRESS IS URGED TO ACCUSE RUSSIA | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/emil-motl.html | EMIL MOTL | Specla t to T N YO tF | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/ervin-f-bickley.html | ERVIN F BICKLEY | Special to Tz NEW YO2K S | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/esther-mullin.html | ESTHER MULLIN | Spectl to T NEw Yor TLI | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/exposer-of-plot-in-soviet-a-woman.html | EXPOSER OF PLOT IN SOVIET A WOMAN | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/farmers-warned-price-drops-loom-but-major-depression-is-not-in.html | FARMERS WARNED PRICE DROPS LOOM But Major Depression Is Not in Sight Harvard Expert Tells National Institute | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/farrell-plans-2-liners-17000tonners-would-make-run-to-capetown-in.html | FARRELL PLANS 2 LINERS 17000Tonners Would Make Run to Capetown in 14 Days | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/five-artists-show-work-in-galleries-four-realist-painters-and-a.html | FIVE ARTISTS SHOW WORK IN GALLERIES Four Realist Painters and a Nonobjectivist in Exhibitions Here  Zorach at Kraushaar | S P | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/foreign-exchange-is-freed-in-brazil-vargas-signs-law-effective.html | FOREIGN EXCHANGE IS FREED IN BRAZIL Vargas Signs Law Effective Today Intended Eventually to Settle Debt Problems OFFICIAL RATES PARALLEL Rio Still Angry Over New York Court Order Freezing Gold for Commercial Drafts | By Sam Pope Brewerspecial To the New York Times | RE0000087029 | 1981-04-06 | B00000401240 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/france-blocks-credits-holds-up-232000000-in-hope-of-getting-more-u.html | FRANCE BLOCKS CREDITS Holds Up 232000000 in Hope of Getting More U S Aid | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/france-concedes-army-protocols-could-be-revised-agrees-with-other.html | FRANCE CONCEDES ARMY PROTOCOLS COULD BE REVISED Agrees With Other Europeans Proposals Were Badly Drawn and Some Went Too Far PARIS IS READY TO CONFER Spokesman Insists That Pact Suggestions Did Not Imply Change in Unity Policy FRANCE CONCEDES PROTOCOL SHIFTS | By Harold Callenderspecial To the New York Times | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/george-f-gree-nslet.html | GEORGE F GREE NSLET | Special to Tm Nw Yom TXMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/gimpel-presents-recital-on-piano-sonata-by-rozsa-sole-modern-work.html | GIMPEL PRESENTS RECITAL ON PIANO Sonata by Rozsa Sole Modern Work on Town Hall Program Heard in Local Premiere | H C S | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/grain-prices-rise-eighth-day-in-row-new-highs-set-by-corn-and-wheat.html | GRAIN PRICES RISE EIGHTH DAY IN ROW New Highs Set by Corn and Wheat Beans Oats and Rye Sharing in Advance | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/harvey-a-ssson-.html | HARVEY A SSSON | Spectal to T Nzw Yo Tns I | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/headrest-enables-dental-patients-to-lend-an-ear-to-soothing-music.html | Headrest Enables Dental Patients To Lend an Ear to Soothing Music Atlanta Dentist Receives Patent for Invention New Twist to Making Pretzels Is Offered LIST OF INVENTIONS PATENTED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/heat-bars-brazil-school-opening.html | Heat Bars Brazil School Opening | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/henry-l-bates-92-insurance-broker-founder-of-standard-forms-bureau.html | HENRY L BATES 92 INSURANGE BROKER Founder of Standard Forms Bureau DiesServed U S in 1880s While an Alien | Special to Tz Nzw Yo TrT | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/house-group-asks-cattle-crisis-aid-more-meat-buying-for-school.html | HOUSE GROUP ASKS CATTLE CRISIS AID More Meat Buying for School Lunches and Credit Help in 4Point Program | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/house-unit-balks-president-on-plea-to-widen-pensions-president.html | House Unit Balks President On Plea to Widen Pensions PRESIDENT BALKED ON WIDER PENSIONS | By Harold B Hintonspecial to the New York Times | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/india-opposes-plan-for-indus-control-nehru-declares-new-delhi-and.html | INDIA OPPOSES PLAN FOR INDUS CONTROL Nehru Declares New Delhi and Pakistan Can Divide Waters Without Outside Help | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/injunction-curbs-u-s-on-textile-pay-floor.html | INJUNCTION CURBS U S ON TEXTILE PAY FLOOR | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/international-arbitration-is-hinted-over-ownership-of-general.html | International Arbitration Is Hinted Over Ownership of General Aniline | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/iwa-suier-ofiewainiwsti-chairman-of-board-former-publisher-dies.html | IWA SUIER OFIEWAINIWSTi Chairman of Board Former Publisher DiesKnown as an Internationalist | Special to T NLW I0 TUZS | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/james-p-hessburg-ol-grain-executive-6.html | JAMES P HESSBURG Ol GRAIN EXECUTIVE 6 | Special to T Nw NoPK Tnr | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/jenoe-e-tausz.html | JENOE E TAUSZ | Spectato Tam NW Yo TrMZS | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/john-w-holland.html | JOHN W HOLLAND | Specltl to TE lhv YO ES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/johnson-at-1006point-mark.html | Johnson at 1006Point Mark | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/joseph-a-schlitz.html | JOSEPH A SCHLITZ | Special to a Nw yOp T4XS | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/joseph-cryan.html | JOSEPH CRYAN | SpecJa to Nw YOU TMZS | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/joseph-w-weeks.html | JOSEPH W WEEKS | nect o THE NEW YO TMu | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/killed-under-his-new-bulldozer.html | Killed Under His New Bulldozer | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/last-of-trenton-6-draws-610-years-ralph-cooper-enters-plea-of-no.html | LAST OF TRENTON 6 DRAWS 610 YEARS Ralph Cooper Enters Plea of No Defense  Places Five Others at Murder Scene | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/lawyers-to-weigh-center-fund.html | Lawyers to Weigh Center Fund | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/leo-moskowitz.html | LEO MOSKOWITZ | Special to T Nr v Yo Txs | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/lincoln-at-gettysburg.html | Lincoln at Gettysburg | LOUIS FABIAN BACHRACH Sr | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/malans-old-paper-fears-press-curb-south-africa-nationalist-organ.html | MALANS OLD PAPER FEARS PRESS CURB South Africa Nationalist Organ Asks Safeguard Be Written Into Whipping Post Bill | By Albion Rossspecial To the New York Times | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/manhattan-favored-to-keep-title-in-i-c-4a-track-games-tonight-but.html | Manhattan Favored to Keep Title In I C 4A Track Games Tonight But WideOpen Scramble Looms at Garden for Honors in Eleven Individual and Two Relay Tests Dwyer Mile Choice | By Joseph M Sheehan | RE0000087029 | 1981-04-06 | B00000401240 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/mayor-monaghan-aid-house-inquiry-into-police-deal-subcommittee-aide.html | MAYOR MONAGHAN AID HOUSE INQUIRY INTO POLICE DEAL Subcommittee Aide Talks With Officials on Alleged Pact to Shield Brutality Here BROWNELL ORDERS REVIEW Move Linked to the Possible Reopening of Civil Rights Cases Bypassing of Unit MAYOR MONAGHAN AID HOUSE INQUIRY | By William R Conklin | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/mayor-votes-baker-into-richmond-post-breaks-tie-for-new-borough.html | MAYOR VOTES BAKER INTO RICHMOND POST Breaks Tie for New Borough President  Schick Charges Deal Vows Legal Fight BAKER ELECTED 21 AS RICHMOND HEAD | By Paul Crowell | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/mckinleyquense.html | McKinleyQuense | Special to Nv YoK Tmzs | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/middlebury-leads-own-carnival-by-fraction-of-a-point-in-skiing.html | Middlebury Leads Own Carnival By Fraction of a Point in Skiing Scores 19668 to Dartmouths 19666 on Strength of CrossCountry Racing  Host Women Take Combined Laurels | By Lincoln A Werdenspecial To the New York Times | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/mother-mary-praxedus.html | MOTHER MARY PRAXEDUS | Secial to THE NW YoP TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/mrs-albert-j-passage.html | MRS ALBERT J PASSAGE | Special to Tsz NEW YOP K TIs | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/mrs-e-l-heinsheimer.html | MRS E L HEINSHEIMER | Special to THE NEW YO TDuS | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/mrs-george-j-merte.html | MRS GEORGE J MERTE | Specla to THZ Ngw Yol TIMgS | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/mrsj-jpykfuhs-dghtr.html | MrsJ JpykfuHs Dghtr | Special to The New York Times | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/new-england-charts-utilities-rates-plan.html | NEW ENGLAND CHARTS UTILITIES RATES PLAN | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/new-oil-proposal-presented-to-iran-u-s-and-british-counteroffer-to.html | NEW OIL PROPOSAL PRESENTED TO IRAN U S and British CounterOffer to Mossadegh Is Reported to Include Big Loan | By Clifton Danielspecial To the New York Times | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/new-traffic-rule-detours-cabinet-from-reporters.html | New Traffic Rule Detours Cabinet From Reporters | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/news-guild-wins-buffalo-vote.html | News Guild Wins Buffalo Vote | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/news-of-food-pineapple-cake-uses-german-torte-idea-cherry-roll-for.html | News of Food Pineapple Cake Uses German Torte Idea  Cherry Roll for Washingtons Birthday | By Ruth P CasaEmellos | RE0000087029 | 1981-04-06 | B00000401240 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/newspaper-man-killed-w-j-donahue-41-of-torrington-conn-dies-in-car.html | NEWSPAPER MAN KILLED W J Donahue 41 of Torrington Conn Dies in Car Crash | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/one-count-ailing-out-of-miami-test-spartan-valor-and-battlefield.html | ONE COUNT AILING OUT OF MIAMI TEST Spartan Valor and Battlefield Rated After Crafty Admiral in 131400 Widener 131 POUNDS FOR FAVORITE Oil Capitol Assigned 114  Feature at Hialeah Taken by Goodwillow at 71 | By James Roachspecial To the New York Times | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/ousted-priests-in-hong-kong.html | Ousted Priests in Hong Kong | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/pearson-rollins-college-speaker.html | Pearson Rollins College Speaker | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/philadelphia-electric.html | Philadelphia Electric | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/power-plant-blasts-cause-blackout-in-stamford-greenwich-and-darien.html | Power Plant Blasts Cause Blackout In Stamford Greenwich and Darien | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/president-weighs-more-aid-to-french-in-indochina-war-democrats-in.html | PRESIDENT WEIGHS MORE AID TO FRENCH IN INDOCHINA WAR Democrats in Congress Favor Arms Supply StepUp Some Republicans Are Reluctant MANSFIELD CITES URGENCY Asserts Soviet Plans to Send Increased Help to Reds Over South China Railroads U S CONSIDERS RISE IN INDOCHINA AID | By William S Whitespecial To the New York Times | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/prices-edge-up-1-at-primary-level-hit-1095-of-19479-average-in-week.html | PRICES EDGE UP 1 AT PRIMARY LEVEL Hit 1095 of 19479 Average in Week Processed Foods Gain Farm Products Off | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/prof-wendell-paddock.html | PROF WENDELL PADDOCK | Special to T New YORK TIMS | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/rear-admiral-kelleher.html | REAR ADMIRAL KELLEHER | Special to TH NV YOKE TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/red-antisemitism-laid-to-malenkov-october-report-of-soviet-party.html | RED ANTISEMITISM LAID TO MALENKOV October Report of Soviet Party Secretary Attacking Alien Views Gave Inkling of Drive | By Harry Schwartz | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/red-china-renews-cry-of-germ-war-peiping-again-charges-its-use-by.html | RED CHINA RENEWS CRY OF GERM WAR Peiping Again Charges Its Use by US in Korea  UN Planes Smash at Foes Supply | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/red-chinese-invent-words-to-criticize-state-stores.html | Red Chinese Invent Words To Criticize State Stores | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/religious-message-praised.html | Religious Message Praised | B A BENSON | RE0000087029 | 1981-04-06 | B00000401240 |

| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/rev-dr-r-w-woodroofe.html | REV DR R W WOODROOFE | Special to N N0 TLWIES | RE0000087029 | 1981-04-06 | B00000401240 |
|---|---|---|---|---|---|---|
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/rev-leo-j-vogt.html | REV LEO J VOGT | Special to T IEW YOP Tirs | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/rev-ralph-e-wallis.html | REV RALPH E WALLIS | Special to T NEW Yox TiMZS | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/richard-c-crandall.html | RICHARD C CRANDALL | Special to Tt NW Yol TIIZS | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/river-basin-panel-hits-pennsylvania-incodel-calls-states-proposal.html | RIVER BASIN PANEL HITS PENNSYLVANIA Incodel Calls States Proposal on Resources Inconsistent With Present U S Policy | By William G Weartspecial To the New York Times | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/russian-flood-aid-to-british-and-dutch.html | RUSSIAN FLOOD AID TO BRITISH AND DUTCH | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/schary-sees-need-for-old-movies-tells-rotary-public-will-set-extent.html | SCHARY SEES NEED FOR OLD MOVIES Tells Rotary Public Will Set Extent of 3Dimensionals After Novelty Wears Off | By Thomas M Pryorspecial To the New York Times | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/seaway-power-plan-favored-for-state.html | SEAWAY POWER PLAN FAVORED FOR STATE | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/southern-pacifics-new-classification-yard-in-in-houston-will-be-most.html | Southern Pacifics New Classification Yard In Houston Will Be Most Modern in Nation | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/soviet-denies-plan-to-cut-berlin-lines-official-newspaper-disavows.html | SOVIET DENIES PLAN TO CUT BERLIN LINES Official Newspaper Disavows Move to Split Transit East Germans Fire on Refugees | By Walter Sullivanspecial To the New York Times | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/soviet-prods-albanians-and-kurds-in-moves-to-gird-southern-flank.html | Soviet Prods Albanians and Kurds In Moves to Gird Southern Flank Kremlin Seeks to Counter Allied Defense Steps in Balkans and Middle East More Arms Are Given to Hoxha | By C L Sulzbergerspecial To the New York Times | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/soviet-staff-leaves-israel-on-way-home.html | SOVIET STAFF LEAVES ISRAEL ON WAY HOME | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/state-department-voids-curb-in-mccarthy-study-of-voice-state.html | State Department Voids Curb In McCarthy Study of Voice State Department Heeds McCarthy Voids Curb on Inquiry Into Voice | By C P Trussellspecial to the New York Times | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/stock-market-margins-cut-to-50-prekorean-level-stock-margins-cut-to.html | Stock Market Margins Cut To 50 PreKorean Level STOCK MARGINS CUT TO PREKOREA 50 | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/surgical-gain-reported-medical-journal-cites-success-in-adrenal.html | SURGICAL GAIN REPORTED Medical Journal Cites Success in Adrenal Gland Removal | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/talbert-is-victor-at-u-s-indoor-net-beats-garrett-to-gain.html | TALBERT IS VICTOR AT U S INDOOR NET Beats Garrett to Gain SemiFinals in Title Tennis Golden Defeats Main | By Allison Danzig | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/taylor-to-study-korean-army-diet-malnutrition-data-to-show-men-get.html | TAYLOR TO STUDY KOREAN ARMY DIET Malnutrition Data to Show Men Get Sufficient Calories but Lack Vegetables | By Robert Aldenspecial To the New York Times | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/the-show-goes-on-for-misalliance-city-center-will-present-shaw.html | THE SHOW GOES ON FOR MISALLIANCE City Center Will Present Shaw Revival at Barrymore After Run at Civic Playhouse | BY J P Shanley | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/thomson-welsh-thomson-castillo.html | Thomson Welsh Thomson Castillo | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/to-know-latin-america-understanding-between-nations-is-considered.html | To Know Latin America Understanding Between Nations Is Considered Important | ROBERTO ESQUENAZIMAYO | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/towns-survey-backs-british-health-plan.html | TOWNS SURVEY BACKS BRITISH HEALTH PLAN | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/treasury-sells-bills-average-price-is-99477-on-1300000000-issue.html | TREASURY SELLS BILLS Average Price Is 99477 on 1300000000 Issue | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/u-n-aids-pakistani-project.html | U N Aids Pakistani Project | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/u-n-stamps-go-on-exhibition.html | U N Stamps Go on Exhibition | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/u-s-report-charts-vast-development-of-missouri-basin-fiveman.html | U S REPORT CHARTS VAST DEVELOPMENT OF MISSOURI BASIN FiveMan Federal Commission but Not a Valley Authority Urged to Direct Plans STATE COMPACT BARRED Flood Control Hydroelectric Conservation and Pollution Projects Are Detailed Report Details Missouri Basin Plans | By Paul P Kennedyspecial To the New York Times | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/u-s-tells-rumania-oil-lag-is-reds-work.html | U S TELLS RUMANIA OIL LAG IS REDS WORK | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/us-and-u-n-agree-on-health-efforts-will-coordinate-work-to-end.html | US AND U N AGREE ON HEALTH EFFORTS Will Coordinate Work to End GiveAway and Waste in Underdeveloped Areas | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/wagner-beats-upsala-7369.html | Wagner Beats Upsala 7369 | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/walter-v-davis.html | WALTER V DAVIS | Special to Ngw No Tzs | RE0000087029 | 1981-04-06 | B00000401240 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/wilentz-retirement-from-politics-nears.html | WILENTZ RETIREMENT FROM POLITICS NEARS | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/will-andor-stick-as-english-word-grammarians-praise-georgia-houses.html | WILL ANDOR STICK AS ENGLISH WORD Grammarians Praise Georgia Houses Enterprise but Doubt Change Will Last DR FUNK NOT IMPRESSED Editor Finds People in Control of Language Not Writers of Laws or Dictionaries | By Robert K Plumb | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/william-w-kerrigan.html | WILLIAM W KERRIGAN | Special to THE NgW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/wnyc-music-fete-gives-band-works-army-group-plays-new-old-pieces.html | WNYC MUSIC FETE GIVES BAND WORKS Army Group Plays New Old Pieces Showing Off Its Loud Cheerful Quality | J B | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/wood-field-and-stream-sportsmens-show-begins-nineday-run-at-grand.html | Wood Field and Stream Sportsmen Show Begins NineDay Run at Grand Central Palace Today | By Raymond R Camp | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/zeus-is-unveiled-at-u-n.html | Zeus Is Unveiled at U N | Special to THE NEW YORK TIMES | RE0000087029 | 1981-04-06 | B00000401240 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/-but-it-has-been-lovely-just-lovely-a-playwright-tells-why-europe.html | BUT IT HAS BEEN LOVELY JUST LOVELY A Playwright Tells Why Europe Is Not Always Quite What The Romantic American Tourist Expected | By Arthur Laurents | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/enka-stupp-yonstulpnagel-is-betrothed-i-j-i-to-robert-du-bols-jr.html | Enka Stupp yonStulpnagel Is Betrothed i J i To Robert Du Bols Jr 48 Harvard Alumnus | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/phyllis-reed-_engaged-i-nursing-graduate-to-be-marriedi-in-june-to.html | PHYLLIS REED ENGAGED i Nursing Graduate to Be MarriedI in June to John Andrews | Scial to Tax NZW YOC TreES I | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/1953s-highpowered-insecticides.html | 1953s HIGHPOWERED INSECTICIDES | By Louis Pyenson | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/2-chemists-killed-as-explosion-wrecks-newark-laboratory-laboratory.html | 2 Chemists Killed as Explosion Wrecks Newark Laboratory LABORATORY BLAST KILLS 2 CHEMISTS | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/7-alicea-schwenk-becomes-fiancee-vassar-seniorwill-be-marriec-to.html | 7 aLICEA SCHWENK BECOMES FIANCEE Vassar SeniorWill Be Marriec to Harry A Mikimin Jr Who is a Student at Yala | Special to Nzw VOP K I | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/800-will-receive-freedom-awards-nixon-to-present-17-top-prizes-in.html | 800 WILL RECEIVE FREEDOM AWARDS Nixon to Present 17 Top Prizes in Ceremonies Today at Valley Forge Park | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/a-brighter-sun.html | A Brighter Sun | JOHN MASTERS | RE0000087030 | 1981-04-06 | B00000401241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/a-cordial-welcome-in-the-gallant-gallic-manner-the-fourth-republic.html | A CORDIAL WELCOME IN THE GALLANT GALLIC MANNER The Fourth Republic Offers Only Her Own Sweet Charms This Year but They Are Ample Enough | By Henry Giniger | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/a-land-full-of-friends-romans-and-countrymen-sans-grandeur-italy.html | A LAND FULL OF FRIENDS ROMANS AND COUNTRYMEN Sans Grandeur Italy Still Manages to Be One Of the Tourists Happier Hunting Grounds | By Paul Hofmann | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/a-lonely-memory-lane-the-bracelet-by-beatrice-page-248-pp.html | A Lonely Memory Lane THE BRACELET By Beatrice Page 248 pp Indianapolis The BobbsMerrill Co 3 | ANDREA PARKE | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/a-reply.html | A Reply | EDITH EFRON | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/a-talking-point-pumpkinsquash-debate-is-only-one-dispute.html | A TALKING POINT PumpkinSquash Debate Is Only One Dispute | By John Carew | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/a-visit-to-dallas-in-wonderland.html | A VISIT TO DALLAS IN WONDERLAND | By J Robert Moskin | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/air-cooler-sales-seen-over-650000-ultimate-volume-of-1000000-to.html | AIR COOLER SALES SEEN OVER 650000 Ultimate Volume of 1000000 to 2000000 Units a Year Forecast by Industry | By Robert E Bedingfield | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/air-force-discloses-279-rescues-in-korea.html | AIR FORCE DISCLOSES 279 RESCUES IN KOREA | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/alexander-heller.html | ALEXANDER HELLER | Spectat to N Yo iIMS | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/alexandre-zevaez.html | ALEXANDRE ZEVAEZ | SpeCial to Ta Nw Yo Tnzs | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/alfred-w-hanmer-85-selectman-46-years.html | ALFRED W HANMER 85 SEleCtMAN 46 YEARS | SDeca to T ILv NoP i | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/allaround-annual-the-wealth-of-petunias-available-offers-a-type.html | ALLAROUND ANNUAL The Wealth of Petunias Available Offers A Type Suitable for Every Location | By Olive E Allen | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/alpine-heroes-halfway-to-heaven-by-ruth-adams-knight-illustrated-by.html | Alpine Heroes HALFWAY TO HEAVEN By Ruth Adams Knight Illustrated by Wesley Dennis 184 pp New York Whittlesey House 275 For Ages 12 to 18 | EUGENIA GARSON | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/american-composer-survey-examines-what-he-has-wants-add-needs.html | AMERICAN COMPOSER Survey Examines What He Has Wants add Needs | By Howard Taubman | RE0000087030 | 1981-04-06 | B00000401241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/americans-all-tales-of-the-western-world-folk-tales-of-the-americas.html | Americans All TALES OF THE WESTERN WORLD Folk Tales of the Americas Collected by Ruth Elgin Suddeth and Constance Gay Morenus Illustrated by Warren Hunter 281 pp Austin Tex The Steck Company 250 For Ages 10 to 14 | E L B | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/ample-hotel-space-in-israel-nation-gaining-fourteen-new.html | AMPLE HOTEL SPACE IN ISRAEL Nation Gaining Fourteen New Establishments This Year | By Dana Adams Schmidt | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/ann-parnell-betrothed-senior-at-bates-college-to-be-bride-of-a.html | ANN PARNELL BETROTHED Senior at Bates College to Be Bride of A George Davis | SecaI to Tlg Ngw YOZK TDr | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/anne-wilson-fiancee-of-annapolis-man.html | ANNE WILSON FIANCEE OF ANNAPOLIS MAN | igDeetl to TIllg Ngw YOK rlMs | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/army-job-serves-a-dual-purpose-kansas-flood-control-project-saves.html | ARMY JOB SERVES A DUAL PURPOSE Kansas Flood Control Project Saves 773000 and Gives Engineers Experience | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/army-vanquishes-harvard-79-to-76-rallies-to-shatter-fourgame-losing.html | ARMY VANQUISHES HARVARD 79 TO 76 Rallies to Shatter FourGame Losing Streak Navy Five Beats Maryland 5147 | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/assets.html | Assets | IRENE RUBIO | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/at-the-turning-point-the-tiger-in-summer-by-michael-keon-314-pp-new.html | At the Turning Point THE TIGER IN SUMMER By Michael Keon 314 pp New York Harper Bros 350 | By John J Espey | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/balkan-treaty-draft-set-greek-yugoslav-foreign-chiefs-to-take-it-to.html | BALKAN TREATY DRAFT SET Greek Yugoslav Foreign Chiefs to Take It to Turkey Thursday | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/bank-differences-dont-fool-savers-aba-national-survey-shows-they.html | BANK DIFFERENCES DONT FOOL SAVERS ABA National Survey Shows They Realize the Distinction of Savings and Loan Units | By George A Mooney | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/barbara-rosby-episcopal-cathedraiissetting-for-marriag-to-rolafid-m.html | BARBARA ROSBY Episcopal CathedraiIsSetting for Marriag to Rolafid M de Loes SWiss LieutenantJ | ueetl to TglzWYO RTx | RE0000087030 | 1981-04-06 | B00000401241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/barbara-stout-married-mystery-writers-daughter-is-bride-of-donald-e.html | BARBARA STOUT MARRIED Mystery Writers Daughter Is Bride of Donald E Maroc | Special to Ngw Yo Tnrs | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/bearded-lincoln.html | BEARDED LINCOLN | SAUL L GROSSMAN | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/beethoven-overtures-all-four-fidelio-works-assembled-on-two-sides.html | BEETHOVEN OVERTURES All Four Fidelio Works Assembled on Two Sides | R P | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/belgium-new-resorts-and-old-cities.html | BELGIUM NEW RESORTS AND OLD CITIES | By A M Op de Beeck | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/big-year-in-turkey-to-celebrate-anniversary-of-moslem-triumph.html | BIG YEAR IN TURKEY To Celebrate Anniversary Of Moslem Triumph | A C S | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/bonn-reply-drafted-on-occupation-costs.html | BONN REPLY DRAFTED ON OCCUPATION COSTS | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/bound-west-from-chile-the-wreck-of-the-running-gale-by-garland.html | Bound West From Chile THE WRECK OF THE RUNNING GALE By Garland Roark 310 pp New York Doubleday  Co 350 | HENRY CAVENDISH | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/briar-pipes-and-autos-are-issues-in-problems-of-free-world-trade.html | Briar Pipes and Autos Are Issues In Problems of Free World Trade Symbols of WellBeing and Progress Given Unusual Prominence in Consideration Of Countrys Future Tariff Policy | By Brendan M Jones | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/bridge-vanderbilt-cup-records-tournament-under-way-recalls-some.html | BRIDGE VANDERBILT CUP RECORDS Tournament Under Way Recalls Some Dramatic Games of the Past | By Albert H Morehead | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/britain-prepares-to-crown-another-elizabeth-austerity-will-give-way.html | BRITAIN PREPARES TO CROWN ANOTHER ELIZABETH Austerity Will Give Way to Medieval Pageantry And Soon All England Will Be Merrie | By Peter Barttelot | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/britain-will-reject-falklands-protests.html | BRITAIN WILL REJECT FALKLANDS PROTESTS | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/brooklyn-poly-wins-78-61.html | Brooklyn Poly Wins 78  61 | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/brother-albertgustave.html | BROTHER ALBERTGUSTAVE | Special to TIs Nsw YoiJ Trs | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/by-way-of-report-cinema-16-roundup-miss-baxter-scans-her-career.html | BY WAY OF REPORT Cinema 16 Roundup Miss Baxter Scans Her Career  Brotherhood Work | By Howard Thompson | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/calendar-prizes-awarded-to-amateurs-for-color-transparencies.html | CALENDAR PRIZES Awarded to Amateurs for Color Transparencies | By Jacob Deschin | RE0000087030 | 1981-04-06 | B00000401241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/campbellpoole.html | CampbellPoole | Special to THE NgW N01c TES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/cantelli-directs-tchaikovsky-work-leads-n-b-c-orchestra-in.html | CANTELLI DIRECTS TCHAIKOVSKY WORK Leads N B C Orchestra in Pathetique Symphony and an Overture by Rossini | J B | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/careers-violinist-cites-some-slings-and-arrows-of-musicians-life.html | CAREERS Violinist Cites Some Slings and Arrows Of Musicians Life Other Topic | MAX OLINOFF | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/cathleen-burns-eans-arriaqei-boston-girl-sister-of-novelist-fiancee.html | CATHLEEN BURNS eANs ARRIAQEI Boston Girl Sister of Novelist Fiancee of William Elmer Engineer and Inventor | Spectgl to Tin NrW Yor Trss | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/ce-soir-of-paris-red-paper-to-quit-publisher-sets-march-1-date.html | CE SOIR OF PARIS RED PAPER TO QUIT Publisher Sets March 1 Date Cites Severe Drops in Circulation Advertising | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/champions-beaten-in-bridge-cup-play-top-world-team-is-eliminated-in.html | CHAMPIONS BEATEN IN BRIDGE CUP PLAY Top World Team Is Eliminated in First Knockout Round for Vanderbilt Trophy | By George Rapee | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/chemicals-prices-fluctuate-little-only-3-average-gain-noted-since.html | CHEMICALS PRICES FLUCTUATE LITTLE Only 3 Average Gain Noted Since Korean War Many Reductions Also Cited | By John Stuart | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/childrens-concerts.html | Childrens Concerts | ARTHUR M SEE | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/china-action-urged-program-to-enforce-declaration-of-aggression.html | China Action Urged Program to Enforce Declaration of Aggression Outlined | FRANK L MELENEY | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/china-speaks-across-1000-years-art-of-the-tang-dynasty-in-the.html | CHINA SPEAKS ACROSS 1000 YEARS Art of the Tang Dynasty In the Current Show At China Institute | By Aline B Louchheim | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/chow-spells-steak-to-g-is-in-korea-refrigeration-and-a-vegetable.html | CHOW SPELLS STEAK TO G IS IN KOREA Refrigeration and a Vegetable Airlift Make Mess Sergeant an Honored Man There | By Robert Alden | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/citys-mayoralty-race-is-a-wideopen-affair-many-names-are-being.html | CITYS MAYORALTY RACE IS A WIDEOPEN AFFAIR Many Names Are Being Mentioned But No One Yet Seems to Have Edge | By James A Hagerty | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/civic-pageant.html | Civic Pageant | GEORGE DURST | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/civil-war-poem-three-actors-perform-in-john-browns-body.html | CIVIL WAR POEM Three Actors Perform in John Browns Body | By Brooks Atkinson | RE0000087030 | 1981-04-06 | B00000401241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/clark-wins-trapshoot-breaks-97-out-of-100-targets-in-new-york-a-c.html | CLARK WINS TRAPSHOOT Breaks 97 Out of 100 Targets in New York A C Event | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/coburnwidu.html | CoburnWidU | SDectal to Tim NEW YORK ilrS | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/cognac-in-food-and-drink.html | Cognac  In Food and Drink | By Jane Nickerson | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/college-inquiries-held-not-needed-dr-taylor-of-sarah-lawrence-at.html | COLLEGE INQUIRIES HELD NOT NEEDED Dr Taylor of Sarah Lawrence at Parley Assails Aims of Political Opportunists | By Max Frankel | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/colonel-stingo-tells-all-the-honest-rainmaker-by-a-j-liebling-317.html | Colonel Stingo Tells All THE HONEST RAINMAKER By A J Liebling 317 pp New York Doubleday  Co 350 | By Gilbert Millstein | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/come-back-to-erin-in-1953-scenery-and-sentiment-but-please-no.html | COME BACK TO ERIN IN 1953 Scenery and Sentiment But Please No Shillelaghs In An Tostal Year | By Hugh G Smith | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/compensation-rise-to-disabled-urged-chairman-of-state-workmens.html | COMPENSATION RISE TO DISABLED URGED Chairman of State Workmens Board Presses for Survey of Costs in Program | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/congress-is-seen-continuing-law-covering-doctor-draft-present.html | Congress Is Seen Continuing Law Covering Doctor Draft Present Legislation Will Expire on June 30  Department of Defense Proposes Changes | By Howard A Rusk M D | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/connehyflanagan.html | ConneHyFlanagan | Special to TB NLV YORX | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/coop-refunds-again.html | COOP REFUNDS AGAIN | LEE EPSTEIN | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/cornell-sets-back-columbia-76-to-74-cornell-defeats-columbia-76-to.html | Cornell Sets Back Columbia 76 to 74 CORNELL DEFEATS COLUMBIA 76 TO 74 | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/court-delays-rise-for-4000-stewards.html | COURT DELAYS RISE FOR 4000 STEWARDS | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/cox-may-become-utility-infielder-but-move-depends-on-whether-morgan.html | COX MAY BECOME UTILITY INFIELDER But Move Depends on Whether Morgan Hoak or Baxes Can Fill Third for Dodgers | By Roscoe McGowen | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/craneboyle.html | CraneBoyle | p21 to T Nw Yo Trrs | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/curtain-calls.html | CURTAIN CALLS | J S W | RE0000087030 | 1981-04-06 | B00000401241 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/danish-delights-the-spirit-is-less-hamlet-than-hans-c-andersen.html | DANISH DELIGHTS The Spirit Is Less Hamlet Than Hans C Andersen | By Frederick Arnold | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/dartmouth-halts-penn-quintet-6555-quakers-stay-in-firstplace-league.html | DARTMOUTH HALTS PENN QUINTET 6555 Quakers Stay in FirstPlace League Tie with Columbia  Geithner Shows Way | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/declining-profits-worry-clothiers-mens-wear-retailers-shrug-off.html | DECLINING PROFITS WORRY CLOTHIERS Mens Wear Retailers Shrug Off Advice to Cut Costs Ask Discount MarkUp Aid | By George Auerbach | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/delay-in-news-indicated-moscows-official-silence-on-shift-points-up.html | DELAY IN NEWS INDICATED Moscows Official Silence on Shift Points Up Mysterious Factors | By Harry Schwartz | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/dies-on-jubilee-eve-w-jsnell-sr-70-would-have-been-wed-50-years.html | DIES ON JUBILEE EVE W  JSnell Sr 70 Would Have Been Wed 50 Years Today | Special to Nlw Yol s | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/discrimination.html | Discrimination | MIRIAM D ROSS | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/durocher-sees-giants-in-thick-of-flag-race-as-first-squad-reports.html | Durocher Sees Giants in Thick of Flag Race as First Squad Reports Today PILOT OPTIMISTIC AT PHOENIX CAMP | By John Drebinger | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/dutch-name-board-to-study-raising-dikes-or-damming-off-north-sea.html | Dutch Name Board to Study Raising Dikes Or Damming Off North Sea Approaches | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/dutch-organizing-integrated-army-new-corps-of-three-divisions-will.html | DUTCH ORGANIZING INTEGRATED ARMY New Corps of Three Divisions Will Have Increased Staying Power as an Arm of NATO | By Benjamin Welles | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/dwarf-geraniums-the-miniature-kinds-have-a-charm-all-their-own.html | DWARF GERANIUMS The Miniature Kinds Have A Charm All Their Own | By Elizabeth Turner | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/east-german-exodus-to-berlin-increasing.html | EAST GERMAN EXODUS TO BERLIN INCREASING | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/education-in-review-schools-and-colleges-strongly-object-to-being.html | EDUCATION IN REVIEW Schools and Colleges Strongly Object to Being Investigated by Congressmen | By Benjamin Fine | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/educators-advocate-courses-on-religion.html | EDUCATORS ADVOCATE COURSES ON RELIGION | By Religious News Service | RE0000087030 | 1981-04-06 | B00000401241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/edward-s-sofield.html | EDWARD S SOFIELD | Special to Ts NEW YOP K | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/eichenbaummead.html | EichenbaumMead | Special to The New York Times | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/el-gallo-again.html | El Gallo Again | BARNABY Conrad | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/entente-cordiale.html | Entente Cordiale | THOMAS G MORGANSEN | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/estimating-russia-a-tough-but-vital-task-in-some-cases-we-underrate.html | Estimating Russia  A Tough But Vital Task In some cases we underrate Soviet power in some cases we overrate it Both courses are dangerous Here is an appraisal of the facts | By Frederick Barghoorn | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/europe-by-automobile-travel-abroad-in-a-car-grows-in-popularity.html | EUROPE BY AUTOMOBILE Travel Abroad in a Car Grows in Popularity | By Bert Pierce | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/exarmy-warehouse-leased-by-goodyear.html | EXARMY WAREHOUSE LEASED BY GOODYEAR | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/expectations-for-the-child.html | Expectations For the Child | By Dorothy Barclay | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/f-edgarstuclen.html | f EdgarStuclen | Special to TH NZW ro TIMZS | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/faith-regained.html | Faith Regained | BERTRAM W WEISS | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/famine-spreading-in-north-of-brazil-cabinet-chief-calls-governors.html | FAMINE SPREADING IN NORTH OF BRAZIL Cabinet Chief Calls Governors of 7 States to Conference on Emergency Measures | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/fangetdriver.html | FangetDriver | pee il to T ilzw Yo TmS | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/farewell-benefit-performance-advocated-at-the-empire-other-comments.html | Farewell Benefit Performance Advocated At the Empire  Other Comments | ALFRED STERN | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/farm-price-help-asked-by-benson-he-urges-growers-to-devise-plans-to.html | FARM PRICE HELP ASKED BY BENSON He Urges Growers to Devise Plans to Halt Decline With Minimum Need of Supports | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/feverish-loyalty-and-a-lust-to-kill-uboat-977-by-heinz-schaeffer.html | Feverish Loyalty and a Lust to Kill UBOAT 977 By Heinz Schaeffer Introduction by Nicholas Monsarrat 260 pp New York W W Norton  Co 350 | By Burke Wilkinson | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/fifth-in-row-for-st-peters.html | Fifth in Row For St Peters | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/filet-dinner.html | Filet Dinner | The Waiters | RE0000087030 | 1981-04-06 | B00000401241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/filming-the-moon-is-blue-in-both-english-and-german.html | FILMING THE MOON IS BLUE IN BOTH ENGLISH AND GERMAN | WILLIAM H BROWNELL Jr | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/finis.html | Finis | PHYLLIS ROSS | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/finland-cashes-in-on-her-olympics-reputation.html | FINLAND CASHES IN ON HER OLYMPICS REPUTATION | By Gerald Bowen | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/first-power-then-revolution-hitler-a-study-in-tyranny-by-alan.html | First Power Then Revolution HITLER A Study in Tyranny By Alan Bullock Illustrated 776 pp New York Harper Bros 6 | By H R TrevorRoper | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/fis-helena-carmur-i-lieutenants-fiancee.html | fIS HELENA CARMuR I LIEUTENANTS FIANCEE | O Special to Tz Nzw Foa Tnrzs | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/floods-cant-beat-the-dutch-netherlands-will-be-dry-and-ready-for.html | FLOODS CANT BEAT THE DUTCH Netherlands Will Be Dry And Ready for Tourists When the Bulbs Bloom | By Daniel L Schorr | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/fogbound-curlers-light-the-way-to-semifinals.html | FogBound Curlers Light The Way to SemiFinals | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/folk-art-of-other-lands-is-highlight-in-israel.html | FOLK ART OF OTHER LANDS IS HIGHLIGHT IN ISRAEL | By Peter Gradenwitz | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/fordham-topples-n-y-u-five-7862-parchinski-paces-maroon-to-victory.html | FORDHAM TOPPLES N Y U FIVE 7862 Parchinski Paces Maroon to Victory in 34th Meeting of the Bronx Rivals | By William J Briordy | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/fragrance-the-aim-candidates-for-scented-bloom-are-numerous.html | FRAGRANCE THE AIM Candidates for Scented Bloom Are Numerous | By Esther C Grayson | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/frank-l-griffin.html | FRANK L GRIFFIN | Special to TH NV YOK fFs | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/glasswalled-apartment.html | GlassWalled Apartment | By Betty Pepis | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/going-to-london-to-see-the-queen-a-practiced-watcher-of-coronations.html | GOING TO LONDON TO SEE THE QUEEN A Practiced Watcher of Coronations Warns Of Pitfalls and the Proper Spirit | By John Pudney | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/gossip-of-the-rialto-classical-acting-classes-are-planned-the.html | GOSSIP OF THE RIALTO Classical Acting Classes Are Planned The Childrens Hour and Boston | By Lewis Funke | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/grant-shows-way-for-gold-racquet-defeats-waterbury-156-158-at.html | GRANT SHOWS WAY FOR GOLD RACQUET Defeats Waterbury 156 158 at Tuxedo Park Martin Wins in Court Tennis | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/guatemala-land-distribution-starts-under-disputed-expropriation-law.html | Guatemala Land Distribution Starts Under Disputed Expropriation Law GUATEMALA OPENS AGRARIAN REFORM | By Sydney Gruson | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/h-w-mkay-jr-to-wed-lillian-e-lineberger.html | H W MKAY JR TO WED LILLIAN E LINEBERGER | Spccia to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/half-a-million-americans-headed-east-to-europe-coronation.html | HALF A MILLION AMERICANS HEADED EAST TO EUROPE Coronation Spectators Spearhead a YearLong Tourist Exodus to All Points Overseas | By Paul J C Friedlander | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/harriett-ao-burnett-a-prospective-bride.html | HARRIETT Ao BURNETT A PROSPECTIVE BRIDE | Soectal to N Yo Ts | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/harriett-c-jordan-married-i__n-capital.html | HARRIETT C JORDAN MARRIED IN CAPITAL | Special to Tc Ngw YoK TIMr S | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/harvard-awards-spur-engineering-new-scholarships-will-provide.html | HARVARD AWARDS SPUR ENGINEERING New Scholarships Will Provide Stipends From 15000000 Gordon McKay Fund | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/highway-to-history-touring-by-german-bus-on-the-romantic-way.html | HIGHWAY TO HISTORY Touring by German Bus On the Romantic Way | By Florence Teets | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/his-monument-is-a-free-nation-mackenzie-kings-role-as-canadas-great.html | HIS MONUMENT IS A FREE NATION Mackenzie Kings Role as Canadas Great Guiding Spirit Is Told in a New Biography | By B K Sandwell | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/holiday-in-greece-new-hotels-and-better-transport-make-for.html | HOLIDAY IN GREECE New Hotels and Better Transport Make For Enjoyable Visit in Fabled Land | By A C Sedgwick | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/hollywood-muses-3d-inventory-mr-hughes-rko-metro-story-trend-resume.html | HOLLYWOOD MUSES  3D Inventory  Mr Hughes RKO Metro Story Trend Resume | By Thomas M Pryor | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/howard-defeats-upsala.html | Howard Defeats Upsala | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/httenshumaker.html | HttenShumaker | Special to T NEW Yoz TLV | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/i-alice-r-urrm-bride-in-buffalo-married-to-robert-c-smith-codple.html | I ALICE R URRM BRIDE IN BUFFALO Married to Robert C Smith Codple Will Leave forEurope March 11 to Study | Special to TI Nlw YOU Tnr | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/i55-alicia-ciig-wed-in-katolqah-alumna-of-vassar-becomes-bride-of.html | I55 ALICIA CIIG WED IN KATOlqAH Alumna of Vassar Becomes Bride of Richard B Faxon a Student at Harvard | lc lal to s Yo Tnzs | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/ievinvogel.html | IevinVogel | Secto Tin N Yoxx Tc | RE0000087030 | 1981-04-06 | B00000401241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/illusions-limited-taking-a-sober-look-at-new-movie-processes.html | ILLUSIONS LIMITED Taking a Sober Look at New Movie Processes | By Bosley Crowther | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/in-indochina-too-the-allies-plan-to-set-up-a-strong-asian-army.html | IN INDOCHINA TOO THE ALLIES PLAN TO SET UP A STRONG ASIAN ARMY | By Hanson W Baldwin | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/in-modern-veins-national-institute-grantee-candidates-john-noble.html | IN MODERN VEINS National Institute Grantee Candidates  John Noble  Diverse Abstraction | By Howard Devree | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/in-the-face-of-doom-watch-night-by-walter-b-lowrey-269-pp-new-york.html | In the Face Of Doom WATCH NIGHT By Walter B Lowrey 269 pp New York Charles Scribners Sons 350 | By Frances Gaither | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/in-the-field-of-religion.html | In the Field of Religion | By Nash K Burger | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/income-is-up-50-dutch-line-says-holland-america-reports-1952-gross.html | INCOME IS UP 50 DUTCH LINE SAYS Holland America Reports 1952 Gross of 14250000  High Cargo Level Maintained | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/individual-purchases-of-insurance-have-doubled-in-12year-period.html | Individual Purchases of Insurance Have Doubled in 12Year Period | By Thomas P Swift | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/industry-favors-wage-incentive-frowns-on-rises-based-on-index.html | Industry Favors Wage Incentive Frowns on Rises Based on Index INDUSTRY FAVORS WAGE INCENTIVES | By William M Freeman | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/intense-german-drive.html | INTENSE GERMAN DRIVE | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/interfaith-worship-arranged.html | Interfaith Worship Arranged | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/iona-in-front-94-52.html | Iona In Front 94  52 | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/ipatricia-nutter-to-wed-student-nurse-here-is-engacled-to-edgar.html | iPATRICIA NUTTER TO WED Student Nurse Here Is Engacled to Edgar Burford Cutter | Sbecial to NW ORK TXIF | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/israel-feels-u-s-cautioned-arabs-dulles-interpreted-as-having.html | ISRAEL FEELS U S CAUTIONED ARABS Dulles Interpreted as Having Indicated That Washington Wont Desert Tel Aviv | By Dana Adams Schmidt | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/israelis-reach-helsinki-legation-group-leaves-soviet-en-route-to.html | ISRAELIS REACH HELSINKI Legation Group Leaves Soviet En Route to Tel Aviv | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/italian-feeling-aroused.html | ITALIAN FEELING AROUSED | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/italy-to-become-big-silk-supplier-apparel-fabric-is-developed-by.html | ITALY TO BECOME BIG SILK SUPPLIER Apparel Fabric Is Developed by Piccinelli Mills to Look Like Wool or Worsted | By Herbert Koshetz | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/j-6-randall-dies-sc0li-author-of-biographical-works-was-president.html | J 6 RANDALL DIES sC0LI Author of Biographical Works Was President of American Historical Association | t cial to lqgw YoN3 | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/jean-b-ripperqer-31o0is-qtgi-guilford-graduate-betrothed-to-william.html | JEAN B RIPPERQER 31O0IS QtGI Guilford Graduate Betrothed to William R Frye of The Ohristian Science Monitor | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/jet-to-power-targets-j44-designed-for-robots-in-air-ground-training.html | JET TO POWER TARGETS J44 Designed for Robots in Air Ground Training | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/jewish-unity-is-urged-israeli-envoy-in-london-speech-cites-russian.html | JEWISH UNITY IS URGED Israeli Envoy in London Speech Cites Russian AntiSemitism | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/joan-davis-to-be-wed-in-june.html | Joan Davis to Be Wed in June | Special to N Yo Ts | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/johnsonbryan.html | JohnsonBryan | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/joshua-abrams.html | JOSHUA ABRAMS | SpectaJ to T You | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/just-a-step-across-the-border-into-mexico.html | JUST A STEP ACROSS THE BORDER INTO MEXICO | By Flora Lewis | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/kathleen-mconnell-fiancee-of-veteran.html | KATHLEEN MCONNELL FIANCEE OF VETERAN | Slclal to THE N YO rxrKs i | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/kathleen-talbot-affianced.html | Kathleen Talbot Affianced | Special to T4J NEW YOR1 lxS | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/keeping-alive-a-pioneer-tradition-vermont-county-planning-for-its.html | KEEPING ALIVE A PIONEER TRADITION Vermont County Planning For Its Spring Maple Sugar Festival | By Mabel Otis Robison | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/kennan-decries-witch-hunts-as-a-peril-to-federal-service-loyalty.html | Kennan Decries Witch Hunts As a Peril to Federal Service LOYALTY INQUIRIES DECRIED BY KENNAN | By Kalman Seigel | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/knicks-overcome-philadelphia-for-ninth-time-in-nine-meetings-this.html | Knicks Overcome Philadelphia for Ninth Time in Nine Meetings This Season NEW YORK DEFEATS WARRIORS 85 TO 69 | By Louis Effrat | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/krupp-to-dispose-of-all-his-holdings-in-coal-iron-steel-sale-accord.html | KRUPP TO DISPOSE OF ALL HIS HOLDINGS IN COAL IRON STEEL Sale Accord to Be Signed by 3 Western Powers Sets 1960 for Completion | By Drew Middleton | RE0000087030 | 1981-04-06 | B00000401241 |

| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/la-forde-latourette.html | LA FORDE LATOURETTE | Special to TH NEW YOIK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
|---|---|---|---|---|---|---|
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/laws-for-uninsured-drivers-state-bills-would-make-liability.html | LAWS FOR UNINSURED DRIVERS State Bills Would Make Liability Coverage Compulsory And Reimburse Victims Unable to Collect Damages | By Armand Schwab Jr | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/lehigh-checks-rutgers.html | Lehigh Checks Rutgers | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/life-at-a-boosterstation-the-moon-is-our-lantern-by-edward-tatum.html | Life at a BoosterStation THE MOON IS OUR LANTERN By Edward Tatum Wallace 320 pp New York Doubleday  Co 3 | LEWIS NORDYKE | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/lion-at-play-the-little-lion-story-and-pictures-by-dave-quail-39-pp.html | Lion at Play THE LITTLE LION Story and pictures by Dave Quail 39 pp New York Pellegrini  Cudahy Ariel Books 250 For Ages 3 to 7 | LOIS PALMER | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/liver-kept-alive-outside-a-body.html | Liver Kept Alive Outside a Body | W K | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/lois-anne-barnett-affianced.html | Lois Anne Barnett Affianced | Spectal to THS Sw N01K TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/lucien-lawrence-jr.html | LUCIEN LAWRENCE JR | Special to NEW YO TIZ4S | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/m-eiffels-business-the-paris-landmark-is-truly-a-tour-dargent.html | M EIFFELS BUSINESS The Paris Landmark Is Truly a Tour dArgent | By Stanley Karnow | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/macdowell.html | MacDowell | T CARL WHITMER | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/madrid-socialists-held-wife-of-one-who-eluded-search-is-detained-as.html | MADRID SOCIALISTS HELD Wife of One Who Eluded Search Is Detained as Hostage | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/makes-new-airplane-propeller.html | Makes New Airplane Propeller | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/malayans-stirred-by-dooming-of-girl.html | MALAYANS STIRRED BY DOOMING OF GIRL | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/manhattan-victor-as-dwyer-sax-set-ic4a-track-marks-villanovan-runs.html | MANHATTAN VICTOR AS DWYER SAX SET IC4A TRACK MARKS Villanovan Runs 4081 Mile and Penn State Ace Clips 600 Record to 1104 | By Joseph M Sheehan | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/marshal-sokolovsky-named-as-new-soviet-chief-of-staff-captor-of.html | Marshal Sokolovsky Named As New Soviet Chief of Staff Captor of Berlin Succeeds Shtemenko Listed Among Doctors Plot Targets | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/maura-sinclair-fiancee.html | Maura Sinclair Fiancee | Special to TwZ HEW YORK TtMZS | RE0000087030 | 1981-04-06 | B00000401241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/mcarthy-poses-an-administration-problem-his-wide-swings-are-hitting.html | MCARTHY POSES AN ADMINISTRATION PROBLEM His Wide Swings Are Hitting Dulles And the State Department Routine | By William S White | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/middlebury-takes-slalom-to-widen-lead-at-carnival-middlebury-wins.html | Middlebury Takes Slalom To Widen Lead at Carnival MIDDLEBURY WINS CARNIVAL SLALOM | By Lincoln A Werden | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/miss-ann-trainer-student-to-marry-skidmore-senior-will-be-wed-in.html | MISS ANN TRAINER STUDENT TO MARRY Skidmore Senior Will Be Wed in June to William Mayer of Rochester Medical | pecta to Tx N YOC | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/miss-baker-and-her-boys-snips-and-snails-by-louise-baker-202-pp-new.html | Miss Baker and Her Boys SNIPS AND SNAILS By Louise Baker 202 pp New York McGrawHill Book Company 3 | By Jane Cobb | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/miss-flora-j-cooke.html | MISS FLORA J COOKE | qpeclal to THZ lqgw Yon Tl | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/miss-hatch-fiancee-i-of-johbl-a-thierryi.html | MISS HATCH FIANCEE I OF JOHbl A THIERRYI | Special to TH EW N0 Tll | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/miss-irley-barr-prospectnebride-charer-member-of-mt-vernon-junior.html | MISS IRLEY BARR PROSPECTNEBRIDE Charer Member of Mt Vernon Junior League Betrothed to Wilton d Gates | SpeclaJto 3g Nmv Yo | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/miss-jane-stephen-becomes-betrothed.html | MISS JANE STEPHEN BECOMES BETROTHED | special to I4v YoP TrT | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/miss-janet-l-ikeler-fianceeopexmarin.html | MISS JANET L IKELER FIANCEEOPEXMARIN | Special to Ta lzw Noex Tms | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/miss-lee-wollin-betrothed.html | Miss Lee Wollin Betrothed | Special to Nsw Yo TLZrS | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/miss-mary-tmlor-boomesenoaosd-daughtei-of-seminary-dean-willbewed.html | MISS MARY TMLOR BOOMESENOAOSD Daughtei of Seminary Dean WillBeWed to Franklin G sherrill2d Bishops Son | Special to x Ngw YORg Mg | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/miss-mottley-fiancee-of-cadeti.html | Miss Mottley Fiancee of CadetI | Special to THI NNw YORK TIMBS | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/miss-nancyh-berg-e-w-larks-bride-st-andrews-church-insouth-orange.html | MISS NANCYH BERG E W LARKS BRIDE St Andrews Church inSouth Orange Scene of Marriage mReception at Club | Special to Tsm Nzw Yo Tns | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/miss-patricia-dole-i-m-pearl-eng4ged.html | MISS PATRICIA DOLE I M PEARL ENG4GED | Special to Hv Yo | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/miss-roslyn-maguire-married.html | Miss Roslyn Maguire Married | Special to Nv Yomc | RE0000087030 | 1981-04-06 | B00000401241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/miss-whitehill-to-wed-student-at-bryn-mawr-becomesi-fiancee-of.html | MISS WHITEHILL TO WED Student at Bryn Mawr BecomesI Fiancee of Nathaniel Merrill i | special to T Nw Yox Tnvrzs | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/moscow-is-now-moving-to-counter-u-s-plans-soviet-apparatus-all-over.html | MOSCOW IS NOW MOVING TO COUNTER U S PLANS Soviet Apparatus All Over the World Is Being Prepared to Meet Any New Dynamic Policies of Eisenhower | By C L Sulzberger | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/mow-extradition-barred-in-mexico-decision-by-court-for-general.html | MOW EXTRADITION BARRED IN MEXICO Decision by Court for General Wanted by Nationalist China Must Go to President | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/mrs-arthur-ivimillan.html | MRS ARTHUR IVIMILLAN | Special to Tm Nw Yom TtMZS | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/mrs-earl-belcher.html | MRS EARL BELCHER | Special to TH NBW YO | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/mrs-stephen-w-kent.html | MRS STEPHEN W KENT | Special to NW YO w | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/music-in-austria-heavy-schedule-of-music-and-drama-planned-for.html | MUSIC IN AUSTRIA Heavy Schedule of Music and Drama Planned for Visitors This Year | By John MacCormac | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/music-out-of-everywhere-notes-without-music-an-autobiography-by.html | Music Out of Everywhere NOTES WITHOUT MUSIC An Autobiography By Darius Milhaud Translated from French by Donald Evans Illustrated 355 pp New York Alfred A Knopf 5 | By Aaron Copland | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/navy-extends-home-streak.html | Navy Extends Home Streak | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/nazis-case-ends-decision-put-off-naumann-is-sent-back-to-jail-while.html | NAZIS CASE ENDS DECISION PUT OFF Naumann Is Sent Back to Jail While 2 Appeals Are Heard in Habeas Corpus Action | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/new-depot-urged-for-boston-area-suburban-station-would-cut-running.html | NEW DEPOT URGED FOR BOSTON AREA Suburban Station Would Cut Running Time Here Head of New Haven Line Says | By John H Fenton | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/new-road-opened-in-guatemala.html | New Road Opened in Guatemala | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/new-ships-on-north-atlantic-passenger-fleets-ready-to-carry-their.html | NEW SHIPS ON NORTH ATLANTIC Passenger Fleets Ready To Carry Their Biggest PostWar Traffic | By Werner Bamberger | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/new-star.html | New Star | W EVERETT MOLL | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/new-type-cowboy-to-ride-the-stereo-stallion.html | NEW TYPE COWBOY TO RIDE THE STEREO STALLION | By Herbert Mitgang | RE0000087030 | 1981-04-06 | B00000401241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/new-volumes-for-the-younger-readers-bookshelf-in-little-snoreing.html | New Volumes for the Younger Readers Bookshelf In Little Snoreing | ELLEN LEWIS BUELL | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/new-yorker.html | NEW YORKER | MADELINE FELLERMAN | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/news-and-notes-gathered-from-the-studios-a-b-c-takes-first-moves-to.html | NEWS AND NOTES GATHERED FROM THE STUDIOS A B C Takes First Moves to Strengthen Programming Content Other Items | By Sidney Lohman | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/news-of-the-world-of-stamps-harris-collection-of-rare-items-brings.html | NEWS OF THE WORLD OF STAMPS Harris Collection of Rare Items Brings 200000 When Sold at Auction | By Kent B Stiles | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/next-door-to-the-pole-norway-takes-the-tourist-right-into-the.html | NEXT DOOR TO THE POLE Norway Takes the Tourist Right Into the Arctic | By Harold Billings | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/nielsen-puts-out-brown-63-6464-reaches-semifinals-in-u-s-tennis.html | NIELSEN PUTS OUT BROWN 63 6464 Reaches SemiFinals in U S Tennis Larsen Sets Back Sorlien 61 60 61 | By Allison Danzig | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/nine-dinghy-races-swept-by-knapp-he-skippers-agony-with-new-sail-to.html | NINE DINGHY RACES SWEPT BY KNAPP He Skippers Agony With New Sail to Unusual Score at Larchmont Yacht Club | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/nordic-proposals-voted-by-council-copenhagen-parley-gives-plan-for.html | NORDIC PROPOSALS VOTED BY COUNCIL Copenhagen Parley Gives Plan for Greater Cooperation to 4 Member Governments | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/north-central-states.html | NORTH CENTRAL STATES | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/notes-on-science-parapsychologists-hope-to-meet-this-year-cured.html | NOTES ON SCIENCE Parapsychologists Hope to Meet This Year Cured Concrete | W K | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/now-its-taylor-of-the-eighth-the-general-who-has-replaced-the.html | Now Its Taylor of the Eighth The General who has replaced the widely admired Van Fleet is a paratrooper Far East scholar and Pentagon planner | By Robert Alden | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/observations-on-london-film-scene-economic-appraisal-miss-shearer.html | OBSERVATIONS ON LONDON FILM SCENE Economic Appraisal Miss Shearer to Date Pioneer Epitaph | By Stephen Watts | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/oil-capitol-takes-130400-widener-in-3horse-photo-alerted-and.html | OIL CAPITOL TAKES 130400 WIDENER IN 3HORSE PHOTO Alerted and Battlefield Heads Apart Back of 51 Shot in Stirring Hialeah Race | By James Roach | RE0000087030 | 1981-04-06 | B00000401241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/oil-prices-steady-after-decontrol-ample-supply-of-most-products.html | OIL PRICES STEADY AFTER DECONTROL Ample Supply of Most Products Responsible for Stability Except on West Coast | By J H Carmical | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/old-aces-and-snakes-the-waiters-by-william-fisher-295-pp-cleveland.html | Old Aces And Snakes THE WAITERS By William Fisher 295 pp Cleveland World Publishing Company 375 | By John Brooks | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/on-making-a-garden-merry-hall-by-beverley-nichols-illustrated-with.html | On Making A Garden MERRY HALL By Beverley Nichols Illustrated with drawings by William McLaren 319 pp New York E P Dutton  Co 375 | By Walter B Hayward | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/on-the-isthmus-scenery-history-and-exotic-fruits-are-lush-in.html | ON THE ISTHMUS Scenery History and Exotic Fruits Are Lush in Central America | By Carolyn and Thomas Gaines | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/one-mans-foundation-planting-overgrown-and-typical-it-has-taken.html | ONE MANS FOUNDATION PLANTING Overgrown and Typical It Has Taken Three Years to Correct | By Philip Sears | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/over-and-over.html | OVER AND OVER | MORTON GOWDY | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/paradox-in-television-comedy-tv-mainstay-is-plagued-with-sameness.html | PARADOX IN TELEVISION Comedy TV Mainstay Is Plagued With Sameness | By Jack Gould | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/paris-fantasies.html | Paris Fantasies | DOROTHY VERNON | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/patricia-johnson-pittsburgh-bride-dickinson-alumna-escorted-by-her.html | PATRICIA JOHNSON PITTSBURGH BRIDE Dickinson Alumna Escorted by Her Father at Wedding to Curtis R Buttenheim | Stal to Tin lv Noluc Tuzs | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/paul-smiths-team-keeps-ski-laurels-scores-sweep-in-own-carnival-by.html | PAUL SMITHS TEAM KEEPS SKI LAURELS Scores Sweep in Own Carnival by Taking Slalom and Jump  St Lawrence Second | By Franck Elkins | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/payolas-and-doublecrosses-the-money-song-by-arnold-shaw-306-pp-new.html | Payolas and DoubleCrosses THE MONEY SONG By Arnold Shaw 306 pp New York Random House 3 | G M | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/pearson-sees-u-n-reviving-peace-bid-indicates-assembly-will-base.html | PEARSON SEES U N REVIVING PEACE BID Indicates Assembly Will Base New Offer to Reds on Old Formula for Repatriation | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/perrysterner.html | PerrySterner | Special to T NZW NoR TIM | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/persistent-delusions-some-capital-rumors-simply-wont-die.html | Persistent Delusions Some capital rumors simply wont die | By E John Long | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/perspective.html | PERSPECTIVE | GRISCOM MORGAN | RE0000087030 | 1981-04-06 | B00000401241 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/phobiology.html | PHOBIOLOGY | D M GANCHER | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/physicians-are-faced-with-more-uncertainty-as-to-the-fact-of.html | Physicians Are Faced With More Uncertainty As to the Fact of Clinical Death | By Waldemar Kaempffert | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/politics-of-teachers-position-of-conservatives-on-college-faculties.html | Politics of Teachers Position of Conservatives on College Faculties Discussed | JOHN HANNA | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/pompeiis-splendors-new-excavations-reveal-more-old-treasures.html | POMPEIIS SPLENDORS New Excavations Reveal More Old Treasures | By Ellen Benedict | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/power-cut-off-again-in-stamford-area.html | POWER CUT OFF AGAIN IN STAMFORD AREA | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/practical-pool-managers-form-combination-as-a-means-of-saving-the.html | PRACTICAL POOL Managers Form Combination as a Means Of Saving The Road From Disaster | By Ned Armstrong | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/preserving-olympic-park.html | Preserving Olympic Park | BERNARD DEVOTO | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/president-and-press-break-the-ice-good-relations-seen-following-the.html | PRESIDENT AND PRESS BREAK THE ICE Good Relations Seen Following the First Press Conference | By Anthony Leviero | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/president-thanks-gross-resignation-from-us-permanent-mission-to-u-n.html | PRESIDENT THANKS GROSS Resignation From US Permanent Mission to U N Is Accepted | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/president-to-mark-washingtons-day-he-and-mrs-eisenhower-will.html | PRESIDENT TO MARK WASHINGTONS DAY He and Mrs Eisenhower Will Worship in Founders Pew Today  Dulles a Visitor | By Paul P Kennedy | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/princeton-vanquishes-yale-6659-in-ivy-league-basketball-battle.html | Princeton Vanquishes Yale 6659 in Ivy League Basketball Battle PRINCETON DEFEATS YALE QUINTET 6659 | By Michael Strauss | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/propaganda-post-in-cabinet-urged-citizen-panel-asks-new-drive.html | PROPAGANDA POST IN CABINET URGED Citizen Panel Asks New Drive Senate Investigators Cool  Matson Is Reinstated | By Charles E Egan | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/r-g-wiu-xs-ihbel-itage-ceremony-in-philadelphias-first-presbyterian.html | R G wiu xs IHBEL ITAGE Ceremony in Philadelphias First Presbyterian Church Bride a Temple Alumna | Special to NLW Yo Ts | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/railroads-more-domes-union-pacific-is-latest-carrier-to-order-fleet.html | RAILROADS MORE DOMES Union Pacific Is Latest Carrier to Order Fleet of Special SightSeeing Cars | By Ward Allan Howe | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/rangers-routed-at-montreal-41-14403-see-canadiens-register.html | RANGERS ROUTED AT MONTREAL 41 14403 See Canadiens Register FourGoals in Third Period  Richard Sets Off Rally | By the United Press | RE0000087030 | 1981-04-06 | B00000401241 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/records-prewar-operatic-reissues.html | RECORDS PREWAR OPERATIC REISSUES | By John Briggs | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/reformed-wisecracker-rosalind-russell-star-of-new-musical-found.html | REFORMED WISECRACKER Rosalind Russell Star of New Musical Found Brilliance Was Not Bright | By Milton Bracker | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/religion-bill-deferred-yugoslav-measure-on-freedoms-may-go-before.html | RELIGION BILL DEFERRED Yugoslav Measure on Freedoms May Go Before Next Parliament | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/repertoire-problem-on-joining-what-to-what-disk-news-and-notes.html | REPERTOIRE PROBLEM On Joining What to What  Disk News and Notes | By Harold C Schonberg | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/report-on-power-cruiser-rules-to-be-offered-at-meeting-friday-wide.html | Report on Power Cruiser Rules To Be Offered at Meeting Friday Wide Increase in Summer Competition Seen in Plan Developed by W E John of the APBA  Gold Cup Entries Filed | By Clarence E Lovejoy | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/richmondfischer.html | RichmondFischer | Special to T Nw Yo Trrs | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/rogs-snails-and-lots-of-bugs-idrank-the-zambezi-by-arthur-loveridge.html | rogs Snails and Lots of Bugs IDRANK THE ZAMBEZI By Arthur Loveridge Illustrated with photographs 296 pp New York Harper Bros 4 | By Marston Bates | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/rose-marie-baine-to-be-bride.html | Rose Marie Baine to Be Bride | Special to TH NEW YORC TXZS | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/rotu-d-l-of-edithlacroix-smith-college-alumna-and-dr-john-h-know.html | RoTu D l OF EDITHLACROIX Smith College Alumna and Dr John H Know les Harvard Graduate Are Affianced | Special to YoP E | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/rugged-foliage-plants-attractive-members-of-the-cissus-clan-do-well.html | RUGGED FOLIAGE PLANTS Attractive Members of the Cissus Clan Do Well in SteamHeated Apartments | By George Taloumis | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/sauergrinnell.html | SauerGrinnell | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/scottish-ceremony-royal-greeting-ready-for-the-queen-and-for.html | SCOTTISH CEREMONY Royal Greeting Ready for the Queen  And for American Visitors | By John Calder | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/seeing-yugoslavia-trip-through-the-country-is-interesting.html | SEEING YUGOSLAVIA Trip Through the Country Is Interesting Experience for the Hardy Tourist | By Jack Raymond | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/sellers-market-in-bonds-remote-successful-utility-marketings-of.html | SELLERS MARKET IN BONDS REMOTE Successful Utility Marketings of Prime Issues Remove Yield Uncertainties | By Paul Heffernan | RE0000087030 | 1981-04-06 | B00000401241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/seton-hall-scores-26th-triumph-5249-seton-hall-gains-26th-victory.html | Seton Hall Scores 26th Triumph 5249 SETON HALL GAINS 26TH VICTORY 5249 | By the United Press | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/sheanblan.html | SheanBlan | Special to v Yo T | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/ships-get-bigger-the-real-book-about-ships-by-irvin-block.html | Ships Get Bigger THE REAL BOOK ABOUT SHIPS By Irvin Block Illustrated by Manning deV Lee 190 pp New York Garden City Books 125 For Ages 8 to 14 | FELIX RIESENBERG JR | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/showdown-near-on-projects-for-european-army-and-greater-unity.html | SHOWDOWN NEAR ON PROJECTS FOR EUROPEAN ARMY AND GREATER UNITY Critical Negotiations on the French Protocols and Rome Meeting of Foreign Ministers Should Indicate How Far Integration Is Possible | By Harold Callender | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/silent-dentistry.html | SILENT DENTISTRY | S J LEVY D D S | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/simenon-twodecker-satans-children-by-georges-simenon-translated.html | Simenon TwoDecker SATANS CHILDREN By Georges Simenon Translated from the French by Louise Varese 298 pp New York PrenticeHall 395 | ANTHONY BOUCHER | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/small-bonn-party-combats-rightists-leader-dissolves-state-group-to.html | SMALL BONN PARTY COMBATS RIGHTISTS Leader Dissolves State Group to Block Swing Away From Adenauer Unity Program | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/small-world-wu-the-gatekeepers-son-by-eleanor-frances-lattimore.html | Small World WU THE GATEKEEPERS SON By Eleanor Frances Lattimore Illustrated by the author 128 pp New York William Morrow  Co 2 For Ages 6 to 8 | GLADYS CROFOOT CASTOR | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/sound-investment-berried-fruits-give-home-owner-best-dividends.html | SOUND INVESTMENT Berried Fruits Give Home Owner Best Dividends | By Donald F Jones | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/sports-of-the-times-the-wellrested-pitcher.html | Sports Of The Times The WellRested Pitcher | By Arthur Daley | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/squishsquash-thumpbump-edward-lears-journals-a-selection-edited-by.html | SquishSquash ThumpBump EDWARD LEARS JOURNALS A Selection Edited by Herbert Van Thai Illustrated 260 pp New York CowardMcCann 5 | By Carlos Baker | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/stalin-will-sweep-democratic-vote-premier-to-lead-soviet-today-in.html | STALIN WILL SWEEP DEMOCRATIC VOTE Premier to Lead Soviet Today in Local Elections That Have No Opposing Candidates | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/stevenson-takes-role-of-opposition-leader-his-first-speech-and-his.html | STEVENSON TAKES ROLE OF OPPOSITION LEADER His First Speech and His Appearance At the Capital Rally Nearly All The Democrats to His Side | By Arthur Krock | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/stockholm-birthday-capitals-700th-jubilee-tops-swedish-festivities.html | STOCKHOLM BIRTHDAY Capitals 700th Jubilee Tops Swedish Festivities | By George Axelsson | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/taft-calls-arming-threat-to-liberty-saysoverspending-on-military.html | TAFT CALLS ARMING THREAT TO LIBERTY SaysOverSpending on Military and Foreign Aid Program Could Destroy Free Economy | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/talk-with-capt-cousteau.html | Talk With Capt Cousteau | By Lewis Nichols | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/tax-action-to-end-l-i-f-o-risk-urged-code-change-urged-to-permit.html | TAX ACTION TO END L I F O RISK URGED Code Change Urged to Permit Using Lower of Market or Cost in Valuing Stocks | By Godfrey N Nelson | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/tax-reform-for-arizona-schools.html | Tax Reform for Arizona Schools | B F | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/terhunepepper.html | TerhunePepper | Special to THz NW YORK TIMF Z | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/the-dance-quintet-city-ballet-stars-to-make-betweenseasons-tour.html | THE DANCE QUINTET City Ballet Stars to Make BetweenSeasons Tour | By John Martin | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/the-doctors-diagnosis-captive-surgeon-adventures-and-misadventures.html | The Doctors Diagnosis CAPTIVE SURGEON Adventures and Misadventures of a Doctor in Red China By Ernest M Lippa 280 pp New York William Morrow  Co 4 | By Frank G Slaughter | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/the-female-of-our-species-the-second-sex-by-simone-de-beauvoir.html | The Female of Our Species THE SECOND SEX By Simone de Beauvoir Translated from the French and edited by H M Parshley 732 pp New York Alfred A Knopf 10 | By Clyde Kluckhohn | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/the-field-of-travel-resorts-in-midsouth-plan-busy-schedule-of.html | THE FIELD OF TRAVEL Resorts in Midsouth Plan Busy Schedule Of Events for Early Spring Tourists | By Diana Rice | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/the-financial-week-political-developments-fail-to-alter-market.html | THE FINANCIAL WEEK Political Developments Fail to Alter Market Pattern Margin Requirements Cut to 50 Per Cent | By John G Forrest | RE0000087030 | 1981-04-06 | B00000401241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/the-four-red-buttons-and-how-they-grew-out-of-club-dates-the.html | The Four Red Buttons and How They Grew Out of club dates the Catskills and burlesque came televisions Rocky Muggsy Keeglefarven and The Kupke Kid | By Gilbert Millstein | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/the-goat-and-mrs-nicholds-thunder-hill-by-elizabeth-nicholds.html | The Goat and Mrs Nicholds THUNDER HILL By Elizabeth Nicholds Illustrated by Peter Spier New York Doubleday Co 275 | By Oriana Atkinson | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/the-heart-of-the-matter-big-business-a-new-era-by-david-e.html | The Heart of the Matter BIG BUSINESS A New Era By David E Lilienthal 209 pp New York Harper Bros 275 | By Louis M Hacker | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/the-jessel-approach-comedian-talks-of-video-movies-and-the-future.html | THE JESSEL APPROACH Comedian Talks of Video Movies and the Future | By Val Adams | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Thomas F Conroy | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/the-middle-west.html | THE MIDDLE WEST | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/the-oppositions-job-as-a-democrat-sees-it-his-party-senator-douglas.html | The Oppositions Job As a Democrat Sees It His party Senator Douglas says has the duty to be vigilant tolerant and constructive | By Paul H Douglas | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/the-rakes-progress-an-estimate-of-the-opera-by-igor-stravinsky.html | THE RAKES PROGRESS An Estimate of the Opera By Igor Stravinsky | By Olin Downes | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/the-solid-testimony-of-truth-goyas-caprichos-beauty-reason-and.html | The Solid Testimony of Truth GOYAS CAPRICHOS Beauty Reason and Caricature By Jose LopezRey 2 vols 224 pp 265 illustrations Princeton Princeton University Press 1250 | By Aline Louchheim | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/the-sorrows-of-man-the-right-playmate-words-by-james-broughton.html | The Sorrows Of Man THE RIGHT PLAYMATE Words by James Broughton Pictures by Gerard Hoffnung 61 pp New York Farrar Straus Young 3 | By Harry Gilroy | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/the-southeast.html | THE SOUTHEAST | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/the-southwest.html | THE SOUTHWEST | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/the-train-that-climbs-up-through-a-mountain.html | THE TRAIN THAT CLIMBS UP THROUGH A MOUNTAIN | By Gustave Mathieu | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/the-will-to-survive-tides-of-time-by-emile-danoen-translated-from.html | The Will to Survive TIDES OF TIME By Emile Danoen Translated from the French by Mary Glasgow 214 pp New York Ballantine Books Cloth 150 Paper 35 cents | FRANCES KEENE | RE0000087030 | 1981-04-06 | B00000401241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/the-world-of-music-casals-festival-certain-dates-set-for-five.html | THE WORLD OF MUSIC CASALS FESTIVAL CERTAIN Dates Set for Five Orchestral and Five Chamber Music Events in South France | By Ross Parmenter | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/then-and-now-mack-sennett-at-69-rests-on-his-laurels-as-custard.html | Then and Now Mack Sennett at 69 rests on his laurels as custard pies great impresario | By Thomas M Pryor | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/time-out-to-relax-in-switzerland-americans-are-remaining-for-longer.html | TIME OUT TO RELAX IN SWITZERLAND Americans Are Remaining For Longer Vacations In a Placid Land | MICHAEL L HOFFMAN | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/to-a-former-pilot-teacher-in-pittsburgh-will-be-bride-of-w-preston.html | TO A FORMER PILOT Teacher in Pittsburgh Will Be Bride of W Preston Germain Official of Lumber Concern | SlCts to Tg Iqxw your Tzn | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/to-defend-the-west-shortcomings-seen-in-plan-for-union-limited-to.html | To Defend the West Shortcomings Seen in Plan for Union Limited to Continent | PHILIPPE BARRES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/top-issue-in-france.html | TOP ISSUE IN FRANCE | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/touring-west-germany.html | TOURING WEST GERMANY | By R C Freeman | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/tourist-dollar-and-world-economics-the-unsuspecting-traveler-is-a.html | TOURIST DOLLAR AND WORLD ECONOMICS The Unsuspecting Traveler Is a Factor In Righting the Balance of Trade | By Michael L Hoffman | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/touristclass-air-service-circling-the-globe-airlines-will-extend.html | TOURISTCLASS AIR SERVICE CIRCLING THE GLOBE Airlines Will Extend LowCost Coach Runs To Most International Routes This Year | By Frederick Graham | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/toward-a-definition-of-tolerance-it-must-consist-of-more-than-a.html | Toward a Definition of Tolerance It must consist of more than a pious wish it must include courage and elements of risk says E M Forster | By E M Forster | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/tradition-to-novelty-prints-by-many-masters-gorky-marsh-others.html | TRADITION TO NOVELTY Prints by Many Masters  Gorky Marsh Others | By Stuart Preston | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/treaty-resolution-disappoints-wiley-but-it-may-stand-senator-hopes.html | TREATY RESOLUTION DISAPPOINTS WILEY BUT IT MAY STAND Senator Hopes to Strengthen Draft but Feels It Will Be Difficult to Effect | By John D Morris | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/trewhellaconover.html | TrewhellaConover | Soeoial Io Tg Nv YogK TIME | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/troth-anhouhced-of-vxrginia-bae-l1-of-p-aide-affianced-to-the-rev.html | TROTH ANHOUHCED oF VXRGINIA BAE  L1 of P Aide Affianced to the Rev Victor Beer of Madison Ave Presbyterian Church | Special to Tas Nw YORK TIII | RE0000087030 | 1981-04-06 | B00000401241 |

| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/truman-discloses-sale-of-memoirs-to-life-magazine-reports-work.html | TRUMAN DISCLOSES SALE OF MEMOIRS TO LIFE MAGAZINE Reports Work Begun on Story of Public Life Which Wont Appear Until Late in 1954 | By Richard J H Johnston | RE0000087030 | 1981-04-06 | B00000401241 |
|---|---|---|---|---|---|---|
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/tv-and-radio-coronation-coverage.html | TV AND RADIO CORONATION COVERAGE | By L Marsland Gander | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/tynanandrews.html | TynanAndrews | Special to Tar lqv YOK TIxl | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/u-n-assembly-moves-planned.html | U N Assembly Moves Planned | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/u-n-bombers-fire-yalu-rail-center-manpojin-raided-by-32-planes.html | U N BOMBERS FIRE YALU RAIL CENTER Manpojin Raided by 32 Planes Sabres Destroy 2 MIGs  Patrols Clash on Front | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/u-s-destroyers-visit-singapore.html | U S Destroyers Visit Singapore | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/u-s-envoy-in-indonesia-quits-to-take-fund-post.html | U S Envoy in Indonesia Quits to Take Fund Post | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/u-s-short-of-artillery-shells-to-sustain-big-korea-drive-u-s-lacks.html | U S Short of Artillery Shells To Sustain Big Korea Drive U S LACKS SHELLS FOR KOREA DRIVE | By Elie Abel | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/u-s-shrimp-boats-seized-by-mexico-11-americans-are-held-as-navy.html | U S SHRIMP BOATS SEIZED BY MEXICO 11 Americans Are Held as Navy Opens Drive on Pirates Inside NineMile Limit | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/u-s-to-buy-iran-oil-if-dispute-is-ended-offer-is-made-conditional.html | U S TO BUY IRAN OIL IF DISPUTE IS ENDED Offer Is Made Conditional on LondonTeheran Accord on Compensation Issue | By Clifton Daniel | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/valkgoldftnger.html | ValkGoldftnger | Speci to Ta  Youc zu | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/versatile-portugal-its-coast-and-mountains-offer-two-climates.html | VERSATILE PORTUGAL Its Coast and Mountains Offer Two Climates | By J Herbert Richardson | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/vital-theme.html | Vital Theme | ROBERT LEWIS | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/w-j-levitt-jr-fiance-of-elaine-jo-aiv-cohen.html | W J LEVITT JR FIANCE OF ELAINE JO AiV COHEN | Special to THZ NEW YORK TIMu | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/w-xner-gas-by-wbds-colei-couple-married-in-bronxvillel-dutch.html | w XnER GAS BY  wBDs COLEI Couple Married in Bronxvillel Dutch Reformed Church Reception Held at Club | SDeclal to Nw YO TrtTJ | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/wagenaars-quartet-highlight-of-concert.html | WAGENAARS QUARTET HIGHLIGHT OF CONCERT | R P | RE0000087030 | 1981-04-06 | B00000401241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/warm-welcome-to-wales.html | WARM WELCOME TO WALES | By Nest Bradney | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/warrant-served-on-adonis.html | Warrant Served on Adonis | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/wells-names-college-historian.html | Wells Names College Historian | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/westerners-wage-a-crucial-struggle-to-win-middle-east.html | WESTERNERS WAGE A CRUCIAL STRUGGLE TO WIN MIDDLE EAST | By Clifton Daniel | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/wet-berlin-steadily-isolated-by-russians-step-by-step-the-city-is.html | WET BERLIN STEADILY ISOLATED BY RUSSIANS Step by Step the City Is Cut Off From Outside and Morale Suffers | By Walter Sullivan | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/what-the-trip-will-cost.html | What the Trip Will Cost | By Diana Rice | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/when-a-legend-becomes-a-president-washington-is-a-towering-example.html | When a Legend Becomes a President Washington is a towering example of the hero who succeeded as a statesman | By Dumas Malone | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/wood-field-and-stream-becks-maine-exhibit-brings-true-flavor-of.html | Wood Field and Stream Becks Maine Exhibit Brings True Flavor of Down East to Sportsmens Show | By Raymond R Camp | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/wrharris-executivei-of-ashevill____ee-paperi.html | WRHARRIS EXECUTIVEI OF ASHEVILLEE PAPERI | Special to Ta w YORK TLrS | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/writer-asked-to-recant-soviet-magazine-tells-novelist-of-criticisms.html | WRITER ASKED TO RECANT Soviet Magazine Tells Novelist of Criticisms by Pravda | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/yale-six-blanks-army-elis-score-ten-goals-kilrea-getting-three-at.html | YALE SIX BLANKS ARMY Elis Score Ten Goals Kilrea Getting Three at New Haven | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/yanks-head-south-with-2-hurlers-once-on-furlough-from-air-force.html | Yanks Head South With 2 Hurlers Once on Furlough From Air Force YANKS HEAD SOUTH WITH THIN RANKS | By James P Dawson | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/yoshida-foes-map-house-challenge-japans-progressives-to-move.html | YOSHIDA FOES MAP HOUSE CHALLENGE Japans Progressives to Move NonConfidence Motion Over Police and Education Laws | By William J Jorden | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/youngsters-hear-opera-premiere-babar-the-elephant-closes-little.html | YOUNGSTERS HEAR OPERA PREMIERE Babar the Elephant Closes Little Orchestra Societys Series at Hunter College | R P | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/yugoslavs-stress-democracy-to-woo-west-congress-opening-today-to.html | Yugoslavs Stress Democracy to Woo West Congress Opening Today to Hail Socialists | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |
| 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/ziluca-wins-regatta-scores-four-straight-victories-in-indian-harbor.html | ZILUCA WINS REGATTA Scores Four Straight Victories in Indian Harbor Races | Special to THE NEW YORK TIMES | RE0000087030 | 1981-04-06 | B00000401241 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/mrs-william-l-maguirei.html | MRS WILLIAM L MAGUIREI | Special to v No lz I | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/1-mrs-sherman-miles-i.html | 1 MRS SHERMAN MILES I | Special to Tz Nsw Yo TLZS | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/2-italian-labor-units-join-to-combat-reds.html | 2 ITALIAN LABOR UNITS JOIN TO COMBAT REDS | Special to THE NEW YORK TIMES | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/20-winners-accept-freedom-awards-nixon-presents-prizes-sheen.html | 20 WINNERS ACCEPT FREEDOM AWARDS Nixon Presents Prizes Sheen Montgomery and de Mille Speak at Ceremonies | Special to THE NEW YORK TIMES | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/20300-men-to-join-in-new-atom-tests-improved-nuclear-arms-to-get-a.html | 20300 MEN TO JOIN IN NEW ATOM TESTS Improved Nuclear Arms to Get a Field Tryout in Exercise Desert Rock V in March | Special to THE NEW YORK TIMES | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/4-jets-crash-in-north-pilot-dies-1-missing-three-jets-crash-4th.html | 4 Jets Crash in North Pilot Dies 1 Missing THREE JETS CRASH 4TH LOST IN NORTH | Special to THE NEW YORK TIMES | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/42-ski-novices-try-vermonts-slopes-mamaroneck-teenagers-find.html | 42 SKI NOVICES TRY VERMONTS SLOPES Mamaroneck TeenAgers Find WeekEnd Takes Toll in Lost Sleep but Is Worth It | By Ira Henry Freemanspecial To the New York Times | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/6-nations-to-press-for-europes-unity-foreign-chiefs-meet-in-rome-to.html | 6 NATIONS TO PRESS FOR EUROPES UNITY Foreign Chiefs Meet in Rome Tomorrow to Combat Lag Free Trade Plan Pushed 6 NATIONS TO STUDY EUROPE UNITY LAG | By Arnaldo Cortesispecial To the New York Times | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/75-business-men-enlisted-by-taber-to-help-cut-budget-appropriations.html | 75 BUSINESS MEN ENLISTED BY TABER TO HELP CUT BUDGET Appropriations Chairman Says Fiscal Experts Will Seek to Avert 99 Billion Deficit SAVINGS IN 1948 RECALLED Reuther Charges Republicans Have No Real Intention to Give Tax Relief This Year EXPERTS ENLISTED TO SLASH BUDGET | By Clayton Knowlesspecial To the New York Times | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/a-priest-for-60-years-msgr-ocarroll-of-newburgh-celebrates.html | A PRIEST FOR 60 YEARS Msgr OCarroll of Newburgh Celebrates Anniversary | Special to THE NEW YORK TIMES | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/abroad-a-backward-look-at-berlin-under-fourpower-rule.html | Abroad A Backward Look at Berlin Under FourPower Rule | By Anne OHare McCormick | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/adenauer-assails-protocols.html | Adenauer Assails Protocols | By Drew Middletonspecial To the New York Times | RE0000087031 | 1981-04-06 | B00000401242 |

| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/african-plans-stir-attacks-in-britain-all-parties-assail-government.html | AFRICAN PLANS STIR ATTACKS IN BRITAIN All Parties Assail Government Over Central Federation Proposal and Sudan Pact | By Thomas F Bradyspecial To the New York Times | RE0000087031 | 1981-04-06 | B00000401242 |
|---|---|---|---|---|---|---|
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/agenda-for-general-assembly-session.html | Agenda for General Assembly Session | Special to THE NEW YORK TIMES | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/air-force-lacks-details.html | Air Force Lacks Details | Special to THE NEW YORK TIMES | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/army-overcoming-dearth-of-shells-picture-is-brighter-says-chief-of.html | ARMY OVERCOMING DEARTH OF SHELLS Picture Is Brighter Says Chief of Arsenal But We Are Not Out of the Woods | By Elie Abelspecial To the New York Times | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/article-6-no-title.html | Article 6 No Title | Special to THE NEW YORK TIMES | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/article-7-no-title.html | Article 7 No Title | Special to THE NEW YORK TIMES | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/baduraskoda-is-soloist-pianist-plays-mozart-concerto-on.html | BADURASKODA IS SOLOIST Pianist Plays Mozart Concerto on Philharmonic Program | H C S | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/beauveau-b-nalle-miss-tatnall-wed-bride-is-attended-by-4-at-heri.html | BEAUVEAU B NALLE MISS TATNALL WED Bride is Attended by 4 at HerI Marriage in Easton Md to  Virginia U Graduate | Special to Tz Nw Yox TLnS | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/benjamin-s-hubbell-cleveland-architect.html | BENJAMIN S HUBBELL CLEVELAND ARCHITECT | Special to THE NEW YORK TIMES | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/blast-scene-is-guarded-f-b-i-joins-police-in-inquiry-into-newark.html | BLAST SCENE IS GUARDED F B I Joins Police in Inquiry Into Newark Explosion | Special to THE NEW YORK TIMES | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/boheme-telecast-rewarding-work-metropolitans-production-on-omnibus.html | BOHEME TELECAST REWARDING WORK Metropolitans Production on Omnibus Program Emerges as FirstRate Opera | By Howard Taubman | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/boom-seen-ending-in-london-market-but-recovery-since-last-june-is.html | BOOM SEEN ENDING IN LONDON MARKET But Recovery Since Last June Is Called Remarkable Yield on Shares Dips TAX RELIEF URGED ANEW Australias Plan to Relax Its Trade Curbs Is Hailed Unemployment Rises BOOM SEEN ENDING IN LONDON MARKET | By Lewis L Nettletonspecial To the New York Times | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/boys-emulate-washington-hatchet-hits-one-on-head.html | Boys Emulate Washington Hatchet Hits One on Head | Special to THE NEW YORK TIMES | RE0000087031 | 1981-04-06 | B00000401242 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/bradley-denounces-slogans-of-war-as-tricky-perilous-risks-to-u-s.html | Bradley Denounces Slogans of War As Tricky Perilous Risks to U S BRADLEY DECRIES SLOGANS ON WAR | By John N Pophamspecial To the New York Times | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/c-i-o-again-faces-choice-of-leader-j-v-riffe-and-r-j-thomas.html | C I O AGAIN FACES CHOICE OF LEADER J V Riffe and R J Thomas Mentioned as Successor to Haywood Death Mourned | By A H Raskin | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/charl-es-levy.html | CHARL ES LEVY | Special to Trr NEW YORK Trrs I | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/charles-c-miller.html | CHARLES C MILLER | Special to THE Nsw YORK TIES | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/cup-meet-narrows-to-8-bridge-teams-vanderbilt-tournament-for.html | CUP MEET NARROWS TO 8 BRIDGE TEAMS Vanderbilt Tournament for National Title Advances to QuarterFinal Round | By George Rapee | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/dark-warm-beige-heims-town-color-shown-in-easyfit-silhouette-rauch.html | DARK WARM BEIGE HEIMS TOWN COLOR Shown in EasyFit Silhouette Rauch Suits Classical Rouff Offers New Line | Special to THE NEW YORK TIMES | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/death-toll-in-trolleycar-collision-in-mexico-passes-60-with-90.html | Death Toll in TrolleyCar Collision in Mexico Passes 60 With 90 Injured | Special to THE NEW YORK TIMES | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/decision-on-sprint-stirs-track-fans-maybe-we-did-make-mistake-says.html | DECISION ON SPRINT STIRS TRACK FANS  Maybe We Did Make Mistake Says Ferris  Eastment to Lodge New Protest | By Joseph M Sheehan | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/east-berlin-police-kill-driver-at-line-second-truck-gets-across.html | EAST BERLIN POLICE KILL DRIVER AT LINE Second Truck Gets Across Border to West but Woman Riding in It Is Injured | Special to THE NEW YORK TIMES | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/economics-and-finance-the-new-consumer-price-index.html | ECONOMICS AND FINANCE The New Consumer Price Index | By Edward H Collins | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/eisenhowers-worship-in-washingtons-church-eisenhowers-use.html | Eisenhowers Worship in Washingtons Church Eisenhowers Use Washington Pew Days Traditional Prayer Is Read | Special to THE NEW YORK TIMES | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/englewood-church-call-first-presbyterian-pulpit-goes-to-schenectady.html | ENGLEWOOD CHURCH CALL First Presbyterian Pulpit Goes to Schenectady Clergyman | Special to THE NEW YORK TIMES | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/estymoody.html | EstyMoody | Special to TH NV YOK TIMES | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/excessive-real-estate-taxation.html | Excessive Real Estate Taxation | HOWARD W TONER | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/flow-of-puerto-ricans-here-fills-jobs-poses-problems-one-out-of-20.html | Flow of Puerto Ricans Here Fills Jobs Poses Problems ONE OUT OF 20 HERE NOW PUERTO RICAN Trend of New Population Groups in Three Boroughs of New York City | By Peter Kihss | RE0000087031 | 1981-04-06 | B00000401242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/freeing-of-alsatians-protested-by-french.html | FREEING OF ALSATIANS PROTESTED BY FRENCH | Special to THE NEW YORK TIMES | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/french-may-trim-curbs-on-goods-of-italy-as-her-trade-with-germany.html | French May Trim Curbs on Goods of Italy As Her Trade With Germany Increases | Special to THE NEW YORK TIMES | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/french-position-equivocal.html | French Position Equivocal | By Harold Callenderspecial To the New York Times | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/german-bank-lifts-curbs-on-inflation-lowering-of-discount-rate-and.html | GERMAN BANK LIFTS CURBS ON INFLATION Lowering of Discount Rate and Reserve Minimums Reflects Confidence in Outlook | Special to THE NEW YORK TIMES | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/grant-atkins-gain-final-in-racquets-will-meet-at-tuxedo-today.html | GRANT ATKINS GAIN FINAL IN RACQUETS Will Meet at Tuxedo Today Martin Gerry Reach Last Round in Court Tennis | Special to THE NEW YORK TIMES | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/guatemalan-reds-seek-full-power-using-land-reform-as-lever-they.html | GUATEMALAN REDS SEEK FULL POWER Using Land Reform as Lever They Would Increase Their Already Extensive Role | By Sydney Grusonspecial To the New York Times | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/harry-dexter-bowker.html | HARRY DEXTER BOWKER | Special to THE NIW YORK TIMES | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/havana-herald-to-suspend.html | Havana Herald to Suspend | Special to THE NEW YORK TIMES | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/health-plan-asks-insurance-subsidy-commission-backs-hillaiken-bill.html | HEALTH PLAN ASKS INSURANCE SUBSIDY Commission Backs HillAiken Bill for Voluntary Program With Indigent Covered Free | By Bess Furmanspecial To the New York Times | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/i-john-f-mginty-i.html | I JOHN F MGINTY I | Specieto TH NEW YOP ILuS I | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/i-mrs-benjamin-r-jones-.html | I MRS BENJAMIN R JONES | Special to THz Nv Yo TIrs I | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/i-william-fries-dead-a-packing-leader-91.html | I WILLIAM FRIES DEAD  A PACKING LEADER 91 | Sleclal to THE NEW YORK TIM i | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/israels-minister-sees-soviet-peril-elyashiv-in-stockholm-fears.html | ISRAELS MINISTER SEES SOVIET PERIL Elyashiv in Stockholm Fears Moscow May Start AllOut AntiSemitic Persecution | Special to THE NEW YORK TIMES | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/jeanne-kaestner-betrothed.html | Jeanne Kaestner Betrothed | Speca to THE NLV Yor TL4S | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/jersey-safe-is-looted-12000-in-checks-cash-and-jewelry-taken-in.html | JERSEY SAFE IS LOOTED 12000 in Checks Cash and Jewelry Taken in Robbery | Special to THE NEW YORK TIMES | RE0000087031 | 1981-04-06 | B00000401242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/jones-takes-ski-crown-14yearold-boy-wins-eastern-junior-jumping.html | JONES TAKES SKI CROWN 14YearOld Boy Wins Eastern Junior Jumping Title | Special to THE NEW YORK TIMES | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/joseph-r-bennett.html | JOSEPH R BENNETT | Special to T Ngw YORK Tngs | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/jwladyslaw-kruszewski.html | JWLADYSLAW KRUSZEWSKI | Special to T lqv YOWLS TnFS | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/kailey-captures-slalom.html | Kailey Captures Slalom | Special to THE NEW YORK TIMES | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/knapp-with-agony-larchmont-victor-scores-202-points-in-dinghy.html | KNAPP WITH AGONY LARCHMONT VICTOR Scores 202 Points in Dinghy Sailing With Sutphen Next  Kennedy Shows Way | Special to THE NEW YORK TIMES | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/kudevlz-makes-bow-in-a-violin-program.html | KUDEVlZ MAKES BOW IN A VIOLIN PROGRAM | J B | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/lard-futures-gain-rise-moderately-on-strength-in-outside-markets.html | LARD FUTURES GAIN Rise Moderately on Strength in Outside Markets | Special to THE NEW YORK TIMES | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/legal-aid-program-in-britain-criticized.html | LEGAL AID PROGRAM IN BRITAIN CRITICIZED | Special to THE NEW YORK TIMES | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/lodge-sees-soviet-preventing-truce-while-this-stand-prevails-he.html | LODGE SEES SOVIET PREVENTING TRUCE While This Stand Prevails He Says on Eve of U N Session ToeDancing Is Useless | By Kathleen McLaughlinspecial To the New York Times | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/london-stock-index-rises.html | London Stock Index Rises | Special to THE NEW YORK TIMES | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/maglie-comeback-seen-by-durocher-giants-pilot-is-hopeful-also-for.html | MAGLIE COMEBACK SEEN BY DUROCHER Giants Pilot Is Hopeful Also for Jansen  Wilhelm Will Stay in Relief Role | By John Drebingerspecial To the New York Times | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/manila-talks-open-on-eastwest-trade.html | MANILA TALKS OPEN ON EASTWEST TRADE | Special to THE NEW YORK TIMES | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/market-in-grains-shifts-to-uptrend-rallies-at-first-held-technical.html | MARKET IN GRAINS SHIFTS TO UPTREND Rallies at First Held Technical Prove to Be Forerunners of Sustained Demand SOYBEANS JOIN IN ADVANCE Anticipation of Critical Period in Winter Wheat Believed Behind Buying Move MARKET IN GRAINS SHIFTS TO UPTREND | Special to THE NEW YORK TIMES | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/mayor-preparing-for-state-parley-but-he-wont-accept-transit-plan.html | MAYOR PREPARING FOR STATE PARLEY But He Wont Accept Transit Plan With Fare Rise or a City Tax on Payrolls | By Paul Crowell | RE0000087031 | 1981-04-06 | B00000401242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/middlebury-skiers-retain-title-in-eastern-collegiate-carnival-top.html | Middlebury Skiers Retain Title In Eastern Collegiate Carnival Top Dartmouth for Honors as Ulmer Captures the Jump Award Goes to Miller | By Lincoln A Werdenspecial To the New York Times | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/miss-martha-roussel.html | MISS MARTHA ROUSSEL | Special to Tm Nv YOK Tnr | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/miss-mary-c-kelly-is-engaged-to-marry.html | MISS MARY C KELLY IS ENGAGED TO MARRY | SpeclLl to TIZ NW YOP Tnr | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/moore-heard-at-piano-texan-presents-his-fifth-recital-since-debut.html | MOORE HEARD AT PIANO Texan Presents His Fifth Recital Since Debut Here in 1948 | R P | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/morris-is-willing-to-run-for-mayor-former-city-council-head-set-to.html | MORRIS IS WILLING TO RUN FOR MAYOR Former City Council Head Set to Seek Office for Third Time if Called Upon to Serve | By James A Hagerty | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/mossadegh-angry-threatens-to-quit-irans-premier-runs-into-new.html | MOSSADEGH ANGRY THREATENS TO QUIT Irans Premier Runs Into New Domestic Storm as He Studies U SBritish Oil Proffer | By Clifton Danielspecial To the New York Times | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/mrs-j-k-morgan-2d-has-son.html | Mrs J K Morgan 2d Has Son | Special to i Ngw om Tnrs | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/neatherlands-cuts-its-trade-deficit-exports-in-january-cover-95-of.html | NEATHERLANDS CUTS ITS TRADE DEFICIT Exports in January Cover 95 of Imports Purchases from U S Up Sharply NETHERLANDS CUTS ITS TRADE DEFICIT | By Paul Catzspecial to the New York Times | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/new-dance-group-presentations-gives-first-of-3-festival-programs.html | New Dance Group Presentations Gives First of 3 Festival Programs | By John Martin | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/news-of-food-olde-cookery-gastronomical-look-at-days-of-george.html | News of Food Olde Cookery Gastronomical Look at Days of George Washington Shows Hospitable Virginians Enjoyed Their Victuals and Drink | By Jane Nickerson | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/nielsen-and-larsen-reach-last-round-in-national-indoor-title-net-to.html | Nielsen and Larsen Reach Last Round in National Indoor Title Net Tourney TOPSEEDED STARS EXCEL AT ARMORY Nielsen Danish Ace Defeats Talbert in Four Sets in U S Tennis Play LARSEN PRESSED TO WIN Trailing 13 in Fifth Set He Rallies to Beat Golden 64 36 61 36 64 | By Allison Danzig | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/nuptials-are-held-for-miss-griswold-bermuda-lilies-provide-setting.html | NUPTIALS ARE HELD FOR MISS GRISWOLD Bermuda Lilies Provide Setting for Wedding in Boston Chapel to Julian T Leonard Jr | Sper JaJ to Nxv No 3rs | RE0000087031 | 1981-04-06 | B00000401242 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/parking-space-on-el-suggested.html | Parking Space on El Suggested | L HARTMAN | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/patient-leaps-to-death.html | Patient Leaps to Death | Special to THE NEW YORK TIMES | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/patterns-of-the-times-chic-for-the-short-figures-designs-seek-to.html | Patterns of The Times Chic for the Short Figures Designs Seek to Give Illusion of Height and Stress Grace | By Virginia Pope | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/paul-auwaerter.html | PAUL AUWAERTER | Special to T Ngw No Tztgs | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/pledge-given-israel-mckeldin-says-president-wont-let-it-be-sold.html | PLEDGE GIVEN ISRAEL McKeldin Says President Wont Let It Be Sold Down River | Special to THE NEW YORK TIMES | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/poley-miss-draper-score.html | Poley Miss Draper Score | Special to THE NEW YORK TIMES | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/police-duties-in-central-park.html | Police Duties in Central Park | JEAN R WILSON | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/prep-school-sports-mr-curran-of-mercersburg-is-a-braw-scot-who.html | Prep School Sports Mr Curran of Mercersburg Is a Braw Scot Who Backs Up His Words With Deeds | By Michael Strauss | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/radio-series-in-review-n-b-c-documentary-presents-trenton-prison.html | RADIO SERIES IN REVIEW N B C Documentary Presents Trenton Prison Riot From Views of ExConvicts State Officials | By Jack Gould | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/red-germ-charges-cite-2-u-s-marines-peiping-radio-says-air-officers.html | RED GERM CHARGES CITE 2 U S MARINES Peiping Radio Says Air Officers Disclosed Joint Chiefs Order for Bacteriological War | Special to THE NEW YORK TIMES | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/red-wings-rally-to-defeat-rangers-before-15071-at-garden-hockey.html | Red Wings Rally to Defeat Rangers Before 15071 at Garden Hockey Contest LESWICKS TALLY DOWNS BLUES 21 Detroit Player Beats Worsley in Second After Each Team Gets Marker in First STRAIN NETS FOR RANGERS But Skov Ties Count for Wing Sextet  Black Hawks Subdue Bruins at Chicago 20 | By Joseph C Nichols | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/report-on-settlement-houses-activities-in-urban-communities-on.html | Report on Settlement Houses Activities in Urban Communities on NationWide Basis Discussed | DAVID ROSENSTEIN | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/reynolds-insists-on-rise-in-salary-but-yankees-weiss-refuses-and.html | REYNOLDS INSISTS ON RISE IN SALARY But Yankees Weiss Refuses and Star Pitcher Says He Is Going Back to Oklahoma | By James P Dawsonspecial To the New York Times | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/riisnaes-triumphs-in-ski-jump-event-takes-lake-placid-test-with-217.html | RIISNAES TRIUMPHS IN SKI JUMP EVENT Takes Lake Placid Test With 217 and 215 Foot FlightsBlikstad Is Second | By Frank Elkinsspecial To the New York Times | RE0000087031 | 1981-04-06 | B00000401242 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/s-johannesson-75-a-cinil-ehgineer-jersey-highway-official-who.html | S JOHANNESSON 75 A CINIL EHGINEER Jersey Highway Official Who Helped Design Skyway Dies Was Tunnel Specialist | Special to Tgr Nrv Yox TIMZS | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/snider-works-out-at-dodgers-camp-brook-star-of-world-series-reports.html | SNIDER WORKS OUT AT DODGERS CAMP Brook Star of World Series Reports Early and Shows Power in Baiting Drill | By Roscoe McGowenspecial To the New York Times | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/socialists-achieve-substantial-gains-in-austrias-vote-win-73-seats.html | SOCIALISTS ACHIEVE SUBSTANTIAL GAINS IN AUSTRIAS VOTE Win 73 Seats in Parliament Only One Fewer Than Party of Chancellor Figl COMMUNISTS ARE CUT TO 4 Elections Were Result of Split in Coalition Government on Stabilization Policy AUSTRIA VOTE GAIN MADE BY SOCIALISTS | By John MacCormacspecial To the New York Times | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/soviet-bids-forces-keep-alert-guard-russian-armys-anniversary.html | SOVIET BIDS FORCES KEEP ALERT GUARD Russian Armys Anniversary Marked by Orders Invoking Battle Preparedness | Special to THE NEW YORK TIMES | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/spain-may-ask-u-s-to-widen-pact-talk-militaryeconomic-conference.html | SPAIN MAY ASK U S TO WIDEN PACT TALK MilitaryEconomic Conference Awaits Arrival of Dunn New American Ambassador | By Camille M Cianfarraspecial To the New York Times | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/sports-of-the-times-anniversary-for-the-master.html | Sports of The Times Anniversary for the Master | By Arthur Daley | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/stalin-and-aides-win-in-a-very-easy-walk.html | STALIN AND AIDES WIN IN A VERY EASY WALK | Special to THE NEW YORK TIMES | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/state-aides-reject-citys-fiscal-plan-but-offer-parley-moore-and.html | STATE AIDES REJECT CITYS FISCAL PLAN BUT OFFER PARLEY Moore and McGovern Hint at Substitute Saving a Part Such as Realty Rate Rise SOLVENCY IS MADE ISSUE Research Staff Calls Transit Welfare and Education Pleas Unsound Warns of Tax Load STATE AIDES REJECT CITYS FISCAL PLAN | By Leo Eganspecial To the New York Times | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/steel-decontrol-fires-users-hopes-they-already-are-planning-uses.html | STEEL DECONTROL FIRES USERS HOPES They Already Are Planning Uses for the Extra Supplies Seen in Second Quarter OPERATING RATE IS STEADY 995 of Capacity Listed With Peak Month Indicated by Production Pace | Special to THE NEW YORK TIMES | RE0000087031 | 1981-04-06 | B00000401242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/stokowski-conducts-final-concert-of-wnycs-annual-music-festival.html | Stokowski Conducts Final Concert Of WNYCs Annual Music Festival Group of Contemporary Works Performed at Modern Art Museum in WindUp | By Olin Downes | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/stronger-wording-on-treaties-asked-hickenlooper-regards-pacts-as.html | STRONGER WORDING ON TREATIES ASKED Hickenlooper Regards Pacts as Temporary Democrats Support Eisenhower STRONGER WORDING ON TREATIES ASKED | Special to THE NEW YORK TIMES | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/students-to-edit-weekly.html | Students to Edit Weekly | Special to THE NEW YORK TIMES | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/tactical-assault-set-aggressors-face-counterattack-at-camp-drum.html | TACTICAL ASSAULT SET Aggressors Face Counterattack at Camp Drum Tomorrow | Special to THE NEW YORK TIMES | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/tenney-outboard-victor.html | Tenney Outboard Victor | Special to THE NEW YORK TIMES | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/thenderin-brian-tristan-scores-in-a-strong-irish-setter-field.html | Thenderin Brian Tristan Scores In a Strong Irish Setter Field Fraser Entry Captures the Breed Rosette as Eastern Dog Club Competition Opens Mrs Cross Dachshund Victor | By John Rendelspecial To the New York Times | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/thomas-h-fox-sr.html | THOMAS H FOX SR | Special to rri Nw YOP K Tn | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/thor-now-sells-ranges-adds-electrical-line-through-acquisition-of.html | THOR NOW SELLS RANGES Adds Electrical Line Through Acquisition of Leeson Co | Special to THE NEW YORK TIMES | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/tito-bids-for-unity-against-reaction-assails-dark-forces-of-east.html | TITO BIDS FOR UNITY AGAINST REACTION Assails Dark Forces of East and West as Yugoslavs Open Socialist Congress | By Jack Raymondspecial To the New York Times | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/to-aid-democracy-in-italy-need-is-seen-for-political-action-among.html | To Aid Democracy in Italy Need Is Seen for Political Action Among Followers of Communism | A WILLIAM SALOMONE | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/too-much-talk-critics-say-nullifies-cold-war-by-u-s-eisenhower.html | Too Much Talk Critics Say Nullifies Cold War by U S Eisenhower Dulles and Congress Chiefs Held Vocal Instead of Psychological | By James Restonspecial To the New York Times | RE0000087031 | 1981-04-06 | B00000401242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/trade-balance-aim-of-brazil-in-crisis-economy-in-imports-held-big.html | TRADE BALANCE AIM OF BRAZIL IN CRISIS Economy in Imports Held Big Need Despite US Loan Aid in Foreign Exchange Situation GAP PUT AT 550000000 But Official Says Exports Are Gaining  Free Market Rate for Commodities May Help TRADE BALANCE AIM OF BRAZIL IN CRISIS | By Sam Pope Brewerspecial To the New York Times | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/trailertruck-ban-planned-for-city-traffic-congestion-caused-in-main.html | TRAILERTRUCK BAN PLANNED FOR CITY Traffic Congestion Caused in Main Business Areas Must End Wiley Declares NEW RULE DUE BY SUMMER Present Limitation to Vans 33 Feet Long Found Evaded by Vehicles 6 Inches Shorter | By Joseph C Ingraham | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/two-musical-hits-going-to-london-guys-and-dolls-opens-may-28-at.html | TWO MUSICAL HITS GOING TO LONDON  Guys and Dolls Opens May 28 at Coliseum  King and I to Replace South Pacific | By Sam Zolotow | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/u-n-troops-punish-foe-in-7hour-fight-patrol-on-west-korean-front.html | U N TROOPS PUNISH FOE IN 7HOUR FIGHT Patrol on West Korean Front Pulls Reds Into BattleClark Renews POW Issue U N TROOPS PUNISH FOE IN WEST KOREA | Special to THE NEW YORK TIMES | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/ui-plots-movie-about-a-vampire-studio-in-market-for-actress-to-do.html | UI PLOTS MOVIE ABOUT A VAMPIRE Studio in Market for Actress to Do DraculaType Hijinks Perhaps in 3 Dimensions | By Thomas M Pryorspecial To the New York Times | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/union-college-158-years-old.html | Union College 158 Years Old | Special to THE NEW YORK TIMES | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/uranium-believed-deep-under-ocean.html | URANIUM BELIEVED DEEP UNDER OCEAN | Special to THE NEW YORK TIMES | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/vietnam-army-to-be-doubled-to-spur-war-in-indochina-vietnamese-army.html | Vietnam Army to Be Doubled To Spur War in IndoChina VIETNAMESE ARMY WILL BE DOUBLED | Special to THE NEW YORK TIMES | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/wells-rink-curling-victor.html | Wells Rink Curling Victor | Special to THE NEW YORK TIMES | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/william-shapiro.html | WILLIAM SHAPIRO | Special to Tl NEW YORK TIIrS | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/williams-honors-g-d-sterling.html | Williams Honors G D Sterling | Special to THE NEW YORK TIMES | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/wood-field-and-stream-influence-of-hollow-fiberglass-rod-on-fly.html | Wood Field and Stream Influence of Hollow FiberGlass Rod on Fly Fishing Emphasized at Show Here | By Raymond R Camp | RE0000087031 | 1981-04-06 | B00000401242 |
| 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/zhukov-demoted-soviet-list-hints-russias-foremost-war-chief-is-not.html | ZHUKOV DEMOTED SOVIET LIST HINTS Russias Foremost War Chief Is Not Among 28 Signers of Generals Obituary | By Harry Schwartz | RE0000087031 | 1981-04-06 | B00000401242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/-tristan-returns-to-metropolitan-harshaw-sings-isolde-first-time-as.html | TRISTAN RETURNS TO METROPOLITAN Harshaw Sings Isolde First Time as Opera Ends Seasons Absence From Repertoire | By Howard Taubman | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/13-yankees-start-spring-training-reynolds-other-holdouts-look-on.html | 13 Yankees Start Spring Training Reynolds Other Holdouts Look On Many Bomber Stars Unsigned Conspicuous by Absence at St Petersburg Camp Batterymen in TwoHour Workout | By James P Dawson | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/2-bus-lines-back-mayors-tax-plan-exemption-to-ease-strikes-cost.html | 2 BUS LINES BACK MAYORS TAX PLAN Exemption to Ease Strikes Cost Without Fare Rise Called Socialism Check | By A H Raskin | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/3-big-swiss-banks-show-profit-rises-earnings-for-1952-reported-at.html | 3 BIG SWISS BANKS SHOW PROFIT RISES Earnings for 1952 Reported at levels Unknown Since PreDepression Years | By George H Morison | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/3-die-in-cuban-gunfight-three-others-injured-when-police-seek.html | 3 DIE IN CUBAN GUNFIGHT Three Others Injured When Police Seek Revolutionaries | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/action-seen-as-for-the-record.html | Action Seen as for the Record | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/air-parley-to-open-today.html | Air Parley to Open Today | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/albert-gibson.html | Albert Gibson | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/american-smelting-and-refining-develops-new-method-of-casting-new.html | American Smelting and Refining Develops New Method of Casting NEW CASTING USED FOR METAL FORMS | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/army-cancels-leaps-fears-injuries-on-the-snowless-ground-at-camp.html | ARMY CANCELS LEAPS Fears Injuries on the Snowless Ground at Camp Drum | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/atkins-martin-take-gold-racquet-finals.html | ATKINS MARTIN TAKE GOLD RACQUET FINALS | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/august-l-fornasero.html | AUGUST L FORNASERO | Spedal to N Yo Tnu | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/austrians-discuss-twoparty-regime.html | AUSTRIANS DISCUSS TWOPARTY REGIME | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/auto-suspensions-rise-8-in-state-77363-licenses-were-voided-in.html | AUTO SUSPENSIONS RISE 8 IN STATE 77363 Licenses Were Voided in Crashes in 52  Safety Cancellations at 33309 | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/backus-surpasses-world-record-in-weight-throw-at-aau-games-ball.html | Backus Surpasses World Record In Weight Throw at AAU Games Ball Will Be Checked Before Mark Is Claimed for Toss of 60 Feet 11 14 Inches | By William J Briordy | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/barbara-ware-affianced.html | Barbara Ware Affianced | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/bonds-and-shares-on-london-market-general-but-modest-advance-is-led.html | BONDS AND SHARES ON LONDON MARKET General but Modest Advance Is Led by British Industrial and South African Issues | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/briggscarr.html | BriggsCarr | pectal to Tz Nw2o TXES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/britain-grants-amnesty-to-wartime-deserters.html | Britain Grants Amnesty To Wartime Deserters | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/british-budget-cut-offsets-arms-rise-civilian-spending-next-year-to.html | BRITISH BUDGET CUT OFFSETS ARMS RISE Civilian Spending Next Year to Be Reduced 733600000  Total Is 6073200000 | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/british-offer-rejected-proposal-on-antarctic-dispute-turned-down-by.html | BRITISH OFFER REJECTED Proposal on Antarctic Dispute Turned Down by Latins | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/c-i-o-fights-giving-oil-lands-to-states-cio-fights-giving-oil-land.html | C I O Fights Giving Oil Lands to States CIO FIGHTS GIVING OIL LAND TO STATES | By Clayton Knowles | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/capt-ben-pine.html | CAPT BEN PiNE | Spocal to  NEW YOnK TIMgS | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/chile-to-oppose-antisemitism.html | Chile to Oppose AntiSemitism | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/cyril-w-mayer.html | CYRIL W MAYER | Special to Nrv Yo TnS | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/dan-river-mills-sales-profits-in-52-show-sharp-declines-from-51.html | DAN RIVER MILLS Sales Profits in 52 Show Sharp Declines From 51 Levels | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/david-gibson-pianist-plays-at-town-hall.html | DAVID GIBSON PIANIST PLAYS AT TOWN HALL | H C S | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/dewey-aides-agree-on-a-15-increase-to-equalize-rents-tenants-who.html | DEWEY AIDES AGREE ON A 15 INCREASE TO EQUALIZE RENTS Tenants Who Did Not Consent to Voluntary Rises Will Be Subject to the New Law | By Leo Egan | RE0000087032 | 1981-04-06 | B00000401243 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/dewey-presents-plaque-to-heck.html | Dewey Presents Plaque to Heck | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/display-reflects-island-techniques-philippine-forms-also-found-here.html | DISPLAY REFLECTS ISLAND TECHNIQUES Philippine Forms Also Found Here in Wood Rattan and Basketry Collection | By Betty Pepis | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/dr-john-m-ratcliff-i-of-tufts-college-60.html | DR JOHN M RATCLIFF I OF TUFTS COLLEGE 60 | 1V | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/dr-m-louise-nichols.html | DR M LOUISE NICHOLS | Special to THE NV YOK T2ZES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/dr-oliver-f-mershon.html | DR OLIVER F MERSHON | Special to THE NEW YORK TIMS | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/draft-will-stay-parents-warned-childrens-careers-should-be-planned.html | DRAFT WILL STAY PARENTS WARNED Childrens Careers Should Be Planned to Include Time in Service Cobb Says | By Dorothy Barclay | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/dressen-satisfied-with-mound-staff-dodger-pilot-turns-thoughts-to.html | DRESSEN SATISFIED WITH MOUND STAFF Dodger Pilot Turns Thoughts to Outfield and Admits He Has Some Talented Men | By Roscoe McGowen | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/drugged-patients-cling-to-secrets-expert-says.html | Drugged Patients Cling To Secrets Expert Says | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/dulles-wearing-new-armor-for-un-duel-with-vishinsky-will-have-aura.html | Dulles Wearing New Armor For UN Duel With Vishinsky Will Have Aura of Premier Post in Cabinet Against Foe Who Taunted Him in Defeat | By James Reston | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/east-berlin-concedes-police-fired-on-car.html | EAST BERLIN CONCEDES POLICE FIRED ON CAR | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/educator-is-asked-to-head-the-voice-johnson-president-of-temple.html | EDUCATOR IS ASKED TO HEAD THE VOICE Johnson President of Temple University Likely to Accept Prefers Independent Agency | By C P Trussell | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/educators-told-job-is-to-sway-parents.html | EDUCATORS TOLD JOB IS TO SWAY PARENTS | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/egyptian-threatens-attack.html | Egyptian Threatens Attack | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/eisenhower-golfs-his-naval-aide-places-wreath-at-tomb-of-washington.html | EISENHOWER GOLFS His Naval Aide Places Wreath at Tomb of Washington | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/eisenhower-urges-fund-for-advisers-senate-group-asked-to-restore.html | EISENHOWER URGES FUND FOR ADVISERS Senate Group Asked to Restore Money for Economic Unit White House Shift Seen | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/europe-is-hopeful-on-talks-in-rome-six-nations-attending-parley.html | EUROPE IS HOPEFUL ON TALKS IN ROME Six Nations Attending Parley Opening Today Expect Gains on Saar and Army Issues | By Arnaldo Cortesi | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/far-east-trade-body-vetoes-red-china-bid.html | FAR EAST TRADE BODY VETOES RED CHINA BID | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/final-to-madeiramacleod.html | Final to MadeiraMacLeod | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/financing-higher-education-payment-of-full-cost-by-the-student-is.html | Financing Higher Education Payment of Full Cost by the Student Is Favored Spread Over Lifetime | SEYMOUR E HARRIS | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/foes-disunity-aids-guatemalan-reds-only-market-women-appear-to-have.html | FOES DISUNITY AIDS GUATEMALAN REDS Only Market Women Appear to Have Courage Left to Oppose Government | By Sydney Gruson | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/fox-seeks-us-navy-for-newtype-film-studio-plans-major-feature-in.html | FOX SEEKS US NAVY FOR NEWTYPE FILM Studio Plans Major Feature in CinemaScope Based on Jet Plane Operations | By Thomas M Pryor | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/france-seizes-10-for-hiding-2-boys-4-catholic-priests-and-a-nun.html | FRANCE SEIZES 10 FOR HIDING 2 BOYS 4 Catholic Priests and a Nun Held Jewish Lads Traced Across Pyrenees to Spain | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/franklin-c-hodkinson.html | FRANKLIN C HODKINSON | Special to THE NEW YORK T1ME | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/frankm-brucesr-publisher-was-67-head-of-milwaukee-company.html | FRANKM BRUCESR PUBLISHER WAS 67 Head of Milwaukee Company Specializing in Literature for Catholics Is Dead | Special to Tmg NEW YOg TIIZS | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/freight-car-runs-wild-for-7-miles-in-jersey.html | Freight Car Runs Wild For 7 Miles in Jersey | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/gene-leslie.html | GENE LESLIE | Specla to TRF NW YORK TIM5 | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/george-h-newstedt.html | GEORGE H NEWSTEDT | Sccla to Tas N YO T4ES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/goetzpreston.html | GoetzPreston | Special to NLV YO | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/goren-team-gains-bridge-cup-finals-meets-leventritt-group-today-in.html | GOREN TEAM GAINS BRIDGE CUP FINALS Meets Leventritt Group Today in 64Board Match for Vanderbilt Trophy | By George Rapee | RE0000087032 | 1981-04-06 | B00000401243 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/handicaps-in-korea-war-short-draft-and-rotation-periods-held-to.html | Handicaps in Korea War Short Draft and Rotation Periods Held to Reduce U S Armys Combat Strength | By Hanson W Baldwin | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/harvard-defeats-princeton-by-7149-cantab-quintet-gains-second.html | HARVARD DEFEATS PRINCETON BY 7149 Cantab Quintet Gains Second League Victory as Dennis Registers 23 Points | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/herbert-b-keller.html | HERBERT B KELLER | Special to THZ NEW YOK TZZS | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/howard-m-bradley.html | HOWARD M BRADLEY | Special to Tr xv NonK Tn | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/howell-backed-in-jersey-he-is-endorsed-for-governor-by-district.html | HOWELL BACKED IN JERSEY He Is Endorsed for Governor by District Democratic Chiefs | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/hundreds-attend-pascoe-rites.html | Hundreds Attend Pascoe Rites | Specie to THE Nw YOlk TZMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/ibanez-says-chile-seeks-latin-union-sees-peron-visit-and-pending.html | IBANEZ SAYS CHILE SEEKS LATIN UNION Sees Peron Visit and Pending Argentine Pact Only a Start  Delay Is Puzzling | By Edward A Morrow | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/idr-mortimer-j-stoddard.html | IDR MORTIMER J STODDARD | Special to Ngw YO gs | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/in-the-nation-the-collision-of-a-partisan-position-and-a-policy.html | In The Nation The Collision of a Partisan Position and a Policy | By Arthur Krock | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/income-tax-curb-backed.html | Income Tax Curb Backed | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/iran-regime-crisis-believed-averted-good-relations-expected-to-be.html | IRAN REGIME CRISIS BELIEVED AVERTED Good Relations Expected to Be Restored Between Premier and Shah After Clash | By Clifton Daniel | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/irvin-blasts-mark-giants-first-drill-monty-wallops-eight-balls-over.html | IRVIN BLASTS MARK GIANTS FIRST DRILL Monty Wallops Eight Balls Over the Wall at Phoenix  Lockman Gilbert Sign | By John Drebinger | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/j-cornell-clapp.html | J CORNELL CLAPP | Special tO THE NEV YORK MZS | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/jewel-tea-company-sales-again-set-record-in-1952-but-net-income.html | JEWEL TEA COMPANY Sales Again Set Record in 1952 but Net Income Drops | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/joan-bressler-engaged-troth-to-dr-waldo-greenspani-announced-by.html | JOAN BRESSLER ENGAGED Troth to Dr Waldo Greenspani Announced by Parents | Special to TH Nsw YORK Tir | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/johannesen-soloist-in-mozart-and-ravel.html | JOHANNESEN SOLOIST IN MOZART AND RAVEL | R P | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/john-f-thor.html | JOHN F THOR | SPecial to E NE Yor | RE0000087032 | 1981-04-06 | B00000401243 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/johnson-backs-treaty-resolution-warns-of-fight-if-g-o-p-revises-it.html | Johnson Backs Treaty Resolution Warns of Fight if G O P Revises It Johnson Backs Treaty Resolution Warns of Fight if G O P Revises It | By William S White | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/joseph-b-brown.html | JOSEPH B BROWN | Special to T NEW N0 | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/joyce-m-barros-betrothed.html | Joyce M Barros Betrothed | pecad to TI4E Nw YORK Tns | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/knapp-wins-again-in-dinghy-sailing-pilots-agony-to-3d-larchmont.html | KNAPP WINS AGAIN IN DINGHY SAILING Pilots Agony to 3d Larchmont Triumph in a Row  Shields MidWinter PaceSetter | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/korea-is-key-topic-as-u-n-assembly-reconvenes-today-u-s-hopes-to.html | KOREA IS KEY TOPIC AS U N ASSEMBLY RECONVENES TODAY U S Hopes to Defer Debate on Question  No Startling American Step Expected | By Thomas J Hamilton | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/larsens-brilliant-play-upsets-nielsen-in-final-of-national-indoor.html | Larsens Brilliant Play Upsets Nielsen in Final of National Indoor Tennis CALIFORNIAN WINS TITLE IN FOUR SETS | By Allison Danzig | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/lester-n-sanger.html | LESTER N SANGER | Special to THE NIV YORK TIES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/malan-aides-bar-press-guarantee-minister-says-papers-abuse-freedom.html | MALAN AIDES BAR PRESS GUARANTEE Minister Says Papers Abuse Freedom  Author of Bill in Dispute Is ExColumnist | By Albion Ross | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/marcus-gross.html | MARCUS GROSS | SOUTH | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/miss-hamilton-fiancee-i-i-middleburn-senior-to-be-we.html | MISS HAMILTON FIANCEE I I MiddleburN Senior to Be We | d | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/miss-janice-donetz-prospective-bride.html | MISS JANICE DONETZ PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/miss-jarvis-daggett-c-j-blair-betroth.html | MISS JARVIS DAGGETT C J BLAIR BETROTH | ED | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/miss-mary-bbcomb5-fiklci-brooklino-girl-trinity-college-alumna.html | miss mary BBCOMB5 FIklCI Brooklino Girl Trinity College Alumna Plans to Be Wed in June to Philip Klein | Special to NEW YOP K t | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/monaghan-insists-he-aided-u-s-quest-in-police-beatings-far-from.html | MONAGHAN INSISTS HE AIDED U S QUEST IN POLICE BEATINGS Far From Obstructing Inquiry He Conferred 3 Times With Federal Officials He Says | By Emanuel Perlmutter | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/more-reporting-of-successes-urged.html | More Reporting of Successes Urged | C E A WINSLOW | RE0000087032 | 1981-04-06 | B00000401243 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/morgan-hoyt-dies-vetei-editor-89-columnist-for-beacon-news.html | MORGAN HOYT DIES VETEI EDITOR 89 Columnist for Beacon News Introduced F D Roosevelt at First Political | Speech Special to TKE Ngw Yo | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/mrs-edward-e-werner.html | MRS EDWARD E WERNER | Special to EW YORK TIES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/mrs-frederickmmane.html | MRS FREDERICKMMANE | Specla tO NEW YOP K TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/mrs-james-b-fisher.html | MRS JAMES B FISHER | SpeclLl to N YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/mrs-joseph-wallworth.html | MRS JOSEPH WALLWORTH | Special to THZ Nv o Tn4ES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/mrs-lewis-r-oatman.html | MRS LEWIS R OATMAN | Specie to ls Nv YOFA Tir4ES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/mrs-rosoell-starrett.html | MRS ROSoELL STARRETT | Special to TH NEW YOF TLF | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/n-warren-benedetto.html | N WARREN BENEDETTO | Specif to Tr NEV No TIMF S | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/names-of-2-envoys-will-go-to-senate-white-house-confirms-choice-of.html | NAMES OF 2 ENVOYS WILL GO TO SENATE White House Confirms Choice of Bohlen for Moscow Post and White for Mexico | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/nancy-lee-clark-engaged-to-wed-cornell-senior-will-become-bride-of.html | NANCY LEE CLARK ENGAGED TO WED Cornell Senior Will Become Bride of James Livingston 3d Member of Old Family | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/nationalist-china-to-denounce-pact-with-soviet-union-legislative.html | NATIONALIST CHINA TO DENOUNCE PACT WITH SOVIET UNION Legislative Yuan Votes Today on 1945 Agreement Based on Yalta Concessions | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/new-durkin-group-tackles-taft-act-shuns-secretarys-proposal-on.html | NEW DURKIN GROUP TACKLES TAFT ACT Shuns Secretarys Proposal on Organization but He Is Pleased With Session | By Joseph A Loftus | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/news-of-food-lambslettuce-makes-fine-epicures-salad-new-italian.html | News of Food LambsLettuce Makes Fine Epicures Salad New Italian Cookbook Published Here | By Jane Nickerson | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/old-church-seeks-200000.html | Old Church Seeks 200000 | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/on-un-eve-red-china-stresses-soviet-ties.html | ON UN EVE RED CHINA STRESSES SOVIET TIES | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/output-of-tin-ore-at-postwar-peak-put-at-172500-tons-in-1952-by.html | OUTPUT OF TIN ORE AT POSTWAR PEAK Put at 172500 Tons in 1952 by Study Group Production of Metal Steady Use Off | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/pay-rises-in-yonkers-asked-in-state-bill.html | PAY RISES IN YONKERS ASKED IN STATE BILL | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/pearson-cautions-west-against-split-tells-rollins-meeting-of-folly.html | PEARSON CAUTIONS WEST AGAINST SPLIT Tells Rollins Meeting of Folly in Divisive Action or Talk  Defends U N Staff | By John N Popham | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/philadelphia-award-to-settlement-head.html | PHILADELPHIA AWARD TO SETTLEMENT HEAD | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/pravda-cautions-london-and-paris-on-red-army-day-paper-says-u-s.html | PRAVDA CAUTIONS LONDON AND PARIS On Red Army Day Paper Says U S Bases Imperil Peace  Sokolovsky Vaunts Might | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/princeton-six-wins-32.html | Princeton Six Wins 32 | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/protestant-book-sales-go-up.html | Protestant Book Sales Go Up | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/puerto-rico-combats-exodus-by-a-drive-to-raise-incomes-puerto-rican.html | Puerto Rico Combats Exodus By a Drive to Raise Incomes PUERTO RICAN GOAL IS A BETTER LIVING | By Peter Kihss | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/quinn-stirs-hopes-on-new-theatres-21-bills-to-amend-building-code.html | QUINN STIRS HOPES ON NEW THEATRES 21 Bills to Amend Building Code May Be Adopted Soon Official Tells Drama Desk | By J P Shanley | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/quirinos-son-in-korea.html | Quirinos Son in Korea | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/record-air-travel-forecast-for-1953-carrier-leaders-predict-new.html | RECORD AIR TRAVEL FORECAST FOR 1953 Carrier Leaders Predict New Highs in Passenger Volume on U S Foreign Routes | By B K Throne | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/reds-eye-arabs-oil-stevenson-charges.html | REDS EYE ARABS OIL STEVENSON CHARGES | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/revolution-seen-in-shopping-habits-doeskin-products-president-cites.html | REVOLUTION SEEN IN SHOPPING HABITS Doeskin Products President Cites Rise in SelfService Impulse Night Buying | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/riisnaes-captures-ski-jump-laurels-takes-winged-foot-trophy-on-238.html | RIISNAES CAPTURES SKI JUMP LAURELS Takes Winged Foot Trophy on 238 and 207 Foot Flights  Devlin Finishes Second | By Frank Elkins | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/road-contracts-for-westchester-approaching-100000000-total.html | Road Contracts for Westchester Approaching 100000000 Total | By Merrill Folsom | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/roads-safety-improves-pennsylvania-turnpike-reports-lower.html | ROADS SAFETY IMPROVES Pennsylvania Turnpike Reports Lower Percentage of Deaths | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/samoyed-silver-spray-of-wychwood-takes-laurels-in-boston-show.html | Samoyed Silver Spray of Wychwood Takes Laurels in Boston Show ASHDOWN DOG BEST IN A FIELD OF 1305 | By John Rendel | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/sanford-j-ellsworth.html | SANFORD J ELLSWORTH | Special to Tie Nv Yor TIES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/sports-of-the-times-those-twoteam-cities.html | Sports of The Times Those TwoTeam Cities | By Arthur Daley | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/staats-to-join-marshall-field.html | Staats to Join Marshall Field | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/state-department-loyalty-delegation-of-authority-urged-to-prevent.html | State Department Loyalty Delegation of Authority Urged to Prevent Communist Infiltration | VALENTINE C WILSON | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/state-gop-studies-2c-rise-in-gas-tax-republican-senators-are-told.html | STATE GOP STUDIES 2C RISE IN GAS TAX Republican Senators Are Told Chiropractor Licensing Bill May Be Brought to Vote | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/suez-talks-near-britain-indicates-london-cancels-the-departure-of.html | SUEZ TALKS NEAR BRITAIN INDICATES London Cancels the Departure of Marshal Slim Near East Expert for Australia | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/swift-statehood-urged-for-hawaii-mckay-asks-congress-for-bill.html | SWIFT STATEHOOD URGED FOR HAWAII McKay Asks Congress for Bill Admitting Territory as Soon as President Finds It Fit | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/taft-byrd-hailed-for-service-to-u-s-good-government-unit-cites.html | TAFT BYRD HAILED FOR SERVICE TO U S Good Government Unit Cites Senators at Its Washington Birthday Celebrations | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/to-recall-estonias-independence.html | To Recall Estonias Independence | LEON HARD VAHTER | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/tribe-candidate-for-rich-flamingo-stakes-takes-florida-feature-colt.html | Tribe Candidate for Rich Flamingo Stakes Takes Florida Feature COLT AT 17 TO 10 VICTOR AT HIALEAH | By James Roach | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/tv-station-to-be-sold-wptz-in-philadelphia-slated-to-go-if-the-f-c.html | TV STATION TO BE SOLD WPTZ in Philadelphia Slated to Go if the F C C Approves | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/u-n-found-treaty-void-in-1951.html | U N Found Treaty Void in 1951 | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/u-n-troops-repel-sharp-red-attack-only-four-of-foe-reach-top-of.html | U N TROOPS REPEL SHARP RED ATTACK Only Four of Foe Reach Top of Korean Peak  Air War Is Curbed by Weather | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/u-s-circles-favor-dutch-trade-plan-geneva-sources-note-however-that.html | U S CIRCLES FAVOR DUTCH TRADE PLAN Geneva Sources Note However That Netherlands Did Not Suggest Customs Union | By Michael L Hoffman | RE0000087032 | 1981-04-06 | B00000401243 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/u-s-funds-to-help-currency-of-korea-payment-on-debt-expected-to-be.html | U S FUNDS TO HELP CURRENCY OF KOREA Payment on Debt Expected to Be Announced Wednesday May Stabilize the Hwan | By Robert Alden | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/u-s-headquarters-to-leave-germany-european-command-site-near-paris.html | U S HEADQUARTERS TO LEAVE GERMANY European Command Site Near Paris Is Planned to Bring Handy Closer to Ridgway | By Benjamin Welles | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/u-s-may-bar-toll-on-l-i-state-road-federal-funds-paid-for-part-of-s.html | U S MAY BAR TOLL ON L I STATE ROAD Federal Funds Paid for Part of Southern Parkway It Is Pointed Out to Albany | By Douglas Dales | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/u-sbrazil-pact-gains-rio-de-janeiro-chamber-votes-treaty-on-first.html | U SBRAZIL PACT GAINS Rio de Janeiro Chamber Votes Treaty on First Reading | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/utica-mutual-elects-director.html | Utica Mutual Elects Director | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/wadsworth-takes-oath-as-lodge-aide-succeeding-gross-he-traces.html | WADSWORTH TAKES OATH AS LODGE AIDE Succeeding Gross He Traces Pessimism About U N to Misconception of Role | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/william-h-glover.html | WILLIAM H GLOVER | Special tO TH NV YOIK TIIXFS | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/wood-field-and-stream-imposing-belgian-overandunder-shotgun-among.html | Wood Field and Stream Imposing Belgian OverandUnder Shotgun Among Interesting Exhibits at Show | By Raymond R Camp | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/yale-receives-14500000-in-gifts-6000000-to-be-for-mental-study.html | Yale Receives 14500000 in Gifts 6000000 to Be for Mental Study 14500000 GIFTS RECEIVED BY YALE | By Murray Illson | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/yugoslav-foreign-chief-in-athens.html | | Special to THE NEW YORK TIMES | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/yugoslavia-offers-to-enter-western-defensive-alliance-yugoslavs.html | Yugoslavia Offers to Enter Western Defensive Alliance YUGOSLAVS OFFER TO JOIN WEST PACT | By Jack Raymond | RE0000087032 | 1981-04-06 | B00000401243 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/-short-weight-for-long-throw-costs-backus-new-world-record-ball-n-y.html | Short Weight for Long Throw Costs Backus New World Record Ball N Y A C Athlete Tossed 60 Feet 11 14 Inches in Metropolitan Meet Checked at Less Than Official 35 Pounds | By Lincoln A Werden | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/11000000-is-voted-for-fight-on-polio-national-foundation-to-aid-in.html | 11000000 IS VOTED FOR FIGHT ON POLIO National Foundation to Aid in Providing Gamma Globulin for 1000000 This Year CURB ON PARALYSIS IS AIM One in 46 in Nation Aged 18 and Under to Get Doses Tried Successfully in 1952 | By William L Laurence | RE0000087033 | 1981-04-06 | B00000401244 |

| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/21-free-concerts-set-by-robin-hood-dell-robin-hood-dell-drops-box.html | 21 Free Concerts Set By Robin Hood Dell ROBIN HOOD DELL DROPS BOX OFFICE | By William G Weartspecial To the New York Times | RE0000087033 | 1981-04-06 | B00000401244 |
|---|---|---|---|---|---|---|
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/2498-economists-held-feeding-on-us-economy.html | 2498 Economists Held Feeding on US Economy | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/8-good-scouts-spend-busy-day-in-capital.html | 8 GOOD SCOUTS SPEND BUSY DAY IN CAPITAL | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/abroad-the-unfinished-business-of-the-general-assembly.html | Abroad The Unfinished Business of the General Assembly | By Anne OHare McCormick | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/aids-victims-of-war.html | AIDS VICTIMS OF WAR | Spellman Tells Bishops Fund Need Is Still Great | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/alfred-thomas-hart.html | ALFRED THOMAS HART | Special to TH NEW Yo rz3s | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/allied-forces-in-northern-germany-confident-they-could-halt-soviet.html | Allied Forces in Northern Germany Confident They Could Halt Soviet Stress on Tactical Use of Atomic Weapons Is Key Factor in Optimism of Gen Gale British Commander in Rhine Area | By Drew Middletonspecial To the New York Times | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/ann-adele-collins-prospective-bride-bronxville-girl-and-edward-b.html | ANN ADELE COLLINS PROSPECTIVE BRIDE Bronxville Girl and Edward B Gill ExAirman Plan to Be Married in May | Special to Tz Nzw YOK TIvz | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/argentina-to-finish-rail-link-abandoned-40-years-ago-peron-tells.html | Argentina to Finish Rail Link Abandoned 40 Years Ago Peron Tells Chilean Labor | By Edward A Morrowspecial To the New York Times | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/atalanta-triumphs-at-hialeah-in-frontrunning-effort-darby-dan-mare.html | Atalanta Triumphs at Hialeah in FrontRunning Effort DARBY DAN MARE 3LENGTH VICTOR Atalanta 490 for 2 Beats La Corredora With Jacodema Taking Show at Hialeah JET FLEET EQUALS RECORD Sprints 6 Furlongs in 109 35 to Tie Track Mark  Oclirock First in Juvenile Dash | By James Roachspecial To the New York Times | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/austrian-vote-hailed-u-s-aide-says-election-showed-maturity-of.html | AUSTRIAN VOTE HAILED U S Aide Says Election Showed Maturity of People | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/bar-to-unity-cited-by-presbyterians-two-theologians-see-social.html | BAR TO UNITY CITED BY PRESBYTERIANS Two Theologians See Social Rather Than Doctrinal Differences Chief Barrier | By George Duganspecial To the New York Times | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/bar-unit-for-pact-curb-american-association-delegate-body-reaffirms.html | BAR UNIT FOR PACT CURB American Association Delegate Body Reaffirms Its Stand | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/belgrade-gives-up-on-collectivizing-will-form-westerntype-farm.html | BELGRADE GIVES UP ON COLLECTIVIZING Will Form WesternType Farm Cooperatives and Abandon Further State Groupings BELGRADE GIVES UP ON COLLECTIVIZING | By Jack Raymondspecial To the New York Times | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/bonds-and-shares-on-london-market-renewed-strength-developed-with.html | BONDS AND SHARES ON LONDON MARKET Renewed Strength Developed With British Funds Firm Industrials Improved | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/both-sides-resent-u-s-in-guatemala-government-opposition-looks-to.html | BOTH SIDES RESENT U S IN GUATEMALA Government Opposition Looks to Washington for Change in Present Passive Policy | By Sydney Grusonspecial To the New York Times | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/britons-crowning-treat-commander-to-stage-twelfth-night-for-german.html | BRITONS CROWNING TREAT Commander to Stage Twelfth Night for German Friends | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/broadcast-chief-of-voice-removed-disagreement-of-morton-with-order.html | BROADCAST CHIEF OF VOICE REMOVED Disagreement of Morton With Order Cited  Dr Johnson Named Information Head BROADCAST CHIEF OF VOICE REMOVED | By C P Trussellspecial To the New York Times | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/brutality-inquiry-by-council-asked-brown-charging-hundreds-of.html | BRUTALITY INQUIRY BY COUNCIL ASKED Brown Charging Hundreds of Beatings Says Courts Plot to Help Police Cover Up | By Charles Grutzner | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/burroughgarfian.html | BurroughGarfian | Special to THZ NEw YORK TIES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/canada-bars-u-s-rabbi-prevents-bicks-talk-at-toronto-red-dean.html | CANADA BARS U S RABBI Prevents Bicks Talk at Toronto  Red Dean Howled Down | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/canada-coal-imports-up-ailing-mining-industry-views-trend-with.html | CANADA COAL IMPORTS UP Ailing Mining Industry Views Trend With Alarm | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/canadian-publishers-face-newsprint-rise.html | CANADIAN PUBLISHERS FACE NEWSPRINT RISE | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/charles-a-morrell.html | CHARLES A MORRELL | Speal to Ngw YOPK lrs | RE0000087033 | 1981-04-06 | B00000401244 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/chinese-art-loses-in-economic-war-executive-order-9193-fails-to.html | CHINESE ART LOSES IN ECONOMIC WAR Executive Order 9193 Fails to Appreciate Two Paintings Williams College Finds LOAN RETURNS AS IMPORT Interned in Boston After Trip to Canada but Officials Say License Will End Snarl | By Sanka Knox | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/chinese-visit-west-point-5-generals-including-chiangs-son-start.html | CHINESE VISIT WEST POINT 5 Generals Including Chiangs Son Start Tour of U S Centers | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/clash-with-dulles-is-denied-by-lodge-u-n-delegate-rejects-report-of.html | CLASH WITH DULLES IS DENIED BY LODGE U N Delegate Rejects Report of Friction Over His Direct Access to Eisenhower | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/commission-cites-time-offered-by-tv-stations.html | Commission Cites Time Offered by TV Stations | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/cook-s-e-c-head-files-resignation-president-accepts-suggestion-he-s.html | COOK S E C HEAD FILES RESIGNATION President Accepts Suggestion He Stay as Chairman Until Successor Is Named | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/copter-saves-pilot-far-behind-red-line-marine-flier-finds-new-tour.html | Copter Saves Pilot Far Behind Red Line MARINE FLIER FINDS NEW TOUR TOUGHER | By Robert Aldenspecial To the New York Times | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/cox-is-agreeable-to-utility-tryout-dodger-3d-baseman-arrives-at.html | COX IS AGREEABLE TO UTILITY TRYOUT Dodger 3d Baseman Arrives at Vero Beach Willing to Go Along With Plan | By Roscoe McGowenspecial To the New York Times | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/curb-on-broadway-din-urged-minority-of-record-shops-said-to.html | Curb on Broadway Din Urged Minority of Record Shops Said to Continue Use of Amplifiers | T J MCINERNEY | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/danish-regime-faces-crisis-on-draft-issue.html | DANISH REGIME FACES CRISIS ON DRAFT ISSUE | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/defense-strike-pact-expected.html | Defense Strike Pact Expected | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/delay-of-year-seen-in-gas-tax-increase.html | DELAY OF YEAR SEEN IN GAS TAX INCREASE | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/democrats-warn-treaty-resolution-tests-unity-of-u-s-join-in-senate.html | DEMOCRATS WARN TREATY RESOLUTION TESTS UNITY OF U S Join in Senate to Fight Any Sharpening of Eisenhowers Yalta Potsdam Proposal SERVE NOTICE ON G O P President Merits Nonpartisan Backing They Assert Taft Indicates His Support DEMOCRATS WARN ON FOREIGN POLICY | By William S Whitespecial To the New York Times | RE0000087033 | 1981-04-06 | B00000401244 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/dodge-called-grim-on-budget-outlook-he-and-humphrey-are-said-to.html | DODGE CALLED GRIM ON BUDGET OUTLOOK He and Humphrey Are Said to Paint Unpleasant Picture for Congressional Groups | By John D Morrisspecial To the New York Times | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/dr-huachuen-iviei.html | DR HUACHUEN IVIEi | Special to w Yo s | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/dr-john-davis-paul.html | DR JOHN DAVIS PAUL | Special to NEw NOP TLSS | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/drdh-ampbell-noted-botanist-93-stanford-professor-emeritus-one-of.html | DRDH AMPBELL NOTED BOTANIST 93 Stanford Professor Emeritus One of the Original Faculty Members in 1891 Dies | Special to TIE Nmv YOlli TiilLS | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/dutch-denounce-reds-six-parties-score-antisemitism-of-soviet-and.html | DUTCH DENOUNCE REDS Six Parties Score AntiSemitism of Soviet and Satellites | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/dutch-oust-soviet-spy-tass-man-will-not-be-prosecuted-and-can-be.html | DUTCH OUST SOVIET SPY Tass Man Will Not Be Prosecuted and Can Be Replaced | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/e-l-smith-named-state-regent.html | E L Smith Named State Regent | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/earl-w-johnson.html | EARL W JOHNSON | Special to NEW NOK TLS | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/educational-tv-approved.html | Educational TV Approved | HAROLD SCHIFF | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/edward-t-fowler.html | EDWARD T FOWLER | Special to Nw Yo TrMls | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/eisenhower-bids-u-n-muster-its-power-for-durable-peace-in-message.html | EISENHOWER BIDS U N MUSTER ITS POWER FOR DURABLE PEACE In Message Read as Assembly Reopens President Points to World Hope for Security STRATEGY REMAINS VEILED US and Soviet Delay Action Quest for Solution on Korea to Be Resumed Today The Amenities Observed at U N Opening EISENHOWER BIDS UN BUILD A JUST PEACE | By Thomas J Hamiltonspecial To the New York Times | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/exsenator-la-follette-ends-life-with-a-gun-in-washington-home-he.html | ExSenator La Follette Ends Life With a Gun in Washington Home He Had Been in Poor Health Won Fame in 1930s for Civil Liberties Inquiry R M LA FOLLETTE SUICIDE IN CAPITAL | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/felstinerthomas.html | FelstinerThomas | Special toting Ngw YORK TIxES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/fine-seeks-compromise-hopes-accord-can-be-reached-on-use-of.html | FINE SEEKS COMPROMISE Hopes Accord Can Be Reached on Use of Delaware Water | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |

| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/fire-evicts-chinese-squatters.html | Fire Evicts Chinese Squatters | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
|---|---|---|---|---|---|---|
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/formosa-scraps-pact-with-soviet-legislators-override-cabinet-on.html | FORMOSA SCRAPS PACT WITH SOVIET Legislators Override Cabinet on Wording of Action but Retain Indemnity Right | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/g-i-accused-of-murder-evidence-in-fort-dix-killing-of-officer-is.html | G I ACCUSED OF MURDER Evidence in Fort Dix Killing of Officer Is Being Studied | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/germans-set-back-on-convertibility-delay-in-ratifying-treaties-with.html | GERMANS SET BACK ON CONVERTIBILITY Delay in Ratifying Treaties With Allies Retards Plans of Bonn for This Year | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/giants-undaunted-by-poor-weather-durocher-holds-long-running.html | GIANTS UNDAUNTED BY POOR WEATHER Durocher Holds Long Running Throwing and Bunting Drill Despite Cold and Rain | By John Drebingerspecial To the New York Times | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/house-unit-backs-enlisted-mens-aid-would-extend-act-providing.html | HOUSE UNIT BACKS ENLISTED MENS AID Would Extend Act Providing Quarters Allowances  Seeks to Ease Limit on Officers | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/indian-named-to-sudan-body.html | Indian Named to Sudan Body | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/inquiry-counsel-named-studer-is-chosen-by-jersey-unit-that-will.html | INQUIRY COUNSEL NAMED Studer Is Chosen by Jersey Unit That Will Study Stamler Ouster | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/inquiry-is-sought-in-trenton-six-case.html | INQUIRY IS SOUGHT IN TRENTON SIX CASE | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/irenee-du-pont-says-he-rebuffed-pierre-on-exclusive-buying-pact.html | Irenee du Pont Says He Rebuffed Pierre on Exclusive Buying Pact Testifies That Brother Then Head of G M Was Told Sale of Duco Auto Finish Discovery Would Be General REBUFFED BROTHER DU PONT TESTIFIES | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/israelis-drafting-un-bid-on-red-bias-may-tie-soviet-antisemitism-to.html | ISRAELIS DRAFTING UN BID ON RED BIAS May Tie Soviet AntiSemitism to Polish Peace Item but Will Not Cite It as Such | By Dana Adams Schmidtspecial To the New York Times | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/jersey-gambler-is-jailed-hogan-shore-figure-gets-2-to-3-years-on.html | JERSEY GAMBLER IS JAILED Hogan Shore Figure Gets 2 to 3 Years on Perjury Counts | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/jersey-supreme-court-refuses-to-permit-parents-of-adopted-child-to.html | Jersey Supreme Court Refuses to Permit Parents of Adopted Child to Regain Custody | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/john-l-jenkins.html | JOHN L JENKINS | Special to THE Nv No Ts | RE0000087033 | 1981-04-06 | B00000401244 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/juin-arrives-in-hong-kong.html | Juin Arrives in Hong Kong | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/knickerbockers-lead-throughout-in-vanquishing-lakers-at-garden.html | Knickerbockers Lead Throughout in Vanquishing Lakers at Garden BRAUN SETS PACE FOR 7963 VICTORY Knicks Turn Back Lakers When Mikan Suffers Off Night Making Only 7 Tallies NATIONALS TRIUMPH 7463 Defeat Warriors in Opener at Garden as Schayes Gets 27 Points to Lead Attack | By Louis Effrat | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/l-i-woman-guilty-in-478000-fraud-former-executives-sentencing-on-51.html | L I WOMAN GUILTY IN 478000 FRAUD Former Executives Sentencing on 51 Counts Set March 13  Aide Admits Forgery | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/labor-unity-parley-postponed.html | Labor Unity Parley Postponed | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/leventritt-team-wins-bridge-play-defeats-goren-group-by-430-point.html | LEVENTRITT TEAM WINS BRIDGE PLAY Defeats Goren Group by 430 Point to Take Vanderbilt Cup in Tourney Here | By George Rapee | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/lord-taylor-store-at-west-hartford-is-previewed.html | Lord  Taylor Store at West Hartford Is Previewed | By Thomas F Conroyspecial To the New York Times | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/m-albert-welt.html | M ALBERT WELT | Special to Yo TrMbs | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/mamaroneck-principal-honored.html | Mamaroneck Principal Honored | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/mayer-cites-need-for-indochina-aid-says-that-atlantic-allies-must.html | MAYER CITES NEED FOR INDOCHINA AID Says That Atlantic Allies Must Give France More Help if Her Commitments Grow | By C L Sulzbergerspecial To the New York Times | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/mkay-asks-states-get-offshore-title-but-he-tells-senate-unit-u-s.html | MKAY ASKS STATES GET OFFSHORE TITLE But He Tells Senate Unit U S Should Keep Area Beyond 3Mile or 3League Limit | By Clayton Knowlesspecial To the New York Times | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/monaghan-ousts-23-accused-by-gross-6-men-are-cleared-5-captains.html | MONAGHAN OUSTS 23 ACCUSED BY GROSS 6 MEN ARE CLEARED 5 Captains Head Those Found Guilty of Taking Graft After Long Police Trial JURY HEARS BOOKIE TODAY Gambler and His Brother a Perjurer Due to Testify Fully Without Waivers Monaghan Dismisses 23 Accused By Gross of Grafting Clears Six | By Emanuel Perlmutter | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/montclair-state-7366-victor.html | Montclair State 7366 Victor | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/more-funds-asked-for-british-arms-145600000-over-1952-sum-sought.html | MORE FUNDS ASKED FOR BRITISH ARMS 145600000 Over 1952 Sum Sought From Parliament  New Weapons Reported | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/more-korea-casualties-listed.html | More Korea Casualties Listed | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/mrs-spencer-nichols.html | MRS SPENCER NICHOLS | Specta to NEW Yo TL | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/murder-verdict-upset-jersey-supreme-court-orders-a-new-trial-in.html | MURDER VERDICT UPSET Jersey Supreme Court Orders a New Trial in Brothers Slaying | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/no-17-for-jersey-five.html | No 17 for Jersey Five | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/norway-plans-refugee-aid.html | Norway Plans Refugee Aid | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/old-train-ready-to-quit-newarkelizabethport-link-for-81-years-no.html | OLD TRAIN READY TO QUIT NewarkElizabethport Link for 81 Years No Longer Popular | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/ormandy-conducts-philadelphians-in-mahler-work-at-carnegie-hall.html | Ormandy Conducts Philadelphians In Mahler Work at Carnegie Hall | By Howard Taubman | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/oyster-bay-cachet-in-demand.html | Oyster Bay Cachet in Demand | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/penn-five-downs-rutgers-by-5548-quakers-curb-rivals-rally-to-score.html | PENN FIVE DOWNS RUTGERS BY 5548 Quakers Curb Rivals Rally to Score Sixteenth Victory as Beck Nets 22 Points | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/pieter-j-c-vos.html | PIETER J C VOS | Special to NEw YORK TXMrS | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/politics-expert-to-advise-brazil.html | Politics Expert to Advise Brazil | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/president-leaves-by-air-tomorrow-for-golf-holiday-in-augusta-ga.html | President Leaves by Air Tomorrow For Golf Holiday in Augusta Ga Eisenhower to Return to Capital Sunday  He Meets Cabinet and Press Today  General Likes Truman Balcony | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/price-movements-mixed-in-grains-wheat-corn-in-sharp-selloff-on.html | PRICE MOVEMENTS MIXED IN GRAINS Wheat Corn in Sharp SellOff on Weather News  Oats Up Soybeans Strong | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/proxy-chutists-used-simulated-jumps-open-tactical-phase-of-exercise.html | PROXY CHUTISTS USED Simulated Jumps Open Tactical Phase of Exercise Snowstorm | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/puerto-rican-will-to-work-stressed-those-who-go-on-relief-rolls-are.html | PUERTO RICAN WILL TO WORK STRESSED Those Who Go on Relief Rolls Are First to Get Off Say McCarthy and Hilliard ONE OF 14 RECEIVING AID Island Government Helps in Job Hunt Language Lack of Housing Are Problems | By Peter Kihss | RE0000087033 | 1981-04-06 | B00000401244 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/red-china-steps-up-germ-war-charges-clark-denial-ignored-as-foe.html | RED CHINA STEPS UP GERM WAR CHARGES Clark Denial Ignored as Foe Broadcasts New Statement Laid to Captive US Officer | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/red-menace-real-professor-asserts-senate-group-told-infiltration-is.html | RED MENACE REAL PROFESSOR ASSERTS Senate Group Told Infiltration Is Dangerous  House Votes 300000 for Inquiry | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/report-denies-state-need-for-education-tv-network-commission-cites.html | Report Denies State Need For Education TV Network Commission Cites Cost Urges Use of Private Funds  Vote Is 10 to 5  Action Causes Bitterness Among Minority Group GROUP DENIES NEED OF STATE SCHOOL TV | By Leo Eganspecial To the New York Times | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/republicans-back-route-in-fairfield-connecticut-caucus-votes-to.html | REPUBLICANS BACK ROUTE IN FAIRFIELD Connecticut Caucus Votes to Support 135000000 Project Now Under Construction | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/reynolds-mantle-bauer-and-collins-accept-1953-contracts-with-yankee.html | Reynolds Mantle Bauer and Collins Accept 1953 Contracts With Yankees ACE HURLERS PAY PLACED AT 38000 Reynolds Becomes One of the HighestPaid Pitchers in History of Baseball 18000 SEEN FOR MANTLE Bauer Gets Rise to 22000 Collins to 15000  Lopat Weighs Yankee Offer | By James P Dawsonspecial To the New York Times | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/rosalind-russell-on-stage-tonight-star-returning-to-broadway-in.html | ROSALIND RUSSELL ON STAGE TONIGHT Star Returning to Broadway in Wonderful Town Which Opens at Winter Garden | By Sam Zolotow | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/sabotage-suspected-at-danes-nato-base.html | SABOTAGE SUSPECTED AT DANES NATO BASE | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/sam-a-appelbaum.html | SAM A APPELBAUM | Special to Tmc Ngw Yo TrM | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/ship-strike-ties-up-harbors-in-finland.html | SHIP STRIKE TIES UP HARBORS IN FINLAND | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/six-foreign-ministers-back-dutch-plan-to-end-customs-6-foreign.html | Six Foreign Ministers Back Dutch Plan to End Customs 6 Foreign Ministers Back Dutch In Plan to Eliminate Customs | By Arnaldo Cortesispecial To the New York Times | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/size-of-federal-debt.html | Size of Federal Debt | ALBERT L WECHSLER | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/son-to-mrs-lawrencelewis.html | Son to Mrs LawrenceLewis | Special to  v Yo Ts | RE0000087033 | 1981-04-06 | B00000401244 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/soprano-and-choir-heard-at-concert-katharine-hansel-and-singers.html | SOPRANO AND CHOIR HEARD AT CONCERT Katharine Hansel and Singers From Howard U Offer Works by Mary Howe in Town Hall | J B | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/sports-of-the-times-no-more-time.html | Sports of The Times No More Time | By Arthur Daley | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/stacking-chairs-shown-in-chicago-finnish-designer-says-space.html | STACKING CHAIRS SHOWN IN CHICAGO Finnish Designer Says Space Scarcity Necessitates New Thinking on Furniture | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/stalin-line-bared-by-moscow-visitor-indian-peace-delegate-says.html | STALIN LINE BARED BY MOSCOW VISITOR Indian Peace Delegate Says Soviet Admires Eisenhower but Is Dubious of His Aides STALIN LINE BARED BY MOSCOW VISITOR | By Harrison E Salisburyspecial To the New York Times | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/state-body-denies-rent-change-is-set-but-stephens-does-not-dispute.html | STATE BODY DENIES RENT CHANGE IS SET But Stephens Does Not Dispute Report of 15 Rise  Sellout Charged by Democrats | By Warren Weaver Jrspecial To the New York Times | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/state-rebuff-shocks-mayor-but-hell-fight-for-fiscal-aid-mayor-is.html | State Rebuff Shocks Mayor But Hell Fight for Fiscal Aid MAYOR IS SHOCKED BY STATE REBUFF | By Charles G Bennett | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/substitute-asked-for-nonred-oath-labor-board-chairman-tells-house.html | SUBSTITUTE ASKED FOR NONRED OATH Labor Board Chairman Tells House Unit CommunistRuled Unions Now Circumvent It | By Joseph A Loftusspecial To the New York Times | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/t-clyde-edwards.html | T CLYDE EDWARDS | Specla to Tz Nzv You TrMzs | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/tax-refund-authorized-employers-to-return-reenacted-10-cut-to.html | TAX REFUND AUTHORIZED Employers to Return Reenacted 10 Cut to Nonresidents | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/television-in-review-trick-ending-mars-lux-poignant-romance-of-tb.html | TELEVISION IN REVIEW Trick Ending Mars Lux Poignant Romance of TB Patients Montgomery Has Off Night | By Jack Gould | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/texts-of-report-on-educational-tv-stations-and-minority-view.html | Texts of Report on Educational TV Stations and Minority View | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/threat-of-seizure-faces-race-tracks-brooklyn-democrat-tells-albany.html | THREAT OF SEIZURE FACES RACE TRACKS Brooklyn Democrat Tells Albany Legislators City Could Make More on Sites in Housing | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/transferring-offshore-lands-authority-of-congress-to-dispose-of.html | Transferring Offshore Lands Authority of Congress to Dispose of Public Lands Is Questioned | ROSCOE T STEFFEN | RE0000087033 | 1981-04-06 | B00000401244 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/treaty-held-up-in-athens-minor-faults-delay-tripartite-balkan-amity.html | TREATY HELD UP IN ATHENS Minor Faults Delay Tripartite Balkan Amity Pact Till Today | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/troth-announced-of-miss-griffen-student-at-georgetown-school-of.html | TROTH ANNOUNGED OF MISS GRIFFEN Student at Georgetown School of Foreign Service to Wed Lieut R K Rosemont Navy | SPecial to TI NEW Yolw TItS | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/trujillo-eclipses-vishinsky-in-eclat-dominican-with-bodyguards.html | TRUJILLO ECLIPSES VISHINSKY IN ECLAT Dominican With Bodyguards Outstruts Russian at U N  Makes 50000 Gift | By Kathleen Teltschspecial To the New York Times | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/u-s-advises-india-on-tourists.html | U S Advises India on Tourists | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/u-s-output-hits-346-billion-peak-gross-national-product-rises-17.html | U S OUTPUT HITS 346 BILLION PEAK Gross National Product Rises 17 Billion in Year Reports Commerce Department 50 OF GAIN DUE TO PRICES Hard Goods Sales Rebound in Final Months  Personal Income Is Up by 5 12 | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/u-s-stand-is-unclear-on-un-pact-on-women.html | U S STAND IS UNCLEAR ON UN PACT ON WOMEN | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/u-s-to-send-training-team.html | U S to Send Training Team | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/u-s-urged-to-shift-financing-of-aid-business-group-would-give.html | U S URGED TO SHIFT FINANCING OF AID Business Group Would Give States Responsibility for Most Welfare Program | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/u-s-would-utilize-overseas-chinese-olmsted-military-assistance.html | U S WOULD UTILIZE OVERSEAS CHINESE Olmsted Military Assistance Chief Drafts Plan to Enlist Their Aid for Chiang | By Austin Stevensspecial To the New York Times | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/un-change-lodge-bars-posed-greeting-to-russian.html | UN Change Lodge Bars Posed Greeting to Russian | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/un-raiders-smash-red-strong-point-blow-up-korean-installation-in.html | UN RAIDERS SMASH RED STRONG POINT Blow Up Korean Installation in Dawn Attack  Outpost Battles Mark Fighting | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/union-county-prosecutor-sworn.html | Union County Prosecutor Sworn | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/universal-wants-new-screen-faces-studio-allots-1000000-for-expanded.html | UNIVERSAL WANTS NEW SCREEN FACES Studio Allots 1000000 for Expanded Talent Project  Audie Murphy in Western | By Thomas M Pryorspecial To the New York Times | RE0000087033 | 1981-04-06 | B00000401244 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/von-rijndstedt-77-dies-in-obschrity-field-marshal-led-germans.html | VON RiJNDSTEDT 77 DIES IN OBSCHRITY Field Marshal Led Germans Against Poland Russia and France in World War II GUIDED LAST GASP ATTACK Commanded Drive in Battle of Bulge III Health Barred Trial as War Criminal | SpecIaI to NEW NoX 3TS | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/weppnerfitzsimmons-ptial-to-i.html | WeppnerFitzsimmons ptial to I | HE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/william-a-lach.html | WILLIAM A LACH | Special to THE Nw YOP rs | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/woman-85-dies-of-burns-husband-of-same-age-unable-to-beat-out.html | WOMAN 85 DIES OF BURNS Husband of Same Age Unable to Beat Out Heater Blaze | Special to THE NEW YORK TIMES | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/wood-field-and-stream-exhibits-at-exposition-indicate-that-fiber.html | Wood Field and Stream Exhibits at Exposition Indicate That Fiber Glass Rod Is Here to Stay | By Raymond R Camp | RE0000087033 | 1981-04-06 | B00000401244 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/-evening-of-mozart-is-given-at-town-hall-by-classic-chamber-group.html | Evening of Mozart Is Given at Town Hall By Classic Chamber Group and Soloists | J B | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/11-u-s-employes-win-study-awards-rockefeller-grant-of-134000-goes.html | 11 U S EMPLOYES WIN STUDY AWARDS Rockefeller Grant of 134000 Goes to First Career Group Selected at Princeton AS INCENTIVE TO SERVICE 9 Men and 2 Women to Devote Up to a Year to Research in Nation and Abroad 11 U S EMPLOYES WIN STUDY AWARDS | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/2-newark-grafters-get-maximum-terms.html | 2 NEWARK GRAFTERS GET MAXIMUM TERMS | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/7-boys-have-bangup-time-smashing-15-army-jeeps.html | 7 Boys Have BangUp Time Smashing 15 Army Jeeps | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/a-tydings-called-immune-to-rules-cousin-of-former-senator-faced.html | A TYDINGS CALLED IMMUNE TO RULES Cousin of Former Senator Faced Discipline but Was Promoted in Tax Bureau Aide Says | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/abram-l-yonkers.html | ABRAM L YONKERS | Speel f | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/aggressor-push-fails-defenders-at-camp-drum-lose-company-but-drive.html | AGGRESSOR PUSH FAILS Defenders at Camp Drum Lose Company but Drive Ahead | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/aid-to-service-men-and-families.html | Aid to Service Men and Families | HARRY PORIS | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/albert-rohner.html | ALBERT ROHNER | Special to Iftl NEW YORIt | RE0000087034 | 1981-04-06 | B00000401245 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/andover-defeats-exeter-wins-six-events-in-capturing-4833-victory-in.html | ANDOVER DEFEATS EXETER Wins Six Events in Capturing 4833 Victory in Track | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/arabs-delay-arms-plans-security-chiefs-not-to-attend-league-meeting.html | ARABS DELAY ARMS PLANS Security Chiefs Not to Attend League Meeting Next Month | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/army-trips-lehigh-6864-hannon-and-reich-pace-quintet-cadets-win.html | ARMY TRIPS LEHIGH 6864 Hannon and Reich Pace Quintet  Cadets Win Swim on Mat | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/army-unveils-deadly-accurate-radar-antiaircraft-gun-antiaircraft.html | Army Unveils Deadly Accurate Radar AntiAircraft Gun ANTIAIRCRAFT GUN UNVEILED BY ARMY | By Austin Stevensspecial To the New York Times | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/assembly-votes-joint-group-to-represent-state-at-columbias.html | Assembly Votes Joint Group to Represent State at Columbias Bicentennial in 1954 | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/balkans-defense-set-by-3-powers-greece-turkey-and-yugoslavia-agree.html | BALKANS DEFENSE SET BY 3 POWERS Greece Turkey and Yugoslavia Agree on Joint Security Signing Is Tomorrow BALKANS DEFENSE SET BY 3 POWERS | By A C Sedgwickspecial To the New York Times | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/baudouin-interview-stirs-row-in-belgium.html | BAUDOUIN INTERVIEW STIRS ROW IN BELGIUM | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/better-food-for-prisoners.html | Better Food for Prisoners | JOHN SERSHEN | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/block-to-cold-war-propaganda-seen-in-directive-curbing-voice-state.html | Block to Cold War Propaganda Seen in Directive Curbing Voice State Department Ruling on Use of Red Data Is Said to Eliminate Much Effective Broadcast Material | By Harry Schwartz | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/bonds-and-shares-on-london-market-industrials-move-irregularly.html | BONDS AND SHARES ON LONDON MARKET Industrials Move Irregularly Governments Remain Firm and Gold Shares Rise | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/boston-u-downs-harvard.html | Boston U Downs Harvard | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/boxing-ban-in-belgium-pressed.html | Boxing Ban in Belgium Pressed | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/bridge-to-link-turnpikes-25000000-span-to-be-built-over-delaware.html | BRIDGE TO LINK TURNPIKES 25000000 Span to Be Built Over Delaware River | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/brooks-bishop-honored-union-college-confers-degrees-on-2-literary.html | BROOKS BISHOP HONORED Union College Confers Degrees on 2 Literary Figures | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/c-s-murphy-to-join-firm-former-truman-counsel-plans-washington-law.html | C S MURPHY TO JOIN FIRM Former Truman Counsel Plans Washington Law Practice | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/campbell-officers-elevated.html | Campbell Officers Elevated | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/chiang-proclaims-soviet-pact-at-end.html | CHIANG PROCLAIMS SOVIET PACT AT END | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/china-mongolia-in-credit-pact.html | China Mongolia in Credit Pact | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/china-reds-purity-their-rural-rolls-bad-elements-in-40-000-party.html | CHINA REDS PURITY THEIR RURAL ROLLS Bad Elements in 40 000 Party Branches Ousted Campaign Chief Says | By Henry R Liebermanspecial To the New York Times | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/chinese-scientists-off-to-soviet.html | Chinese Scientists Off to Soviet | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/church-held-lax-in-womens-role-presbyterian-alliance-is-told-other.html | CHURCH HELD LAX IN WOMENS ROLE Presbyterian Alliance Is Told Other Social Forces Lead in Equality of Status | By George Duganspecial To the New York Times | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/civil-service-bill-signed-by-dewey-measure-splits-administrative.html | CIVIL SERVICE BILL SIGNED BY DEWEY Measure Splits Administrative and PolicyMaking Function of State Commission | By Leo Eganspecial To the New York Times | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/coast-guard-checks-1500-ships-but-turns-up-no-atomic-weapons.html | Coast Guard Checks 1500 Ships But Turns Up No Atomic Weapons Vessels Halted Off Ambrose Lightship Security Program Affects Ten Ports Seamen Screened for Loyalty | By Joseph J Ryanspecial To the New York Times | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/columbia-vanquishes-yale-quintet-to-gain-undisputed-eastern-league.html | Columbia Vanquishes Yale Quintet to Gain Undisputed Eastern League Lead MOLINAS LION STAR IN 71TO64 VICTORY Gets 23 Points Against Yale to Set Seasons Scoring Record for Columbia ELIS ZONE DEFENSE FAILS Local Five Finishes Strongly in Sixth League Triumph Schnaitter Leads Losers | By Louis Effrat | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/custody-fight-to-go-on-parents-still-seeking-child-4-denied-them-by.html | CUSTODY FIGHT TO GO ON Parents Still Seeking Child 4 Denied Them by Court | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/dartmouth-lists-bequests.html | Dartmouth Lists Bequests | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/de-gaulle-rejects-europe-army-idea-says-france-would-lose-right-to.html | DE GAULLE REJECTS EUROPE ARMY IDEA Says France Would Lose Right to Control Military Forces and U S Would Dominate | By Lansing Warrenspecial To the New York Times | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/draper-and-conant-to-scan-bonn-costs.html | DRAPER AND CONANT TO SCAN BONN COSTS | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/dwight-l-watson.html | DWIGHT L WATSON | Special to THs NEW YO TS | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/eastern-ski-meet-postponed.html | Eastern Ski Meet Postponed | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/editors-child-dies-of-burns.html | Editors Child Dies of Burns | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/eisenhower-asks-gifts-to-red-cross-proclaiming-march-societys-month.html | EISENHOWER ASKS GIFTS TO RED CROSS Proclaiming March Societys Month He Sees Great Need for Generous Donations | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/eisenhower-cites-difficulty-of-getting-balanced-budget-eisenhower.html | Eisenhower Cites Difficulty Of Getting Balanced Budget EISENHOWER CITES BUDGET PROBLEMS | By Anthony Levierospecial To the New York Times | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/eisenhower-turns-aside-question-on-56-plans.html | Eisenhower Turns Aside Question on 56 Plans | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/europe-to-speed-army-pact-french-protocols-deferred-europe-to-speed.html | Europe to Speed Army Pact French Protocols Deferred EUROPE TO SPEED ACTION ON TREATY | By Arnaldo Cortesispecial To the New York Times | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/exfbimanpicked-for-security-chief-state-department-names-aide-as-an.html | EXFBIMANPICKED FOR SECURITY CHIEF State Department Names Aide as an Eisenhower Directive for Program Is Awaited | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/f86s-bag-2-migs-near-yalu-border-sabres-make-kills-covering-bomber.html | F86S BAG 2 MIGS NEAR YALU BORDER Sabres Make Kills Covering Bomber Blow at Korea Reds Sakchu Center Near By | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/father-divine-puts-curse-on-turnpike.html | FATHER DIVINE PUTS CURSE ON TURNPIKE | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/freeflow-styles-shown-for-spring-collection-by-hattie-carnegie.html | FREEFLOW STYLES SHOWN FOR SPRING Collection by Hattie Carnegie Includes Embroidered Gowns and FruitTopped Hats | By Virginia Pope | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/german-deal-eyed-by-du-ponts-in-1915-letter-put-into-record-at.html | GERMAN DEAL EYED BY DU PONTS IN 1915 Letter Put Into Record at Trial Discloses Willingness to Accept Big Orders SALES WERE NEVER MADE U S Introduces Evidence to Refute Familys Assertion of Concern Over Fate of Stock | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/german-reds-jail-foes-like-felons-u-s-report-asserts-political.html | GERMAN REDS JAIL FOES LIKE FELONS U S Report Asserts Political Offenders Receive Sentences of Thieves and Murderers | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/gold-seal-gets-350000-court-rules-against-rko-in-suit-on-unwritten.html | GOLD SEAL GETS 350000 Court Rules Against RKO in Suit on Unwritten Contract | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/grain-prices-rise-over-early-lows-more-active-buying-support.html | GRAIN PRICES RISE OVER EARLY LOWS More Active Buying Support Offsets Depression Caused by Free Selling Influence | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/groceries-copper-cigarettes-freed-prices-increased-the-metal-goes.html | GROCERIES COPPER CIGARETTES FREED PRICES INCREASED The Metal Goes Up 3 and 4c a Pound Smokes 1 and 2c One Producer Lifts Gas ALUMINUM ALSO RELEASED 11 Billion in Yearly Purchases of Goods Affected  14 on Consumer Index Still Curbed GROCERIES COPPER CIGARETTES FREED | By Charles E Eganspecial To the New York Times | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/guatemala-to-seize-united-fruit-acreage.html | GUATEMALA TO SEIZE UNITED FRUIT ACREAGE | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/haood-fulell-atte1ubiby-2100-llnion-officials-and-miners-pay.html | HAOOD FUIEIL ATTE1UBIBY 2100 Llnion Officials and Miners Pay Tribute to C O Vice President at IInois Rites | Specldto w Yo T | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/harvard-declines-comment.html | Harvard Declines Comment | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/hofstra-gains-20th-victory.html | Hofstra Gains 20th Victory | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/horowitz-scores-at-carnegie-hall-in-works-of-schubert-and-scriabin.html | Horowitz Scores at Carnegie Hall In Works of Schubert and Scriabin Virtuosos Interpretive Powers Are Seen at Peak Debussy Brahms Chopin Played | By Olin Downes | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/in-the-nation-the-effort-to-limit-supremacy-of-treaties.html | In The Nation The Effort to Limit Supremacy of Treaties | By Arthur Krock | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/inquiry-curb-peril-seen-by-president-but-he-cautions-on-overzeal.html | INQUIRY CURB PERIL SEEN BY PRESIDENT But He Cautions on OverZeal Lest It PreJudge Guilt ExHarvard Reds Listed | By C P Trussellspecial To the New York Times | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/ismay-to-prod-u-s-on-global-defense-briton-wants-central-group-to.html | ISMAY TO PROD U S ON GLOBAL DEFENSE Briton Wants Central Group to Coordinate Planning in Far East MidEast and Europe | By Benjamin Wellesspecial To the New York Times | RE0000087034 | 1981-04-06 | B00000401245 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/japan-may-ask-un-to-settle-dispute-quarrel-with-koreans-on-fishing.html | JAPAN MAY ASK UN TO SETTLE DISPUTE Quarrel With Koreans on Fishing Rights Has Come to State of High Tension | By William J Jordenspecial to the New York Times | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/jersey-is-building-300000000-roads-work-on-165mile-parkway-and.html | JERSEY IS BUILDING 300000000 ROADS Work on 165Mile Parkway and Bridges Pushed to End Bottlenecks by Mid1954 8000000 SPAN STARTED Jersey CityKearny Link Will Aid Trucks Garden State Route Opened Piecemeal | By Joseph O Haffspecial to the New York Times | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/john-e-heyburn.html | JOHN E HEYBURN | seclal to lv YO TIES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/joyce-coa__nn-affianced-jersey-girl-prospective-bride-of-robert.html | JOYCE COANN AFFIANCED Jersey Girl Prospective Bride of Robert Livingston Whyte | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/jury-hears-gross-on-police-bribery-full-story-developing-on-why.html | JURY HEARS GROSS ON POLICE BRIBERY Full Story Developing on Why Bookie Wrecked Trial of 18 Policemen for Graft Gross Brothers Testify in Brooklyn Jury Hears Gross on Police Graft Story of Wrecked Trial Unfolding | By Emanuel Perlmutter | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/la-follette-death-ends-era-in-west-hope-for-progressive-comeback.html | LA FOLLETTE DEATH ENDS ERA IN WEST Hope for Progressive Comeback Diminishes Party Once Was Supreme Power in State | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/labor-board-split-on-divided-powers-general-counsel-testifies-he.html | LABOR BOARD SPLIT ON DIVIDED POWERS General Counsel Testifies He Likes Present Independence Chairman for Old System | By Joseph A Loftusspecial to the New York Times | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/labor-party-widens-curbs-on-bev-anites.html | LABOR PARTY WIDENS CURBS ON BEV ANITES | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/leonard-o-ryan.html | LEONARD O RYAN | Speaial to TH EW YOK TrE | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/liberating-enslaved-nations-reactivation-of-yalta-agreement-favored.html | Liberating Enslaved Nations Reactivation of Yalta Agreement Favored as Peaceful Solution | IMRE KOVACS | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/lie-tells-un-staff-to-aid-fbi-inquiry-informs-nonamericans-they-may.html | LIE TELLS UN STAFF TO AID FBI INQUIRY Informs NonAmericans They May Answer if They Wish Queries on U S Workers | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/livingston-hunt-jr.html | LIVINGSTON HUNT JR | Special to THS NZW YORK TLS | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/loans-to-banks-rise-341000000-u-s-bond-holdings-increase-by.html | LOANS TO BANKS RISE 341000000 U S Bond Holdings Increase by 134000000 in Week in Reserve Members | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archiv es/lodge-attacks-russian-bias.html | Lodge Attacks Russian Bias | By A M Rosenthalspecial To the New York Times | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archiv es/long-beach-convention-state-c-i-o-council-picks-city-for-sessions.html | LONG BEACH CONVENTION State C I O Council Picks City for Sessions Sept 24 25 26 | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archiv es/maglie-jansen-and-hearn-raise-giant-hopes with-early-pitching-all.html | Maglie Jansen and Hearn Raise Giant Hopes With Early Pitching All Three Seen as Key Figures in Flag Drive Show Signs at Phoenix Camp of Returning to Sharp Form of 1951 | By John Drebingerspecial To the New York Times | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archiv es/maj-hun-outubidge.html | MAJ HuN OUTuBIDGE | i spd tO vo vns I | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archiv es/margaret-ellmann-lieutenant-enga-ged.html | MARGARET ELLMANN LIEUTENANT ENGA GED | Speell to T NW Yo TXZS | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archiv es/mcdougalds-new-batting-stance-launches-first-yank-experiment.html | McDougalds New Batting Stance Launches First Yank Experiment Infielder Tries More Orthodox Posture in Effort to Hit to Right and to Conceal Bunt Plans Bauer Collins at Drill | By James P Dawsonspecial To the New York Times | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archiv es/military-planning-medical-draft-cut.html | MILITARY PLANNING MEDICAL DRAFT CUT | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archiv es/mitchell-confers-on-coast.html | Mitchell Confers on Coast | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archiv es/mkay-advocators-new-york-power-secretary-favors-permitting-state-to.html | MKAY ADVOCATORS NEW YORK POWER Secretary Favors Permitting State to Carry Out Plan for St Lawrence Development | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archiv es/more-state-police-backed-by-senate-measure-part-of-deweys-road.html | MORE STATE POLICE BACKED BY SENATE Measure Part of Deweys Road Safety Program Bill to Raise Drivers Fees Gains | By Douglas Dalesspecial To the New York Times | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archiv es/morton-restored-to-voice-position-but-smith-reprimands-him-for.html | MORTON RESTORED TO VOICE POSITION But Smith Reprimands Him for Administrative Laxity and Poor Judgment NEW DIRECTIVE PLANNED It Will Clarify Order Curbing Use of Red Material in Cold War Broadcasts | By Walter H Waggonerspecial To the New York Times | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archiv es/mrs-b-finkelhoffe.html | MRS B FINKELHOFFE | Special to Nv YoP ss | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archiv es/mrs-paul-a-colwell.html | MRS PAUL A COLWELL | Special to Nw YOrK Triers | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archiv es/named-to-reserve-bank-post.html | Named to Reserve Bank Post | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/new-comedy-due-in-town-april-20-mary-draytons-debut-will-present.html | NEW COMEDY DUE IN TOWN APRIL 20 Mary Draytons Debut Will Present Hollywoods Sally Forrest in Broadway Bow | By J P Shanley | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/new-entry-listed-for-3d-film-race-dunningcolor-company-ready-with.html | NEW ENTRY LISTED FOR 3D FILM RACE Dunningcolor Company Ready With SingleCamera Process Twin Lenses Eliminated | By Thomas M Pryorspecial To the New York Times | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/officer-limit-bill-is-voted-by-house-it-sets-temporary-ceilings-but.html | OFFICER LIMIT BILL IS VOTED BY HOUSE It Sets Temporary Ceilings but Will Bar Demotion of 5400 Navy Lieutenants | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/opponents-map-plan-to-overturn-yoshida.html | OPPONENTS MAP PLAN TO OVERTURN YOSHIDA | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/patricia-00byrne-navy-officer-to-wed.html | PATRICIA 00BYRNE NAVY OFFICER TO WED | SDeeio1 to xTw Yo TFMZ | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/patricia-laycock-prospective-bride-graduate-of-stephens-college.html | PATRICIA LAYCOCK PROSPECTIVE BRIDE Graduate of Stephens College Becomes Engaged to John Dorf Lawyer Veteran | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/perlman-scores-president-on-oil-questions-knowledge-of-law-or-facts.html | PERLMAN SCORES PRESIDENT ON OIL Questions Knowledge of Law or Facts on Offshore Land Sees Harm in State Title | By Clayton Knowlesspecial To the New York Times | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/peron-tells-chile-about-his-regime-in-lecture-on-the-good-and-bad.html | PERON TELLS CHILE ABOUT HIS REGIME In Lecture on The Good and Bad in Argentina He Says He Has Made the Country Firm | By Edward A Morrowspecial To the New York Times | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/police-commissioner-upheld-seemingly-premature-condemnation-of.html | Police Commissioner Upheld Seemingly Premature Condemnation of Monaghan Is Protested | WILLIAM B MOORE | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/policemen-called-in-brutality-case-u-s-grand-jury-hears-2-who.html | POLICEMEN CALLED IN BRUTALITY CASE U S Grand Jury Hears 2 Who Arrested 2 Negroes 4 More to Be Questioned Today | By Charles Grutzner | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/preserving-academic-freedom.html | Preserving Academic Freedom | VIRGINIA C GILDERSLEEVE | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/president-lets-reporters-have-way-in-2d-parley.html | President Lets Reporters Have Way in 2d Parley | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/president-willing-to-talk-to-stalin-if-it-will-aid-peace-says-he.html | PRESIDENT WILLING TO TALK TO STALIN IF IT WILL AID PEACE Says He Would Go Halfway  Adds Any Resulting Pacts Must Be SelfEnforcing 2 OTHER QUALIFICATIONS American People Must Desire Parley and Allies Must Have Full Knowledge of It PRESIDENT WILLING TO TALK TO STALIN | By James Restonspecial To the New York Times | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/presidents-offer-to-stalin-an-anekdot-to-vishinsky.html | Presidents Offer to Stalin An Anekdot to Vishinsky | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/priests-release-urged-basque-officials-protest-arrests-in-case-of.html | PRIESTS RELEASE URGED Basque Officials Protest Arrests in Case of Missing Jewish Boys | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/princeton-takes-polar-bear-track-beats-penn-by-3-points-and.html | PRINCETON TAKES POLAR BEAR TRACK Beats Penn by 3 Points and Columbia by 27  Maxwell Mile 2Mile Victor | By Joseph M Sheehanspecial To the New York Times | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/prizes-announced-in-water-colors-american-societys-86th-show-has.html | PRIZES ANNOUNCED IN WATER COLORS American Societys 86th Show Has Preview for Members at National Academy | H D | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/quirino-to-seek-philippines-renomination-magsaysay-may-fight-him.html | Quirino to Seek Philippines Renomination Magsaysay May Fight Him for Presidency | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/r-a-f-budget-sets-peacetime-record-british-air-defense-costs-up.html | R A F BUDGET SETS PEACETIME RECORD British Air Defense Costs Up 225008000 Over last Year  Canberra Jets Big Item | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/rangers-turn-back-bruins-with-early-attack-at-garden-new-york.html | Rangers Turn Back Bruins With Early Attack at Garden NEW YORK DEFEATS BOSTON SEXTET 21 Rangers Hand Bruins Second Straight Garden Setback in WideOpen Contest BABANDO STANLEY SCORE Sandford Nets Disk to Spoil Worsleys ShutOut Bid  Montreal Nips Leafs 21 | By Joseph C Nichols | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/recluse-75-dies-in-dump-fire.html | Recluse 75 Dies in Dump Fire | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/republicans-try-to-get-own-team-over-civil-service-hurdles-to-jobs.html | Republicans Try to Get Own Team Over Civil Service Hurdles to Jobs Barriers to Replacing Many Officeholders in Key Posts Create Major Problem  Congress Aid May Be Sought | By W H Lawrencespecial To the New York Times | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/robert-a-bell.html | ROBERT A BELL | Special to Tu I Yomc TIEs | RE0000087034 | 1981-04-06 | B00000401245 |

| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/samuel-cohen.html | SAMUEL COHEN | Special to THE NEW YOR TarS | RE0000087034 | 1981-04-06 | B00000401245 |
|---|---|---|---|---|---|---|
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/san-francisco-hails-van-fleet-as-a-hero-van-fleet-hailed-on-coast-a.html | San Francisco Hails Van Fleet as a Hero VAN FLEET HAILED ON COAST AS HERO | By Lawrence E Daviesspecial To the New York Times | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/senators-condemn-red-persecutions-foreign-relations-committee.html | SENATORS CONDEMN RED PERSECUTIONS Foreign Relations Committee Expands the Resolution to Include All Minorities SENATORS CONDEMN RED PERSECUTIONS | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/sports-of-the-times-double-trouble.html | Sports of The Times Double Trouble | By Arthur Daley | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/state-board-backs-relief-roll-bill-welfare-panel-says-measure-would.html | STATE BOARD BACKS RELIEF ROLL BILL Welfare Panel Says Measure Would Clarify Who Could Inspect Aid Records | By Warren Weaver Jrspecial To the New York Times | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/stevenson-cited-for-aid-to-iii.html | Stevenson Cited for Aid to III | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/swiss-permit-u-s-to-upgrade-envoy-also-will-allow-other-nations-to.html | SWISS PERMIT U S TO UPGRADE ENVOY Also Will Allow Other Nations to Appoint Ambassadors Instead of Ministers | By Michael L Hoffmanspecial To the New York Times | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/t-col-olin-frisbee-harveyi.html | t COL OLIN FRISBEE HARVEYI | Special to TE NV YOP | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/technical-aid-talk-today-25000000-is-goal-of-u-n-group-request-on.html | TECHNICAL AID TALK TODAY 25000000 Is Goal of U N Group Request on Increase | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/text-of-lodge-statement-to-u-n-on-korean-situation.html | Text of Lodge Statement to U N on Korean Situation | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/thomas-f-donohoe.html | THOMAS F DONOHOE | Spectal to T NLw YOL TS | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/treasury-asks-bids-on-bills.html | Treasury Asks Bids on Bills | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/u-n-refugee-chief-asks-aid-to-berlin-calls-for-immediate-measures.html | U N REFUGEE CHIEF ASKS AID TO BERLIN Calls for Immediate Measures to Meet Emergency Caused by East Germans Flight | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/u-of-p-gets-600000-fund.html | U of P Gets 600000 Fund | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/u-s-will-pay-korea-85800000-for-debt.html | U S WILL PAY KOREA 85800000 FOR DEBT | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/u-s-wins-100000-claim-new-jersey-concern-settles-suit-on-rejected.html | U S WINS 100000 CLAIM New Jersey Concern Settles Suit on Rejected Meat | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/us-will-not-yield-in-stand-on-korea-lodge-informs-un-vishinsky.html | US WILL NOT YIELD IN STAND ON KOREA LODGE INFORMS UN Vishinsky Challenged to Deny 10 Specific Ways in Which Soviet Aids Aggressors NO RESOLUTION IS PLANNED American Says Moscow Could End War if It Wanted Russia Defeated in Bid to Invite Foe U S WILL NOT YIELD ON KOREA UN TOLD | By Thomas J Hamiltonspecial To the New York Times | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/vietminh-aims-outlined-peiping-broadcasts-a-report-of-ho-chi-minh.html | VIETMINH AIMS OUTLINED Peiping Broadcasts a Report of Ho Chi Minh Party Session | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/vietnamese-gain-bigger-army-role-juin-seen-influencing-french.html | VIETNAMESE GAIN BIGGER ARMY ROLE Juin Seen Influencing French Concession in IndoChina Paris to Rule on U S Aid | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/wedding-day-set-by-miss-joan-ware-wheelock-alumna-to-be-bride-of.html | WEDDING DAY SET BY MISS JOAN WARE Wheelock Alumna to Be Bride of Roland L Eaton Jr on March 21 in Short Hills | SDeclal to Taz Nv Yoxc Tmzg | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/whos-on-third-hoak-hopes-he-is-no-2-candidate-starts-quest-for.html | WHOS ON THIRD HOAK HOPES HE IS No 2 Candidate Starts Quest for Dodger Post Antonello in Hospital With Flu | By Roscoe McGowenspecial To the New York Times | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/wolf-gal-and-sweet-cleo-capture-two-divisions-of-hialeah-juvenile.html | Wolf Gal and Sweet Cleo Capture Two Divisions of Hialeah Juvenile Stakes FAVORITES SCORE FOR NEW OWNERS Wolf Gal Takes First Division of Hialeah Juvenile Stakes a Few Hours After Sale SWEET CLEO HOME FIRST Second Winning Filly Bought by Abbott Just Before Race  Flamingo to Be on TV | By James Roachspecial To the New York Times | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/wood-field-and-stream-lures-and-baits-displayed-at-exposition.html | Wood Field and Stream Lures and Baits Displayed at Exposition Represent Every Item of Fishs Diet | By Raymond R Camp | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/wright-r-rose.html | WRIGHT R ROSE | SpeCial to TAE NEW Yomc TLZS | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/yale-six-beats-a-i-c-31-rallies-to-win-with-two-goals-in-third-at.html | YALE SIX BEATS A I C 31 Rallies to Win With Two Goals in Third at New Haven | Special to THE NEW YORK TIMES | RE0000087034 | 1981-04-06 | B00000401245 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/20-hired-for-u-n-session-americans-will-be-checked-by-u-s-on-their.html | 20 HIRED FOR U N SESSION Americans Will Be Checked by U S on Their Loyalty | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/22-sealed-in-hull-to-test-menace-of-carbon-dioxide-in-atomic.html | 22 Sealed in Hull to Test Menace of Carbon Dioxide in Atomic Submarines SUBMARINERS TEST PERILS OF DIOXIDE | By Robert K Plumb | RE0000087035 | 1981-04-06 | B00000402476 |

| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/30-u-s-editors-plan-trip-group-from-small-papers-to-visit-europe.html | 30 U S EDITORS PLAN TRIP Group From Small Papers to Visit Europe and Near East | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
|---|---|---|---|---|---|---|
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/8th-army-patrols-slash-foe-in-west-u-n-raiding-thrusts-and-guns.html | 8TH ARMY PATROLS SLASH FOE IN WEST U N Raiding Thrusts and Guns Kill 140 Reds F84 Bombers Active in North Korea | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/abram-cox-mott-jr.html | ABRAM COX MOTT JR | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/additions-slated-for-art-fabrics-collection-designed-by-painters.html | ADDITIONS SLATED FOR ART FABRICS Collection Designed by Painters From Associated American Artists for Riverdale | By Betty Pepis | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/aims-of-dulles-advanced.html | Aims of Dulles Advanced | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/albany-hearing-set-on-divorce-measure.html | ALBANY HEARING SET ON DIVORCE MEASURE | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/albert-b-stall.html | ALBERT B STALL | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/amityville-boy-5-injured-by-4-dogs.html | AMITYVILLE BOY 5 INJURED BY 4 DOGS | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/amounts-dates-change-on-state-income-taxes.html | Amounts Dates Change On State Income Taxes | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/andrew-p-carstensen.html | ANDREW P CARSTENSEN | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/article-12-no-title.html | Article 12  No Title | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/beer-workers-voting.html | Beer Workers Voting | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/bid-for-jet-tanker-by-u-s-reported-move-to-bar-fuel-to-china-reds.html | BID FOR JET TANKER BY U S REPORTED Move to Bar Fuel to China Reds Is Rumored in Singapore  Vessel Awaits Orders | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/bonds-and-shares-on-london-market-gains-by-government-issues-steady.html | BONDS AND SHARES ON LONDON MARKET Gains by Government Issues Steady Leading Industrials Following Early Declines | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000087035 | 1981-04-06 | B00000402476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/bootlegger-aided-cousin-of-tydings-u-s-tax-official-relative-of.html | BOOTLEGGER AIDED COUSIN OF TYDINGS U S Tax Official Relative of Former Senator Admits Man Guaranteed a 3000 Loan | By John D Morris | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/bridge-bond-issue-upheld-in-california.html | BRIDGE BOND ISSUE UPHELD IN CALIFORNIA | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/bridge-linking-gloucester-to-philadelphia-approved.html | Bridge Linking Gloucester To Philadelphia Approved | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/britain-to-reduce-ministries.html | Britain to Reduce Ministries | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/british-navy-budget-shows-spending-cut.html | BRITISH NAVY BUDGET SHOWS SPENDING CUT | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/british-set-terms-for-quitting-suez-insist-egypt-agree-to-troop.html | BRITISH SET TERMS FOR QUITTING SUEZ Insist Egypt Agree to Troop Return in Event of War With Technicians Staying on Job | By Raymond Daniell | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/bronnenberglanier.html | BronnenbergLanier | slecial to Tmc NrW YoP z TreES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/burkele-landais.html | BurkeLe Landais | Special to Tm lw Yo Trams | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/bus-pay-panel-gets-a-quill-ultimatum-all-hell-forecast-in-subways.html | BUS PAY PANEL GETS A QUILL ULTIMATUM  All Hell Forecast in Subways if Wages on Private Lines Are Tied to City Rates | By Stanley Levey | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/c-i-hall-prolific-inventor-retires-after-34-years-service-with-g-e.html | C I Hall Prolific Inventor Retires After 34 Years Service With G E Phonograph Turntable Home Thermostats 5Lane Traffic Light Among 747 Patents | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/caliber-of-diplomats.html | Caliber of Diplomats | ELINOR K WOLF | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/canadians-say-ring-sold-babies-in-u-s-toronto-says-ring-sold-babies.html | Canadians Say Ring Sold Babies in U S TORONTO SAYS RING SOLD BABIES IN U S | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/capehart-expects-standby-controls-says-administration-will-go-along.html | CAPEHART EXPECTS STANDBY CONTROLS Says Administration Will Go Along  Wilson and Weeks Testify in Closed Session | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/carter-composition-in-world-premiere.html | CARTER COMPOSITION IN WORLD PREMIERE | H C S | RE0000087035 | 1981-04-06 | B00000402476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/caution-is-advised-in-antibiotics-use-doctor-tells-chicago-meeting.html | CAUTION IS ADVISED IN ANTIBIOTICS USE Doctor Tells Chicago Meeting There Is No Such Thing as a Miracle Drug | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/chamber-concert-features-pianist-joseph-bloch-is-soloist-with.html | CHAMBER CONCERT FEATURES PIANIST Joseph Bloch Is Soloist With Ensemble in Poulenc Mozart Selections at Town Hall | J B | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/chileans-criticize-peron-aides-talk-speech-drawing-parallel-with.html | CHILEANS CRITICIZE PERON AIDES TALK Speech drawing Parallel With Argentina Is Denounced as Misreading History | By Edward A Murrow | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/chinese-reds-seize-britishowned-dock.html | CHINESE REDS SEIZE BRITISHOWNED DOCK | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/city-alone-reports-disloyal-teachers-other-state-districts-place-no.html | CITY ALONE REPORTS DISLOYAL TEACHERS Other State Districts Place No Names on Suspected List in Feinberg Law Accounting | By Leo Egan | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/city-election-curb-asked-at-albany-assembly-gets-bill-to-require.html | CITY ELECTION CURB ASKED AT ALBANY Assembly Gets Bill to Require 5Borough Party Approval for 3 Major Nominations | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/clifford-m-sifton.html | CLIFFORD M SIFTON | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/coast-deck-officers-vote-to-stop-work.html | COAST DECK OFFICERS VOTE TO STOP WORK | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/col-daniel-bates-an-industrialist-factory-management-expert-head-of.html | COL DANIEL BATES AN INDUSTRIALIST Factory Management Expert Head of Society of Colonial Wars Dies in Delaware | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/control-row-ends-on-new-haven-r-r-dumaine-cites-satisfactory.html | CONTROL ROW ENDS ON NEW HAVEN R R Dumaine Cites Satisfactory Settlement With McGinnis  Board to Be Increased | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/critic-is-censured-by-presbyterians-world-alliance-group-accuses-dr.html | CRITIC IS CENSURED BY PRESBYTERIANS World Alliance Group Accuses Dr McIntire of Disruptive and Deceptive Methods | By George Dugan | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/deputy-manager-named-new-york-a-e-c-chief.html | Deputy Manager Named New York A E C Chief | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/disdain-of-rabbits-starts-a-business-child-didnt-care-for-bunnies.html | DISDAIN OF RABBITS STARTS A BUSINESS Child Didnt Care for Bunnies Driving Upstate Breeder to Produce for Laboratories | By William M Freeman | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/disease-detector-scans-breathing-flowmeter-can-check-speed-of-blood.html | DISEASE DETECTOR SCANS BREATHING Flowmeter Can Check Speed of Blood or of Raging Rivers Science Finalists Hear | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/dr-e-s-brightman-philosopher-dead-boston-university-professor.html | DR E S BRIGHTMAN PHILOSOPHER DEAD Boston University Professor Served Faculty 34 Years Held Borden Bowne Chair | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/dr-roy-davis-dies-business-educator.html | DR ROY DAVIS DIES BUSINESS EDUCATOR | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/dressen-takes-cut-at-oneills-pitch-retorts-on-phillie-pilots-view.html | DRESSEN TAKES CUT AT ONEILLS PITCH Retorts on Phillie Pilots View Dodgers Will Never Do So Well as in 1952 | By Roscoe McGowen | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/dulles-demands-treaty-resolution-be-passed-intact-urges-congress.html | DULLES DEMANDS TREATY RESOLUTION BE PASSED INTACT Urges Congress Republicans Not to Harden Eisenhower Enslavement Denunciation | By William S White | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/dutch-minister-credits-dulles-with-european-army-gains-dutch-aide.html | Dutch Minister Credits Dulles With European Army Gains DUTCH AIDE GIVES CREDIT TO DULLES | By Arnaldo Cortesi | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/eban-sees-firm-base-in-u-sisrael-accord.html | EBAN SEES FIRM BASE IN U SISRAEL ACCORD | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/eden-boards-ship-for-u-s.html | Eden Boards Ship for U S | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/egypt-retains-sothebys.html | Egypt Retains Sothebys | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/eisenhower-in-south-for-a-rest-and-golf-eisenhower-flies-to-golf.html | Eisenhower in South For a Rest and Golf Eisenhower Flies to Golf Course In Georgia Seeking to Break 90 | By W H Lawrence | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/eisenhower-starts-wide-study-to-end-usstate-conflict-aim-is-to-cut.html | EISENHOWER STARTS WIDE STUDY TO END USSTATE CONFLICT Aim Is to Cut Federal Power End Tax Duplication and Reduce Costly Programs | By Anthony Leviero | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/elizabeth-dorman-i-to-be_wo-ma_____re-141.html | ELIZABETH DORMAN I To BEwo MARc 141 | Special to THZ Rlv YOTnS | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/elna-campbell-to-wed-former-waves-officer-fianceei-of-robert-m.html | ELNA CAMPBELL TO WED Former Waves Officer Fianceei of Robert M Singer i | Special to NgW Yon Tings | RE0000087035 | 1981-04-06 | B00000402476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/european-charter-voted-by-drafters-committee-21-to-1-completes.html | EUROPEAN CHARTER VOTED BY DRAFTERS Committee 21 to 1 Completes Political Authority Proposal Saar Gets Senate Voice | By Lansing Warren | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/exred-sees-peril-in-school-inquiries-granville-hicks-says-they-stir.html | EXRED SEES PERIL IN SCHOOL INQUIRIES Granville Hicks Says They Stir Irrational Fear  Harvard Professor Refuses Replies | By C P Trussell | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/extreasury-men-in-law-firm.html | ExTreasury Men in Law Firm | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/fair-to-good-running-offered-at-skiing-areas-in-far-north-weekend.html | Fair to Good Running Offered At Skiing Areas in Far North WeekEnd Outlook Discouraging at Nearby Points  Plans Set for Belleayre Meet  St Lawrence Carnival Scheduled | By Frank ElkinS | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/farmer-flees-despite-cows.html | Farmer Flees Despite Cows | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/freight-loadings-rise-11-in-week-689553-cars-is-an-increase-of-09.html | FREIGHT LOADINGS RISE 11 IN WEEK 689553 Cars Is an Increase of 09 Over One Year Ago 62 Below 1951 Period | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/fukien-gets-warning-of-nationalist-raids.html | FUKIEN GETS WARNING OF NATIONALIST RAIDS | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/german-debt-pacts-to-be-signed-today-4-agreements-to-be-acted-on-in.html | GERMAN DEBT PACTS TO BE SIGNED TODAY 4 Agreements to Be Acted On in London Cover 17 Billions Owed Americans and U S | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/germans-to-press-for-free-economy-erhard-and-others-insist-end-of.html | GERMANS TO PRESS FOR FREE ECONOMY Erhard and Others Insist End of Trade Curbs Would Spur Unity in Western Europe | By M S Handler | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/giants-weigh-darks-experience-against-hard-hitting-of-spencer.html | Giants Weigh Darks Experience Against Hard Hitting of Spencer Durocher Names Rookie at Shortstop for Dream Infield Based on Power  Sees Williams or Lockman Leading Off | By John Drebinger | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/gm-control-query-parried-by-du-pont-pierre-fences-at-trial-with-his.html | GM CONTROL QUERY PARRIED BY DU PONT Pierre Fences at Trial With His CrossExaminer on Effect of Large Block of Stock | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/guatemala-bill-dropped-move-to-curb-private-schools-abandoned-in.html | GUATEMALA BILL DROPPED Move to Curb Private Schools Abandoned in Congress | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/harry-b-hussey.html | HARRY B HUSSEY | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/harvard-to-study-case.html | Harvard to Study Case | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/howard-v-woolnough.html | HOWARD V WOOLNOUGH | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/in-the-nation-some-more-ashes-of-a-very-recent-dead-past.html | In The Nation Some More Ashes of a Very Recent Dead Past | By Arthur Krock | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/injured-lifeguard-dies-atlantic-city-raised-17500-to-pay-his.html | INJURED LIFEGUARD DIES Atlantic City Raised 17500 to Pay His Expenses | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/inquiry-opens-today-in-stamlers-ouster.html | INQUIRY OPENS TODAY IN STAMLERS OUSTER | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/iona-upsets-manhattan-and-st-johns-beats-new-york-university-at.html | Iona Upsets Manhattan and St Johns Beats New York University at Garden GAEL FIVE SUBDUES JASPERS BY 6659 | By Louis Effrat | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/iranians-resigned-to-sit-out-oil-issue-mexican-example-of-lengthy.html | IRANIANS RESIGNED TO SIT OUT OIL ISSUE Mexican Example of Lengthy Nationalization Negotiations Has Been Closely Studied | By Clifton Daniel | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/israel-bars-land-bridge-rejects-cairo-press-plea-for-negeb-route-to.html | ISRAEL BARS LAND BRIDGE Rejects Cairo Press Plea for Negeb Route to Jordan | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/john-d-matheson-73-a-bridge-engineer.html | JOHN D MATHESON 73 A BRIDGE ENGINEER | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/klein-asked-to-put-brazil-on-her-feet-economist-who-aided-peru.html | KLEIN ASKED TO PUT BRAZIL ON HER FEET Economist Who Aided Peru Accepts New Call to Doctor Rios Ailing Economy | By Sam Pope Brewer | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/lad-e-krejci.html | LAD E KREJCI | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/legislator-denies-tax-charge.html | Legislator Denies Tax Charge | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/lopat-signs-provisional-contract-depending-on-yank-hurlers-work.html | Lopat Signs Provisional Contract Depending on Yank Hurlers Work Basic Pay Calls for Cut but LeftHander Can Top 1952 Stipend of 25000 if His Condition Permits Regular Turns | By James P Dawson | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/mayer-acts-in-case-of-jewish-orphans.html | MAYER ACTS IN CASE OF JEWISH ORPHANS | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/mayer-will-go-to-africa-to-discuss-army-treaty-in-speech-there-pact.html | MAYER WILL GO TO AFRICA To Discuss Army Treaty in Speech There Pact Delay Feared | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/member-bank-reserves-drop-343000000-money-in-circulation-rises.html | Member Bank Reserves Drop 343000000 Money in Circulation Rises 81000000 | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/miss-catherine-finn.html | MISS CATHERINE FINN | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/miss-elizabeth-faulkner.html | MISS ELIZABETH FAULKNER | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/mnncole.html | MnnCole | Specal to TH lqw YORK 7iMps | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/mock-atomic-blast-fails-camp-drum-foe.html | MOCK ATOMIC BLAST FAILS CAMP DRUM FOE | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/money-convertibility-asked.html | Money Convertibility Asked | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/mrs-m-c-b-mason-dies-widow-of-negro-educator-and-methodist-leader.html | MRS M C B MASON DIES Widow of Negro Educator and Methodist Leader Was 92 | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/mrs-norman-cross-has-child.html | Mrs Norman Cross Has Child | Special to Ti NEW YOP K TIldVso | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/mystery-radio-call-holds-man-in-theft.html | MYSTERY RADIO CALL HOLDS MAN IN THEFT | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/naguib-starts-tree-planting.html | Naguib Starts Tree Planting | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/navy-defers-calling-belvideres-doctor.html | NAVY DEFERS CALLING BELVIDERES DOCTOR | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/new-drunkendriver-curbs-studied-as-complaints-rise-drunken-drivers.html | New DrunkenDriver Curbs Studied as Complaints Rise DRUNKEN DRIVERS FACING NEW CURBS | By Joseph C Ingraham | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/new-labor-board-urged-on-congress.html | NEW LABOR BOARD URGED ON CONGRESS | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/new-york-telephone-co-plans-to-issue-70000000-in-stock-35000000-in.html | New York Telephone Co Plans to Issue 70000000 in Stock 35000000 in Bonds | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/norfolk-tug-strike-ends-union-and-company-officials-agree-on-new.html | NORFOLK TUG STRIKE ENDS Union and Company Officials Agree on New Contract | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/obesity-peril-stressed-legislative-report-on-problems-of-aging.html | OBESITY PERIL STRESSED Legislative Report on Problems of Aging Urges Combating It | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/offshore-oil-tax-by-states-queried-mckay-informs-house-group-he.html | OFFSHORE OIL TAX BY STATES QUERIED McKay Informs House Group He Doubts Validity of Levy if Minerals Pass U S | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/pakistan-favors-mideast-pact-role-eager-to-start-talks-with-us-on.html | PAKISTAN FAVORS MIDEAST PACT ROLE Eager to Start Talks With US on Joining Western Moves to Contain Communists | By Robert Trumbull | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/passbook-lack-ruled-out-in-joint-account-appeal.html | Passbook Lack Ruled Out In Joint Account Appeal | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/penn-five-topples-princeton-by-8274-quakers-regain-tie-for-league.html | PENN FIVE TOPPLES PRINCETON BY 8274 Quakers Regain Tie for League Lead Beck Equals Own High of 36 Palestra Points | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/physicians-lose-suspension-fight-court-of-appeals-backs-state.html | PHYSICIANS LOSE SUSPENSION FIGHT Court of Appeals Backs State Action on Board Members of AntiFascist Group | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/pipe-line-concern-offering-rights-interprovincial-company-sets.html | PIPE LINE CONCERN OFFERING RIGHTS Interprovincial Company Sets Price in 1439552 Shares on TwoforFive Basis | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/policeman-clear-of-beating-charge-u-s-grand-jury-refuses-to-indict.html | POLICEMAN CLEAR OF BEATING CHARGE U S Grand Jury Refuses to Indict Congress Inquiry Shifting Here Today | By Charles Grutzner | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/pomace-annexes-hialeah-sprint-beating-favored-goodwillow-by-a.html | Pomace Annexes Hialeah Sprint Beating Favored Goodwillow by a Length GELDING TRIUMPHS UNDER NEW SILKS | By James Roach | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/prayer-at-cabinet-meetings.html | Prayer at Cabinet Meetings | MARY LOUISE BRUNEAU | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/prosecution-error-erases-conviction.html | PROSECUTION ERROR ERASES CONVICTION | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/protestant-unit-elects-publishers-to-be-headed-by-col-h-t-walker-of.html | PROTESTANT UNIT ELECTS Publishers to Be Headed by Col H T Walker of Philadelphia | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/puerto-rican-migration-citizens-should-be-better-prepared-it-is.html | Puerto Rican Migration Citizens Should Be Better Prepared It Is Felt Before Leaving Homes | LESLIE HIGHLEY | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/radio-and-television-right-of-state-to-deny-coverage-of-federal.html | RADIO AND TELEVISION Right of State to Deny Coverage of Federal Hearing to TV Questioned by Industry | By Jack Gould | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/reaction-to-penicillin-cited.html | Reaction to Penicillin Cited | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/red-plot-reported-on-coalsteel-pool-communists-said-to-be-calling.html | RED PLOT REPORTED ON COALSTEEL POOL Communists Said to Be Calling West German Conference to Map Sabotage Drive | By Drew Middleton | RE0000087035 | 1981-04-06 | B00000402476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/redistricting-voted-by-connecticut-unit.html | REDISTRICTING VOTED BY CONNECTICUT UNIT | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/rev-dr-karl-hemsath.html | REV DR KARL HEMSATH | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/ridgway-thanks-civilians.html | Ridgway Thanks Civilians | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/savory-and-practical-meat-pies-offer-an-economical-dish-now.html | Savory and Practical Meat Pies Offer an Economical Dish Now | By June Owen | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/schenck-resigns-production-post-he-tells-skouras-his-theatres-other.html | SCHENCK RESIGNS PRODUCTION POST He Tells Skouras His Theatres Other Interests Apart From Fox Need His Attention | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/school-investigation-approved.html | School Investigation Approved | W H HARDIE | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/sculpture-shown-in-argent-gallery-national-association-of-woman.html | SCULPTURE SHOWN IN ARGENT GALLERY National Association of Woman Artists Represented Here Kaufmann Presents Oils | S P | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/senators-rebuff-navy-on-rickover-committee-holds-up-list-of-39.html | SENATORS REBUFF NAVY ON RICKOVER Committee Holds Up List of 39 Promotions in Face of Move to Retire Atomic Expert | By Harold B Hinton | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/sherman-abbey-hooker.html | SHERMAN ABBEY HOOKER | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/son-born-to-mrs-john-f-place.html | Son Born to Mrs John F Place | special to Tax Nzw yoxxTfs | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/soviet-zone-purge-saps-resistance-escaped-official-says-nonred.html | SOVIET ZONE PURGE SAPS RESISTANCE Escaped Official Says NonRed Parties in East Germany Are Being Weakened | By Walter Sullivan | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/spanish-socialists-hit.html | Spanish Socialists Hit | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/sports-of-the-times-exit-for-rowdy-richard.html | Sports of The Times Exit for Rowdy Richard | By Arthur Daley | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/stabilizing-urged-for-farm-migrant-national-plan-report-places.html | STABILIZING URGED FOR FARM MIGRANT National Plan Report Places Major Onus on Employer YearRound Job Backed | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/stanley-t-kulpa.html | STANLEY T KULPA | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/state-department-deference-to-mccarthy-alarms-europe-even.html | State Department Deference To McCarthy Alarms Europe Even Conservative Circles Are Wondering About His Influence Beyond the Voice | By Michael L Hoffman | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/states-rejection-of-fiscal-program-denounced-by-city-estimate-board.html | STATES REJECTION OF FISCAL PROGRAM DENOUNCED BY CITY Estimate Board Lays Action to Absence of a Fare Rise and Income or Payroll Tax | By Paul Crowell | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/stevenson-chides-g-o-p-on-farm-aim-tells-coast-democrats-rivals.html | STEVENSON CHIDES G O P ON FARM AIM Tells Coast Democrats Rivals Veer From Platform  Sets Political Course for Party | By Gladwin Hill | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/stewart-and-ui-sign-for-5th-film-actor-who-receives-share-of.html | STEWART AND UI SIGN FOR 5TH FILM Actor Who Receives Share of Profits Will Take Lead in Haycox Alder Gulch | By Thomas M Pryor | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/store-sales-show-2-gains-in-nation-increase-reported-for-week.html | STORE SALES SHOW 2 GAINS IN NATION Increase Reported for Week Compares With Year Ago New York City Rise 11 | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/stravinsky-leads-philharmonic-in-a-program-of-5-of-his-works.html | Stravinsky Leads Philharmonic In a Program of 5 of His Works Composer Includes Suite From Pulcinella at Carnegie Hall  Delighted With Task | By Olin Downes | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/suffolk-woman-beaten-intruder-breaks-into-riverhead-home-clubs.html | SUFFOLK WOMAN BEATEN Intruder Breaks Into Riverhead Home Clubs Mother of Two | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/taylor-adds-korean-to-his-staff.html | Taylor Adds Korean to His Staff | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/the-defense-cant-rest-radar-robot-virtually-eliminates-gunner-in.html | The Defense Cant Rest Radar Robot Virtually Eliminates Gunner In AntiAircraft Race to Meet Jet Menace | By Hanson W Baldwin | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/theatre-fire-laid-to-cigarette.html | Theatre Fire Laid to Cigarette | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/top-nato-air-post-to-norstad-urges-ridgway-proposal-based-on-u-s.html | TOP NATO AIR POST TO NORSTAD URGES Ridgway Proposal Based on U S Atomic Power Is Said to Have Eisenhower Backing | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/trade-unit-offers-tariff-pact-plan-commerce-chamber-suggests-use-of.html | TRADE UNIT OFFERS TARIFF PACT PLAN Commerce Chamber Suggests Use of Congressional Veto in Reciprocal Treaties | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/traube-planning-august-rehearsal-jeanmaire-and-alfred-drake-sought.html | TRAUBE PLANNING AUGUST REHEARSAL Jeanmaire and Alfred Drake Sought for Girl in Pink Tights a New Musical | By Sam Zolotow | RE0000087035 | 1981-04-06 | B00000402476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/tribute-to-francis-hirst-activities-of-former-editor-of-the.html | Tribute to Francis Hirst Activities of Former Editor of The Economist Recalled | C C BURLINGHAM | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/trujillo-delays-european-trip.html | Trujillo Delays European Trip | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/u-n-buys-an-xray-machine-to-search-for-bombs-security-forces-build.html | U N Buys an XRay Machine to Search for Bombs Security Forces Build Outside Guardroom to Check Parcels | By A M Rosenthal | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/u-n-heads-shift-march-1-pakistani-becomes-chairman-of-the-security.html | U N HEADS SHIFT MARCH 1 Pakistani Becomes Chairman of the Security Council | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/u-n-speeds-imports-for-korean-relief.html | U N SPEEDS IMPORTS FOR KOREAN RELIEF | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/u-s-acts-to-hinder-trade-to-red-china-u-s-acts-to-curb-red-chinas.html | U S Acts to Hinder Trade to Red China U S ACTS TO CURB RED CHINAS TRADE | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/u-s-rests-in-red-trial-16-weeks-needed-to-present-evidence-in.html | U S RESTS IN RED TRIAL 16 Weeks Needed to Present Evidence in Hawaii Case | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/un-halts-debate-on-korea-awaiting-reply-by-vishinsky-suspension.html | UN Halts Debate on Korea Awaiting Reply by Vishinsky Suspension Until Monday Also Laid to U S Avoidance of New Resolutions on War Allied Patrols Active on Front | By Thomas J Hamilton | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/us-mail-order-land-won-by-134-veterans.html | US MAIL ORDER LAND WON BY 134 VETERANS | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/us-renews-pledge-on-u-n-aid-share-technical-help-plan-will-get.html | US RENEWS PLEDGE ON U N AID SHARE Technical Help Plan Will Get 14708750 Lodge Says Hints at Revision Later | By Kathleen Teltsch | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/village-picks-up-delayed-windfall-perryopolis-becomes-borough-and.html | VILLAGE PICKS UP DELAYED WINDFALL Perryopolis Becomes Borough and Now Is Entitled to Use Its 1500000 Legacy | By William G Weart | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/warrant-served-on-mrs-browder-husband-admits-u-s-agent-to-sick-room.html | WARRANT SERVED ON MRS BROWDER Husband Admits U S Agent to Sick Room After Scuffling With Two Others at Door | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/wheat-rye-pace-trading-in-grains-soybeans-also-advance-while-corn.html | WHEAT RYE PACE TRADING IN GRAINS Soybeans Also Advance While Corn and Oats Weaken Distant Options Favored | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/willard-e-brown.html | WILLARD E BROWN | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/wood-field-and-stream-eightyearold-novice-proves-casting-can-be.html | Wood Field and Stream EightYearOld Novice Proves Casting Can Be Easy With a Spinning Outfit | By Raymond R Camp | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/yugoslavia-and-turkey-sign-pact-calling-for-big-increase-in-trade.html | Yugoslavia and Turkey Sign Pact Calling for Big Increase in Trade 70000000 Agreement Emphasizes New Era of Good Feeling in Balkans as Entente Nears Consummation | By Jack Raymond | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/yugoslavs-tackle-shift-to-industry-farm-unemployment-expected-to.html | YUGOSLAVS TACKLE SHIFT TO INDUSTRY Farm Unemployment Expected to Rise as Modernization of Economy Is Pushed | Special to THE NEW YORK TIMES | RE0000087035 | 1981-04-06 | B00000402476 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/153600-flamingo-draws-16-at-hialeah-today-8-in-santa-anita-handicap.html | 153600 Flamingo Draws 16 at Hialeah Today 8 in Santa Anita Handicap GREENTREE ENTRY CHOICE IN FLORIDA Straight Face and Powhatan at 2 to 1 Top Field in Flamingo Stakes CROWD OF 35000 LIKELY Race Is Richest Ever Listed for 3 Year Olds Happy Carrier Dark Star Win | By James Roachspecial To the New York Times | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/19th-for-fairleigh-dickinson.html | 19th for Fairleigh Dickinson | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/40170000-raised-to-save-l-i-shore-jetties-and-dredging-pressed-with.html | 40170000 RAISED TO SAVE L I SHORE Jetties and Dredging Pressed With U S State and Local Funds to Halt Erosion JONES INLET A KEY AREA But No Money Is Available to Correct Critical Shoaling Conditions at Fire Island | By Byron Porterfieldspecial To the New York Times | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/a-quiet-105th-birthday-patchogue-woman-to-mark-day-tomorrow-with.html | A QUIET 105TH BIRTHDAY Patchogue Woman to Mark Day Tomorrow With Her Family | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/abroad-the-dual-role-of-american-diplomacy.html | Abroad The Dual Role of American Diplomacy | By Anne OHare McCormick | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/adenauer-expects-quick-pact-victory-predicts-approval-in-march.html | ADENAUER EXPECTS QUICK PACT VICTORY Predicts Approval in March Paris and Rome Pledge Unity in European Aims | By Arnaldo Cortesispecial To the New York Times | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/afl-wins-brewery-vote-employes-of-six-jersey-plants-reject-c-i-o-by.html | AFL WINS BREWERY VOTE Employes of Six Jersey Plants Reject C I O by 3717 to 294 | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/african-bishop-protests-charges-new-malan-laws-are-barriers-to.html | AFRICAN BISHOP PROTESTS Charges New Malan Laws Are Barriers to Freedom | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/allied-jets-bomb-red-base-at-yalu-f84s-batter-training-center-of.html | ALLIED JETS BOMB RED BASE AT YALU F84s Batter Training Center of Chusan  South Koreans Stop Northerners Attack Allied Thunderjets Raid Near Yalu Bomb Reds Chusan Training Base | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/allied-officers-see-west-point.html | Allied Officers See West Point | Special to The New York Times | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/arnold-scores-in-overtime.html | Arnold Scores in Overtime | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/arrest-follows-four-others.html | Arrest Follows Four Others | By Religious News Service | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/associates-attend-la-follette-rites.html | ASSOCIATES ATTEND LA FOLLETTE RITES | Spa to THx NW YOS K Tns | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/batista-postpones-election-to-june-54.html | BATISTA POSTPONES ELECTION TO JUNE 54 | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/benson-continues-90-dairy-support-move-puts-u-s-butter-buying-in.html | BENSON CONTINUES 90 DAIRY SUPPORT Move Puts U S Butter Buying in Doubt  Farm Prices Are Slightly Lower in Month BENSON WILL KEEP 90 DAIRY PARITY | By Paul P Kennedyspecial To the New York Times | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/berlin-reds-seize-pastor-at-church-arrest-him-after-vespers-in.html | BERLIN REDS SEIZE PASTOR AT CHURCH Arrest Him After Vespers in Apparent Growing Drive Against Youth Groups | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/better-training-for-policemen.html | Better Training for Policemen | WERNER COHN | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/big-budget-cut-doubted-dr-wolman-of-columbia-sees-little-or-no.html | BIG BUDGET CUT DOUBTED Dr Wolman of Columbia Sees Little or No Military Saving | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/bonds-and-shares-on-london-market-government-securities-again-in.html | BONDS AND SHARES ON LONDON MARKET Government Securities Again in Demand  Japanese and German Issues Lower | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/bonn-seeks-to-speed-suit-for-ban-on-reds.html | BONN SEEKS TO SPEED SUIT FOR BAN ON REDS | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000087036 | 1981-04-06 | B00000402477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/brideweser-to-start-at-shortstop-for-yankees-in-exhibition-opener.html | Brideweser to Start at Shortstop For Yankees in Exhibition Opener Will Face Cardinals Next Saturday Even if Rizzuto Accepts Contract  Stengel Impressed Also by Careys Play | By James P Dawsonspecial To the New York Times | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/british-thriller-due-next-season-nancy-davids-to-offer-a-pin-to-see.html | BRITISH THRILLER DUE NEXT SEASON Nancy Davids to Offer A Pin to See the Peep Show  Rehearsals in August | By J P Shanley | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/british-to-arrest-s-s-commander-for-french-trial-in-hanging-of-92.html | British to Arrest S S Commander For French Trial in Hanging of 92 High Commissioners Office Complies With Request From Paris to Seize Lammerding In Connection With 1944 Tulle Slayings | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/busy-homecoming-set-for-van-fleet-capital-plans-warm-welcome.html | BUSY HOMECOMING SET FOR VAN FLEET Capital Plans Warm Welcome Tuesday but Many Groups Await Reports on Korea | By Harold B Hintonspecial To the New York Times | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/camilla-clay-smith-bride-of-davii-doyled.html | CAMILLA CLAY SMITH BRIDE OF DAVII DOYLEd | special o Tin Nmv Nomc Tzs | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/carlson-sees-hope-of-tax-cut-in-53-adviser-to-eisenhower-urges.html | CARLSON SEES HOPE OF TAX CUT IN 53 Adviser to Eisenhower Urges Senate to Slash Spending  Says President Concurs  CARLSON SEES HOPE OF TAX CUT IN 53 | By John D Morrisspecial To the New York Times | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/carrier-rise-seen-in-mediterranean-ridgway-studies-allied-plan-to.html | CARRIER RISE SEEN IN MEDITERRANEAN Ridgway Studies Allied Plan to Treble Strength and Add 440 Naval Jet Fighters | By Benjamin Wellesspecial To the New York Times | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/chinas-trade-with-soviets-figures-said-to-show-u-s-s-r-may-not-be.html | Chinas Trade With Soviets Figures Said to Show U S S R May Not Be of Much Assistance | OLEG HOEFFDING | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/churches-to-back-red-cross-appeal-many-clerics-here-to-devote.html | CHURCHES TO BACK RED CROSS APPEAL Many Clerics Here to Devote WeekEnd Sermons to Drive  City Goal Is 7000000 PRESBYTERIANS WILL MEET Officers Training Conference Slated Tomorrow  Mormons to Hold Quarterly Parley | By Preston King Sheldon | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/clapp-out-of-jersey-race.html | Clapp Out of Jersey Race | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/colombia-exports-first-copper.html | Colombia Exports First Copper | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/cornell-would-do-anne-macey-film-right-script-on-helen-kellers.html | CORNELL WOULD DO ANNE MACEY FILM Right Script on Helen Kellers Teacher Might Tempt Stage Star to Take Movie Role | By Thomas M PryorSpecial To the New York Times | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/davis-backed-at-smith-college-president-says-professor-is-a-foe-of.html | DAVIS BACKED AT SMITH College President Says Professor Is a Foe of Communism | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/debt-settlement-signed-by-germany-3270000000-overall-total-involved.html | DEBT SETTLEMENT SIGNED BY GERMANY 3270000000 OverAll Total Involved in Record Program Effected in London DEBT SETTLEMENT SIGNED BY GERMANY | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/discrepancies-in-tradition-noted.html | Discrepancies in Tradition Noted | ROBERT F RICHARDS | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/draper-discusses-bonn-with-conant-presidents-special-envoy-and-high.html | DRAPER DISCUSSES BONN WITH CONANT Presidents Special Envoy and High Commissioner Survey German Economic Issues | By M S HandlerSpecial To the New York Times | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/du-pont-trial-has-its-humorous-side-sallies-on-irenees-memory.html | DU PONT TRIAL HAS ITS HUMOROUS SIDE Sallies on Irenees Memory OpenTop Cars Celluloid Collars Exchanged | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/dulles-says-vishinsky-must-extend-hand-first.html | Dulles Says Vishinsky Must Extend Hand First | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/dulles-welcomes-congress-inquiries-on-staff-loyalty-secretary-says.html | DULLES WELCOMES CONGRESS INQUIRIES ON STAFF LOYALTY Secretary Says He Inherited a Department That Needed Some Remedial Action DENIES MORALE IS POOR Indicates He Does Not Intend to Surrender Executive Policing Authority DULLES WELCOMES INQUIRY INTO STAFF | By Walter H Waggonerspecial To the New York Times | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/dutch-share-flood-relief-surplus-with-refugees-in-west-germany-will.html | Dutch Share Flood Relief Surplus With Refugees in West Germany Will Send 5000 Tons of Used Clothing Other Distressed Groups Will Also Benefit | By Daniel L Schorrspecial To the New York Times | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/edwin-j-rock.html | EDWIN J ROCK | Seclal to Tm Nmv YoP K TrEs | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/ellis-island-custody-of-rubinstein-argued.html | ELLIS ISLAND CUSTODY OF RUBINSTEIN ARGUED | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/englishnan-buskirk.html | EnglishNan Buskirk | Special to Tm Ngw YORK ThugS | RE0000087036 | 1981-04-06 | B00000402477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/ezier-speling-bil-skors-in-kommuns-konservativs-sufer-their-ferst.html | EZIER SPELING BIL SKORS IN KOMMUNS Konservativs Sufer Their Ferst Difiet 65 to 53 on Secund Reeding ov dhe Mezur  REZINE VICKTORS SHAUT But Guvernment Memberz Can Kil dhe Hole Kuestshen on dhe Next Vout | By Thomas F Bradyspecial To the New York Times | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/foravanti-dima1.html | FORAVANTI DIMA1 | Special to N Yoz wq | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/four-u-s-artists-show-work-here-blair-dugmore-golubov-and-colescott.html | FOUR U S ARTISTS SHOW WORK HERE Blair Dugmore Golubov and Colescott Paintings Exhibited  French Works on View | SP | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/frederick-e-clarke.html | FREDERICK E CLARKE | Special1 to sm l | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/g-m-and-union-confer.html | G M and Union Confer | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/gaullists-peril-mayers-margin.html | Gaullists Peril Mayers Margin | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/gen-pick-is-at-issue-in-promotions-delay.html | GEN PICK IS AT ISSUE IN PROMOTIONS DELAY | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/hamilton-downs-stevens.html | Hamilton Downs Stevens | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/heavy-deliveries-cut-grain-prices-sharp-recessions-registered.html | HEAVY DELIVERIES CUT GRAIN PRICES Sharp Recessions Registered Despite Buying Support  Wheat Recovers Later | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/hungarian-labor-goaded-superhuman-efforts-are-asked-to-insure-5year.html | HUNGARIAN LABOR GOADED Superhuman Efforts Are Asked to Insure 5Year Plan | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/i-c-c-approves-rail-freight-rise-on-cars-shipped-from-assembly.html | I C C Approves Rail Freight Rise on Cars Shipped From Assembly Points in the South | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/i-frederick-w-bartletf.html | I FREDERICK W BARTLETF | I Special to Tm Nv Yo Trs I | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/i-mrs-belle-gold-cross-i-i.html | I MRS BELLE GOLD CROSS I I | Special to NV YOI TIMTS | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/india-to-increase-defense-spending-budget-calls-for-14000000-more.html | INDIA TO INCREASE DEFENSE SPENDING Budget Calls for 14000000 More Than in 1952  Deficit Financing and Loan Mapped | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/indictments-found-in-union-bombing-hudson-county-jury-acts-in-case.html | INDICTMENTS FOUND IN UNION BOMBING Hudson County Jury Acts in Case of I L A Office 3 Days Before Limitations Die | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/jailed-priests-lose-plea-french-court-refuses-liberty-to-2-in.html | JAILED PRIESTS LOSE PLEA French Court Refuses Liberty to 2 in Orphans Vanishing | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/jean-madeira-sings-baba-substitutes-as-mother-goose-in-rakes.html | Jean Madeira Sings Baba Substitutes As Mother Goose in Rakes Progress | J B | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/jelke-convicted-on-2-of-3-counts-allmale-jury-recommends-mercy.html | Jelke Convicted on 2 of 3 Counts AllMale Jury Recommends Mercy Jelke Convicted on 2 of 3 Counts AllMale Jury Recommends Mercy | By David Anderson | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/jersey-trains-delayed-locomotive-mishap-and-broken-rail-affect.html | JERSEY TRAINS DELAYED Locomotive Mishap and Broken Rail Affect Central Riders | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/john-j-hassett-i.html | JOHN J HASSETt I | Special to Tax Nv YORK TZMZS | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/judge-clears-way-to-release-tanker-sets-1000000-bond-gives-u-s-till.html | JUDGE CLEARS WAY TO RELEASE TANKER Sets 1000000 Bond Gives U S Till Monday to Oppose Freeing of the Monitor | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/karachi-jails-moslem-extremists-rallying-against-foreign-minister.html | Karachi Jails Moslem Extremists Rallying Against Foreign Minister Karachi Jails Moslem Extremists Rallying Against Foreign Minister | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/lanor-ogc-anci-of-harvard-aluj.html | LANOR OGC ANCI OF HARVARD ALUJ | Special to Tm Ngw YoIu TiK | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/leads-san-francisco-symphony.html | Leads San Francisco Symphony | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/leo-p-gallen.html | LEO P GALLEN | I Special tO Nmv YOl TIZS  I | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/lonesome-train-rolls-last-mile-2-fares-and-26-deadheads-ride-old.html | LONESOME TRAIN ROLLS LAST MILE 2 Fares and 26 Deadheads Ride Old 7209 to End of Its Career at Elizabethport | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/louis-f-scofield.html | LOUIS F SCOFIELD | Sper lal to TH NW Yo TrMzS | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/lumbard-gets-lanes-post-in-shift-of-u-s-attorneys-brownell-starts.html | Lumbard Gets Lanes Post In Shift of U S Attorneys Brownell Starts Program of Replacing Democrats by Naming 3 Prosecutors LUMBARD IS NAMED US ATTORNEY HERE | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/malan-provoking-a-language-crisis-forcing-of-afrikaans-study-on.html | MALAN PROVOKING A LANGUAGE CRISIS Forcing of Afrikaans Study on Children Is Challenged by Cape Province Council | By Albion Rossspecial To the New York Times | RE0000087036 | 1981-04-06 | B00000402477 |

| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/march-proclaimed-red-cross-month-dewey-urges-citizens-in-state-to.html | MARCH PROCLAIMED RED CROSS MONTH Dewey Urges Citizens in State to Contribute Blood and Money to Organization | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
|---|---|---|---|---|---|---|
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/marcune-gains-decision-over-salas-in-close-tenrounder-at-garden.html | Marcune Gains Decision Over Salas in Close TenRounder at Garden LOCAL BOXER WINS FROM EXCHAMPION Marcune Turns Back Salas in Garden Bout but One Official Sees It as Draw SLOW START HURTS LOSER Mexican Forces Pace in Late Rounds of Contest Sandy Halts Drucker in Sixth | By Joseph C Nichols | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/marshal-to-fight-ouster.html | Marshal to Fight Ouster | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/mau-mau-knives-sold-in-southwest-africa.html | MAU MAU KNIVES SOLD IN SOUTHWEST AFRICA | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/middlebury-paces-upstate-ski-meet-takes-first-3-mens-slalom-places.html | MIDDLEBURY PACES UPSTATE SKI MEET Takes First 3 Mens Slalom Places St Lawrence 2d in Own Winter Carnival | By Frank Elkinsspecial To the New York Times | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/miss-tourel-gives-request-program-mezzosoprano-celebrates-the-tenth.html | MISS TOUREL GIVES REQUEST PROGRAM MezzoSoprano Celebrates the Tenth Anniversary of First Town Hall Recital | H C S | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/monaghan-barred-f-b-i-questioning-house-group-hears-commissioner-he.html | MONAGHAN BARRED F B I QUESTIONING HOUSE GROUP HEARS Commissioner Held Agreement Exempted Inquiry of His Men U S Aide Testifies FRISTENSKY DENIES PACT But Deputy Says He Asked Police Be Allowed to Study Brutality Cases First HOUSE GROUP OPENS BRUTALITY INQUIRY | By Russell Porter | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/monday-holidays-favored-connecticut-senate-votes-bill-for-threeday.html | MONDAY HOLIDAYS FAVORED Connecticut Senate Votes Bill for ThreeDay Weekends | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/moves-to-free-actress-lawyer-says-mexican-film-star-is-here-on.html | MOVES TO FREE ACTRESS Lawyer Says Mexican Film Star Is Here on Valid Visa | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/mrs-beecherthornhill.html | MRS BEECHERTHORNHILL | I Specla l to T Em Ngw YO | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/mrs-hiram-becker-.html | MRS HIRAM BECKER | Special to Tm NzV NoP Trams I | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/mrs-horace-fel-ton.html | MRS HORACE  FEL TON | I Special to Tm Nv Yo Tzns | RE0000087036 | 1981-04-06 | B00000402477 |

| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/n-y-state-autos-at-peak-4132815-registered-in-1952-fees-of-91583575.html | N Y STATE AUTOS AT PEAK 4132815 Registered in 1952 Fees of 91583575 Paid | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
|---|---|---|---|---|---|---|
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/need-seen-for-word-andor-.html | Need Seen for Word Andor | JOHN C BELL | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/negotiations-with-dark-reach-showdown-stage-as-giants-make-final-of.html | Negotiations With Dark Reach Showdown Stage as Giants Make Final Offer UNSIGNED INFIELDER DEMANDING 40000 Dark Only Player Out of Fold and Giants Believed to Be About 7000 Apart CAPTAIN FIGURES IN SHIFTS Plans to Move Him to Second or Third May Account for Strong Stand on Terms | By John Drebingerspecial To the New York Times | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/new-index-shows-retail-price-drop-first-figures-are-issued-under.html | NEW INDEX SHOWS RETAIL PRICE DROP First Figures Are Issued Under Revised Formula  G M Delays Pay Adjustment NEW INDEX SHOWS RETAIL PRICE DROP | By Joseph A Loftusspecial To the New York Times | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/new-parley-urged-on-city-fiscal-aid-moore-and-mcgovern-suggest.html | NEW PARLEY URGED ON CITY FISCAL AID Moore and McGovern Suggest Mayor and Estimate Board Meet With Them Monday | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/new-yorks-toxicologist-gets-a-scroll-in-chicago.html | New Yorks Toxicologist Gets a Scroll in Chicago | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/nicaraguas-trade-up-exceeds-91500000-in-52-a-new-high-exports-lead.html | NICARAGUAS TRADE UP Exceeds 91500000 in 52 a New High  Exports Lead | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/oatis-case-still-active-dulles-says-u-s-seeks-release-of-newsman.html | OATIS CASE STILL ACTIVE Dulles Says U S Seeks Release of Newsman Held by Prague | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/oldest-line-in-intercoastal-shipping-suspends-service-after-53.html | Oldest Line in Intercoastal Shipping Suspends Service After 53 Years AmericanHawaiian Blames Rising Costs Decline in Revenue and Absence of Constructive Action in U S Policy | By George Horne | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/output-reported-in-continuing-rise-reserve-index-up-2-points-in.html | OUTPUT REPORTED IN CONTINUING RISE Reserve Index Up 2 Points in January Further Climb Probable in February BUT STORE SALES SLACKEN Auto Industry Shows Sharp Gains  Joined by Other Consumer Durables | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/pakistan-reds-use-u-s-acts-as-spur-party-reported-to-be-gaining-by.html | PAKISTAN REDS USE U S ACTS AS SPUR Party Reported to Be Gaining by Blaming Washington for Kashmir and Food Lack | By Robert Trumbullspecial To the New York Times | RE0000087036 | 1981-04-06 | B00000402477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/picific-radio-men-start-wage-talks-ask-same-rise-as-was-denied-to.html | PICIFIC RADIO MEN START WAGE TALKS Ask Same Rise as Was Denied to Deck Officers Who Are Under AntiStrike Writ | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/prices-up-1-in-week-in-primary-markets.html | PRICES UP 1 IN WEEK IN PRIMARY MARKETS | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/publicity-backed-for-all-tax-cases-williams-in-citing-ridiculous.html | PUBLICITY BACKED FOR ALL TAX CASES Williams in Citing Ridiculous Settlements Asks Listing of Terms Automatically | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/railroad-pact-signed-southern-lines-agrees-to-union-shop-effective.html | RAILROAD PACT SIGNED Southern Lines Agrees to Union Shop Effective April 15 | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/red-cross-international-committee-uses-reserves-to-cover-lag-in-aid.html | Red Cross International Committee Uses Reserves to Cover Lag in Aid Swiss Groups Income Far Behind Budget U S Contributes Nothing Although American Unit Gives 25000 | By Michael L Hoffmanspecial To the New York Times | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/regents-act-on-tv-ask-f-c-c-extension.html | REGENTS ACT ON TV ASK F C C EXTENSION | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/rice-hunger-found-acute-in-far-east-hong-kong-banker-says-asian.html | RICE HUNGER FOUND ACUTE IN FAR EAST Hong Kong Banker Says Asian Diet Is 10 to 24 Below Proper Nutritional Level | By Henry R Liebermanspecial To the New York Times | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/rome-talks-please-dulles.html | Rome Talks Please Dulles | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/s-felix-mendelsohn.html | S FELIX MENDELSOHN | Special to T Nzw Yor TMrs | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/senate-approval-asked-for-envoys-nominations-of-bohlen-for-post-at.html | SENATE APPROVAL ASKED FOR ENVOYS Nominations of Bohlen for Post at Moscow Allen for India Among Those Advanced | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/senate-unit-backs-economic-advisers-appropriations-group-approves.html | SENATE UNIT BACKS ECONOMIC ADVISERS Appropriations Group Approves 60000 to Finance Council as Eisenhower Desired | By Anthony Levierospecial To the New York Times | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/seton-hall-takes-27th-game-in-row-sets-major-college-season-court.html | SETON HALL TAKES 27TH GAME IN ROW Sets Major College Season Court Record Defeating BaldwinWallace 8375 | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/settling-emergency-disputes-collective-bargaining-advocate-in.html | Settling Emergency Disputes Collective Bargaining Advocate in Affirming Opposition to Injunction | ARTHUR J GOLDBERG | RE0000087036 | 1981-04-06 | B00000402477 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/sociologists-scan-us-welfare-plan-implications-of-a-federal.html | SOCIOLOGISTS SCAN US WELFARE PLAN Implications of a Federal Department Discussed at Midwest Conference | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/son-to-mrsthomas-coreysoe.html | Son to MrsThomas CoreySoe | cl to Yo s | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/southern-inventor-blossoms-forth-with-flowerpot-that-waters-itself.html | Southern Inventor Blossoms Forth With Flowerpot That Waters Itself But Patent Doesnt Reveal How Long Device Can Go Between Drinks Defensive Arm for Use by Women at Night Is Offered LIST OF INVENTIONS PATENTED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/stalin-silent-to-dulles-no-concrete-proposals-for-talks-received.html | STALIN SILENT TO DULLES No Concrete Proposals for Talks Received Says Secretary | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/stamler-jealous-parsons-testifies-jersey-attorney-general-says-at.html | STAMLER JEALOUS PARSONS TESTIFIES Jersey Attorney General Says at Hearing That ExDeputy Hamstrung Bergen Inquiry | By George Cable Wrightspecial To the New York Times | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/strictly-informal-at-the-point.html | Strictly Informal at the Point | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/sun-alone-hits-par-as-president-golfs-president-golfs-only-sun-hits.html | Sun Alone Hits Par As President Golfs PRESIDENT GOLFS ONLY SUN HITS PAR | By W H Lawrencespecial To the New York Times | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/teacher-defies-red-inquiry-faces-contempt-proceedings-temple.html | Teacher Defies Red Inquiry Faces Contempt Proceedings TEMPLE PROFESSOR DEFIES RED INQUIRY | By C P Trussellspecial To the New York Times | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/three-paris-shows-excel-in-tailoring-spring-collections-of-manguin.html | THREE PARIS SHOWS EXCEL IN TAILORING Spring Collections of Manguin Patou and Kogan Have Distinctive Styling | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/treaty-resolution-advances-in-house-without-a-change-senate-in.html | TREATY RESOLUTION ADVANCES IN HOUSE WITHOUT A CHANGE Senate in Another Action Votes to Arraign Soviet for Its Drive on Minorities TAFT BACKS ALTERATION Ohioan Declares He Will Insist on Including Stipulation in Declaration on Yalta HOUSE UNIT ADOPTS DRAFT ON TREATIES | By William S Whitespecial To the New York Times | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/u-n-may-pick-successor-to-lie-during-closed-session-in-march-west.html | U N May Pick Successor to Lie During Closed Session in March West Held to Approve Pearson or Romulo but Final Choice Rests With Soviet | By A M Rosenthalspecial To the New York Times | RE0000087036 | 1981-04-06 | B00000402477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/u-n-technical-aid-20-short-of-goal-total-reaches-20800000-lag-in.html | U N TECHNICAL AID 20 SHORT OF GOAL Total Reaches 20800000 Lag in Government Gifts Will Slow Development | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/university-head-resigns-under-fire.html | University Head Resigns Under Fire | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/utility-asks-rate-rise-central-hudson-gas-files-plea-with-p-s-c-for.html | UTILITY ASKS RATE RISE Central Hudson Gas Files Plea With P S C for 5 Increase | Special to THE NEW YORK TIMES | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/w-c-pool-to-rryi-arbara-ann-srobl.html | w c POOL TO RRYI ARBARA ANN SrOBl | Special to Tff v oc Tns J | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/whitfields-record-bids-to-hold-spotlight-in-garden-meet-tonight.html | Whitfields Record Bids to Hold Spotlight in Garden Meet Tonight Marvelous Mal Will Race in 880 600 and Relay at Knights of Columbus Games Sprint Stars Set for a Showdown | By Joseph M Sheehan | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/william-k-stewart.html | WILLIAM K STEWART | Special to N Yo Ts | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/williams-howell-star-for-dodgers-provide-batting-and-throwing.html | WILLIAMS HOWELL STAR FOR DODGERS Provide Batting and Throwing Features as Campanellas Team Beats Sniders | By Roscoe McGowenspecial To the New York Times | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/wood-field-and-stream-agramonte-offers-visitors-at-exhibition-wide.html | Wood Field and Stream Agramonte Offers Visitors at Exhibition Wide Choice of Shooting Irons | By Raymond R Camp | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/world-red-totals-down-by-1000000-pravda-indicates-party-drop-to.html | WORLD RED TOTALS DOWN BY 1000000 Pravda Indicates Party Drop to 24000000 Despite Rise in Soviet Union and China | By Harry Schwartz | RE0000087036 | 1981-04-06 | B00000402477 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/-secret-pacts-bring-administration-woes-republican-resentment.html | SECRET PACTS BRING ADMINISTRATION WOES Republican Resentment Democrats Glee Might Have Been Tempered By Stipulation Now Proposed | By Arthur Krock | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/122-more-arrested-in-karachi-protests.html | 122 MORE ARRESTED IN KARACHI PROTESTS | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/16-in-adelphi-train-for-executive-jobs-selected-group-begins-second.html | 16 IN ADELPHI TRAIN FOR EXECUTIVE JOBS Selected Group Begins Second Semester in WorkStudy Plan Aided by Industry | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/17000-church-gift-is-still-a-mystery.html | 17000 CHURCH GIFT IS STILL A MYSTERY | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/19th-century-revival.html | 19th Century Revival | By Betty Pepis | RE0000092729 | 1981-05-15 | B00000402478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/2-voice-officials-hit-program-rule-as-boon-to-soviet-say-bid-for.html | 2 VOICE OFFICIALS HIT PROGRAM RULE AS BOON TO SOVIET Say Bid for Hebrew Language Broadcast Curb Came While Red AntiSemitism Grew | By William R Conklin | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/2-win-4h-club-honor-will-represent-nassau-county-at-ceremonies-in.html | 2 WIN 4H CLUB HONOR Will Represent Nassau County at Ceremonies in Albany | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/3-balkan-nations-sign-5year-pact-turkey-greece-and-yugoslavia-line.html | 3 BALKAN NATIONS SIGN 5YEAR PACT Turkey Greece and Yugoslavia Line Up 70 Divisions Behind NATO in Friendship Treaty | By Jack Raymond | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/3-state-ministers-in-india-unseated-poll-in-patialaeast-punjab-only.html | 3 STATE MINISTERS IN INDIA UNSEATED Poll in PatialaEast Punjab Only Area Not Ruled by Nehru Party Is Invalidated | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/3-steps-proposed-for-a-freer-pound-u-s-fund-to-guarantee-the.html | 3 STEPS PROPOSED FOR A FREER POUND U S Fund to Guarantee the Stability of Sterling Among Plans The Economist Says | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/6-held-in-malay-killings-home-guards-accused-of-murder-of-4-chinese.html | 6 HELD IN MALAY KILLINGS Home Guards Accused of Murder of 4 Chinese Civilians | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/a-growing-nation-israel-by-norman-bentwich-224-pp-new-york.html | A Growing Nation ISRAEL By Norman Bentwich 224 pp New York McGrawHill Book Company 375 | By Hal Lehrman | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/a-man-doing-his-best-the-stones-of-the-house-by-theodore-morrison.html | A Man Doing His Best THE STONES OF THE HOUSE By Theodore Morrison 375 pp New York The Viking Press 350 | By Granville Hicks | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/a-museum-takes-on-a-new-life.html | A MUSEUM TAKES ON A NEW LIFE | By Aline B Louchheim | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/a-myth-debunked-amateur-claims-many-orchids-can-even-be-grown-in-an.html | A MYTH DEBUNKED Amateur Claims Many Orchids Can Even Be Grown in an Office Window | By Richard E Booth | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/a-nazi-with-hammer-and-sickle-i-joined-the-russians-a-captured.html | A Nazi With Hammer and Sickle I JOINED THE RUSSIANS A Captured German Fliers Diary of the Communist Temptation By Heinrich von Einsiedel Translated from the German Illustrated with photographs 306 pp New Haven Yale University Press 4 | By Edward Crankshaw | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/a-problem-of-policy-formosa-a-problem-for-united-states-foreign.html | A Problem Of Policy FORMOSA A Problem for United States Foreign Policy By James W Ballantine 218 pp Washington The Brookings Institution 275 | By Robert Aura Smith | RE0000092729 | 1981-05-15 | B00000402478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/a-victim-of-outrageous-fortune-the-life-of-edwin-booth-is-a.html | A VICTIM OF OUTRAGEOUS FORTUNE The Life of Edwin Booth Is a Dramatic Story of Deep Sorrow and Great Triumph | By Cornelia Otis Skinner | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/advance-in-public-school-administration-is-achieved-by-a.html | Advance in Public School Administration Is Achieved by a Cooperative Project | By Benjamin Fine | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/aid-to-greece-declining-totaled-58511000-in-2d-half-of-52-u-s-aides.html | AID TO GREECE DECLINING Totaled 58511000 in 2d Half of 52 U S Aides Report | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/alex-scott.html | ALEX SCOTT | Soecial to THS NEW YOP X TIMZ | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | T P S | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/amy-louise-jester-becomes-affianced.html | AMY LOUISE JESTER BECOMES AFFIANCED | al to Nx YozE o | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/an-answer-must-come-who-speaks-for-man-by-norman-cousins-318-pp-new.html | An Answer Must Come WHO SPEAKS FOR MAN By Norman Cousins 318 pp New York The Macmillan Company 350 | By John C H Wu | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/an-old-habit-benevolence-set-as-aim-by-orchestra-long-ago.html | AN OLD HABIT Benevolence Set as Aim By Orchestra Long Ago | By Howard Taubman | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/ancient-cargo-ship-is-being-salvaged-grecoroman-vessel-of-third.html | ANCIENT CARGO SHIP IS BEING SALVAGED GrecoRoman Vessel of Third Century B C Being Raised From the Mediterranean | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/ancient-man-had-modern-diseases.html | Ancient Man Had Modern Diseases | W K | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/andover-defeats-exeter-as-6-swim-records-fall.html | Andover Defeats Exeter As 6 Swim Records Fall | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/andover-trackmen-first-score-42-points-in-capturing-prep-school.html | ANDOVER TRACKMEN FIRST Score 42 Points in Capturing Prep School Competition | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/ann-dodge-betrothed-new-hampshire-girl-is-fiancee-of-jack-b.html | ANN DODGE BETROTHED New Hampshire Girl Is Fiancee of Jack B Middleton | Special to THIC NuV yOII TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/anne-stewart-affianced-junior-at-north-carolina-to-bei-bride-of.html | ANNE STEWART AFFIANCED Junior at North Carolina to BeI Bride of Lieut Rogers Harris | Special to Ngv No TLgS | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/annp-plehinger-married-upstate-i-poughkeepsie-church-s-scenei-of.html | ANNP PLEHINGER MARRIED UPSTATE I Poughkeepsie Church s Scenei of Wedding to Lieut Donald t Willett Everett of Navy t t | special to Nsw YotK zs | RE0000092729 | 1981-05-15 | B00000402478 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archiv es/applegatestocann.html | ApplegateStocann | special to T lqExv YOIZK TIMuS | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archiv es/army-beats-drum-for-a-little-snow-flakes-are-not-dropping-and.html | ARMY BEATS DRUM FOR A LITTLE SNOW Flakes Are Not Dropping and Neither Are Paratroopers in Upstate Exercises | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archiv es/army-signal-corps-to-mark-90th-year.html | ARMY SIGNAL CORPS TO MARK 90TH YEAR | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archiv es/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archiv es/article-4-no-title-propaganda-opportunities-on-mail-for-abroad-is.html | Article 4  No Title Propaganda Opportunities On Mail for Abroad Is Pointed Out Here | By Kent B Stiles | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archiv es/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archiv es/as-reality-drifted-out-of-focus-the-intruder-by-helen-fowler-248-pp.html | As Reality Drifted Out of Focus THE INTRUDER By Helen Fowler 248 pp New York William Morrow  Co 3 | By James Kelly | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archiv es/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archiv es/atomic-secrecy-1-hushhush-policy-called-foe-of-security-and-menace.html | Atomic Secrecy  1 HushHush Policy Called Foe of Security and Menace to Nations Need to Be Alert | By Hanson W Baldwin | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archiv es/audrey-brotheridge-married-.html | Audrey Brotheridge Married | Decial to Tx Nuw Yo TI | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archiv es/authors-query-93397937.html | Authors Query | ARTHUR C YOUNG | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archiv es/authors-query.html | Authors Query | LLOYD GRAHAM | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archiv es/auto-union-rejects-gm-pay-rise-offer-gm-pay-rise-offer-rejected-by.html | Auto Union Rejects GM Pay Rise Offer GM PAY RISE OFFER REJECTED BY UNION | By Elie Abel | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archiv es/automobiles-hotrods-car-dealers-association-moves-to-wipe-out-this.html | AUTOMOBILES HOTRODS Car Dealers Association Moves to Wipe Out This Danger by Not Selling Such Vehicles | By Bert Pierce | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archiv es/aviation-comet-jets-britains-new-planes-are-growing-bigger-engines.html | AVIATION COMET JETS Britains New Planes Are Growing Bigger Engines Are Giving Better Results | By Frederick Graham | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archiv es/ban-on-books-explained.html | Ban on Books Explained | EDWARD J ALLEN | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archiv es/basic-appraisals-held-pension-need-lincoln-of-metropolitan-urges.html | BASIC APPRAISALS HELD PENSION NEED Lincoln of Metropolitan Urges Alertness by Management to Government Inroads | By J E McMahon | RE0000092729 | 1981-05-15 | B00000402478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/basketball-madness-when-the-court-fever-attacks-the-temperature-of.html | Basketball Madness When the court fever attacks the temperature of a whole town may rise | By Kenneth S Davis | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/battle-of-banks-widens-in-albany-commercial-units-after-fight-to.html | BATTLE OF BANKS WIDENS IN ALBANY Commercial Units After Fight to Halt Branch Extensions Act to Limit Investment | By George A Mooney | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/beardludlow.html | BeardLudlow | Soecial to THu NEW YORK TIME | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/beetle-is-back-on-the-eisenhower-team-general-smith-who-was-the.html | Beetle Is Back on the Eisenhower Team General Smith who was the Presidents junior partner in World War II now is a top aide in the diplomatic efforts to win lasting peace | By W H Lawrence | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/behind-the-desks-sit-people-nine-to-five-by-w-h-prosser-240-pp.html | Behind the Desks Sit People NINE TO FIVE By W H Prosser 240 pp Boston Little Brown Co 3 | By Richard Sullivan | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/beth-anne-bowiylan-to-be-a-spring-bride.html | BETH ANNE BOWIYIAN TO BE A SPRING BRIDE | Special to NEw No | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/better-roads-for-maryland-states-highway-system-important-in.html | BETTER ROADS FOR MARYLAND States Highway System Important in NorthSouth Travel Would Be Improved by TwelveYear Master Plan | By E John Long | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/bigger-pay-cut-due-if-kiner-delays-drill-bigger-slash-due-if-kiner.html | Bigger Pay Cut Due If Kiner Delays Drill BIGGER SLASH DUE IF KINER TARRIES | By the United Press | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/bonn-court-held-hostile.html | Bonn Court Held Hostile | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/both-new-and-old-watercolorists-american-landmarks-diverse-oneman.html | BOTH NEW AND OLD WaterColorists American Landmarks Diverse OneMan Shows of Painting | By Howard Devree | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/bridge-a-busy-season-vanderbilt-match-ends-a-series-of-four-major.html | BRIDGE A BUSY SEASON Vanderbilt Match Ends a Series of Four Major Tournaments Played in City | By Albert H Morehead | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/briefing-for-motorists-pamphlet-explains-new-security.html | BRIEFING FOR MOTORISTS Pamphlet Explains New Security Responsibility Law in Jersey | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/britains-eden-coming-to-talk-trade-not-aid-political-topics-also.html | BRITAINS EDEN COMING TO TALK TRADE NOT AID Political Topics Also High on Agenda Of Washington Meeting This Week | By Raymond Daniell | RE0000092729 | 1981-05-15 | B00000402478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/budget-and-tax-cuts-embarrass-the-g-o-p-party-leaders-face-great.html | BUDGET AND TAX CUTS EMBARRASS THE G O P Party Leaders Face Great Difficulty In Making Good on Promises | By John D Morris | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/burgeoning-driveins-building-boom-in-open-air-houses-expected.html | BURGEONING DRIVEINS Building Boom in Open Air Houses Expected | By Leonard Spinrad | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/burryeoma-n-sdecla.html | BurrYeoma n SDeCla | to Tl NW OF TII | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/busy-spring-for-bermuda-private-homes-to-house-the-overflow-crowds.html | BUSY SPRING FOR BERMUDA Private Homes to House The Overflow Crowds Of Eastertime | By E T Sayer | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/camera-mans-son-dies-in-crash.html | Camera Mans Son Dies in Crash | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/cara-l-howard-a-bride.html | Cara L Howard a Bride | Special to T NLW Yom Tir | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/caribbean-capers-the-silent-reefs-by-dorothy-cottrell-241-pp-new.html | Caribbean Capers THE SILENT REEFS By Dorothy Cottrell 241 pp New York William Morrow  Co 3 | REX LARDNER | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/carolyn-t-decker-of-estfield-wed-jersey-girl-becomes-bride-of-david.html | CAROLYN T DECKER OF ESTFIELD WED Jersey Girl Becomes Bride of David Doty Whipple Who Is in Foreign Service | plitl tO TH NW NopJ TIME | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/carrier-fliers-spot-at-wonsan.html | Carrier Fliers Spot at Wonsan | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/catharine-bauer-affianced.html | Catharine Bauer Affianced | gpeclat to Tz Nzw YORK IhIZS | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/chemistrys-miracles.html | CHEMISTRYS MIRACLES | VIRGINIA POPE | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/child-care-coops.html | Child Care CoOps | By Dorothy Barclay | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/church-buys-leftists-camp.html | Church Buys Leftists Camp | By Religious News Service | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/church-directory-ousts-liquor-ads-booklet-in-jersey-also-bans-cafes.html | CHURCH DIRECTORY OUSTS LIQUOR ADS Booklet in Jersey Also Bans Cafes With Bars and Wins Approval of Chamber | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/city-heads-united-for-albany-talks-mayor-and-board-will-try.html | CITY HEADS UNITED FOR ALBANY TALKS Mayor and Board Will Try Tomorrow to Save Major Items in Fiscal Plan | By Paul Crowell | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/clarkson-sextet-triumphs.html | Clarkson Sextet Triumphs | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/cohenalter.html | CohenAlter | Special to TE Nmv YORW TIMra | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/colgate-stops-syracuse-downs-orange-quintet-by-8984-as-dodd.html | COLGATE STOPS SYRACUSE Downs Orange Quintet by 8984 as Dodd Patterson Set Pace | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/color-in-democracy-westchester-race-symposium-to-be-held-march-22.html | COLOR IN DEMOCRACY Westchester Race Symposium to Be Held March 22 | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/columbia-checks-dartmouth-6359-molinas-scores-20-points-to-become.html | COLUMBIA CHECKS DARTMOUTH 6359 Molinas Scores 20 Points to Become Fourth Lion Player To Pass 1000 Mark | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/conflict-in-old-china-gentleman-of-china-by-robert-standish-283-pp.html | Conflict In Old China GENTLEMAN OF CHINA By Robert Standish 283 pp New York The Macmillan Company 350 | By Henry Cavendish | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/congress-groups-join-in-a-red-hunt-senate-and-house-units-seek.html | CONGRESS GROUPS JOIN IN A RED HUNT Senate and House Units Seek Communists in Education  Jersey Inquiry Is Sought | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/connellgrindley.html | ConnellGrindley | Special to THE NXW NOIU IE | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/conservation-missouri-basin-plans.html | CONSERVATION MISSOURI BASIN PLANS | By John B Oakes | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/consumer-price-index-nations-key-statistic-revision-focuses-new.html | CONSUMER PRICE INDEX NATIONS KEY STATISTIC Revision Focuses New Attention on Its Importance in Our Economic Life | By Joseph A Loftus | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/cooperation.html | COOPERATION | DON R REICH | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/copper-lost-in-decontrol-maze-6-prices-cited-between-27-1236-12c.html | Copper Lost in Decontrol Maze 6 Prices Cited Between 27 1236 12c COPPER PRICE LOST IN DECONTROL MAZE | By Jack R Ryan | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/critics-and-the-current-season-comments.html | Critics and the Current Season  Comments | HERBERT A ROVNER | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/dartmouth-sextet-wins-gales-2-tallies-pace-indians-to-71-triumph.html | DARTMOUTH SEXTET WINS Gales 2 Tallies Pace Indians to 71 Triumph Over Army | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/detroit-a-pioneer-in-educational-tv-with-17-agencies-cooperating.html | DETROIT A PIONEER IN EDUCATIONAL TV With 17 Agencies Cooperating Area Hopes to Have Station in Operation by End of Year | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/detroit-wedding-for-jane-osbo-bride-attended-by-six-at-her-marriage.html | DETROIT WEDDING FOR JANE OSBO Bride Attended by Six at Her Marriage to David A Teaze Both Studied at Columbia | pectal to Tx Nw YoP r | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/dewey-reappoints-6-governor-to-send-their-names-to-senate-for.html | DEWEY REAPPOINTS 6 Governor to Send Their Names to Senate for Approval | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/diminutive-duchy-spring-is-ideal-season-for-luxembourg-visit.html | DIMINUTIVE DUCHY Spring Is Ideal Season For Luxembourg Visit | By A M Op de Beeck | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/diplomats-at-rutgers-9-latin-american-nations-to-be-represented-at.html | DIPLOMATS AT RUTGERS 9 Latin American Nations to Be Represented at Cultural Talks | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/donovanhorn.html | DonovanHorn | Spectl to Nw lom TTS | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/dorionhart-0211.html | DorionHart 0211 | to T Nx YOK TIMF | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/doris-bleimans-troth-i-scranton-girl-will-be-married-to-bernard-m.html | DORIS BLEIMANS TROTH I Scranton Girl Will Be Married to Bernard M Cohen | pectal to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/dorothy-m-diemer-prospective-bride-former-columbia-student-will-be.html | DOROTHY M DIEMER PROSPECTIVE BRIDE Former Columbia Student Will Be Married Next Month to Arthur Clare Farlow | Special to ls Nv yo2w Tnr | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/drijsilla-stevehs-lgngged-to-marry-i-graduate-student-at-boston-u.html | DRIJSILLA STEVEHS lgNGGED TO MARRY i    Graduate Student at Boston U Betrothed to Peter Mazur Harvard PhD Candidate | Special to Tm NEW YO TL4ZS | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/drop-in-u-s-bonds-is-mixed-blessing-while-borrowers-or-dealers-may.html | DROP IN U S BONDS IS MIXED BLESSING While Borrowers or Dealers May Feel Pinch Institutions Find Effect Negligible | By Paul Heffernan | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/east-hampton-mill-is-damaged-by-gust.html | EAST HAMPTON MILL IS DAMAGED BY GUST | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/easter-seal-sponsored-appeal-by-society-for-crippled-backed-by-mrs.html | EASTER SEAL SPONSORED Appeal by Society for Crippled Backed by Mrs Eisenhower | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/economic-woes-confront-brazil-strict-budgeting-on-buying-abroad.html | ECONOMIC WOES CONFRONT BRAZIL Strict Budgeting on Buying Abroad Development of Resources Held Needed | By Brendan M Jones | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/edward-regg-sr.html | EDWARD REGG SR | Special to N YO 3rr | RE0000092729 | 1981-05-15 | B00000402478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/eisenhower-calls-chief-aides-to-hear-van-fleet-on-korea-eisenhower.html | Eisenhower Calls Chief Aides To Hear Van Fleet on Korea EISENHOWER CALLS MILITARY ADVISERS | By W H Lawrence | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/eisenhower-to-open-drive-by-red-cross-radio-and-television-message.html | EISENHOWER TO OPEN DRIVE BY RED CROSS Radio and Television Message Today Will Urge Support for 93000000 Campaign | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/elizabethan-music.html | ELIZABETHAN MUSIC | R P | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/empirical.html | EMPIRICAL | CHARLES W HAWTHORNE | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/england-bred-them-the-mystery-of-the-scarlet-daffodil-by-dorothy.html | England Bred Them THE MYSTERY OF THE SCARLET DAFFODIL By Dorothy Clewes Illustrated by J Marianne Moll 246 pp New York CowardMcCann 250 | M F | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/euphemia-mclintock.html | EUPHEMIA MCLINTOCK | Special to TR Nw NOPK TLFS | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/europe-pins-hopes-on-u-s-knowhow-french-team-from-pressed-metals.html | EUROPE PINS HOPES ON U S KNOWHOW French Team From Pressed Metals Industry Now Here for Production Survey | By William M Freeman | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/experts-skeptical-of-new-dentrifice-they-hold-validity-of-claims.html | EXPERTS SKEPTICAL OF NEW DENTRIFICE They Hold Validity of Claims for Ammoniated Brands Is Questionable | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/faculty-divisions-thesis-of-opposite-political-camps-is-questioned.html | Faculty Divisions Thesis of Opposite Political Camps Is Questioned | WILLIAM M KUNSTLER | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/fastflying-francaise-french-presidents-daughterinlaw-is-a-jet.html | Fastflying Francaise French Presidents daughterinlaw is a jet champion | By Blair Clark | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/feast-or-famine-concern-over-the-cyclic-trend-in-filmgoing.html | FEAST OR FAMINE Concern Over the Cyclic Trend in FilmGoing | By Bosley Crowther | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/figl-asked-to-form-new-austrian-regime.html | FIGL ASKED TO FORM NEW AUSTRIAN REGIME | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/flight-from-east-sets-a-new-record-fear-berlin-border-will-close.html | FLIGHT FROM EAST SETS A NEW RECORD Fear Berlin Border Will Close Brings February Total of Refugees to 41000 | By Walter Sullivan | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/forgotten-ladies.html | Forgotten Ladies | MALCOLM DUFFY | RE0000092729 | 1981-05-15 | B00000402478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/freedoms-love-for-pup-the-golden-season-a-romance-of-early-america.html | Freedoms Love for Pup THE GOLDEN SEASON A Romance of Early America By Oriana Atkinson 309 pp Indianapolis The BobbsMerrill Company 350 | By Carl Carmer | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/french-dash-hopes-of-army-pact-soon-bidault-says-paris-will-not.html | FRENCH DASH HOPES OF ARMY PACT SOON Bidault Says Paris Will Not Ratify Treaty Till Revised Protocols Are Accepted | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/from-far-and-near-recent-braque-paintings-drawings-modernism.html | FROM FAR AND NEAR Recent Braque Paintings Drawings Modernism | By Stuart Preston | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/froth-announced-of-julia-murray-rschool-of-design-student-will-be.html | FROTH ANNOUNCED OF JULIA MURRAY rSchool of Design Student Will Be Wed April 18 to Robert Linfield Mackintosh D | ia tn THr Ew ORK TIME | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/g-o-p-denounces-locking-in-of-jobs-leaders-discuss-patronage-and.html | G O P DENOUNCES LOCKING IN OF JOBS Leaders Discuss Patronage and Accuse the Democrats of Abusing Civil Service | By Paul P Kennedy | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/georgetown-trips-fordham-74-to-63-bolger-with-23-points-and-gigante.html | GEORGETOWN TRIPS FORDHAM 74 TO 63 Bolger With 23 Points and Gigante With 18 Spark Hoya Five to Victory | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/german-s-c-leader-in-interclub-racing.html | GERMAN S C LEADER IN INTERCLUB RACING | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/giants-close-first-week-of-drills-with-all-pitchers-in-good-shape.html | Giants Close First Week of Drills With All Pitchers in Good Shape GIANTS PITCHERS IN GOOD CONDITION | By John Drebinger | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/greater-aid-urged-to-avert-collapse-of-britain-as-ally-c-e-d-report.html | GREATER AID URGED TO AVERT COLLAPSE OF BRITAIN AS ALLY C E D Report Bids America Pay More of NATO Costs and Liberalize Trade | By Felix Belair Jr | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/guatemala-loses-u-s-tourist-trade-drop-is-attributed-to-news-of.html | GUATEMALA LOSES U S TOURIST TRADE Drop Is Attributed to News of Reds Influence Coffee Boom Offsets Dollar Loss | By Sydney Gruson | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/guatemala-opens-new-road.html | Guatemala Opens New Road | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/guest-relations-is-big-business-the-networks-distribute-more-than.html | GUEST RELATIONS IS BIG BUSINESS The Networks Distribute More Than 8000000 Tickets Each Year | By Val Adams | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/hartford-group-set-for-highway-safety.html | HARTFORD GROUP SET FOR HIGHWAY SAFETY | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/hawaii-inaugurates-king-as-its-eleventh-governor.html | Hawaii Inaugurates King As Its Eleventh Governor | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/hayward-sings-tenor-for-rosenkavalier.html | HAYWARD SINGS TENOR FOR ROSENKAVALIER | J B | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/heres-how-things-are.html | Heres How Things Are | W E FARBSTEIN | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/higher-gold-price-losing-its-glitter-british-argument-for-a-rise.html | HIGHER GOLD PRICE LOSING ITS GLITTER British Argument for a Rise Due for Airing in Washington Already Rejected in U S | By Michael L Hoffman | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/his-uncle-told-him-my-uncle-joseph-stalin-by-buda-svanidze.html | His Uncle Told Him MY UNCLE JOSEPH STALIN By Buda Svanidze Translated from the French by Waverley Root Illustrated 235 pp New York G P Putnams Sons 3 | By Philip E Mosely | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/hollywood-changes-sneak-preview-system-scored-producers-stress-need.html | HOLLYWOOD CHANGES Sneak Preview System Scored  Producers Stress Need for a Research Program | By Thomas M Pryor | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/holy-cross-five-wins-crusaders-lead-all-the-way-to-beat-boston.html | HOLY CROSS FIVE WINS Crusaders Lead All the Way to Beat Boston College 8760 | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/house-unit-studies-charge-of-perjury-at-police-inquiry-square.html | HOUSE UNIT STUDIES CHARGE OF PERJURY AT POLICE INQUIRY Square Conflict Pointed Out in Monaghan Contradiction of Greenberg Testimony | By Russell Porter | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/how-communists-won-control-of-guatemala-country-presents-case.html | HOW COMMUNISTS WON CONTROL OF GUATEMALA Country Presents Case History of Shift From a Dictatorship to Communism | By Sydney Gruson | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/how-firm-is-the-moscowpeiping-axis-it-has-grown-stronger-with.html | How Firm Is the MoscowPeiping Axis It has grown stronger with Soviet support in Korea a common dogma and heavy propaganda  but many divisive tensions remain | By Henry R Lieberman | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/hungary-suggests-trading-briton-for-doomed-malayan-in-hungarian.html | Hungary Suggests Trading Briton for Doomed Malayan In Hungarian Offer to Exchange Captives | By Raymond Daniell | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/immediate-and-poignant-the-writhen-wood-by-carleton-drewry-96-pp.html | Immediate And Poignant THE WRITHEN WOOD By Carleton Drewry 96 pp New York E P Dutton  Co 275 | By Maurice Irvine | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/immortal-seadog-golden-admiral-by-f-van-wyck-mason-435-pp-new-york.html | Immortal Seadog GOLDEN ADMIRAL By F Van Wyck Mason 435 pp New York Doubleday  Co 395 | CHARLES LEE | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000092729 | 1981-05-15 | B00000402478 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/in-indochina-the-7year-war.html | In IndoChina The 7Year War | TILLMAN DURDIN | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/in-orwells-view-such-such-were-the-joys-by-george-orwell-230-pp-new.html | In Orwells View SUCH SUCH WERE THE JOYS By George Orwell 230 pp New York Harcourt Brace Co 350 | By Robert Gorham Davis | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/in-the-city-beginners-luck.html | IN THE CITY BEGINNERS LUCK | By Lee McCabe | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/incredible-document-report-on-educational-video-is-shameful.html | INCREDIBLE DOCUMENT Report on Educational Video Is Shameful | By Jack Gould | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/inges-picnic-penetrating-portraits-of-some-people-in-a-small-kansas.html | INGES PICNIC Penetrating Portraits of Some People In a Small Kansas Community | By Brooks Atkinson | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/intensive-training-for-teachers.html | Intensive Training for Teachers | B F | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/iona-in-front-8465.html | Iona in Front 8465 | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/iviiss-mary-l-lyon-prospective-bride-wellesley-alumni-affianced-to.html | IVIISS MARY L LYON PROSPECTIVE BRIDE Wellesley Alumni Affianced to George Hotham Strong Who Served in Italy | Special to E w YORK TXMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/ivirs-john-marien.html | IVIRS JOHN MARIEN | special to TJo NEW YoP TIMr | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/iwfgreenwald56-researgher-dead-medical-consultant-inventor-of-i.html | IWFGREENWALD56 RESEARGHER DEAD Medical Consultant Inventor of I Apparatus Also Did Work for Industrial Concerns | Soecial to lw YoRx rr | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/jane-sprague-and-william-h-debutts-jr-married-in-ceremony-at-the.html | Jane Sprague and William H deButts Jr Married in Ceremony at The Plains Va | i Specld to Tlal NEW YOK rnEs | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/japanese-depicted-as-wary-on-arming-head-of-hoover-institute-says.html | JAPANESE DEPICTED AS WARY ON ARMING Head of Hoover Institute Says They Are Also Disturbed by Asians to Fight Asians Idea | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/jeanne-de-france-seed-of-mischief-by-willa-gibbs-248-pp-new-york.html | Jeanne de France SEED OF MISCHIEF By Willa Gibbs 248 pp New York Farrar Straus Young 3 | THOMAS CALDECOT CHUBB | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/jersey-ends-dispute-over-new-route-202.html | JERSEY ENDS DISPUTE OVER NEW ROUTE 202 | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/jersey-school-aid-held-insufficient-four-educational-bodies-join-in.html | JERSEY SCHOOL AID HELD INSUFFICIENT Four Educational Bodies Join in Drive for State Funds to Ease Municipalities Load | By George Cable Wright | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/joann-vojir-to-be-married.html | JoAnn Vojir to Be Married | Special to THE NEW yi IK TIE | RE0000092729 | 1981-05-15 | B00000402478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/joanne-polito-fiancee-of-thomas-h-doyle.html | Joanne Polito Fiancee of Thomas H Doyle | teeial t Tt Nw ZOR TIt flL | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/john-e-obrien-to-wed-ann-mac-eachern.html | John E OBrien to Wed Ann Mac Eachern | Specıal to TH NW YO TrMzS | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/jungle-journey-roaring-river-by-bill-brown-illustrated-by-peter.html | Jungle Journey ROARING RIVER By Bill Brown Illustrated by Peter Burchard 250 pp New York CowardMcCann 275 | HOWARD BOSTON | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/katharine-bigelow-becomes-affianced.html | KATHARINE BIGELOW BECOMES AFFIANCED | Special to Tmc NEW Yoax TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/kimball-union-in-front-leads-ski-meet-for-eastern-school-teams-at.html | KIMBALL UNION IN FRONT Leads Ski Meet for Eastern School Teams at Hanover | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/king-of-the-alps.html | KING OF THE ALPS | EDITH KLEMPERER | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/king-of-the-peas.html | KING OF THE PEAS | HANS KMOCH | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/knickerbockers-rally-in-final-half-to-overcome-fort-wayne-quintet.html | Knickerbockers Rally in Final Half to Overcome Fort Wayne Quintet Here NEW YORK CHECKS PISTONS 85 TO 74 | By Louis Effrat | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/korea-eases-curb-on-won-exchange-assembly-and-cabinet-permit.html | KOREA EASES CURB ON WON EXCHANGE Assembly and Cabinet Permit Virtually Full Conversion Reform Sponsor Angry | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/labor-board-in-elizabeth-mayor-establishes-new-agency-to-build.html | LABOR BOARD IN ELIZABETH Mayor Establishes New Agency to Build Industrial Peace | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/lafayette-plans-3-new-halls.html | Lafayette Plans 3 New Halls | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | CHARLTON OGBURN JR | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10  No Title | CLAIRE MCGLINCHEE | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | WALTER B JOHNSTON | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | JAMES G MCMANAWAY | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | ARTHUR S PIER | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | RITA HALLE KLEEMAN | RE0000092729 | 1981-05-15 | B00000402478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | ELISE FRENCH JOHNSTON | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | MARY SEILER | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8  No Title | HARRIET SPRAGUE | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9  No Title | KEITH B WILEY | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/linden-clinic-dedicated-mental-hygiene-unit-will-be-open-two-days-a.html | LINDEN CLINIC DEDICATED Mental Hygiene Unit Will Be Open Two Days a Week | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/lmbalbaer.html | lmbalBaer | pect to THE Nw YoP TLMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/london-sees-shah-rewinning-power-rulers-maneuver-is-believed-to.html | LONDON SEES SHAH REWINNING POWER Rulers Maneuver Is Believed to Have Caused Mossadeghs Demands to Backfire | By Clifton Daniel | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/los-angeles-smog-gets-into-politics-rival-asserts-mayor-was-lax-but.html | LOS ANGELES SMOG GETS INTO POLITICS Rival Asserts Mayor Was Lax but Latter Scoffs at Charge  Crop Loss Increases | By Gladwin Hill | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/louise-ageo-i-prospective-bride-of-david-wi-hannegan-yale-alumnus-1.html | LOUISE  AGEO I Prospective Bride of David WI Hannegan Yale Alumnus 1 | Special to THS NLW YoPJ TI4s I | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/macbeth-in-rome-bloch-opera-written-almost-fifty-years-ago-has.html | MACBETH IN ROME Bloch Opera Written Almost Fifty Years Ago Has Striking Production in Italy | By Michael Steinberg | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/magsaysay-defense-chief-resigns-in-split-with-philippine-president.html | Magsaysay Defense Chief Resigns In Split With Philippine President MAGSAYSAY QUITS IN PHILIPPINE RIFT | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/maritime-agency-faces-fund-fight-congress-may-take-dim-look-at.html | MARITIME AGENCY FACES FUND FIGHT Congress May Take Dim Look at Administrations Plans to Maintain Training Programs | By Joseph J Ryan | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/may-retry-jersey-bookie-u-s-first-to-weigh-appealing-upset-case-to.html | MAY RETRY JERSEY BOOKIE U S First to Weigh Appealing Upset Case to Supreme Court | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/mayer-cabinet-tackles-constitutional-change-fate-of-plan-to-give.html | MAYER CABINET TACKLES CONSTITUTIONAL CHANGE Fate of Plan to Give France a More Stable Government Is in Doubt | By Robert C Doty | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/mccabeoconnell.html | McCabeOConnell | Svectal to Tm NLW YO Tnrs | RE0000092729 | 1981-05-15 | B00000402478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/medical-research-is-found-to-pay-twofold-dividend-it-offers-yields.html | Medical Research Is Found To Pay TwoFold Dividend It Offers Yields in Lives and Dollars Factors That Should Deter Possible Budget Cuts | By Howard A Rusk Md | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/merritt-way-haynes.html | MERRITT WAY HAYNES | Special to T 1 Yo TIs | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/mexico-reported-curbing-u-s-films-actress-held-by-u-s-asserts-star.html | MEXICO REPORTED CURBING U S FILMS Actress Held by U S Asserts Star South of Border Phoned Her On Retaliation Move | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/middlecoffs-211-leads-by-shot-after-54-holes-of-houston-golf.html | Middlecoffs 211 Leads by Shot After 54 Holes of Houston Golf MIDDLECOFFS 211 BEST AT HOUSTON | By the United Press | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/mill-and-kant.html | MILL AND KANT | LEO A OKINSHEVICH | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/miniature-dahlias-useful-dwarfs-are-easily-raised-from-seed.html | MINIATURE DAHLIAS Useful Dwarfs Are Easily Raised from Seed | By Martha Pratt Haislip | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/miss-beatty-bride-of-c-c-hi6hley-jr-vassar-alumna-and-veteran-ell.html | MISS BEATTY BRIDE OF C C HI6HLEY JR  Vassar Alumna and Veteran ell the Marines Are Married in Glen Ridgo Churoh | Special to Waz Nsw Yo | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/miss-bernice-e-gaau-bride-in-maplewood.html | MISS BERNICE E GAAu BRIDE IN MAPLEWOOD | Specil to TH NEW YOEti TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/miss-c-w-meister-jeaseyi-gowned-m-ivory-satin-at-her-wedding-in.html | MISS C W MEISTER JEaSEYI   Gowned m Ivory Satin at Her Wedding in Elizabeth Church to Philip R Van Duyne Jr | special to THE NW YOK TMF | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/miss-cheris-engaged-to-jay-irman-cohn.html | MISS CHERIS ENGAGED TO JAY IRMAN COHN | Speca to ro | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/miss-eis-warendorf-engaged.html | Miss EIs Warendorf Engaged | Spectal to Tins Nv YORK TrMgs | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/miss-jane-m-healey-becomes-betrothed.html | MISS JANE M HEALEY BECOMES BETROTHED | Special to T IW YORK TLS I | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/miss-martha-a-tait-fiancee-of-student.html | MISS MARTHA A TAIT FIANCEE OF STUDENT | Special to T Nw NoI TIMS | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/miss-romack-victor-in-final-by-6-and-5.html | Miss Romack Victor In Final by 6 and 5 | By the United Press | RE0000092729 | 1981-05-15 | B00000402478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/miss-sally-3ouch-bride-of-officer-escorted-by-father-at-wedding-to.html | MISS SALLY 3OUCH BRIDE OF OFFICER Escorted by Father at Wedding to 2d Lieut John M Vilas of Marines in Chapel Hill | Special to Tx Nv Yom TIMr | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/mixed-types.html | MIXED TYPES | C C HOAGLAND | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/more-reptiles-due-to-lose-skins-as-big-dealer-starts-expansion.html | More Reptiles Due to Lose Skins As Big Dealer Starts Expansion | By John Stuart | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/moscow-sets-out-new-spy-warning-communist-central-committee-asks.html | MOSCOW SETS OUT NEW SPY WARNING Communist Central Committee Asks Followers Vigilance Against U S Aims | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/mosquito-fighters-busy-open-winter-lets-union-county-crew-do-more.html | MOSQUITO FIGHTERS BUSY Open Winter Lets Union County Crew Do More Than Usual | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/mossadegh-career-is-unique-in-iran-the-premier-an-old-sick-man.html | MOSSADEGH CAREER IS UNIQUE IN IRAN The Premier an Old Sick Man Played a Subtle Game Against His Political Enemies | By Clifton Daniel | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/motor-boat-group-lists-22-winners-four-new-jersey-skippers-are.html | MOTOR BOAT GROUP LISTS 22 WINNERS Four New Jersey Skippers Are Among Inboard Victors Chosen by APBA | By Clarence E Lovejoy | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/mrs-eisenhower-aids-auction.html | Mrs Eisenhower Aids Auction | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/mrs-eliot-b-whiting.html | MRS ELIOT B WHITING | Special to Ti lw YOP Tnrs | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/mrs-leslie-hyde.html | MRS LESLIE HYDE | ecial to Txu NEW Yomo TLxS | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/muddled-nemesis-amos-berry-by-allan-stager-375-pp-new-york-simon.html | Muddled Nemesis AMOS BERRY By Allan Stager 375 pp New York Simon Schuster 395 | JOHN BROOKS | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/mysterious-film-traced-fragment-called-part-of-a-1948-movie-by-a-e.html | MYSTERIOUS FILM TRACED Fragment Called Part of a 1948 Movie by A E C | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/nancy-pratt-married-ito-pvt-w-p-thomson.html | NANCY PRATT MARRIED ITO PVT W P THOMSON | sca to T N Yo | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/narcotics-running-from-mexico-rises-control-officials-disturbed-as.html | NARCOTICS RUNNING FROM MEXICO RISES Control Officials Disturbed as U S Seizures Are Only 5 of the Contraband | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/natalie-levin-to-be-wed.html | Natalie Levin to Be Wed | Special to NaW Y0 TIMES | RE0000092729 | 1981-05-15 | B00000402478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/nations-oil-resources-are-studied-by-congress-growing-dependence-on.html | NATIONS OIL RESOURCES ARE STUDIED BY CONGRESS Growing Dependence on Imports Is Shown In Figures Presented at Hearings | By Paul P Kennedy | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/navy-routs-army-on-court-by-8460-clune-nets-32-points-beating-own.html | NAVY ROUTS ARMY ON COURT BY 8460 Clune Nets 32 Points Beating Own Record for Series in Middies 16th Triumph | By Michael Strauss | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/navy-swim-team-beats-army-5628-takes-7-of-10-events-to-end-fiveyear.html | NAVY SWIM TEAM BEATS ARMY 5628 Takes 7 of 10 Events to End FiveYear Domination of Cadets in Tank Rivalry | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/ne-b-nioholson-beooes-6a6ei-nellesley-alumna-daughter-of-charlotte.html | NE B NIOHOLSON BEOOES 6A6EI Nellesley Alumna Daughter of Charlotte Publisher Will Be Wed to Allison H Pell Jr | Special to Tins qLw Yo Xz3azs | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/new-dartmouth-editors-chosen.html | New Dartmouth Editors Chosen | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/new-effects-seen-in-metallic-yarns-laminated-aluminum-foil-used.html | NEW EFFECTS SEEN IN METALLIC YARNS Laminated Aluminum Foil Used With Fibers Lends Sparkle to Apparel on Furniture | By Herbert Koshetz | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/new-hospital-planned-r-f-c-grants-loan-for-47bed-facility-in.html | NEW HOSPITAL PLANNED R F C Grants Loan for 47Bed Facility in Pompton Plains | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/new-loyalty-program-encounters-many-snags-federal-agencies-await.html | NEW LOYALTY PROGRAM ENCOUNTERS MANY SNAGS Federal Agencies Await Presidents Directive and McCarthys Views | By Luther A Huston | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/new-mexicans-get-guide-on-marxism-text-provided-under-civilian.html | NEW MEXICANS GET GUIDE ON MARXISM Text Provided Under Civilian Defense Seeks to Afford Mental SelfProtection | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/new-struggle-looming.html | New Struggle Looming | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/newark-engineers-win-7256.html | Newark Engineers Win 7256 | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/newcomer-of-note-red-top-is-small-tomato-with-big-possibilities.html | NEWCOMER OF NOTE Red Top Is Small Tomato With Big Possibilities | G B F | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/news-and-gossip-gathered-on-the-rialto-porter-agrees-to-do-another.html | NEWS AND GOSSIP GATHERED ON THE RIALTO Porter Agrees to Do Another Musical For Feuer and Martin  Items | By Lewis Funke | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000092729 | 1981-05-15 | B00000402478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/news-of-tv-and-radio-ezio-pinzas-shows-other-studio-items.html | NEWS OF TV AND RADIO Ezio Pinzas Shows  Other Studio Items | By Sidney Lohman | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/no-walls-could-hold-them-the-colditz-story-by-p-r-reid-288-pp.html | No Walls Could Hold Them THE COLDITZ STORY By P R Reid 288 pp Philadelphia J B Lippincott Company 395 | By John H Lichtblau | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/not-a-cent-for-tercentenary.html | Not a Cent for Tercentenary | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/notes-on-science-speeds-of-20000-miles-an-hour-ddtresistant-flies.html | NOTES ON SCIENCE Speeds of 20000 Miles an Hour  DDTResistant Flies | W K | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/nuptials-inhartford-for-lesliehart-fenn.html | NUPTIALS INHARTFORD FOR LESLIEHART FENN | Special to Tmc Nw YOrK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/ohio-to-turn-clock-back-assembly-to-convene-at-capital-of-1803-in.html | OHIO TO TURN CLOCK BACK Assembly to Convene at Capital of 1803 in Fete Tuesday | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/old-man-senate-its-56-years-since-jim-preston-had-his-first-capitol.html | Old Man Senate Its 56 years since Jim Preston had his first Capitol job and he still there | By Alfred Steinberg | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/old-whitman-home-losing-its-appeal-number-of-visitors-to-poets.html | OLD WHITMAN HOME LOSING ITS APPEAL Number of Visitors to Poets Shrine in Camden Has Declined Since War | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/one-little-magazine-the-little-review-anthology-edited-by-margaret.html | One Little Magazine THE LITTLE REVIEW ANTHOLOGY Edited by Margaret Anderson 383 pp New York Hermitage House 395 | By George Mayberry | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/original-boris-composers-ideas-will-be-followed-at-the-met.html | ORIGINAL BORIS Composers Ideas Will Be Followed at the Met | By Olin Downes | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/papagos-sees-greater-security.html | Papagos Sees Greater Security | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/parley-on-migrants-set-sessions-lasting-3-days-to-open-at.html | PARLEY ON MIGRANTS SET Sessions Lasting 3 Days to Open at Albuquerque Wednesday | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/patriciar-holmei-bd-to-arin-an-has-3-sisters-as-attendant-at.html | PATRICIAR HOLMEI BD TO ARIN AN Has 3 Sisters as Attendant at Marriage in Scarsdale to Pvt William E Dutton | Special to TEE NEW YORK TrMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/penn-trips-harvard-quintet-temples-secondhalf-rally-upsets.html | Penn Trips Harvard Quintet Temples SecondHalf Rally Upsets Manhattan QUAKERS DEFEAT CRIMSON 76 TO 59 | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/peron-solidifying-u-sbrazilian-ties-impending-trip-north-by-rios.html | PERON SOLIDIFYING U SBRAZILIAN TIES Impending Trip North by Rios War Minister Follows Visit to Chile by Argentine | By Sam Pope Brewer | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/perth-amboy-aids-its-puerto-ricans-night-school-gives-citizenship.html | PERTH AMBOY AIDS ITS PUERTO RICANS Night School Gives Citizenship Lessons That May Be Guide for Other Jersey Cities | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/philadelphia-unions-defer-port-walkout.html | PHILADELPHIA UNIONS DEFER PORT WALKOUT | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/phyllis-l-brickman-engaged.html | Phyllis L Brickman Engaged | Special to T NSW YOI TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/policy-of-liberation-tough-one-to-execute-despite-internal.html | POLICY OF LIBERATION TOUGH ONE TO EXECUTE Despite Internal Strains Communists Keep an Iron Grip on Satellites | By Drew Middleton | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/pop-ran-the-grocery-the-golden-watch-by-albert-halper-illustrated.html | Pop Ran the Grocery THE GOLDEN WATCH By Albert Halper Illustrated by Aaron Bohrod 246 pp New York Henry Holt Co 3 | By Sam Ross | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/pour-la-patrie-the-history-of-the-french-first-army-by-marshal-de.html | Pour La Patrie THE HISTORY OF THE FRENCH FIRST ARMY By Marshal de Lattre de Tassigny Translated by Malcolm Barnes With a preface by General Eisenhower and an appreciation by Capt B H Liddell Hart Illustrated 532 pp New York The Macmillan Company 950 | By S L A Marshall | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/premiere_-aid_iss-hospital-long-islandwomen-helping-filmi-benefit.html | PREMIERE AIDiSS HOSPITAL Long IslandWomen Helping FilmI Benefit Here for North Shore | J Special to THE NW YOP TL4gS | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/prep-swim-honors-to-lawrenceville-trenton-wins-in-high-school.html | PREP SWIM HONORS TO LAWRENCEVILLE Trenton Wins in High School Division of Eastern Title Meet at Princeton | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/princess-to-visit-u-s-base.html | Princess to Visit U S Base | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/princeton-topples-brown.html | Princeton Topples Brown | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/producers-right-to-set-retail-price-floors-found-supported-by-big.html | Producers Right to Set Retail Price Floors Found Supported by Big Little Stores Alike | By Alfred R Zipser Jr | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/pulkkinen-takes-eastern-ski-title-wins-crosscountry-event-in-12444.html | PULKKINEN TAKES EASTERN SKI TITLE Wins CrossCountry Event in 12444 Broomhall Second in Rumford Competition | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/racnell-uobt-to-b-ebrei-debutante-of-last-june-fiancee-of-philip.html | RACnELL UOBT TO B EBREI Debutante of Last June Fiancee of Philip Reid Thornton Both at Michigan State | qpecle I to lg Nos rss | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/raschi-agrees-to-40000-as-yankees-also-sign-ford-at-yankee-and.html | Raschi Agrees to 40000 As Yankees Also Sign Ford At Yankee and Cardinal Spring Training Camps in St Petersburg | By James P Dawson | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/records-russian-glieres-ilya-mourometz-among-new-releases.html | RECORDS RUSSIAN Glieres Ilya Mourometz Among New Releases | By Harold C Schonberg | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/referendum-on-new-schools.html | Referendum on New Schools | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/revision-offered-on-treaty-draft-hickenlooper-suggests-change-to.html | REVISION OFFERED ON TREATY DRAFT Hickenlooper Suggests Change to Curs the Ambiguity Taft Supports Action | By John D Morris | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/rhee-says-korea-must-benefit.html | Rhee Says Korea Must Benefit | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/rice-as-the-italians-cook-it.html | Rice as the Italians Cook It | By Jane Nickerson | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/road-blockers-scored-group-says-special-interests-thwart-highway.html | ROAD BLOCKERS SCORED Group Says Special Interests Thwart Highway Development | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/robinson-arrives-at-dodgers-camp-hints-he-will-play-third-base-if.html | ROBINSON ARRIVES AT DODGERS CAMP Hints He Will Play Third Base If Gilliam Is Good Enough to Run Me Off Second | By Roscoe McGowen | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/rubelkaminstein.html | RubelKaminstein | Secial to Trlg Nzxv YoP s TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/ruling-on-u-n-staff-issue-taken-with-opinion-of-jurists-on-test-for.html | Ruling on u n staff issue taken with Opinion of Jurists on Test for Fitness | MAXWELL BRUCE | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/rutgers-trips-upsala-76-65.html | Rutgers Trips Upsala 76 65 | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/ruthless-heroine-landfall-by-helen-hull-278-pp-new-york.html | Ruthless Heroine LANDFALL By Helen Hull 278 pp New York CowardMcCann 350 | ANDREA PARKE | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/sales-tax-hearing-set-in-connecticut-finance-committee-expected-to.html | SALES TAX HEARING SET IN CONNECTICUT Finance Committee Expected to Heed Lodges Requests  Rise to 3 Per Cent Urged | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/saxophone-recital-sigurd-rascher-is-heard-in-a-varied-program.html | SAXOPHONE RECITAL Sigurd Rascher Is Heard In a Varied Program | By John Briggs | RE0000092729 | 1981-05-15 | B00000402478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/sitdown-strike-in-jail-12-prisoners-in-essex-county-object-to.html | SITDOWN STRIKE IN JAIL 12 Prisoners in Essex County Object to Dictatorial Guard | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/sixgun-sonata-the-naked-spur-a-novel-by-allan-ullman-based-on-a.html | SixGun Sonata THE NAKED SPUR A novel by Allan Ullman Based on a screen play by Rolfe Bloom 176 pp New York Random House 250 | MELVILLE HEATH | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/skiing-in-the-mountains-of-the-northeast-liberal-supply-of-snow-at.html | SKIING IN THE MOUNTAINS OF THE NORTHEAST Liberal Supply of Snow at High Altitudes Promises a Good Spring Season | By Frank Elkins | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/soanne-huntington-betrothed-to-officeri.html | Soanne Huntington Betrothed to OfficerI | Special to THE NV YOP TIMF | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/some-pop-vocalists-disk-by-jo-stafford-is-among-best-recent-lps.html | SOME POP VOCALISTS Disk by Jo Stafford Is Among Best Recent LPs | By John S Wilson | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/south-europe-lags-in-farming-yield-joint-study-by-2-u-n-groups.html | SOUTH EUROPE LAGS IN FARMING YIELD Joint Study by 2 U N Groups Shows Higher Productivity in Northern Agriculture | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/sports-of-the-times-scanning-the-green-book.html | Sports of The Times Scanning the Green Book | By Arthur Daley | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/spring-fashion-plan.html | SPRING FASHION PLAN | By Virginia Pope | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/st-augustines-takes-city-catholic-high-school-track-title-by.html | St Augustines Takes City Catholic High School Track Title by HalfPoint FAILURE IN FINALE PUTS HAYES SECOND | By William J Briordy | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/st-lawrence-gains-ski-meet-laurels-host-team-at-carnival-beats.html | ST LAWRENCE GAINS SKI MEET LAURELS Host Team at Carnival Beats Middlebury and McGill  Tom Lefebvre Stars | By Frank Elkins | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/stadium-at-lsu-wins-over-library-university-board-votes-8-to-5-to.html | STADIUM AT LSU WINS OVER LIBRARY University Board Votes 8 to 5 to Use 1500000 as Slated to Add Football Seats | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/stamler-relates-moretti-bribery-ousted-jersey-official-says-he-got.html | STAMLER RELATES MORETTI BRIBERY Ousted Jersey Official Says He Got Names Shortly Before the Slaying of Gambler | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/standby-rent-law-up-jersey-legislator-consider-junking-control.html | STANDBY RENT LAW UP Jersey Legislator Consider Junking Control Measure | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/state-extends-2-commissions.html | State Extends 2 Commissions | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/steigershorin.html | SteigerShorin | Soecial to NEW Yo Tnvlr | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/straight-face-wins-153600-flamingo-on-hialeah-course-greentree.html | STRAIGHT FACE WINS 153600 FLAMINGO ON HIALEAH COURSE Greentree Racer Paying 530 Victor Over Royal Bay Gem by Length and a Half | By James Roach | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/students-tasting-new-jerseys-fish-flavor-of-the-frozen-and-fresh.html | STUDENTS TASTING NEW JERSEYS FISH Flavor of the Frozen and Fresh Products Are Compared in Home Economics Study | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/suez-accord-calls-for-compromise-britain-needs-egypts-support-in.html | SUEZ ACCORD CALLS FOR COMPROMISE Britain Needs Egypts Support in Plan for A Strong Defense | By Michael Clark | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/talk-with-darius-milhaud.html | Talk With Darius Milhaud | By Lewis Nichols | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/tapirs-and-quetzals-john-and-juan-in-the-jungle-by-ivan-t-sanderson.html | Tapirs and Quetzals JOHN AND JUAN IN THE JUNGLE By Ivan T Sanderson With paintings by Miguel Covarrubias 64 pp New York Dodd Mead Co 3 | ELLEN LEWIS BUELL | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/tax-liability-set-by-annuity-ruling-issue-turns-on-whether-rights.html | TAX LIABILITY SET BY ANNUITY RULING Issue Turns on Whether Rights of Employe Are Forfeitable or NonForfeitable | By Godfrey N Nelson | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/the-bible-as-revelation-the-interpreters-bible-the-holy-scriptures.html | The Bible as Revelation THE INTERPRETERS BIBLE The Holy Scriptures in the King James and Revised Standard Versions Edited by George A Buttrick and Others Vol X The First Epistle to the Corinthians The Second Epistle to the Corinthians The Epistle to the Galatians The Epistle to the Ephesians 749 pp New York AbingdonCokesbury 875 | By Chad Walsh | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/the-changelings-the-makebelieve-twins-by-phyllis-mcginley.html | The Changelings THE MAKEBELIEVE TWINS By Phyllis McGinley Illustrated by Roberta MacDonald 48 pp Philadelphia J B Lippincott Company 250 | E L B | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/the-children-can-go-to-europe-too-even-the-parents-had-wonderful.html | THE CHILDREN CAN GO TO EUROPE TOO Even the Parents Had Wonderful Time On Trip With 7 and 8Yearolds | By Betty Grad | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/the-dance-movies-hollywood-choreography-for-better-or-worse.html | THE DANCE MOVIES Hollywood Choreography For Better or Worse | By John Martin | RE0000092729 | 1981-05-15 | B00000402478 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/the-dogwood-parade.html | THE DOGWOOD PARADE | By Deette B Jacobs | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/the-financial-week-stock-market-responds-favorably-to-government.html | THE FINANCIAL WEEK Stock Market Responds Favorably to Government Action Reduced Margins and Decontrols Help | By John G Forrest | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/the-formative-years-mozart-in-salzburg-a-study-and-guide-by-max.html | The Formative Years MOZART IN SALZBURG A Study and Guide By Max Kenyon Illustrated 225 pp New York G P Putnams Sons 450 | By Winthrop Sargeant | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/the-local-screen-scene-hitchcock-contemplates-a-thriller-with.html | THE LOCAL SCREEN SCENE Hitchcock Contemplates a Thriller With Guinness Animated Telltale Heart | By A H Weiler | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Thomas F Conroy | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/the-midwest-mind-in-congress-in-both-senate-and-house-inland.html | The Midwest Mind in Congress In both Senate and House inland Republicans control key committees Here is an analysis of how they think and react on basic issues | By William S White | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/the-peak-is-the-point-on-top-of-the-world-my-adventures-with-my.html | The Peak Is the Point ON TOP OF THE WORLD My Adventures With My MountainClimbing Husband By Patricia Petzoldt Illustrated 248 pp New York Thomas Y Crowell Company 350 | By Jane Cobb | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/the-question-is-how-containment-or-liberation-an-inquiry-into-the.html | The Question Is How CONTAINMENT OR LIBERATION An Inquiry Into the Aims of United States Foreign Policy By James Burnham 256 pp New York The John Day Company 350 | By Joseph C Harsch | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/the-refugees-the-ark-by-margot-benaryisbert-translated-from-the.html | The Refugees THE ARK By Margot BenaryIsbert Translated from the German by Clara and Richard Winston 246 pp New York Harcourt Brace  Co 250 | MARJORIE FISCHER | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/the-remedy-the-dog-the-fox-and-the-fleas-by-kurt-wiese-illustrated.html | The Remedy THE DOG THE FOX AND THE FLEAS By Kurt Wiese Illustrated by the author New York David McKay Company 225 | MARY LEE KRUPKA | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/the-world-of-music-city-center-opera-will-open-its-longest-spring.html | THE WORLD OF MUSIC City Center Opera Will Open Its Longest Spring Season on Thursday March 19 | By Ross Parmenter | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/the-wounded-and-the-red-cross-these-are-the-men-who-must-follow-the.html | The Wounded  and the Red Cross These are the men who must follow the long road back from Korea their stories lend force to the annual appeal at the agency helping them | By Gertrude Samuels | RE0000092729 | 1981-05-15 | B00000402478 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/the-young-strangers-museum-exhibit-of-prints-chosen-by-steichen.html | THE YOUNG STRANGERS Museum Exhibit of Prints Chosen by Steichen | By Jacob Deschin | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/those-strange-little-men-flying-saucers-by-donald-h-menzel.html | Those Strange Little Men FLYING SAUCERS By Donald H Menzel Illustrated 319 pp Cambridge Harvard University Press 475 | By Waldemar Kaempffert | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/to-get-neighbor-award-dr-davidoff-to-be-honored-by-stamford.html | TO GET NEIGHBOR AWARD Dr Davidoff to Be Honored by Stamford Hadassah | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/toleration.html | TOLERATION | JOHN F MAGNUS | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/toward-convertibility-trade-liberalization-viewed-as-ingredient-of.html | Toward Convertibility Trade Liberalization Viewed as Ingredient of Program | ROBERT TRIFFIN | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/trade-sites-seen-westchester-aid-big-business-developments-find.html | TRADE SITES SEEN WESTCHESTER AID Big Business Developments Find Favor in Some Areas but Opposition in Others | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/transplantation-of-the-vital-human-organs-is-to-be-the-subject-of-a.html | Transplantation of the Vital Human Organs Is to Be the Subject of a Special Study | By Waldemar Kaempffert | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/troth-announced-of-miss-b-r-logke-senior-at-ucla-is-engaged-to.html | TROTH ANNOUNCED OF MISS B R LOGKE Senior at UCLA Is Engaged to William G Morrisey 3d an Advertising Man | Special to Tlrg NEW YO Tu zr | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/trustworthy-loyal-boys-life-book-of-scout-stories-selected-by.html | Trustworthy Loyal BOYS LIFE BOOK OF SCOUT STORIES Selected by Irving Crump 219 pp New York Doubleday Co 250 | GEORGE A WOODS | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/two-jersey-towns-protest-parkway-new-shrewsbury-middletown-ask.html | TWO JERSEY TOWNS PROTEST PARKWAY New Shrewsbury Middletown Ask Changes in Route of Spur to North Shore | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/two-sides-to-a-thorny-problem-exploring-below-surface-of.html | TWO SIDES TO A THORNY PROBLEM Exploring Below Surface Of Shakespeares Merchant | By W H Auden | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/u-n-sessions-feature-new-faces-old-moves-attitudes-on-korea-remain.html | U N SESSIONS FEATURE NEW FACES OLD MOVES Attitudes on Korea Remain the Same Despite U S Political Change | By Thomas J Hamilton | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/uncharted-paths-early-american-wood-carving-by-erwin-o-christensen.html | Uncharted Paths EARLY AMERICAN WOOD CARVING By Erwin O Christensen 148 pp Illustrated Cleveland The World Publishing Company 4 | By James Thomas Flexner | RE0000092729 | 1981-05-15 | B00000402478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/up-up-and-away-rockets-beyond-the-earth-by-martin-caidin.html | Up Up And Away ROCKETS BEYOND THE EARTH By Martin Caidin Illustrated by Fred Wolff and Jerry Schlamp 304 pp New York The McBride Company 450 | By John Pfeiffer | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/vassar-head-opposes-inquiries.html | Vassar Head Opposes Inquiries | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/vassar-sets-religious-parley.html | Vassar Sets Religious Parley | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/viis-anita-nichols-bd-to-lie4jtt-aears-ivory-satin-gown-for.html | VIIS ANITA NICHOLS BD TO LIE4JTT aears Ivory Satin Gown for Marriage in Morristown to H C Clifford Jr USMC | lJeclal to Ti NEW NOPK TI3MY | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/vlrgilqla-bongardt-bride-in-paoli-pa-has-4-attendants-at-marriael.html | VlRGIlqlA BONGARDT BRIDE IN PAOLI PA Has 4 Attendants at Marriael to Douglas M Dayton 53 Alumnus of Johns Hopkins | peia to T Nsw YORK TIhICS | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/wax-begonia-is-easy-way-to-surefire-bloom-amenable-clan-provides.html | WAX BEGONIA IS EASY WAY TO SUREFIRE BLOOM Amenable Clan Provides Flowers Indoors In Winter and Outdoors in Summer | By Barbara R Morley | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/welfare-agency-has-grown-fast-its-current-importance-has-brought.html | WELFARE AGENCY HAS GROWN FAST Its Current Importance Has Brought Renewed Demands for Cabinet Status | By Jay Walz | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/west-german-output-rises.html | West German Output Rises | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/what-goes-on-in-russia-still-a-major-mystery-case-of-marshal-zhukov.html | WHAT GOES ON IN RUSSIA STILL A MAJOR MYSTERY Case of Marshal Zhukov Is the Latest Example of Moves Which May Mean Much or Little for the Future | By C L Sulzberger | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/when-a-man-is-alone-solitary-confinement-by-christopher-burney.html | When a Man Is Alone SOLITARY CONFINEMENT By Christopher Burney Foreword by Christopher Fry 181 pp New York CowardMcCann 275 | By Rollo May | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/whitfield-lowers-2-world-records-in-600yard-race-scores-in-1095.html | WHITFIELD LOWERS 2 WORLD RECORDS IN 600YARD RACE Scores in 1095 Setting a 500Meter Mark of 1029 En Route to Victory | By Joseph M Sheehan | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/why-millions-love-lucy-in-the-comical-trials-of-lucy-and-ricky.html | Why Millions Love Lucy In the comical trials of Lucy and Ricky Ricardo TV audiences recognize the exasperation and warmth of their own lives | By Jack Gould | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/wide-choice-faces-chile-voter-today-800-candidates-seeking-147.html | WIDE CHOICE FACES CHILE VOTER TODAY 800 Candidates Seeking 147 Seats in House  1106000 Eligible to Cast Ballots | By Edward A Morrow | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/willsoncarver.html | WillsonCarver | Special to THE N YOItK TrtF | RE0000092729 | 1981-05-15 | B00000402478 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/with-lyrical-magic-spring-birth-and-other-poems-by-mark-van-doren.html | With Lyrical Magic SPRING BIRTH and Other Poems By Mark Van Doren 152 pp New York Henry Holt  Co 3 | By Robert Hillyer | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/womens-equality-is-hinted-in-egypt-maher-tells-charter-drafters.html | WOMENS EQUALITY IS HINTED IN EGYPT Maher Tells Charter Drafters Such Rights Have Been on Rise in World Since War | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/wood-field-and-stream-national-sportsmens-show-folds-its-tent-at.html | Wood Field and Stream National Sportsmens Show Folds Its Tent at Grand Central Palace Tonight | By Raymond R Camp | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/xqite-in-the-akron-beaconjournal-navy-promotions-dispute.html | Xqite in The Akron BeaconJournal NAVY PROMOTIONS DISPUTE | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/yale-builds-data-on-world-peoples-has-cooperation-of-15-other.html | YALE BUILDS DATA ON WORLD PEOPLES Has Cooperation of 15 Other Universities in Compilation of Massive Human Files | Special to THE NEW YORK TIMES | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/yale-triumphs-in-big-three-track-and-beats-princeton-in-basketball.html | Yale Triumphs in Big Three Track And Beats Princeton in Basketball YALE TRACK TEAM BIG THREE VICTOR | By Lincoln A Werden | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/young-man-with-a-smash-hit-axelrod-and-the-itch-that-should-bring.html | YOUNG MAN WITH A SMASH HIT Axelrod and the Itch That Should Bring Him a Fortune | By Arthur Gelb | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/yugoslavian-film-front-industry-instituted-since-end-of-war-keeps.html | YUGOSLAVIAN FILM FRONT Industry Instituted Since End of War Keeps Studios in Three Cities Busy | By Jack Raymond | RE0000092729 | 1981-05-15 | B00000402478 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/-light-elements-fused-into-heavy-opposite-of-nuclear-fission-is.html |  LIGHT ELEMENTS FUSED INTO HEAVY Opposite of Nuclear Fission Is Achieved Opening an Entire New Field of Research | Special to THE NEW YORK TIMES | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/-room-service-due-for-april-revival-murrayboretz-farce-will-open-at.html |  ROOM SERVICE DUE FOR APRIL REVIVAL MurrayBoretz Farce Will Open at Playhouse in Its First Duplication on Broadway | By Sam Zolotow | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/15-rent-rise-bill-up-in-albany-today-democrats-to-oppose-control.html | 15 RENT RISE BILL UP IN ALBANY TODAY Democrats to Oppose Control Measure as a Surrender to Real Estate Interests | By Leo Egan | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/2-singers-heard-in-joint-program-teresa-victoria-lyric-soprano-and.html | 2 SINGERS HEARD IN JOINT PROGRAM Teresa Victoria Lyric Soprano and Albert Cambetes BassBaritone Give Recital | J B | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/abroad-the-battle-between-the-premier-and-the-shah.html | Abroad The Battle Between the Premier and The Shah | By Anne OHare McCormick | RE0000092730 | 1981-05-15 | B00000402479 |

| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/albany-plans-test-on-auto-insurance-assembly-unit-acts-tomorrow.html | ALBANY PLANS TEST ON AUTO INSURANCE Assembly Unit Acts Tomorrow  Mutual Group Switches Nows Backs Compulsion | By Warren Weaver Jr | RE0000092730 | 1981-05-15 | B00000402479 |
|---|---|---|---|---|---|---|
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/anigel-btokford-to-bb-bl-ilq-m-graduate-nurse-in-hartford-engaged.html | ANIGEL BtOKFORD TO BB Bl  Ilq M Graduate Nurse in Hartford Engaged to Dr Guy Weaver Van Syckle of St Louis | Special to TH NEW YORK TrMES | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/answer-by-vishinsky-awaited-in-u-n-unit.html | ANSWER BY VISHINSKY AWAITED IN U N UNIT | Special to THE NEW YORK TIMES | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/article-11-no-title.html | Article 11  No Title | Special to THE NEW YORK TIMES | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/article-12-no-title.html | Article 12  No Title | Special to THE NEW YORK TIMES | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/article-13-no-title.html | Article 13  No Title | Special to THE NEW YORK TIMES | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/article-14-no-title.html | Article 14  No Title | Special to THE NEW YORK TIMES | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/article-9-no-title.html | Article 9  No Title | Special to THE NEW YORK TIMES | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/atomic-secrecy-ii-nuclear-data-policies-hamstring-liaison-with-nato.html | Atomic Secrecy  II Nuclear Data Policies Hamstring Liaison With NATO and Weaken Defense of West | By Hanson W Baldwin | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/balkan-lands-aim-at-joint-strategy-greece-turkey-and-yugoslavia.html | BALKAN LANDS AIM AT JOINT STRATEGY Greece Turkey and Yugoslavia Discuss a Military Planning Board if NATO Approves | By Jack Raymond | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/basic-laws-drawn-for-unified-europe-draft-constitution-provides-for.html | BASIC LAWS DRAWN FOR UNIFIED EUROPE Draft Constitution Provides for a Limited Supranational Community of Nations | Special to THE NEW YORK TIMES | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/belleayre-honors-won-by-kaufhold-he-captures-slalom-to-pace-german.html | BELLEAYRE HONORS WON BY KAUFHOLD He Captures Slalom to Pace German S C Team Victory in Interclub Skiing | Special to THE NEW YORK TIMES | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/bennington-concert-held-at-the-ymha.html | BENNINGTON CONCERT HELD AT THE YMHA | HC S | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/bill-adds-6000000-to-social-security-kean-measure-follows-plan-of.html | BILL ADDS 6000000 TO SOCIAL SECURITY Kean Measure Follows Plan of Eisenhower but Study Is Likely to Delay Action | By John D Morris | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/bill-giving-states-coastal-oil-faces-battle-in-senate-filibuster.html | BILL GIVING STATES COASTAL OIL FACES BATTLE IN SENATE Filibuster Risk Impels G O P Leaders to Put Decision on Action Now Up to President | By Clayton Knowles | RE0000092730 | 1981-05-15 | B00000402479 |

| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/bishops-fun-drive-cleric-predicts-effort-to-aid-victims-of-war-will.html | BISHOPS FUN DRIVE Cleric Predicts Effort to Aid Victims of War Will Succeed | Special to THE NEW YORK TIMES | RE0000092730 | 1981-05-15 | B00000402479 |
|---|---|---|---|---|---|---|
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/blikstad-takes-class-a-laurels-in-eastern-amateur-ski-jumping-leaps.html | Blikstad Takes Class A Laurels In Eastern Amateur Ski Jumping Leaps 196 Feet Two Short of Hill Mark to Top Frantzen for Title at Rumford | By Frank Elkins | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/books-on-business-of-recent-issue-volumes-dealing-with-various.html | BOOKS ON BUSINESS OF RECENT ISSUE Volumes Dealing With Various Aspects of Trade World on Publication List | By Burton Crane | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/brazil-is-hopeful-of-argentine-pact-expects-settlement-of-debt.html | BRAZIL IS HOPEFUL OF ARGENTINE PACT Expects Settlement of Debt Claim and Wheat Deal to Be Made in Week | By Sam Pope Brewer | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/c-a-b-set-to-hear-ocean-cargo-case-6-airlines-to-plead-tomorrow-for.html | C A B SET TO HEAR OCEAN CARGO CASE 6 Airlines to Plead Tomorrow for Opening of AllFreight Service Over Atlantic | By Frederick Graham | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/charles-welles-brooks.html | CHARLES WELLES BROOKS | Special to Tx Nv YOP rnxEs | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/college-honor-group-elects.html | College Honor Group Elects | Special to THE NEW YORK TIMES | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/daughter-to-mrs-n-d-senk.html | Daughter to Mrs N D Senk | Special to NEW YoaK TrES | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/dies-five-days-after-husband.html | Dies Five Days After Husband | Special to T Nsw YOR Tnzs | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/dodge-orders-budget-staff-to-report-inimical-conduct-dodge-bids.html | Dodge Orders Budget Staff To Report Inimical Conduct DODGE BIDS STAFF REPORT CONDUCT | By Luther A Huston | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/dulles-backs-u-n-but-stresses-nato-says-45-hopes-were-too-high-and.html | DULLES BACKS U N BUT STRESSES NATO Says 45 Hopes Were Too High and Regional Pacts Are Best for World Security Now | Special to THE NEW YORK TIMES | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/economics-and-finance-taxes-and-the-consumer-price-index.html | ECONOMICS AND FINANCE Taxes and the Consumer Price Index | By Edward H Collins | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/edwin-c-dunn.html | EDWIN C DUNN | peal to Tz NZW YO | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/eisenhower-launches-red-cross-campaign-eisenhower-opens-red-cross.html | Eisenhower Launches Red Cross Campaign EISENHOWER OPENS RED CROSS APPEAL | Special to THE NEW YORK TIMES | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/elmer-l-fagundus.html | ELMER L FAGUNDUS | Special to Tz Nmv YolzJ TIS4ES | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000092730 | 1981-05-15 | B00000402479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/firm-front-shown-by-london-market-moderate-optimism-is-traced-to.html | FIRM FRONT SHOWN BY LONDON MARKET Moderate Optimism Is Traced to Belief That Tax Relief May Develop Soon | By Lewis L Nettleton | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/for-lowcost-transportation-no-justification-for-fare-rise-seen.html | For LowCost Transportation No Justification for Fare Rise Seen Under Present Transit Conditions | MAX M TAMIR | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/ford-fund-allots-17695000-grants-education-behavior-surveys-aided.html | FORD FUND ALLOTS 17695000 GRANTS Education Behavior Surveys Aided 15 Million to Launch Study of Civil Liberties | Special to THE NEW YORK TIMES | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/fox-again-to-team-stars-of-titanic-stanwyck-and-clifton-webb-are.html | FOX AGAIN TO TEAM STARS OF TITANIC Stanwyck and Clifton Webb Are Slated for Roles in Comedy Involving Three Couples | By Thomas M Pryor | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/frank-e-torstenson.html | FRANK E TORSTENSON | Sp{ll to T NEW YOX TIMZS | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/frank-s-sellew.html | FRANK S SELLEW | Special to THS NW YORK Trzs | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/full-berlin-split-doubted-by-mayor-reuter-holds-rumored-plan-of.html | FULL BERLIN SPLIT DOUBTED BY MAYOR Reuter Holds Rumored Plan of Reds Would Be Harder Than Dividing Manhattan | Special to THE NEW YORK TIMES | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/glelqn-k-morris55-president-of-balqk-head-of-germantown-trust-for.html | GLElqN K MORRIS55 PRESIDENT OF BAlqK Head of Germantown Trust for 12 Years DiesTrustee of AIbright College | peeall to Wm Nxv Yo W | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/honoring-memory-of-dr-gorgas.html | Honoring Memory of Dr Gorgas | MICHAEL WALPIN | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/hurling-of-podres-features-21-fray-snider-homer-helps-his-team-even.html | HURLING OF PODRES FEATURES 21 FRAY Snider Homer Helps His Team Even Series  Reese Hodges Arrive at Dodger Camp | By Roscoe McGowen | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/ij-coult-72-lawyer-once-jersey-judge.html | iJ COULT 72 LAWYER ONCE JERSEY JUDGE | Special to Tm Nv Yo Trrs | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/indonesia-begins-nationalizing-tin-government-taking-control-of.html | INDONESIA BEGINS NATIONALIZING TIN Government Taking Control of Bangka Mines Informs Labor It Must Produce | Special to THE NEW YORK TIMES | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/iris-rogers-soprano-presents-2d-recital.html | IRIS ROGERS SOPRANO PRESENTS 2D RECITAL | R P | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/james-c-duane-76-food-chain-official.html | JAMES C DUANE 76 FOOD CHAIN OFFICIAL | Special to THE HEW YORE Trmzs | RE0000092730 | 1981-05-15 | B00000402479 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/john-w-baehr.html | JOHN W BAEHR | Special to Tn Nv YO TMS | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/karachi-agitation-wanes-but-unrest-continues-in-punjab-against.html | KARACHI AGITATION WANES But Unrest Continues in Punjab Against Moslem Group | Special to THE NEW YORK TIMES | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/kimball-union-in-front-wins-eastern-prep-school-ski-title-second.html | KIMBALL UNION IN FRONT Wins Eastern Prep School Ski Title Second Year in Row | Special to THE NEW YORK TIMES | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/knapp-dinghy-victor-in-blustery-sailing.html | KNAPP DINGHY VICTOR IN BLUSTERY SAILING | Special to THE NEW YORK TIMES | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/lack-of-warmup-balked-whitfield-played-big-part-in-his-failure-to.html | LACK OF WARMUP BALKED WHITFIELD Played Big Part in His Failure to Cut Two World Marks Track Coaches Believe | By Joseph M Sheehan | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/latin-rebel-force-appears-dormant-u-s-aides-unable-to-confirm.html | LATIN REBEL FORCE APPEARS DORMANT U S Aides Unable to Confirm Caribbean Legion Activity Reported by Trujillo | By Sydney Gruson | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/lester-b-scheide.html | LESTER B SCHEIDE | SDecıal to THE NEW YORK TMES | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/lewis-m-johnson.html | LEWIS M JOHNSON | Special tO THE NEW YORK TIMZS | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/many-fail-to-vote-in-chiles-election-absenteeism-in-congress-race.html | MANY FAIL TO VOTE IN CHILES ELECTION Absenteeism in Congress Race May Hit 50 Observers Say  Officials Indifferent | By Edward A Morrow | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/maria-sobol-is-heard-pianist-offers-classic-program-at-carnegie.html | MARIA SOBOL IS HEARD Pianist Offers Classic Program at Carnegie Recital Hall | H C S | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/marjorie-lemon-to-wed-packard-alumna-affianced-to-capt-alden-h.html | MARJORIE LEMON TO WED Packard Alumna Affianced to Capt Alden H Shute USAF | Special to THE NEW YORK TIMES | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/mayer-bids-france-aid-europes-army-cautions-on-peril-of-standing.html | MAYER BIDS FRANCE AID EUROPES ARMY Cautions on Peril of Standing Alone de Gaulles Council Condemns Military Pact | By Harold Callender | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/miss-mitchell-plays-concerto-on-violin.html | MISS MITCHELL PLAYS CONCERTO ON VIOLIN | H C S | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/miss-ruth-l-bagnall.html | MISS RUTH L BAGNALL | Special to TFm Ngw YORK tS | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/monaghan-backed-by-5-police-groups-their-leaders-go-to-capital.html | MONAGHAN BACKED BY 5 POLICE GROUPS Their Leaders Go to Capital Eager to Be Heard Today  Carton Charges Red Plot | By Charles Grutzner | RE0000092730 | 1981-05-15 | B00000402479 |

| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/mrs-hugh-f-morrison.html | MRS HUGH F MORRISON | Special to Nz YO Tnals | RE0000092730 | 1981-05-15 | B00000402479 |
|---|---|---|---|---|---|---|
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/mrs-ralph-a-logan-has-son.html | Mrs Ralph A Logan Has Son | Special to T NEW YORK TISS | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/new-dance-group-ends-its-festival-seven-numbers-new-to-local.html | NEW DANCE GROUP ENDS ITS FESTIVAL Seven Numbers New to Local Audiences Are Performed at the Ziegfeld Theatre | By John Martin | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/new-defense-head-named-by-quirino-magsaysay-who-quit-accuses-manila.html | NEW DEFENSE HEAD NAMED BY QUIRINO Magsaysay Who Quit Accuses Manila Regime of Grafting President Scoffs at Him | Special to THE NEW YORK TIMES | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/news-of-food-pricefixed-dinner-for-theatre-crowd-billed-on.html | News of Food PriceFixed Dinner for Theatre Crowd Billed on Blackboard at Elaborate Cafe | By Jane Nickerson | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/origin-of-the-sausage.html | Origin of the Sausage | F C M JAHN | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/our-atomic-lead-is-held-assured-w-l-laurence-talks-to-youth-forum.html | OUR ATOMIC LEAD IS HELD ASSURED W L Laurence Talks to Youth Forum on Role of Science in Future of Humanity | Special to THE NEW YORK TIMES | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/paratroops-yield-to-citys-marvels-sample-opinion-of-1500-camp-drum.html | PARATROOPS YIELD TO CITYS MARVELS Sample Opinion of 1500 Camp Drum Chutists New York Would Be Hard to Take | By Milton Bracker | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/party-reaches-island.html | Party Reaches Island | Special to THE NEW YORK TIMES | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/patterns-of-the-times-american-designer-series-basic-dress-costume.html | Patterns of The Times American Designer Series Basic Dress Costume Offered From Larry Aldrich Collection | By Virginia Pope | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/philip-s-morse.html | PHILIP S MORSE | Special to TH IXlEV YOIU TItES | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/pinckney-mezzosoprano-sings.html | Pinckney MezzoSoprano Sings | H C S | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/poles-ruined-unions-u-n-labor-body-told.html | POLES RUINED UNIONS U N LABOR BODY TOLD | Special to THE NEW YORK TIMES | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/prep-school-sports-undefeated-record-is-silver-anniversary-gift-of.html | Prep School Sports Undefeated Record Is Silver Anniversary Gift of Choate Wrestling Squad to Coach | By Michael Strauss | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/princeton-widens-military-concept-course-aims-to-give-future.html | PRINCETON WIDENS MILITARY CONCEPT Course Aims to Give Future Officers Broad Background in ArmyCivilian Affairs | By Benjamin Fine | RE0000092730 | 1981-05-15 | B00000402479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/puerto-rico-talks-will-start-today-officials-of-city-fly-to-island.html | PUERTO RICO TALKS WILL START TODAY Officials of City Fly to Island Public Attitude Toward Migrants Held Changed | By Peter Kihss | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/rangers-vanquish-leafs-six-42-as-kullman-registers-two-goals-new.html | Rangers Vanquish Leafs Six 42 As Kullman Registers Two Goals New York Star Nets in First and Last Periods at Garden  Bruins Tie Hawks 22 | By Joseph C Nichols | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/red-china-institutes-new-electoral-law.html | RED CHINA INSTITUTES NEW ELECTORAL LAW | Special to THE NEW YORK TIMES | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/removal-of-tariffs-opposed-benefits-of-agreements-questioned-in.html | Removal of Tariffs Opposed Benefits of Agreements Questioned in View of Nature of Our Trade | WILLIAM S BENNET | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/ship-dispute-to-end-stevenson-will-sail.html | SHIP DISPUTE TO END STEVENSON WILL SAIL | Special to THE NEW YORK TIMES | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/ship-hits-2-gun-towers-off-thames-killing-four.html | Ship Hits 2 Gun Towers Off Thames Killing Four | Special to THE NEW YORK TIMES | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/socialist-leader-scores-adenauer-says-west-german-chancellor.html | SOCIALIST LEADER SCORES ADENAUER Says West German Chancellor Ignores Bonns Interests in European Army Project | By Drew Middleton | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/soprano-makes-debut-suzanne-kabrijianisimonee-is-heard-in-town-hall.html | SOPRANO MAKES DEBUT Suzanne KabrijianiSimonee Is Heard in Town Hall Recital | R P | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/south-korea-asks-drive-to-the-yalu-seoul-independence-day-rally.html | SOUTH KOREA ASKS DRIVE TO THE YALU Seoul Independence Day Rally Backs Slogan March North to Unify WarTorn Nation | By Robert Alden | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/sports-of-the-times.html | Sports of The Times | By Arthur Daley | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/state-group-cites-city-tax-reserves-overnight-parking-amusement-and.html | STATE GROUP CITES CITY TAX RESERVES Overnight Parking Amusement and Beer Held Authorized as Untapped Sources | By Paul Crowell | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/steel-men-irked-by-decontrol-lag-unable-to-understand-inaction-with.html | STEEL MEN IRKED BY DECONTROL LAG Unable to Understand Inaction With Mills More Than Filling Arms and Civilian Needs | Special to THE NEW YORK TIMES | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/stengel-regards-norens-showing-as-key-to-yank-outfield-strength-for.html | Stengel Regards Norens Showing As Key to Yank Outfield Strength Former Senator Player May Battle Woodling for Berth in Left  Physical Condition of Squad Impresses Pilot at Drill | By James P Dawson | RE0000092730 | 1981-05-15 | B00000402479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/tafts-son-is-seen-as-envoy-to-dublin-connecticut-leaders-reported.html | TAFTS SON IS SEEN AS ENVOY TO DUBLIN Connecticut Leaders Reported to Have Cleared Former E C A Aide for Post | Special to THE NEW YORK TIMES | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/tam-benoist-to-be-bride-st-louis-girl-is-betrothed-to-robert-adrian.html | TAM BENOIST TO BE BRIDE St Louis Girl Is Betrothed to Robert Adrian BarryJr | Sueclal to T Nw No TZES | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/television-in-review-superior-comedy-rarely-seen-is-offered-by.html | TELEVISION IN REVIEW Superior Comedy Rarely Seen Is Offered by Jessel and Allen on N B C AllStar Revue | BY Jack Gould | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/tests-spur-hope-for-forestation-on-now-barren-mountain-slopes.html | Tests Spur Hope for Forestation On Now Barren Mountain Slopes | Special to THE NEW YORK TIMES | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/thomsons-forces-win-camp-contest-they-defeat-lockmans-giant-team-76.html | THOMSONS FORCES WIN CAMP CONTEST They Defeat Lockmans Giant Team 76 in Six Innings Six Pitchers in Action | By John Drebinger | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/troth-announced-of-susan-s-traoy-senior-at-yale-school-of-music.html | TROTH ANNOUNCED OF SUSAN S TRAOY Senior at Yale School of Music Engaged to Rowland Mitchell Instructor of History | special to TH Nv YORX TLa | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/u-n-figures-show-a-record-growth-in-world-industry-4th-statistical.html | U N FIGURES SHOW A RECORD GROWTH IN WORLD INDUSTRY 4th Statistical Yearbook Notes Output in 1951 More Than Doubled the 1929 Level | Special to THE NEW YORK TIMES | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/u-n-troops-smash-four-red-attacks-750-chinese-communists-drive-at.html | U N TROOPS SMASH FOUR RED ATTACKS 750 Chinese Communists Drive at West Korean Front Routed With 200 Loss | Special to THE NEW YORK TIMES | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/u-s-in-embarrassing-spot-on-convertibility-of-pound-washington.html | U S in Embarrassing Spot On Convertibility of Pound Washington After Urging Freeing of Sterling for Years Must Put Up or Shut Up | By Felix Belair Jr | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/very-rev-george-popoff.html | VERY REV GEORGE POPOFF | SPecial to T iNT Yo Tns | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/victims-of-potsdam-agreement.html | Victims of Potsdam Agreement | H F MARCH | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/wed-yesterday.html | Wed Yesterday | Special to NEW YOC ES | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/wheat-and-rye-up-coarse-grains-off-prices-in-pits-close-irregular.html | WHEAT AND RYE UP COARSE GRAINS OFF Prices in Pits Close Irregular Pessimistic Weather Outlook Encouraging Bull Traders | Special to THE NEW YORK TIMES | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/william-b-greenlee.html | WILLIAM B GREENLEE | Special to Nw YoR Trxs | RE0000092730 | 1981-05-15 | B00000402479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/women-do-recall-birth-experiences-mothers-studied-by-new-haven.html | WOMEN DO RECALL BIRTH EXPERIENCES Mothers Studied by New Haven Hospital Remember Details With Slight Deviations | By Dorothy Barclay | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/york-archbishops-appeal-on-tito-revives-catholicanglican-dispute.html | York Archbishops Appeal on Tito Revives CatholicAnglican Dispute DISPUTE OVER TITO REVIVED IN BRITAIN | Special to THE NEW YORK TIMES | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/young-georgian-meets-the-president-a-young-georgian-meets-president.html | Young Georgian Meets the President A YOUNG GEORGIAN MEETS PRESIDENT | By W H Lawrence | RE0000092730 | 1981-05-15 | B00000402479 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/-bribery-of-driscoll-reported-and-denied-bribe-to-driscoll-reported.html | Bribery of Driscoll Reported and Denied BRIBE TO DRISCOLL REPORTED DENIED | By George Cable Wright | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/-voice-religious-broadcast-chief-denies-implied-charge-of-atheism.html | Voice Religious Broadcast Chief Denies Implied Charge of Atheism  Voice Witnesses | By C P Trussell | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/2-russians-shot-by-burma-sentry-entered-army-area-in-rangoon-late.html | 2 RUSSIANS SHOT BY BURMA SENTRY Entered Army Area in Rangoon Late at Night Quarrel With Formosa Going to U N | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/2d-tactical-problem-set-new-phase-of-upstate-exercise-will-begin.html | 2D TACTICAL PROBLEM SET New Phase of Upstate Exercise Will Begin This Morning | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/4-terrorists-killed-in-malaya.html | 4 Terrorists Killed in Malaya | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/5200-go-on-strike-at-two-shipyards.html | 5200 GO ON STRIKE AT TWO SHIPYARDS | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/99453-on-91day-bills-treasury-reports-2164-rate-1300085000-accepted.html | 99453 ON 91DAY BILLS Treasury Reports 2164 Rate  1300085000 Accepted | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/advantages-of-state-law.html | Advantages of State Law | NORBERT BROWN | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/african-sabotage-fails.html | African Sabotage Fails | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/africans-explain-police-move.html | Africans Explain Police Move | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/aid-for-u-n-urged-by-mrs-roosevelt-she-asks-supporters-to-make-more.html | AID FOR U N URGED BY MRS ROOSEVELT She Asks Supporters to Make More Noise Than Opponents  Sees Texas Critics Misled | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/albert-s-crouse.html | ALBERT S CROUSE | speoce ti nmthei oyitimes | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/aluminum-output-up-17-in-france-in-1952.html | ALUMINUM OUTPUT UP 17  IN FRANCE IN 1952 | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/americans-stoned-by-teheran-mobs-mossadegh-gains-iranian.html | AMERICANS STONED BY TEHERAN MOBS MOSSADEGH GAINS Iranian Demonstrators Attack U S Jeeps and Embassy Cars Drivers Unhurt | By the United Press | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/answer-by-vishinsky-on-persecution-brief.html | ANSWER BY VISHINSKY ON PERSECUTION BRIEF | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/arab-prince-snows-u-s-with-goodwill.html | Arab Prince Snows U S With Goodwill | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/arabs-discuss-bonn-plan-reported-offer-of-aid-to-egypt-relayed-to.html | ARABS DISCUSS BONN PLAN Reported Offer of Aid to Egypt Relayed to League | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/arbenz-foresees-gains-in-reforms-tells-new-guatemala-congress-his.html | ARBENZ FORESEES GAINS IN REFORMS Tells New Guatemala Congress His Land Law Will Relieve Dependence on Coffee | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/army-movie-studio-is-largest-in-east-11yearold-astoria-center-is.html | ARMY MOVIE STUDIO IS LARGEST IN EAST 11YearOld Astoria Center Is Run by Signal Corps to Produce Training Films | By Edith Evans Asbury | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/assembly-votes-bill-to-drop-g-i-housing.html | ASSEMBLY VOTES BILL TO DROP G I HOUSING | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/balch-bids-womans-unit-destroy-the-dewey-myth.html | Balch Bids Womans Unit Destroy the Dewey Myth | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/bell-telephone-of-pa-profit-record-set-by-utility-system.html | BELL TELEPHONE OF PA PROFIT RECORD SET BY UTILITY SYSTEM | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/benjamin-b-keppel.html | BENJAMIN B KEPPEL | SR Special to N o so | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/bidault-disavows-army-concessions-says-protocols-to-european.html | BIDAULT DISAVOWS ARMY CONCESSIONS Says Protocols to European Defense Community Treaty Are Essential to France | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/bohlen-defends-yalta-pact-stresses-russia-violated-it-yalta.html | Bohlen Defends Yalta Pact Stresses Russia Violated It YALTA AGREEMENT UPHELD BY BOHLEN | By William S White | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/bond-links-boys-in-israel-and-u-s-celebration-of-confirmations-at-s.html | BOND LINKS BOYS IN ISRAEL AND U S Celebration of Confirmations at Same Time Was Proposed by Father in Queens | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/bonds-and-shares-on-london-market-rise-in-government-securities.html | BONDS AND SHARES ON LONDON MARKET Rise in Government Securities Bolsters Most Sections Japanese Liens Weak | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/bonn-set-to-form-1326plane-force-80000man-organization-with-more.html | BONN SET TO FORM 1326PLANE FORCE 80000Man Organization With More Than 1000 Jet Craft Planned for Germans | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/brownell-retains-poise-despite-his-mismated-shoes.html | Brownell Retains Poise Despite His Mismated Shoes | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/buenos-aires-bomb-blast-precedes-perons-return.html | Buenos Aires Bomb Blast Precedes Perons Return | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/burtis-tomrkin.html | BURTIS TOMRKIN | Special tom Nw Yo ThroEs | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/charles-c-cook.html | CHARLES C COOK | SPeet to New YozK Taa | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/charles-napoli.html | CHARLES NAPOLI | Special to Ts Nsw YO Tz | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/child-labor-plan-fought-albany-measures-would-ease-restrictions-on.html | CHILD LABOR PLAN FOUGHT Albany Measures Would Ease Restrictions on Farm Work | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/churches-available-for-prayer.html | Churches Available for Prayer | AGNES ELIZABETH KROFF | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/churchill-is-willing-to-meet-with-stalin.html | CHURCHILL IS WILLING TO MEET WITH STALIN | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/churchill-opposes-trade-of-prisoners-churchill-rejects-a-prisoner.html | Churchill Opposes Trade of Prisoners CHURCHILL REJECTS A PRISONER TRADE | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/city-building-code-discussed-delay-in-considering-amendments.html | City Building Code Discussed Delay in Considering Amendments Affecting Theatres Explained | JOSEPH T SHARKEY | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/clarification-made-on-voting-act-change.html | CLARIFICATION MADE ON VOTING ACT CHANGE | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/convertibility-of-pound-conference-report-believed-to-show-britains.html | Convertibility of Pound Conference Report Believed to Show Britains Concern for Europe | CHARLES STUARTLINTON | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/court-voids-mount-vernon-action-to-keep-parking-at-railway-plaza.html | Court Voids Mount Vernon Action To Keep Parking at Railway Plaza | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/dark-determined-to-stay-at-home-unless-giants-better-first-offer.html | Dark Determined to Stay at Home Unless Giants Better First Offer Captain Says Club Has Refused to Budge on Initial Contract Durochers Plan to Shift His Position Not a Factor | By John Drebinger | RE0000092731 | 1981-05-15 | B00000402480 |

| 1953-03-03 | https://www.nytimes.com/1953/03/archives/debated-for-half-century.html | Debated for Half Century | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
|---|---|---|---|---|---|---|
| 1953-03-03 | https://www.nytimes.com/1953/03/archives/defense-scientists-open-talks-in-india.html | DEFENSE SCIENTISTS OPEN TALKS IN INDIA | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/archives/delegate-to-present-case-to-u-n.html | Delegate to Present Case to U N | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/archives/dodgers-try-baxes-at-leftfield-post-experiment-with-rookie-lifts-to.html | DODGERS TRY BAXES AT LEFTFIELD POST Experiment With Rookie Lifts to 12 Total of Candidates Seeking That Position | By Roscoe McGowen | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/archives/donald-r-perry.html | DONALD R PERRY | Special to NLW YORK TIMr S | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/archives/donald-r-sutherland.html | DONALD R SUTHERLAND | Special to TH NZW NOK TIl | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/archives/dr-john-r-ball-71.html | DR JOHN R BALL 71 | aEOLOalSr WRgTER Spedal to Trm Nzw Yo Tmzs | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/archives/dutch-unyielding-on-ausland-bonds-balk-at-german-debt-accord-over.html | DUTCH UNYIELDING ON AUSLAND BONDS Balk at German Debt Accord Over Issue of Payment for Indirectly Looted Liens | By Paul Catz | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/archives/eden-scores-peipings-attitude.html | Eden Scores Peipings Attitude | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/archives/edgar-smith-dies-author-newsman-winner-of-30-henry-short-story.html | EDGAR SMITH DIES AUTHOR NEWSMAN Winner of 30 Henry Short Story Awards Had Been Copy Editor in Birmingham Aa | Spela to Ngw YO rtMLg | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/archives/edward-l-purdy.html | EDWARD L PURDY | Spelal to Tz Nmv YOK TrJ | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/archives/excerpts-from-vishinskys-attack-upon-united-states-in-u-n.html | Excerpts From Vishinskys Attack Upon United States in U N | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/archives/fighting-declines-on-front-in-korea-foe-makes-two-minor-strikes.html | FIGHTING DECLINES ON FRONT IN KOREA Foe Makes Two Minor Strikes After Repulse of Four Big Attacks by Chinese | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/archives/fire-insurance-rate-cut-10-reduction-effective-april-1-applies-only.html | FIRE INSURANCE RATE CUT 10 Reduction Effective April 1 Applies Only in Connecticut | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/archives/frozen-food-packers-plan-nutrition-study.html | FROZEN FOOD PACKERS PLAN NUTRITION STUDY | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/archives/fultoncoffin.html | FultonCoffin | Special to THg Nrw YOP K TIIF | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/archives/g-es-52-output-30-for-defense-vice-president-says-company-now-has.html | G ES 52 OUTPUT 30 FOR DEFENSE Vice President Says Company Now Has 1500000000 in Government Orders | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/generals-and-gis-learn-languages-ridgways-staff-finds-path-to.html | GENERALS AND GIS LEARN LANGUAGES Ridgways Staff Finds Path to English or French Eased by AudioVisual Device | By Benjamin Welles | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/group-conformity-held-risk-to-child-professor-asserts-individuality.html | GROUP CONFORMITY HELD RISK TO CHILD Professor Asserts Individuality is Often Better Than Any Adjustment to Numbers | By Dorothy Barclay | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/guidance-for-mothers-asked.html | Guidance for Mothers Asked | HELEN WOLJESKA | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/hal-wallis-in-deal-for-delmar-novel-producer-is-purchasing-about.html | HAL WALLIS IN DEAL FOR DELMAR NOVEL Producer Is Purchasing About Mrs Leslie as Film Vehicle for Shirley Booth | By Thomas M Pryor | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/halt-arabs-arms-zionists-urge-u-s-letter-cites-increased-danger.html | HALT ARABS ARMS ZIONISTS URGE U S Letter Cites Increased Danger Since Soviet Break  Israel Makes Payment on Loan | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/harold-e-andrew.html | HAROLD E ANDREW | Spectd to w oJ Tr | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/humeseuston.html | HumesEuston | Speedal to TR Ng Yo rnr | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/ibanez-foes-win-chilean-congress-take-majorities-in-both-houses-in.html | IBANEZ FOES WIN CHILEAN CONGRESS Take Majorities in Both Houses in Light Vote  Coalition Government Foreseen | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/in-the-nation-another-view-of-the-issue-of-treaty-supremacy.html | In The Nation Another View of the Issue of Treaty Supremacy | By Arthur Krock | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/indochina-braces-for-new-fighting-vietminh-believed-to-have-been.html | INDOCHINA BRACES FOR NEW FIGHTING Vietminh Believed to Have Been Rearmed Via China  Juin Confers With Leaders | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/isbrandtsen-gains-in-cargo-right-plea.html | ISBRANDTSEN GAINS IN CARGO RIGHT PLEA | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/james-s-graham.html | JAMES S GRAHAM | Special to NV YO | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/jcph-sup-iano.html | JCPH SUP IANO | spekcil to the newu yortimes | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/jersey-high-court-limits-fair-trade-rules-retailers-may-ignore.html | JERSEY HIGH COURT LIMITS FAIR TRADE Rules Retailers May Ignore Price Accords Unless They Enter Them Willingly | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/john-j-whelan.html | JOHN J WHELAN | Special to  Nw Yo | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/joseph-berkowitz.html | JOSEPH BERKOWITZ | Special to THZ NEW YOK TXES | RE0000092731 | 1981-05-15 | B00000402480 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/kaplangalton.html | KaplanGalton | Special to THJ NEW YO TI3lS | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/krupp-plan-ready-for-signing.html | Krupp Plan Ready for Signing | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/land-reform-plan-starts-in-castile-fanners-watch-tractors-clear.html | LAND REFORM PLAN STARTS IN CASTILE Fanners Watch Tractors Clear First Area in Spain to End Extreme Subdivision | By Camille M Cianfarra | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/lewis-e-spear.html | LEWIS E SPEAR | Special to T Ngw NoP Trr | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/little-orchestra-ends-season-here-rudolf-serkin-jan-tomasow.html | LITTLE ORCHESTRA ENDS SEASON HERE Rudolf Serkin Jan Tomasow Soloists Scherman Directs Program at Town Hall | R P | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/london-sees-premier-winning.html | London Sees Premier Winning | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/military-void-in-mideast-new-crisis-in-iran-exemplifies-areas-power.html | Military Void in MidEast New Crisis in Iran Exemplifies Areas Power Vacuum and Political Instability | By Hanson W Baldwin | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/miss-carlotta-houck-will-be-wed-april-11.html | MISS CARLOTTA HOUCK WILL BE WED APRIL 11 | special To The New York Times | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/miss-eva-hofm-to-be3ome-bride-huntington-girlsmithalumna-will-be.html | MISS EVA HOFM TO BE3OME BRIDE Huntington GirlSmithAlumna Will Be Wed in Summer to Dr Albert S Kramer | peClal to THE NEW YOK TIMF5 | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/miss-sophia-m-rosch.html | MISS SOPHIA M ROSCH | Spet to NEW YOJU TIMgS | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/missionary-tours-globe-as-training-she-will-shift-to-station-wagon.html | MISSIONARY TOURS GLOBE AS TRAINING She Will Shift to Station Wagon to Help Churches in U S  Visiting in Turkey Now | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/mrs-f-de-g-waterbury.html | MRS F DE G WATERBURY | SPeCial to TmINaw Yo Tlrzs | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/mrs-octave-f-chaileet-.html | MRS OCTAVE F CHAILEET | Specatt tb Tm Nw YO Tns | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/mrs-william-judkins.html | MRS WILLIAM JUDKINS | Special to THS NEW Yo TxMr | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/mrsida-munn-craig.html | MRSIDA MUNN CRAIG | Specaltorzltwyorlkzs | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/n-i-t-bid-accepted-by-brigham-young-provisional-approval-to-play-in.html | N I T BID ACCEPTED BY BRIGHAM YOUNG Provisional Approval to Play in Garden Event Given by Skyline Conference Five | By Louis Effrat | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/narianpeebles.html | NarianPeebles | oecil to Nzw YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/new-bank-for-union-n-j-group-of-100-stockholders-gets-state-charter.html | NEW BANK FOR UNION N J Group of 100 Stockholders Gets State Charter for Project | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/new-berlin-refugee-record-set.html | New Berlin Refugee Record Set | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/new-cabinet-post-ready-for-congress.html | NEW CABINET POST READY FOR CONGRESS | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/new-parkway-job-to-delay-traffic-henry-hudson-to-be-spanned-on.html | NEW PARKWAY JOB TO DELAY TRAFFIC Henry Hudson to Be Spanned on March 25 by Ramp From George Washington Bridge | By Joseph C Ingraham | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/new-snarl-besets-bette-davis-show-star-says-she-did-not-consent-to.html | NEW SNARL BESETS BETTE DAVIS SHOW Star Says She Did Not Consent to Tour in Twos Company Which Ends Run Here Soon | By Louis Calta | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/news-of-food-grated-italian-parmesan-put-on-market-in-open-defiance.html | News of Food Grated Italian Parmesan Put on Market in Open Defiance of Old World Tradition | By Jane Nickerson | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/offshore-oil-stand-altered-by-brownell-to-avert-tests-brownell.html | Offshore Oil Stand Altered By Brownell to Avert Tests BROWNELL ALTERS OFFSHORE OIL VIEW | By Clayton Knowles | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/ohio-asks-for-tv-chain-report-would-link-five-state-colleges-in.html | OHIO ASKS FOR TV CHAIN Report Would Link Five State Colleges in Education Network | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/old-hamburg-yard-to-resume-work-blohm-voss-is-reorganized-to-repair.html | OLD HAMBURG YARD TO RESUME WORK Blohm Voss Is Reorganized to Repair Floating Docks and Merchant Ships | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/own-rule-puzzles-information-unit-state-department-aides-issue.html | OWN RULE PUZZLES INFORMATION UNIT State Department Aides Issue Order for Publications Sent Abroad Then Cancel It | By James Reston | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/police-brutality-agreement-is-disavowed-by-mcinerney-delay-of.html | Police Brutality Agreement Is Disavowed by McInerney Delay of Federal Inquiry Into Civil Rights Cases Was Just an Experiment Former U S Aide Tells Congress Hearing | By Luther A Huston | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/pope-will-resume-audiences-on-19th-pontiff-passes-77th-birthday.html | POPE WILL RESUME AUDIENCES ON 19TH Pontiff Passes 77th Birthday Quietly Slow Recovery Arouses Some Concern | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/pressure-on-china-urged-yeh-declares-that-is-way-to-solve-korean.html | PRESSURE ON CHINA URGED Yeh Declares That Is Way to Solve Korean Problem | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/puerto-rican-help-to-migrants-urged-island-is-requested-to-provide.html | PUERTO RICAN HELP TO MIGRANTS URGED Island Is Requested to Provide Trained Social Workers and Nurses for Units Here | By Peter Kihss | RE0000092731 | 1981-05-15 | B00000402480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/rain-in-southwest-depresses-wheat-strength-in-soybeans-rallies-most.html | RAIN IN SOUTHWEST DEPRESSES WHEAT Strength in Soybeans Rallies Most Grains Corn and Rye End Higher Oats Mixed | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/regulation-that-brass-and-wire-mills-allot-copper-purchases-is.html | Regulation That Brass and Wire Mills Allot Copper Purchases is Defeated by N P A | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/rev-dr-frederick-hatchi.html | REV DR FREDERICK HATCHI | Special to NL Yo TIMr I | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/rev-william-hawthorne.html | REV WILLIAM HAWTHORNE | Special to Tmz Nzw YOK TrMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/rfc-would-sell-rubber-factories-governmentowned-facilities-used-for.html | RFC WOULD SELL RUBBER FACTORIES GovernmentOwned Facilities Used for Synthetic Product Cost 500000000 to Build | By W H Lawrence | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/rizzuto-martin-woodling-and-mize-accept-terms-ending-yank-pay.html | Rizzuto Martin Woodling and Mize Accept Terms Ending Yank Pay Disputes BOMBER SHORTSTOP AGREES TO 42000 | By James P Dawson | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/rumford-slated-as-training-site-u-s-crosscountry-combined-squad-to.html | RUMFORD SLATED AS TRAINING SITE U S CrossCountry Combined Squad to Set Up Quarters in Maine Community | By Frank Elkins | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/russian-scores-pearson-vishinsky-directs-verbal-blast-at-u-n.html | RUSSIAN SCORES PEARSON Vishinsky Directs Verbal Blast at U N Assembly Chief | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/rutgers-professor-to-quit.html | Rutgers Professor to Quit | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/scientist-15-wins-2800-scholarship-massachusetts-pupil-honored-by.html | SCIENTIST 15 WINS 2800 SCHOLARSHIP Massachusetts Pupil Honored by Westinghouse  Brooklyn Boy Takes Second Place | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/slight-delay-seen-on-german-debts-bonn-aide-doubts-accord-can-be.html | SLIGHT DELAY SEEN ON GERMAN DEBTS Bonn Aide Doubts Accord Can Be Ratified in Time to Begin Repayments on April 1 | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/south-africa-case-in-high-court.html | South Africa Case in High Court | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/soviet-case-tied-to-doctors-wife-informer-in-plot-accused-husband.html | SOVIET CASE TIED TO DOCTORS WIFE Informer in Plot Accused Husband and 8 Others of Murder Refugees Say | By Harry Schwartz | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/special-car-tag-fee-of-10-urged-in-bill.html | SPECIAL CAR TAG FEE OF 10 URGED IN BILL | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/spellman-at-mitchel-700-at-air-base-hear-cardinal-tell-of-trip-to.html | SPELLMAN AT MITCHEL 700 at Air Base Hear Cardinal Tell of Trip to Korea | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |

| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/sports-of-the-times-thumbing-the-red-book.html | Sports of The Times Thumbing the Red Book | By Arthur Daley | RE0000092731 | 1981-05-15 | B00000402480 |
|---|---|---|---|---|---|---|
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/stassen-picks-aide-to-curb-red-trade-names-donovan-as-consultant.html | STASSEN PICKS AIDE TO CURB RED TRADE Names Donovan as Consultant Hits CapitalistCommunist Collaborators in Export | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/state-is-reported-insisting-city-cut-its-transit-deficit-moore-unit.html | STATE IS REPORTED INSISTING CITY CUT ITS TRANSIT DEFICIT Moore Unit and Mayors Aides Confer for 7 12 Hours but Reach No Conclusions | By Leo Egan | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/state-rent-agency-favors-rise-of-15-offers-changes-in-law-today.html | STATE RENT AGENCY FAVORS RISE OF 15 Offers Changes in Law Today Advisers Urge Decontrol 7 of G O P Oppose It | By Douglas Dales | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/stevenson-starts-on-his-world-tour-coast-liner-delayed-by-strike-he.html | STEVENSON STARTS ON HIS WORLD TOUR Coast Liner Delayed by Strike He Asks Democratic Aid to Eisenhower Regime | By Lawrence E Davies | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/students-rally-for-premier.html | Students Rally for Premier | Dispatch Of The Times London | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/styles-emphasize-trimness-of-lines-slender-waistlines-mark-the.html | STYLES EMPHASIZE TRIMNESS OF LINES Slender Waistlines Mark the Designs at Jay Thorpe by Irene of California | By Virginia Pope | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/taft-friend-named-durkins-solicitor-harry-routzohn-nominated-labor.html | TAFT FRIEND NAMED DURKINS SOLICITOR Harry Routzohn Nominated Labor Secretary Reported to Favor 2 Unionists as Aides | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/thruway-bid-schedule-proposals-on-rocklandorange-link-to-be-opened.html | THRUWAY BID SCHEDULE Proposals on RocklandOrange Link to Be Opened March 26 | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/troth-of-miss-roberts-jamestown-girls-marriage-to-e-k-martin-set.html | TROTH OF MISS ROBERTS Jamestown Girls Marriage to E K Martin Set for Spring | Sgegtal to T lgw Yoxx Trr | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/tunisia-is-called-a-rights-violator-hunt-for-concentration-camps.html | TUNISIA IS CALLED A RIGHTS VIOLATOR Hunt for Concentration Camps Shows None Relatively Few Reported to Be Interned | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/u-s-aides-watch-situation.html | U S Aides Watch Situation | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/u-s-policy-called-cordial-israel-believes-that-dulles-was.html | U S POLICY CALLED CORDIAL Israel Believes That Dulles Was Misunderstood However | By Dana Adams Schmidt | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/vandalism-in-central-park.html | Vandalism in Central Park | F J M | RE0000092731 | 1981-05-15 | B00000402480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/vishinsky-charges-us-plans-to-widen-far-east-conflict-says.html | VISHINSKY CHARGES US PLANS TO WIDEN FAR EAST CONFLICT Says Eisenhower Blocks Peace in Korea but Admits Sale of Soviet Arms to China | By Thomas J Hamilton | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/walter-conducts-benefit-program-philharmonic-plays-bruckner-choral.html | WALTER CONDUCTS BENEFIT PROGRAM Philharmonic Plays Bruckner Choral Work Beethovens Ninth for Pension Fund | By Howard Taubman | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/william-d-george.html | WILLIAM D GEORGE | SpeeJ sl to Nsw o Tus | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/wilson-is-expected-to-take-stand-as-witness-in-du-pont-trust-trial.html | Wilson Is Expected to Take Stand As Witness in du Pont Trust Trial Defense Secretary Former G M President Would Be Questioned About 1931 Deal to Buy United States Rubber Tires | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/wood-field-and-stream-with-ban-on-game-lifted-by-u-s-hunters-can.html | Wood Field and Stream With Ban on Game Lifted by U S Hunters Can Plan Trips to Canadian Grounds | BY Raymond B Camp | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/yale-alumni-hold-key-us-posts.html | Yale Alumni Hold Key US Posts | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/yale-man-wins-award.html | Yale Man Wins Award | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/yoshida-censured-in-diet-keeps-post-some-of-his-own-party-desert.html | YOSHIDA CENSURED IN DIET KEEPS POST Some of His Own Party Desert Him on Insult Motion but Return to Vote Budget | Special to THE NEW YORK TIMES | RE0000092731 | 1981-05-15 | B00000402480 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/-samson-et-dalila-presented-at-met-vinay-and-stevens-sing-title.html | SAMSON ET DALILA PRESENTED AT MET Vinay and Stevens Sing Title Roles as Opera Returns to Repertoire Cleva Conducts | By Howard Taubman | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/-voice-aide-sees-mccarthy-aiming-at-my-public-neck-reed-harris.html | Voice Aide Sees McCarthy Aiming at My Public Neck Reed Harris Assails Methods of Inquiry New Test Indicated on Congress Right to See Security Files on Employes | By C P Trussell | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/9-months-for-la-benskey-expoliceman-is-sentenced-for-illegally.html | 9 MONTHS FOR LA BENSKEY ExPoliceman Is Sentenced for Illegally Having Death Pistol | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/abroad-proposing-a-new-approach-to-economic-policy.html | Abroad Proposing a New Approach to Economic Policy | By Anne OHare McCormick | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/accidental-wound-fatal-retired-executive-stabs-himself-while.html | ACCIDENTAL WOUND FATAL Retired Executive Stabs Himself While Carving a Roast | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/adelphi-to-field-eleven-raises-10000-to-help-sport-students-pledge.html | ADELPHI TO FIELD ELEVEN Raises 10000 to Help Sport Students Pledge 5000 | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/art-collection-of-actor-shown-40-frenchdominated-works-owned-by.html | ART COLLECTION OF ACTOR SHOWN 40 FrenchDominated Works Owned by Edward Robinson at the Modern Museum | By Howard Devree | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/berenice-bramson-has-recital-bow-soprano-from-katonah-sings-six.html | BERENICE BRAMSON HAS RECITAL BOW Soprano From Katonah Sings Six Kilpinen Works in an Auspicious Debut Here | R P | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/bill-to-give-husbands-last-word-sets-germans-tongues-wagging.html | Bill to Give Husbands Last Word sets Germans Tongues Wagging Measure Would Silence Wife After Spouse Decided Argument Should End His Way  Labor Unions Take Part in Debate | By Drew Middleton | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/bills-to-increase-state-police-gain-assembly-sends-authorization-to.html | BILLS TO INCREASE STATE POLICE GAIN Assembly Sends Authorization to Dewey Votes Driver Fee Rise to Finance Mens Pay | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/bond-sale-slated-by-florida-power-15000000-issue-filed-with-s-e-c-3.html | BOND SALE SLATED BY FLORIDA POWER 15000000 Issue Filed With S E C  3 Other Utilities Plan New Financing | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/bonds-and-shares-on-london-market-british-funds-accelerate-pace-of.html | BONDS AND SHARES ON LONDON MARKET British Funds Accelerate Pace of Advance  ProfitTaking Elsewhere Overcome | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/bonn-and-u-s-map-output-rise-plans-agree-on-a-joint-60000000.html | BONN AND U S MAP OUTPUT RISE PLANS Agree on a Joint 60000000 Program for Modernizing West German Industry | By M S Handler | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/bradley-to-leave-for-nato-talk.html | Bradley to Leave for NATO Talk | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/braking-sifted-in-plane-crash.html | Braking Sifted in Plane Crash | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/british-are-still-hopeful.html | British Are Still Hopeful | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/british-disappoint-french-on-liaison-paris-is-chagrined-at-refusal.html | BRITISH DISAPPOINT FRENCH ON LIAISON Paris Is Chagrined at Refusal of London to Promise Firm Ties to European Army | By Harold Callender | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/brooklyn-youth-15-found-dead-in-jersey.html | BROOKLYN YOUTH 15 FOUND DEAD IN JERSEY | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/brownell-opposes-a-national-police.html | BROWNELL OPPOSES A NATIONAL POLICE | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/capital-welcomes-van-fleet-as-hero-eisenhower-decorates-general.html | CAPITAL WELCOMES VAN FLEET AS HERO Eisenhower Decorates General House Committee to Hear Report on Korea Today | By Harold B Hinton | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/child-to-mrs-w-mayosmith.html | Child to Mrs W MayoSmith | Special to Tin Nv Yoc Thurs | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/cigarette-smoking-at-new-high-in-u-s-consumption-in-1952-amounts-to.html | CIGARETTE SMOKING AT NEW HIGH IN U S Consumption in 1952 Amounts to 3719 for Every Person Over 15 Years of Age | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/coast-strike-faces-liner-for-hawaii-union-official-says-radio-men.html | COAST STRIKE FACES LINER FOR HAWAII Union Official Says Radio Men May Balk for Pay Increase | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/danger-to-parks-seen.html | Danger to Parks Seen | RICHARD HOWELLS WATKINS | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/dark-accepts-twoyear-contract-with-giants-for-total-pay-of-about.html | Dark Accepts TwoYear Contract With Giants for Total Pay of About 65000 SURPRISING TENURE LEADS TO ACCORD | By John Drebinger | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/democrats-consider-jersey-post-tonight.html | DEMOCRATS CONSIDER JERSEY POST TONIGHT | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/dickinson-quintet-triumphs-by-7250-finishes-regular-season-with.html | DICKINSON QUINTET TRIUMPHS BY 7250 Finishes Regular Season Over Montclair for Unbeaten String of 20 | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/divorce-law-hearing-set-proponents-of-change-to-appear-at-albany.html | DIVORCE LAW HEARING SET Proponents of Change to Appear at Albany Inquiry Tomorrow | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/dodgers-batters-excel-in-contest-snider-and-robinson-wallop-homers.html | DODGERS BATTERS EXCEL IN CONTEST Snider and Robinson Wallop Homers as Regulars Lose in Camp Game 1311 | By Roscoe McGowen | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/driscoll-defends-parsons-record-expresses-his-confidence-in-jerseys.html | DRISCOLL DEFENDS PARSONS RECORD Expresses His Confidence in Jerseys Attorney General  Hearing Resumes Today | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/drive-to-aid-dutch-has-9000000-aim-red-cross-units-in-many-lands-to.html | DRIVE TO AID DUTCH HAS 9000000 AIM Red Cross Units in Many Lands to Join Effort to Rehabilitate 60000 Victims of Flood | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/du-pont-76-trips-from-levy-to-legs-says-hes-glad-to-pay-taxes-and.html | DU PONT 76 TRIPS FROM LEVY TO LEGS Says Hes Glad to Pay Taxes and Nylons Are Companys Greatest Contribution | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/edinburghs-rank-at-coronation-set-duke-will-be-nearest-to-queen-at.html | EDINBURGHS RANK AT CORONATION SET Duke Will Be Nearest to Queen at Ceremony in Abbey With Royal Bystanders Status | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/el-salvador-bars-firearms.html | El Salvador Bars Firearms | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/experts-analyze-advice-on-young-conference-speakers-raise-question.html | EXPERTS ANALYZE ADVICE ON YOUNG Conference Speakers Raise Question Whether All the Parents Get Full Data | By Dorothy Barclay | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/extension-opposed-on-3mile-sea-limit-state-department-aide-points.html | EXTENSION OPPOSED ON 3MILE SEA LIMIT State Department Aide Points Up World Problems to Senate Inquiry on Offshore Oil | By Clayton Knowles | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/frank-w-miti.html | FRANK W MITI | Special to Tm Nzw Yo TrJ | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/frederic-w-urmston.html | FREDERIC W URMSTON | speetto YoL Tazs | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/french-recapture-saigon-river-road-rebels-are-chased-into-jungle.html | FRENCH RECAPTURE SAIGON RIVER ROAD Rebels Are Chased Into Jungle Opening Land Route to Sea and Protecting Shipping | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/fugitive-33-years-no-longer-wanted-retroactive-parole-given-man-who.html | FUGITIVE 33 YEARS NO LONGER WANTED Retroactive Parole Given Man Who Fled Jersey Road Camp and Later Practiced Law | By Milton Bracker | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/g-walter-sharpless.html | G WALTER SHARPLESS | Speal to TX Nzw Yol Tnzs | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/george-m-wheeler.html | GEORGE M WHEELER | Special to THE NEW YORK TZM | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/germans-urge-u-s-army-airlift-to-speed-refugees-out-of-berlin.html | Germans Urge U S Army Airlift To Speed Refugees Out of Berlin GERMANS PROPOSE U S ARMY AIRLIFT | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/handsome-styles-shown-for-spring-anniversary-fashions-offered-by.html | HANDSOME STYLES SHOWN FOR SPRING Anniversary Fashions Offered by Bergdorf Goodman Carry On Tradition of Elegance | By Virginia Pope | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/hawaii-statehood-advances-in-house-interior-committee-acts-215-to.html | HAWAII STATEHOOD ADVANCES IN HOUSE Interior Committee Acts 215 to Admit Territory in 54  Single Vote Stalls Alaska | By John D Morris | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/heifetz-displays-top-virtuoso-form-playing-of-kreisler-scherzo-with.html | HEIFETZ DISPLAYS TOP VIRTUOSO FORM Playing of Kreisler Scherzo With the Composer Taking a Bow Thrills Audience | By Olin Downes | RE0000092732 | 1981-05-15 | B00000402481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/ibanez-may-rule-chilean-congress-with-a-majority-already-near.html | IBANEZ MAY RULE CHILEAN CONGRESS With a Majority Already Near RedRadical Bloc Offers Conditional Support | By Edward A Morrow | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/india-eases-curb-on-repatriation-of-nonsterlingarea-investments.html | India Eases Curb on Repatriation Of NonSterlingArea Investments | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/investigation-of-voice-saner-methods-urged-in-search-for-disloyal.html | Investigation of Voice Saner Methods Urged in Search for Disloyal Public Servants | LUCY WHEELER BEARDSLEY | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/isabel-mourao-gives-program-for-piano.html | ISABEL MOURAO GIVES PROGRAM FOR PIANO | J B | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/israel-explains-extradition-bar.html | Israel Explains Extradition Bar | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/israel-will-permit-entry-of-bonn-ships.html | ISRAEL WILL PERMIT ENTRY OF BONN SHIPS | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/jersey-reported-set-to-approve-deepening-of-delaware-channel.html | Jersey Reported Set to Approve Deepening of Delaware Channel Driscoll Says State and Army Are Near Accord on Project to Dredge River to Trenton | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/jets-to-guard-city-are-minutes-away-westhampton-base-has-new.html | JETS TO GUARD CITY ARE MINUTES AWAY Westhampton Base Has New PushButton Hangars That Slash TakeOff Time | By B K Thorne | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/job-bias-general-in-pennsylvania-report-to-governor-lists-only-10.html | JOB BIAS GENERAL IN PENNSYLVANIA Report to Governor Lists Only 10 of Concerns Surveyed as Barring Unfair Practices | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/john-a-de-kamp.html | JOHN A DE KAMP | Special to Haw YOI | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/john-m-myer.html | JOHN M MYER | Special to Nw YOE ZS | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/jose-gonzalez-concha.html | JOSE GONZALEZ CONCHA | Special toTz Nsw Yo Tns | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/knickerbockers-defeat-royals-on-garden-court-new-yorkers-beat.html | Knickerbockers Defeat Royals on Garden Court NEW YORKERS BEAT ROCHESTER 10988 | By Louis Effrat | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/lamps-of-finland-and-italy-offered-monumental-air-marks-group-from.html | LAMPS OF FINLAND AND ITALY OFFERED Monumental Air Marks Group From Helsinki Milanese Puts Stress on Fantasy | By Betty Pepis | RE0000092732 | 1981-05-15 | B00000402481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/lanza-and-metro-reported-in-tune-singer-expected-to-return-to.html | LANZA AND METRO REPORTED IN TUNE Singer Expected to Return to Studio Fold After 7Month Controversy Official Says | BY Thomas M Pryor | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/lieut-comdr-j-b-tunis.html | LIEUT COMDR J B TUNIS | Special to NLW NoK Tnazs | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/marshal-told-of-ouster-but-u-s-official-in-bay-state-will-fight.html | MARSHAL TOLD OF OUSTER But U S Official in Bay State Will Fight Removal in Court | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/meany-advocates-revised-labor-act-seeks-20-changes-amounting-to-a.html | MEANY ADVOCATES REVISED LABOR ACT Seeks 20 Changes Amounting to a Virtual Repeal  Calls Closed Shop a Misnomer | By Joseph A Loftus | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/meeeeeouch-cat-that-slept-under-car-hood-now-sports-a-shorter-tail.html | MEEEEEOUCH Cat That Slept Under Car Hood Now Sports a Shorter Tail | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/mexico-suspends-paying-her-bills-contracts-of-old-regime-will-be.html | MEXICO SUSPENDS PAYING HER BILLS Contracts of Old Regime Will Be Audited to End Graft  Funds Held Adequate | By Sydney Gruson | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/millssmith.html | MillsSmith | Special to Tm Ngsv YoreTtr | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/miss-mary-holden.html | MISS MARY HOLDEN | Special t Nzw Yo Tns | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/more-funds-for-education-urged.html | More Funds for Education Urged | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/mossadegh-forces-crush-reds-rally-clubs-and-guns-subdue-tudeh.html | MOSSADEGH FORCES CRUSH REDS RALLY Clubs and Guns Subdue Tudeh Premier Arrests 15 More as Backing Court Intrigue | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/move-begun-to-bar-sulfa-to-red-area-u-s-group-also-will-seek-to.html | MOVE BEGUN TO BAR SULFA TO RED AREA U S Group Also Will Seek to Halt Diverting of Antibiotic Exports to Communists | By Charles E Egan | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/mrs-e-h-bobst-dies-on-yacht-innassau.html | MRS E H BOBST DIES ON YACHT INNASSAU | Speclsl to THE NzW YORK T | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/mrs-f-w-korsmeyer.html | MRS F W KORSMEYER | to Tin 1 YOIK Trr | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/mrs-luce-is-sworn-in-as-ambasciatrice-to-italy-mrs-luce-sworn-as.html | Mrs Luce Is Sworn In as Ambasciatrice to Italy MRS LUCE SWORN AS ENVOY TO ITALY | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/nehru-assails-reds-for-antiu-s-motion.html | NEHRU ASSAILS REDS FOR ANTIU S MOTION | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/new-note-on-queens-first-lady-not-the-president-to-receive-2-from.html | NEW NOTE ON QUEENS First Lady Not the President to Receive 2 From Michigan | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/new-turkish-chief-rabbi-representatives-of-60o00-jews-fill-post.html | NEW TURKISH CHIEF RABBI Representatives of 60O00 Jews Fill Post Vacant Since 38 | By Religious News Service | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/newark-unit-picks-5-for-charter-agency.html | NEWARK UNIT PICKS 5 FOR CHARTER AGENCY | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/news-of-food-restaurants-menu-for-st-patricks-day-is-planned-by.html | News of Food Restaurants Menu for St Patricks Day Is Planned by Writer Here From Dublin | By Jane Nickerson | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/oarolyh-hlissnbr-prospective-bride-i-bennington-senior-is-engagedl.html | OAROLYH HLISSNBR  PROSPECTIVE BRIDE i Bennington Senior IS Engagedl toLieufE G Ottley Airman  Who Served in Korea | Special to The New York Times | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/obscene-books-ban-pushed-at-albany-assembly-vote-for-bill-giving.html | OBSCENE BOOKS BAN PUSHED AT ALBANY Assembly Vote for Bill Giving Police and Sheriffs Broader Powers Is Unanimous | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/pacts-near-on-jets-to-be-built-abroad-u-s-fund-of-225000000-to-help.html | PACTS NEAR ON JETS TO BE BUILT ABROAD U S Fund of 225000000 to Help Europe Produce 1200 Planes for Atlantic Forces | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/pakistan-strife-persists-police-fire-on-mob-in-rangpur-karachi.html | PAKISTAN STRIFE PERSISTS Police Fire on Mob in Rangpur  Karachi Newspaper Curbed | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/paris-bars-debate-on-2-missing-waifs-assembly-defeats-socialists.html | PARIS BARS DEBATE ON 2 MISSING WAIFS Assembly Defeats Socialists Move 5 More Arrested in Case of Baptized Orphans | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/point-4-director-in-brazil-to-quit-m-l-bohan-is-said-to-have-acted.html | POINT 4 DIRECTOR IN BRAZIL TO QUIT M L Bohan Is Said to Have Acted After Months of Policy Friction With Washington | By Sam Pope Brewer | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/puerto-rico-asks-for-atomic-power-high-electric-rates-cited-u-s.html | PUERTO RICO ASKS FOR ATOMIC POWER High Electric Rates Cited  U S Includes Island in Study of Pioneer Plant Sites | By Peter Kihss | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/pythian-color-bar-issue-assembly-is-expected-to-vote-against-bias.html | PYTHIAN COLOR BAR ISSUE Assembly Is Expected to Vote Against Bias Today | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/quill-pay-rise-demand-adds-to-city-fiscal-complications-quill-pay.html | Quill Pay Rise Demand Adds To City Fiscal Complications QUILL PAY DEMAND SNARLS FINANCES | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |

| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/radio-and-television-a-matter-of-principle-is-raised-in-c-b-s.html | RADIO AND TELEVISION A Matter of Principle Is Raised in C B S Series Featuring Senator Tobey as Paid Commentator | By Jack Gould | RE0000092732 | 1981-05-15 | B00000402481 |
|---|---|---|---|---|---|---|
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/red-cross-called-vital-to-military-commanders-of-armed-forces-join.html | RED CROSS CALLED VITAL TO MILITARY Commanders of Armed Forces Join Wilson in Citing Help at Home and in Battles | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/rent-bill-is-filed-1000000-in-state-face-a-rise-of-15-800000.html | RENT BILL IS FILED 1000000 IN STATE FACE A RISE OF 15 800000 Subject to Increase Here Legislature Receives 2Year Control Extension | By Leo Egan | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/restaurant-menus-in-mamaroneck-to-list-grace-prayers-for-diners.html | Restaurant Menus in Mamaroneck To List Grace Prayers for Diners | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/rev-warner-f-gookin.html | REV WARNER F GOOKIN | Special to Tins Nv YORK TCS | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/reynolds-plans-to-end-career-when-through-as-yankee-starter-hurler.html | Reynolds Plans to End Career When Through as Yankee Starter Hurler 35 Prefers Retirement to Relief Role but Expects at Least 2 More Good Years Sees 20 Victories in 1953 | By James P Dawson | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/roland-r-marckres.html | ROLAND R MARCKRES | Spial to Nsw No Zrrs | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/roosevelt-took-office-20-years-ago-today-when-country-was-in-depth.html | Roosevelt Took Office 20 Years Ago Today When Country Was in Depth of Depression | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/ruling-on-krupp-protested-allies-accord-said-to-contravene-law.html | Ruling on Krupp Protested Allies Accord Said to Contravene Law Governing Property of Nazis | FREDERICK WALLACH | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/sabre-jets-score-in-mig-dogfights-pilots-list-one-as-probably.html | SABRE JETS SCORE IN MIG DOGFIGHTS Pilots List One as Probably Destroyed and 5 Damaged in Far North Korea Area | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/saidelcohen.html | SaidelCohen | Special to Nzw Yom rs | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/sales-tax-on-artificial-teeth.html | Sales Tax on Artificial Teeth | THEODORE KATZ | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/senators-explore-pier-rackets-here-tobey-and-5-crimehunting.html | SENATORS EXPLORE PIER RACKETS HERE Tobey and 5 CrimeHunting Colleagues Start Questioning of Local Investigators | By Charles Grutzner | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/shylock-to-tread-boards-at-center-luther-adler-costars-tonight-with.html | SHYLOCK TO TREAD BOARDS AT CENTER Luther Adler CoStars Tonight With Margaret Phillips in Last of 3 Revivals There | By Sam Zolotow | RE0000092732 | 1981-05-15 | B00000402481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/sports-of-the-times-slightly-out-of-season.html | Sports of The Times Slightly Out of Season | By Arthur Daley | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/ss-arc-zcer-mnc-or-j-kncj.html | SS ARC zcEr  mNc or j KNcJ | Speclol to Nrv YORE Trs | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/stalin-gravely-ill-after-a-stroke-partly-paralyzed-and-unconscious.html | STALIN GRAVELY ILL AFTER A STROKE PARTLY PARALYZED AND UNCONSCIOUS MOSCOW DISCLOSES CONCERN FOR HIM USE OF LIMBS LOST | By Harrison E Salisbury | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/syracuse-beats-cornell.html | Syracuse Beats Cornell | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/taft-bloc-upsets-yalta-resolution-eisenhower-asked-senate-unit.html | TAFT BLOC UPSETS YALTA RESOLUTION EISENHOWER ASKED Senate Unit Attaches Rider Stating Congress Does Not Act on Validity of Pact | By William S White | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/task-of-educators-stressed-promotion-of-responsibilities-that-go.html | Task of Educators Stressed Promotion of Responsibilities That Go With Freedom Advocated | J M CLARK | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/texts-of-statement-on-rents-and-democratic-attack.html | Texts of Statement on Rents and Democratic Attack | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/toast-of-town-in-pact-with-fox-sullivan-tv-show-on-c-b-s-to-give.html | TOAST OF TOWN IN PACT WITH FOX Sullivan TV Show on C B S to Give Monthly Miniature World Premieres of Films | By A H Weiler | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/u-n-aides-donate-funds.html | U N Aides Donate Funds | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/u-n-envoy-returning-to-burma.html | U N Envoy Returning to Burma | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/u-n-group-proposes-symbols-for-shipping-of-dangerous-cargoes.html | U N Group Proposes Symbols for Shipping of Dangerous Cargoes | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/u-n-to-aid-iraq-and-egypt.html | U N to Aid Iraq and Egypt | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/u-s-acts-to-cancel-citizenship-of-red.html | U S ACTS TO CANCEL CITIZENSHIP OF RED | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/vandals-damage-school-radio-set-wrecked-and-record-cards-destroyed.html | VANDALS DAMAGE SCHOOL Radio Set Wrecked and Record Cards Destroyed in Union N J | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/vishinskys-stand-dims-hope-in-u-n-rebuff-in-korea-truce-outlook-by.html | VISHINSKYS STAND DIMS HOPE IN U N Rebuff in Korea Truce Outlook by Soviet Must Be Met Firmly Netherlander Says | By Thomas J Hamilton | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/wagner-loses-91-65.html | Wagner Loses 91  65 | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/washington-jolted-by-news-fears-rise-of-red-extremists-capital.html | Washington Jolted by News Fears Rise of Red Extremists CAPITAL STUNNED WARY ON CHANGES | By James Reston | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/watertown-plans-utilities-tax.html | Watertown Plans Utilities Tax | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/wheat-dips-again-on-weather-news-rains-in-southwest-forecast-corn.html | WHEAT DIPS AGAIN ON WEATHER NEWS Rains in Southwest Forecast Corn Rye Higher Oats Soybeans Irregular | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/william-j-hurley.html | WILLIAM J HURLEY | Special to TI NW YORK TIZS | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/wolf-parakeet-missing-bird-that-whistles-and-talks-is-gone-from.html | WOLF PARAKEET MISSING Bird That Whistles and Talks Is Gone From Jersey Home | Special to THE NEW YORK TIMES | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/wood-field-and-stream-north-carolina-soothsayer-sees-signs-of-early.html | Wood Field and Stream North Carolina Soothsayer Sees Signs of Early Spring in Channel Bass | By Raymond R Camp | RE0000092732 | 1981-05-15 | B00000402481 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/-bribe-offer-of-a-job-is-charged-by-stamler-stamler-charges-he-got-.html | Bribe Offer of a Job Is Charged by Stamler STAMLER CHARGES HE GOT JOB OFFER | By George Cable Wrightspecial To the New York Times | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/1200000000-of-bills-offered.html | 1200000000 of Bills Offered | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/13000000-serum-given-red-cross-reports-distribution-of-gamma.html | 13000000 SERUM GIVEN Red Cross Reports Distribution of Gamma Globulin Since 44 | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/3-wetback-indictments-men-accused-in-san-francisco-of-dealing-with.html | 3 WETBACK INDICTMENTS Men Accused in San Francisco of Dealing With Mexicans | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/3d-pact-vote-set-in-bonn-march-19-government-pushes-bundestag.html | 3D PACT VOTE SET IN BONN MARCH 19 Government Pushes Bundestag Approval of Treaty System Foes Plan Court Action | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/alien-labor-need-in-u-s-disputed-migrant-farm-manpower-waste-is.html | ALIEN LABOR NEED IN U S DISPUTED Migrant Farm Manpower Waste Is Huge Expert Declares at Southwest Conference | By Gladwin Hillspecial To the New York Times | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/all-6-feet-6-inches-of-blackwell-feel-well-enough-for-20-victories.html | All 6 Feet 6 Inches of Blackwell Feel Well Enough for 20 Victories Yankee Pitcher Has Not Been So Healthy Since I Won 22 in 1947 Big Changes for Better Noted in Appearance | By James P Dawsonspecial To the New York Times | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/allies-decontrol-krupp-industries-action-follows-an-agreements-by.html | ALLIES DECONTROL KRUPP INDUSTRIES Action Follows an Agreements by German to Quit Iron Steel and Coal Business | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/american-films-defended-motion-picture-industry-believed-to-further.html | American Films Defended Motion Picture Industry Believed to Further Progress in Indonesia | IRVING MAAS | RE0000092733 | 1981-05-15 | B00000403660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/army-exercise-bogged-warmth-at-drum-curbs-winter-training-separate.html | Army Exercise Bogged Warmth at Drum Curbs Winter Training Separate Air Force Command Is Stressed | By Hanson W Baldwinspecial To the New York Times | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/assembly-votes-bill-on-testimony-right.html | ASSEMBLY VOTES BILL ON TESTIMONY RIGHT | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/attention-to-small-business.html | Attention to Small Business | MARY G REAGAN | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/austrias-position-outlined-continued-aid-believed-important-under.html | Austrias Position Outlined Continued Aid Believed Important Under Present Conditions | H THALBERG | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/balestiercuffe.html | BalestierCuffe | Special to XKg N No Thugs | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/beck-shows-way-in-5945-triumph-penn-star-gets-20-points-and-passes.html | BECK SHOWS WAY IN 5945 TRIUMPH Penn Star Gets 20 Points and Passes Molinas in Race for Ivy League Scoring Lead QUAKER DEFENSE STRONG Visitors Hold Columbias Ace to 12 Tallies Using TripleTeaming in Second Half | By Louis Effrat | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/best-bullfighter-of-mexico-retires-arruza-cuts-pigtail-only-two.html | BEST BULLFIGHTER OF MEXICO RETIRES Arruza Cuts Pigtail Only Two Weeks After Spanish Rival Also Leaves the Ring | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/bonds-and-shares-on-london-market-buying-strong-in-south-african.html | BONDS AND SHARES ON LONDON MARKET Buying Strong in South African Gold Mine Issues  Leading Industrials Show Gains | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/city-finance-talks-shift-here-today-democrats-protest-on-passing.html | CITY FINANCE TALKS SHIFT HERE TODAY Democrats Protest on Passing Realty Tax Rise to Tenants Held Bar to Agreement | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/clark-to-go-to-indochina.html | Clark to Go to IndoChina | By the United Press | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/communists-lose-india-red-square-parliamentarians-are-evicted-from.html | COMMUNISTS LOSE INDIA RED SQUARE Parliamentarians Are Evicted From New Delhi Quarters in Fashionable Section | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/connecticut-air-crash-kills-2.html | Connecticut Air Crash Kills 2 | UP | RE0000092733 | 1981-05-15 | B00000403660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/cwa-wins-election-in-2-plants.html | CWA Wins Election in 2 Plants | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/cyprus-rioting-in-athens-44-policemen-23-students-hurt-in.html | CYPRUS RIOTING IN ATHENS 44 Policemen 23 Students Hurt in University FlareUp | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/d-a-roach.html | D A ROACH | SpecJal to Nsw YoP | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/dartmouth-beats-harvard.html | Dartmouth Beats Harvard | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/decontrol-of-apartments-opposed.html | Decontrol of Apartments Opposed | SAMUEL SPIRA | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/designs-by-sophie-bow-to-full-skirt-spring-and-summer-fashions-of.html | DESIGNS BY SOPHIE BOW TO FULL SKIRT Spring and Summer Fashions of Light Materials Often Have Billowing Petticoats | By Virginia Pope | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/dickey-backs-drive-to-bare-subversion.html | DICKEY BACKS DRIVE TO BARE SUBVERSION | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/dodgers-to-start-labine-saturday-he-will-face-the-braves-in.html | DODGERS TO START LABINE SATURDAY He Will Face the Braves in Exhibition Opener Meyer Podres Hurl Sunday | By Roscoe McGowenspecial To the New York Times | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/dr-garwood-richardson.html | DR GARWOOD RICHARDSON | Special to T Nsw Yo Tnss | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/dutch-public-disturbed-but-expert-thinks-succession-already-has.html | DUTCH PUBLIC DISTURBED But Expert Thinks Succession Already Has Been Determined | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/eden-and-butler-open-talks-in-u-s-on-bars-to-trade-britons-stress.html | EDEN AND BUTLER OPEN TALKS IN U S ON BARS TO TRADE Britons Stress That They Are Asking Nothing but Survey on Liberalization Lines REPORT HITS HIGH TARIFF Mutual Security Agency Unit Urges Prompt Slashing of Rates to Raise Imports EDEN AND BUTLER OPEN TALKS IN U S | By Felix Belair Jrspecial To the New York Times | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/edward-f-berlinger.html | EDWARD F BERLINGER | SPecial to Nw Yo Tz3s | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/first-night-at-the-theatre-luther-adler-plays-shylock-in-merchant.html | FIRST NIGHT AT THE THEATRE Luther Adler Plays Shylock in Merchant of Venice at the City Center | By Brooks Atkinson | RE0000092733 | 1981-05-15 | B00000403660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/flexible-program-for-roads-urged-tallamy-warns-states-against.html | FLEXIBLE PROGRAM FOR ROADS URGED Tallamy Warns States Against Delaying Highway Projects Until a Recession Occurs JERSEY OFFICIAL CONCURS Abbott Says a Business Slump Is Coming  North Atlantic Unit Elects Hill as Head | By Bert Piercespecial To the New York Times | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/fluoridation-plan-held-liquidation-bill-for-statewide-medication-of.html | FLUORIDATION PLAN HELD LIQUIDATION Bill for StateWide Medication of Water Called Socialistic in Heated Dispute in Albany | By Warren Weaver Jrspecial To the New York Times | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/foe-thrown-back-by-south-koreans-allied-unit-retaking-a-height-on.html | FOE THROWN BACK BY SOUTH KOREANS Allied Unit Retaking a Height on Central Front With Air Aid Punishes Chinese Reds | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/formosa-fears-war-moves.html | Formosa Fears War Moves | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/grain-market-hit-by-sinking-spell-prices-turn-down-as-demand.html | GRAIN MARKET HIT BY SINKING SPELL Prices Turn Down as Demand Falters Stalins Condition Is Factor in Decline | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/guatemala-chief-upholds-united-fruit-land-seizure.html | Guatemala Chief Upholds United Fruit Land Seizure | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/haabestad-tiger-star.html | Haabestad Tiger Star | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/harold-m-english.html | HAROLD M ENGLISH | Spectat to NW YORK ll | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/harry-cobey.html | HARRY COBEY | Special to T Nv YomE TLMr | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/hartung-drives-in-two-runs-that-defeat-giant-regulars-hondo.html | Hartung Drives In Two Runs That Defeat Giant Regulars HONDO HURRICANE PACES 20 VICTORY Hartung Gets Single Triple as SecondString Array Shuts Out Regulars PITCHERS APPEAR SHARP Hiller and Hearn Effective in SixInning Giant Game at Camp in Phoenix | By John Drebingerspecial To the New York Times | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/harvard-six-scores-42-crimson-trips-princeton-for-the-tigers-second.html | HARVARD SIX SCORES 42 Crimson Trips Princeton for the Tigers Second League Loss | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/hawks-easily-beat-ranger-six-4-to-1-garden-victory-lifts-chicago-to.html | HAWKS EASILY BEAT RANGER SIX 4 TO 1 Garden Victory Lifts Chicago to Third Place in League  McFadden Scores Twice | By Joseph C Nichols | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/haywood-successor-waits.html | Haywood Successor Waits | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/homemade-bridge-aids-island-spirit-puerto-rican-mountain-village.html | HOMEMADE BRIDGE AIDS ISLAND SPIRIT Puerto Rican Mountain Village Gets its Children to School by Dint of Own Muscle 40 FAMILIES JOIN IN WORK 58Foot Span Using Chassis of Two TruckTrailers Is Built in 22 Days for 358 | By Peter Kihssspecial To the New York Times | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/hong-kong-sees-far-east-hiatus-possibility-posed-that-stalins.html | HONG KONG SEES FAR EAST HIATUS Possibility Posed That Stalins Successor May Take New Line Toward Peiping | By Henry R Liebermanspecial To the New York Times | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/horace-m-poynter.html | HORACE M POYNTER | Spectal to Tm Ngw Yol TrMgs | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/hunterkiller-ready-norfolk-built-to-combat-enemy-submarines-is.html | HUNTERKILLER READY Norfolk Built to Combat Enemy Submarines Is Commissioned | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/in-the-nation-the-dual-duty-and-responsibility-of-taft.html | In The Nation The Dual Duty and Responsibility of Taft | By Arthur Krock | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/industry-imperils-mural-on-aviation-roosevelt-field-hangar-with.html | INDUSTRY IMPERILS MURAL ON AVIATION Roosevelt Field Hangar With 120Foot Painting of Flight to 1927 Faces Razing | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/internal-soviet-rift-japans-biggest-fear.html | INTERNAL SOVIET RIFT JAPANS BIGGEST FEAR | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/israelis-worried-over-soviet-policy-foresee-no-change-in-policy-if.html | ISRAELIS WORRIED OVER SOVIET POLICY Foresee No Change in Policy if Malenkov Is the Choice to Succeed Stalin | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/italians-apprehensive-consensus-is-soviet-policy-will-not-change.html | ITALIANS APPREHENSIVE Consensus Is Soviet Policy Will Not Change Much | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/january-strike-report-200000-are-in-350-walkouts-1250000-mandays.html | JANUARY STRIKE REPORT 200000 Are in 350 Walkouts 1250000 ManDays Lost | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/jaspers-trip-rams-for-title-by-8066-manhattan-beats-fordham-for-60.html | JASPERS TRIP RAMS FOR TITLE BY 8066 Manhattan Beats Fordham for 60 Metropolitan Record Fisticuffs Mark Game | By Lincoln A Werden | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/jean-ober-engaged-to-w_illiam-taylor.html | JEAN OBER ENGAGED TO WILLIAM TAYLOR | Special to Tm NW YOC lgs I | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/jeffries-funeral-set-for-saturday-service-for-former-champion-will.html | JEFFRIES FUNERAL SET FOR SATURDAY Service for Former Champion Will Be Held at His Home in BurbankwHe Died at 77 | Special to THZ v N0 Trs | RE0000092733 | 1981-05-15 | B00000403660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/jersey-democrats-to-pick-candidate-committee-to-choose-among.html | JERSEY DEMOCRATS TO PICK CANDIDATE Committee to Choose Among Clendenin Ryan Howell and Wene Early Report Due | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/jessica-walshs-troth-jersey-girl-fianceeof-lieut-maynard-clemons-jr.html | JESSICA WALSHS TROTH Jersey Girl Fianceeof Lieut Maynard Clemons Jr USA | SDecIa 0 Tu Nw YOXK TIM | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/john-a-snyder-sr.html | JOHN A SNYDER SR | SpecIaI to Tm l 2o Jrs | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/john-e-wisedell.html | JOHN E WISEDELL | Special to TH NW YO Tnzs | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/l5-increase-asked-for-business-rents-legislature-gets-bills-to-lift.html | I5 INCREASE ASKED FOR BUSINESS RENTS Legislature Gets Bills to Lift Rates Above 47 Levels and for Store Decontrol Here RISE OF 15 ASKED FOR BUSINESS RENT | By Leo Eganspecial To the New York Times | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/labor-department-observes-40th-year.html | LABOR DEPARTMENT OBSERVES 40TH YEAR | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/leonard-m-totten.html | LEONARD M TOTTEN | Special to Tm NEW YOP K TIMS | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/louise-fisher-to-be-bride.html | Louise Fisher to Be Bride | Special to Tm N YOK TIME | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/mahoney-to-oppose-auto-liability-bill.html | MAHONEY TO OPPOSE AUTO LIABILITY BILL | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/malenkov-in-lead-for-stalins-post-molotov-bulganin-and-beria-still.html | MALENKOV IN LEAD FOR STALINS POST Molotov Bulganin and Beria Still in Running However Moscow Gives No Clue Possible Successors to Soviet Premier MALENKOV IN LEAD FOR STALINS POST | By Harry Schwartz | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/mao-expresses-his-concern.html | Mao Expresses His Concern | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/mcarthy-methods-scored-at-inquiry-voice-official-holds-senator.html | MCARTHY METHODS SCORED AT INQUIRY Voice Official Holds Senator Hurts U S in Cold War by OneSided Tactics PROGRAM RULE ATTACKED But Harris Backs Move to End Hebrew Language Reports Says Response Was Slight | By C P Trussellspecial To the New York Times | RE0000092733 | 1981-05-15 | B00000403660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/mgranery-tells-of-canceling-deal-with-city-police-exattorney.html | MGRANERY TELLS OF CANCELING DEAL WITH CITY POLICE ExAttorney General Testifies He Learned of Agreement From J Edgar Hoover DEEMED IT LAW VIOLATION At Congress Hearing He Says He Cannot Understand Why McInerney Gave Consent MGRANERY VOIDED POLICE AGREEMENT | By Luther A Hustonspecial To the New York Times | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/misitalkelln-sbtseddiad-east-orange-girl-to-become-bride-of-john-p.html | MISITALKELLN SBTSEDDIaD East Orange Girl to Become Bride of John P Healyon April 11ListsAttendants Slecittl | to N yOlCX TIlers | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/miss-arlene-morton-exofficer-to-wed.html | MISS ARLENE MORTON EXOFFICER TO WED | Svecial to T Ngw YoP x gs | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/miss-gloria-d-brown-becomes-affiancedi.html | MISS GLORIA D BROWN BECOMES AFFIANCEDI | Special to NL YOIK T | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/miss-heather-young-betrothed-to-ensign.html | MISS HEATHER YOUNG BETROTHED TO ENSIGN | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/miss-mary-burkhart.html | MISS MARY BURKHART | Special tq lv Yoc Trims | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/miss-sue-s-houck-prospective-bride-university-of-georgia-alumna.html | MISS SUE S HOUCK PROSPECTIVE BRIDE University of Georgia Alumna Becomes Fiancee of Willard G Rainey Jr of Princeton | SDecal to Nv oml TIS | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/moscow-apprehensive-stalins-condition-is-reported-worse.html | Moscow Apprehensive STALINS CONDITION IS REPORTED WORSE | By Harrison E Salisburyspecial To the New York Times | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/moscow-muted-and-sad-weeps-special-feeling-for-stalin-shown-moscow.html | Moscow Muted and Sad Weeps Special Feeling for Stalin Shown MOSCOW IS MUTED AND DEEPLY MOVED | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/mosquitos-thrive-as-we-live-better-vast-residential-and-industrial.html | MOSQUITOS THRIVE AS WE LIVE BETTER Vast Residential and Industrial Expansion Lets Them Breed Faster Find More Food | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/mrs-leroy-thompson.html | MRS LEROY THOMPSON | Special to TH NEW Yo Trz | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/mrs-wilson-r-yard.html | MRS WILSON R YARD | Special to lw No Thugs | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/n-a-m-would-keep-taft-act-provision-bids-congress-retain-section.html | N A M WOULD KEEP TAFT ACT PROVISION Bids Congress Retain Section That Eisenhower Says Could Be Used to Smash Unions | By Joseph A Loftusspecial To the New York Times | RE0000092733 | 1981-05-15 | B00000403660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/nato-chiefs-to-meet-today-on-air-plans.html | NATO CHIEFS TO MEET TODAY ON AIR PLANS | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/necklines-flattered-in-greer-collection.html | NECKLINES FLATTERED IN GREER COLLECTION | D ON | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/new-delay-feared-on-european-army-kremlin-is-expected-to-relax.html | NEW DELAY FEARED ON EUROPEAN ARMY Kremlin Is Expected to Relax Pressure on West and Thus Slow Defense Programs | By Drew Middletonspecial To the New York Times | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/news-of-food-reducing-diet-that-causes-no-discomfort-is-tried.html | News of Food Reducing Diet That Causes No Discomfort Is Tried Successfully on Girls at Cornell | By June Owen | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/nicaragua-honors-6-americans.html | Nicaragua Honors 6 Americans | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/no-coast-oil-shift-by-president-seen-white-house-visitors-declare.html | NO COAST OIL SHIFT BY PRESIDENT SEEN White House Visitors Declare Eisenhower Still Favors Giving Title to States | By Clayton Knowlesspecial To the New York Times | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/oil-talks-resume-as-iran-riots-end-mossadegh-and-us-envoy-hold-long.html | OIL TALKS RESUME AS IRAN RIOTS END Mossadegh and US Envoy Hold Long Parley on Issue  Home of Premier Still Guarded | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/pacific-group-assails-containment-policy.html | PACIFIC GROUP ASSAILS CONTAINMENT POLICY | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/pakistani-minister-distressed.html | Pakistani Minister Distressed | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/paris-sifts-uncertainties-french-regard-stalin-as-a-source-of.html | PARIS SIFTS UNCERTAINTIES French Regard Stalin as a Source of Moderation in the Kremlin | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/parkway-measure-sent-to-governor-40000000-bond-issue-and-a-10cent.html | PARKWAY MEASURE SENT TO GOVERNOR 40000000 Bond Issue and a 10Cent Toll Authorized to Rebuild Southern State | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/peekskill-to-build-2-schools.html | Peekskill to Build 2 Schools | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/pier-jury-names-4-as-payroll-liars-f-b-i-seizes-3-senators-question.html | PIER JURY NAMES 4 AS PAYROLL LIARS F B I Seizes 3  Senators Question Company Officials on Claremont Racketeering | By Charles Grutzner | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/pope-prays-for-people-when-told-stalin-news.html | Pope Prays for People When Told Stalin News | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |

| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/press-makes-tubing-of-highalloy-steel.html | PRESS MAKES TUBING OF HIGHALLOY STEEL | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
|---|---|---|---|---|---|---|
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/princess-royal-at-trinidad-base.html | Princess Royal at Trinidad Base | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/quirino-asks-army-to-avoid-politics-philippine-leader-fears-crisis.html | QUIRINO ASKS ARMY TO AVOID POLITICS Philippine Leader Fears Crisis Over the Former Defense Heads Probable Candidacy | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/radio-control-asked-for-city-street-lights-city-wants-wnyc-for.html | Radio Control Asked For City Street Lights CITY WANTS WNYC FOR LIGHT SWITCH | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/radio-men-delay-sailing-on-coast-refusal-of-operators-to-sign-on.html | RADIO MEN DELAY SAILING ON COAST Refusal of Operators to Sign on Lurline Detains Ship  Wage Parity Is Issue | By Lawrence E Daviesspecial To the New York Times | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/radio-slated-for-buses-one-new-vehicle-in-yonkers-equipped-as.html | RADIO SLATED FOR BUSES One New Vehicle in Yonkers Equipped as Experiment | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/reds-momentum-slowed-alexander-tells-house-of-lords-korea-foes-have.html | REDS MOMENTUM SLOWED Alexander Tells House of Lords Korea Foes Have Not Gained | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/reserve-balances-drop-143000000-demand-deposits-adjusted-are-up-by.html | RESERVE BALANCES DROP 143000000 Demand Deposits Adjusted Are Up by 200000000 at Member Banks | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/resuming-6-weeks-after-3000000-fire-connelly-containers-thanks.html | Resuming 6 Weeks After 3000000 Fire Connelly Containers Thanks Competitors | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/retail-federation-told-sales-drive-can-offset-drop-in-defense.html | Retail Federation Told Sales Drive Can Offset Drop in Defense Outlays Commerce Under Secretary Williams Cites Consumer Buying Potential  Advocates Spending ConservativelyFreely | By Charles E Eganspecial To the New York Times | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/rumors-fly-in-berlin-with-stalin-bulletin.html | RUMORS FLY IN BERLIN WITH STALIN BULLETIN | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/shock-and-concern-expressed-at-u-n-delegates-worried-over-future.html | SHOCK AND CONCERN EXPRESSED AT U N Delegates Worried Over Future Soviet Policy  Russians Are Silent on Stalins Illness TRUJILLO HAILS THE NEWS Says Premiers Death Will Be Victory Hour for the Free  Indians Voice Regret | By Thomas J Hamiltonspecial To the New York Times | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/soviet-shift-seen-disturbing-world-aspirant-for-stalins-post-may.html | SOVIET SHIFT SEEN DISTURBING WORLD Aspirant for Stalins Post May Start War in Bid for Power Some Observers Believe | By C L Sulzbergerspecial To the New York Times | RE0000092733 | 1981-05-15 | B00000403660 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/sports-of-the-times-they-all-had-to-learn.html | Sports of The Times They All Had to Learn | By Arthur Daley | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/stage-folk-to-see-preview-of-porgy-critics-also-invited-to-attend.html | STAGE FOLK TO SEE PREVIEW OF PORGY Critics Also Invited to Attend Professional Premiere of Opera Monday Afternoon | By Louis Calta | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/stalins-condition-becomes-worse-his-associates-direct-government.html | STALINS CONDITION BECOMES WORSE HIS ASSOCIATES DIRECT GOVERNMENT EISENHOWER AND EDEN MEET HASTILY PREMIER IS FAILING Doctors Report Relapse Despite Their Efforts to Prolong Life SECOND BULLETIN GLOOMY Old Comrades of Soviet Chief Take Control of Regime Churches Join in Prayer | By the United Press | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/standishlehnnn.html | StandishLehnnn | Special to T izw YoIr TrMzs | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/state-bill-to-curb-drug-tieups-gains-measure-passed-by-assembly.html | STATE BILL TO CURB DRUG TIEUPS GAINS Measure Passed by Assembly Aimed at PhysicianDruggist Link With Manufacturers STIFFER DISCIPLINING SET Regents Would Be Authorized to Consider Unprofessional Conduct in Taking Action | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/sudden-white-house-parley-believed-to-concern-soviet-white-house.html | Sudden White House Parley Believed to Concern Soviet WHITE HOUSE TALK CALLED SUDDENLY | By James Bestonspecial To the New York Times | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/t-aold-forbesl-1-publisher-was67-owner-of-the-newsreview-ofl.html | T aOLD FORBESl 1 PUBLISHER WAS67 Owner Of The NewsReview ofl Riverhead Is DeadStarted Westchester Newspapers | I Specialto Nsw Yomc Tzzs | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/teenagers-code-adopted-in-jersey-guide-on-drinking-parties-and.html | TEENAGERS CODE ADOPTED IN JERSEY Guide on Drinking Parties and Driving Set Up by 21 Private Schools as Aid to Parents | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/tests-reveal-worth-of-drug-for-cattle.html | TESTS REVEAL WORTH OF DRUG FOR CATTLE | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/top-britons-voice-regrets-to-soviet-churchill-attlee-send-their.html | TOP BRITONS VOICE REGRETS TO SOVIET Churchill Attlee Send Their Sympathy on Stalins Illness  Succession Assayed EUROPE WEIGHS EFFECTS Paris and Rome Apprehensive Over Possible Shift to More Aggressive Political Line | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/treaty-resolution-held-up-as-crisis-m-senate-mounts-senate-fight.html | Treaty Resolution Held Up As Crisis m Senate Mounts SENATE FIGHT SNAGS TREATY RESOLUTION | By William S Whitespecial To the New York Times | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/two-group-shows-seen-at-galleries-midtown-artists-herald-spring.html | TWO GROUP SHOWS SEEN AT GALLERIES Midtown Artists Herald Spring With Flowers 5 French Painters at the Niveau | H D | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/u-a-w-victory-upset-over-fake-telegram.html | U A W VICTORY UPSET OVER FAKE TELEGRAM | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/u-n-sets-projects-for-arab-refugees-100000000-to-be-expended-in.html | U N SETS PROJECTS FOR ARAB REFUGEES 100000000 to Be Expended in MidEast Irrigation Aid to Jordan Heads List | By Kathleen Teltschspecial To the New York Times | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/u-s-rejects-czech-claim-denies-mutual-security-act-is-aimed-at.html | U S REJECTS CZECH CLAIM Denies Mutual Security Act Is Aimed at Aggression | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/victory-is-the-only-solution-in-korea-van-fleet-testifies-general.html | Victory Is the Only Solution In Korea Van Fleet Testifies General Tells House Group He Favors Longer Draft Term Tougher Rotation VICTORY SOLUTION VAN FLEET ASSERTS | By Harold B Hintonspecial To the New York Times | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/vincent-is-cleared-and-then-retired-dulles-upholds-envoys-loyalty.html | VINCENT IS CLEARED AND THEN RETIRED Dulles Upholds Envoys Loyalty but Finds His Performance Lax at This Critical Time VINCENT IS CLEARED AND THEN RETIRED | By Walter H Waggonerspecial To the New York Times | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/vote-in-chile-in-doubt-slow-check-on-congressional-tally-delays.html | VOTE IN CHILE IN DOUBT Slow Check on Congressional Tally Delays Outcome | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/warners-to-slow-new-movie-output-company-says-action-doesnt.html | WARNERS TO SLOW NEW MOVIE OUTPUT Company Says Action Doesnt Foreshadow Complete Halt Studio Expansion Cited | By Thomas M Pryorspecial To the New York Times | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/wider-relief-sought-on-arms-contracts.html | WIDER RELIEF SOUGHT ON ARMS CONTRACTS | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/william-a-shenton.html | WILLIAM A SHENTON | Special to Nzw Norc Txrss | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/wood-field-and-stream-two-big-bonefish-taken-off-bimini-flats.html | Wood Field and Stream Two Big Bonefish Taken Off Bimini Flats AntiFirearms Bill Hearing Set | By Raymond R Camp | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/year-for-accepting-bribes.html | Year for Accepting Bribes | Special to THE NEW YORK TIMES | RE0000092733 | 1981-05-15 | B00000403660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/yugoslavs-say-struggle-for-rule-is-already-under-way-in-moscow.html | Yugoslavs Say Struggle for Rule Is Already Under Way in Moscow Belgrade Officials Sure Soviet Leader Had Passed Away Before Report of Illness  Predict Prolonged Contest | By Jack Raymondspecial To the New York Times | RE0000092733 | 1981-05-15 | B00000403660 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/3-freed-in-orphans-case-french-court-eases-tension-in-disappearance.html | 3 FREED IN ORPHANS CASE French Court Eases Tension in Disappearance of 2 Boys | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/3-held-for-perjury-in-jersey.html | 3 Held for Perjury in Jersey | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/800-music-stolen-from-cafe.html | 800 Music Stolen From Cafe | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/800mile-jet-raid-hits-foe-in-korea-15-u-s-f84s-make-a-record.html | 800MILE JET RAID HITS FOE IN KOREA 15 U S F84s Make a Record Distance Bombing Attack  Navy Planes Batter Reds | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/albert-e-comstock.html | ALBERT E COMSTOCK | Special to TI I izw yottv | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/alpine-ski-racers-will-start-today-stars-from-six-countries-will.html | ALPINE SKI RACERS WILL START TODAY Stars From Six Countries Will Compete in Giant Slalom at Stowe | By Frank Elkins | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/ammunition-short-van-fleet-asserts-he-affirms-scarcity-in-korea-and.html | AMMUNITION SHORT VAN FLEET ASSERTS He Affirms Scarcity in Korea and Byrd Writes to Wilson Demanding Explanation | By Harold B Hinton | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/appleton-wis-mill-utilizes-pulp-waste.html | APPLETON WIS MILL UTILIZES PULP WASTE | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/area-action-urged-for-migrant-labor-southwest-conference-charts.html | AREA ACTION URGED FOR MIGRANT LABOR Southwest Conference Charts Community Cooperation to Solve Workers Problems | By Gladwin Hill | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/art-works-to-marietta-foundation-gives-alabaster-figures-to-ohio.html | ART WORKS TO MARIETTA Foundation Gives Alabaster Figures to Ohio College | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/arthur-m-see.html | ARTHUR M SEE | Specia to thae yor times | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/atca-tg-acdi-i-yale_treasurers-daughter-to-be-i-bride-of-frank-e.html | ATCA TG ACDI i YaleTreasurers Daughter to Be i Bride of Frank E House 3d | special to the new york times | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/basis-for-fearing-nazi-revival.html | Basis for Fearing Nazi Revival | ELI KAMINSKY | RE0000092734 | 1981-05-15 | B00000403661 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/batson-play-plans-early-rialto-bow-i-found-april-with-constance.html | BATSON PLAY PLANS EARLY RIALTO BOW I Found April With Constance Bennett Opens Next Month Instead of in September | By Sam Zolotow | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/big-ore-ship-is-towed-through-chicago-called-largest-have-done-it.html | Big Ore Ship Is Towed Through Chicago Called Largest Have Done It in One Piece | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/bill-seeks-v-a-office-space.html | Bill Seeks V A Office Space | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/bird-here-from-coast-a-rare-visitor-western-tanager-is-frequent.html | Bird Here From Coast a Rare Visitor Western Tanager Is Frequent Diner at New Jersey Home | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/blame-for-pact-repudiation.html | Blame for Pact Repudiation | ROYAL GREENWOOD | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/bonds-and-shares-on-london-market-underlying-strength-conquers.html | BONDS AND SHARES ON LONDON MARKET Underlying Strength Conquers Caution Based on Illness of Stalin Gold Issues Off | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/british-not-to-bow-on-iran-oil-terms-no-new-and-better-offer-seen.html | BRITISH NOT TO BOW ON IRAN OIL TERMS No New and Better Offer Seen in Dispute if Mossadegh Bars Pending Proposal | By Clifton Daniel | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/britons-dislike-leech-use.html | Britons Dislike Leech Use | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/bus-economy-plan-advanced-for-city-transit-advisers-present-it-with.html | BUS ECONOMY PLAN ADVANCED FOR CITY Transit Advisers Present It With Plan to Retain Dime Fare in 40HourWeek | By A H Raskin | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/buying-of-wheat-advances-prices-firmness-lifts-other-grains.html | BUYING OF WHEAT ADVANCES PRICES Firmness Lifts Other Grains Inspired by Washingtons Remarks on Impounding | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/canadian-hockey-player-killed.html | Canadian Hockey Player Killed | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/cantelli-conducts-bartok-concerto-as-guest-of-philharmonic-he-also.html | CANTELLI CONDUCTS BARTOK CONCERTO As Guest of Philharmonic He Also Presents Brahms Overture Beethoven Work | By Olin Downes | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/captive-mines-curb-in-coal-talks-sought.html | CAPTIVE MINES CURB IN COAL TALKS SOUGHT | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |

| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/carloadings-drop-for-holiday-week-decline-to-668805-but-daily.html | CARLOADINGS DROP FOR HOLIDAY WEEK Decline to 668805 but Daily Average Volume Goes Up More Than Seasonally | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
|---|---|---|---|---|---|---|
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/chiles-feminists-spurn-peron-gift-unity-behind-ibanez-was-string.html | CHILES FEMINISTS SPURN PERON GIFT Unity Behind Ibanez Was String Tied to Asylum Donation Womens Leader Says | By Edward A Morrow | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/chlorophyll-fails-in-deodorant-test-british-chemists-find-negative.html | CHLOROPHYLL FAILS IN DEODORANT TEST British Chemists Find Negative Result With Gases Skunks Onions and Perspiration | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/churchill-warns-of-critical-period-describes-situation-as-grave-but.html | CHURCHILL WARNS OF CRITICAL PERIOD Describes Situation as Grave but Not Unhopeful  House Backs 2Year Conscription | By Raymond Daniell | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/city-called-lax-on-puerto-ricans-islands-secretary-of-labor-tells.html | CITY CALLED LAX ON PUERTO RICANS Islands Secretary of Labor Tells Mayors Group of Lack of Action for Migrants | By Peter Kihss | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/city-tax-repealer-gains-at-albany-senate-unit-backs-bill-to-end.html | CITY TAX REPEALER GAINS AT ALBANY Senate Unit Backs Bill to End Right to Impose Surcharge of 25 on Liquor Permits | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/club-gives-u-n-official-its-humanitarian-award.html | Club Gives U N Official Its Humanitarian Award | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/cold-war-setup-in-us-unprepared-experts-in-psychological-war-have.html | COLD WAR SETUP IN US UNPREPARED Experts in Psychological War Have No Plan to Capitalize on Confusion in Soviet | By Anthony Leviero | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/college-fund-need-put-at-300000000-foundations-and-endowments.html | COLLEGE FUND NEED PUT AT 300000000 Foundations and Endowments Cannot Supply That Kind of Money Rusk Asserts | By Gene Currivan | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/compulsory-insurance-bills-defects-in-program-listed-enforcing-of.html | Compulsory Insurance Bills Defects in Program Listed Enforcing of Present Law Advocated | RAY MURPHY | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/condolences-sent-president-orders-terse-formal-note-on-stalin.html | CONDOLENCES SENT President Orders Terse Formal Note on Stalin Dispatched to Soviet | By James Reston | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/coolidge-did-not-comment-on-lenins-death-in-1924.html | Coolidge Did Not Comment On Lenins Death in 1924 | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/david-d-caldwelli-u-s-aide-59-years-i-ec-gd-o-om-general-dies-at.html | DAVID D CALDWELLI U S AIDE 59 YEARS I ec gd o om General Dies at 83Noted for Rare Stamp Collection | sspecial to the New York tiomes | RE0000092734 | 1981-05-15 | B00000403661 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/deportation-is-stayed-as-inimical-to-the-u-s.html | Deportation Is Stayed As Inimical to the U S | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/detroit-discounts-action.html | Detroit Discounts Action | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/dock-rackets-link-to-us-ships-denied-maritime-officials-accused-at.html | DOCK RACKETS LINK TO US SHIPS DENIED Maritime Officials Accused at House Hearing of Helping Harm Merchant Marine | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/dr-david-r-atwell.html | DR DAVID R ATWELL | t I peCl to THE NEW YORK TIIIIS | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/dr-thomas-i-price-of-city-hospitals-former-medical-supervisor-of.html | DR THOMAS I PRICE OF CITY HOSPITALS Former Medical Supervisor of Department Here 70 Dies Honored for Service | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/dutch-tell-europe-red-peril-persists-foreign-chief-warns-against.html | DUTCH TELL EUROPE RED PERIL PERSISTS Foreign Chief Warns Against Delaying Defense Treaty in Hopes Soviet Will Relax | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/economy-slumping-in-western-europe-areas-deterioration-worsens.html | ECONOMY SLUMPING IN WESTERN EUROPE Areas Deterioration Worsens Capacity to Keep Standards U N Survey Declares | By Michael L Hoffman | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/eden-reveals-aim-on-convertibility-he-links-progressive-freeing-of.html | EDEN REVEALS AIM ON CONVERTIBILITY He Links Progressive Freeing of Pound to U S Guarantee of Dollars as Protection | By Felix Belair Jr | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/eisenhower-hails-pickle-jug-days-president-recalling-boyhood-bids.html | EISENHOWER HAILS PICKLE JUG DAYS President Recalling Boyhood Bids Storekeepers Revive Cherished Atmosphere | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/eisenhower-plans-to-pare-policylevel-civil-service-directive-will.html | Eisenhower Plans to Pare PolicyLevel Civil Service Directive Will Repeal 2 That Truman Issued Anchoring Some Democrats in Their Jobs Organization of Administration Object | By Paul P Kennedy | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/eisenhower-praises-restraint-in-prices-asserts-there-has-been.html | EISENHOWER PRAISES RESTRAINT IN PRICES Asserts There Has Been Little Evidence of GougingMore Controls Are Removed | By Charles E Egan | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/eisenhower-sticks-to-offshore-stand-he-reaffirms-belief-lands.html | EISENHOWER STICKS TO OFFSHORE STAND He Reaffirms Belief Lands Within Historical Coastal Lines Belong to States | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/elias-a-hamrah.html | ELIAS A HAMRAH | Special to THZ NV Yoa TidES | RE0000092734 | 1981-05-15 | B00000403661 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/elizrbetit-black-offices-f43ee-framingham-teachers-alumna-will-be.html | ELIZRBETIt BLACK OFFiCeS F43EE Framingham Teachers Alumna Will Be Wed to Lieut William C King U S N in April | Selal to Ts Nzw Yo lrs | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/european-charter-faces-fight-today-struggle-on-supranational-rule.html | EUROPEAN CHARTER FACES FIGHT TODAY Struggle on Supranational Rule to Be Renewed at FourDay Conference in Strasbourg | By Lansing Warren | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/exrepresentatives-body-found.html | ExRepresentatives Body Found | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/fair-in-jakarta-is-issue-indonesians-and-japanese-are-at-odds-on.html | FAIR IN JAKARTA IS ISSUE Indonesians and Japanese Are at Odds on Cancellation | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/fbi-agents-depict-rebuff-by-monaghan-monaghan-rebuff-to-f-b-i.html | FBI Agents Depict Rebuff by Monaghan MONAGHAN REBUFF TO F B I DEPICTED Monaghan Refuses to Comment | By Luther A Huston | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/food-news-quick-to-make-desserts-pies-and-rice-cream-are-among.html | Food News Quick to Make Desserts Pies and Rice Cream Are Among Recipes for Busy Cooks | By Ruth P CasaEmellos | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/foxsuverstone.html | FoxSUverstone | Specialto THx Nrw Yom TIMrS | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/francis-j-fitzpatrick.html | FRANCIS J FITZPATRICK | slclal to T Nv Yo IzS | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/full-skirts-mark-spring-style-show-stein-blaine-offerings-priced-at.html | FULL SKIRTS MARK SPRING STYLE SHOW Stein Blaine Offerings Priced at Around 50 Include Box and Fitted Jacket Suits | D ON | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/g-i-held-in-slaying-flees-but-is-caught.html | G I HELD IN SLAYING FLEES BUT IS CAUGHT | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/g-o-p-slate-in-texas-party-will-offer-full-ticket-in-entire-slate.html | G O P SLATE IN TEXAS Party Will Offer Full Ticket in Entire Slate for 54 | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/gomez-of-giants-in-camp-at-last-righthander-who-cant-miss-arrives.html | GOMEZ OF GIANTS IN CAMP AT LAST RightHander Who Cant Miss Arrives From Puerto Rico for 2d Bid in Majors | By John Drebinger | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/governor-and-senate-add-weight-to-milwaukees-franchise-quest-kohler.html | Governor and Senate Add Weight To Milwaukees Franchise Quest Kohler Asks Frick Not to Overlook Public Interests in Proposed Shift of Browns Resolution Bids Braves Clear Way | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/graham-85-choice-to-beat-giardello-hopes-to-reverse-reversed.html | GRAHAM 85 CHOICE TO BEAT GIARDELLO Hopes to Reverse Reversed Reversal in TwelveRound Garden Bout Tonight | By Joseph C Nichols | RE0000092734 | 1981-05-15 | B00000403661 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/greek-red-reported-purged.html | Greek Red Reported Purged | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/green-coffee-buying-cut-purchases-reduced-by-importers-as-prices.html | GREEN COFFEE BUYING CUT Purchases Reduced by Importers as Prices Penetrate Ceilings | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/grjggsschwrz.html | GrJggsSchwrz | SPecial to T zw YozK Tnzs | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/h-j-mkiewicz-screen-writer-56-winner-of-academy-award-inl-1941.html | H J MKIEWICZ SCREEN WRITER 56 Winner of Academy Award inl 1941 DiesPlaywright Was Former Newspaper Man | Specia ti the New york tuimes | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/hand-files-in-jersey-for-gop-nomination.html | HAND FILES IN JERSEY FOR GOP NOMINATION | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/harry-f-pitts.html | HARRY F PITTS | Specia to the New york times | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/harry-l-jackson.html | HARRY L JACKSON | Special to Ts NEw YORX TZS | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/hearst-allowances-set-publishers-widow-to-continue-at-10000-a-month.html | HEARST ALLOWANCES SET Publishers Widow to Continue at 10000 a Month | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/henry-h-harper.html | HENRY H HARPER | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/hughes-rko-deal-is-taken-to-court-stockholders-allege-head-of.html | HUGHES RKO DEAL IS TAKEN TO COURT Stockholders Allege Head of Studio Made 1000000 as Company Lost 2000000 | By Thomas M Pryor | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/in-the-nation-the-unusual-and-heavy-burden-on-two-brothers.html | In The Nation The Unusual and Heavy Burden on Two Brothers | By Arthur Krock | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/india-dissolves-regime-of-strategic-state-near-pakistan-border-to.html | India Dissolves Regime of Strategic State Near Pakistan Border to Curb Reds Sway | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/indias-red-mps-in-2d-walkout.html | Indias Red MPs in 2d Walkout | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/injury-suffered-by-dodger-rookie-catcher-charley-thompson-cut-on.html | INJURY SUFFERED BY DODGER ROOKIE Catcher Charley Thompson Cut on Head When Hit by Bat  Gilliam Reaches Camp | By Roscoe McGowen | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/ira-d-livergood.html | IRA D LIVERGOOD | Soecla to s Zsw YOP E rs | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/iron-curtain-barrier-to-bequest-is-upheld.html | IRON CURTAIN BARRIER TO BEQUEST IS UPHELD | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/italian-divisions-reviewed.html | Italian Divisions Reviewed | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/james-c-dunn-takes-oath-foreign-service-veteran-goes-to-spain-as.html | JAMES C DUNN TAKES OATH Foreign Service Veteran Goes to Spain as Ambassador | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/jane-fdcootrt-b-ecoyomes.html | Jane fdcootrt B eCOyomeS | anceeI | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/jeaedes0_____-egagedi-wyncote-pa-girl-fiancee-of-lieut-david-a.html | JEAEDEs0 EGAGEDI Wyncote Pa Girl Fiancee of Lieut David A | Spangler I sp to Nw Yox | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/john-h-barrington.html | JOHN H BARRINGTON | Specia to the New yonftime | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/malan-will-press-segregation-plan-opening-drive-for-april-15.html | MALAN WILL PRESS SEGREGATION PLAN Opening Drive for April 15 Election He Says Race Policy Is Main Issue | By Albion Ross | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/mantle-gets-chance-to-become-regular-cleanup-batter-for-tanks.html | Mantle Gets Chance to Become Regular CleanUp Batter for Tanks OKLAHOMAN TO HIT 4TH AGAINST CARDS | By James P Dawson | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/mao-and-top-aides-visit-soviet-envoy-chinese-party-pledges-unity.html | MAO AND TOP AIDES VISIT SOVIET ENVOY Chinese Party Pledges Unity With Moscow Hong Kong Foresees Difficulties | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/miss-ruth-warram-to-be-bride-in-june.html | MISS RUTH WARRAM TO BE BRIDE IN JUNE | Special to TH NLW NOV Trsw | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/mneice-is-heard-in-readings-here-english-poet-offers-his-works-and.html | MNEICE IS HEARD IN READINGS HERE English Poet Offers His Works and Those of Others at Kaufmann Auditorium | J B | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/mosquitos-to-face-chemical-barrier-future-war-on-pests-envisions.html | MOSQUITOS TO FACE CHEMICAL BARRIER Future War on Pests Envisions Walls of Sprays to Ward Off Insect Invasions | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/mrs-genovese-fails-to-appear.html | Mrs Genovese Fails to Appear | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/neckline-feature-of-mainbocher-art-technique-marks-designers-new.html | NECKLINE FEATURE OF MAINBOCHER ART Technique Marks Designers New Collection of Costumes for Spring and Summer | By Virginia Pope | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/newark-hospital-to-get-cancer-unit-teletherapy-machine-will-be.html | NEWARK HOSPITAL TO GET CANCER UNIT Teletherapy Machine Will Be Given to New Presbyterian Clinic by Foundation | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/no-shift-soon-seen-in-policy-of-soviet-successors-will-be-cautious.html | NO SHIFT SOON SEEN IN POLICY OF SOVIET Successors Will Be Cautious in Changing Stalins Course European Officials Say | By Harold Callender | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/official-dies-after-blow-los-angeles-supervisor-is-struck-at-a.html | OFFICIAL DIES AFTER BLOW Los Angeles Supervisor Is Struck at a Zoning Hearing | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |

| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/oil-man-elevated.html | Oil Man Elevated | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
|---|---|---|---|---|---|---|
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/parliament-still-stymied.html | Parliament Still Stymied | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/patchogue-girl-2-drowns.html | Patchogue Girl 2 Drowns | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/paul-j-wielandy.html | PAUL J WIELANDY | Speel to TH NW YORF Eq | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/philadelphia-tugboats-return-port-threat-ends.html | Philadelphia Tugboats Return Port Threat Ends | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/pole-flies-to-denmark-in-first-intact-russian-mig15-to-reach-west.html | Pole Flies to Denmark in First Intact Russian MIG15 to Reach West POLE FLIES MIG15 TO DANISH HAVEN | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/premier-ill-4-days-announcement-of-death-made-by-top-soviet-and.html | PREMIER ILL 4 DAYS Announcement of Death Made by Top Soviet and Party Chiefs | By Harrison E Salisbury | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/president-may-take-a-hand-if-inquiries-imperil-amity-president.html | President May Take a Hand If Inquiries Imperil Amity PRESIDENT STUDIES TREND IN INQUIRIES | By C P Trussell | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/princeton-prom-tonight-1000-couples-expected-to-be-present-at.html | PRINCETON PROM TONIGHT 1000 Couples Expected to Be Present at Junior Fete | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/radio-men-get-rise-and-lurline-sails-operators-win-95-increase-ship.html | RADIO MEN GET RISE AND LURLINE SAILS Operators Win 95 Increase  Ship Off Day Late  Mates Receive Similar Offer | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/ralph-g-van-hart.html | RALPH G VAN HART | Special to Tz NEW YO TLZS | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/red-chiefs-exit-rumored-east-german-leaders-said-to-have-flown-to.html | RED CHIEFS EXIT RUMORED East German Leaders Said to Have Flown to Moscow | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/reds-drive-on-jews-called-bid-to-arabs.html | REDS DRIVE ON JEWS CALLED BID TO ARABS | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/reed-pictures-gain-by-profits-tax-end-ways-and-means-head-takes.html | REED PICTURES GAIN BY PROFITS TAX END Ways and Means Head Takes Issue With President Anew  Sees Spur to Business | By John D Morris | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/rent-curb-to-stay-on-small-stores-commission-to-alter-provision-for.html | RENT CURB TO STAY ON SMALL STORES Commission to Alter Provision for Decontrol After Rebuke by 2 Republican Leaders | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/reserve-bank-credit-jumps-336000000-treasury-deposits-are-up-by.html | Reserve Bank Credit Jumps 336000000 Treasury Deposits Are Up by 99000000 | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/richmond-banker-in-line-to-be-far-eastern-chief.html | Richmond Banker in Line To Be Far Eastern Chief | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/ridgway-supports-bid-for-air-funds-expected-to-ask-atlantic-pact.html | RIDGWAY SUPPORTS BID FOR AIR FUNDS Expected to Ask Atlantic Pact Council for More Money and Additional Staff Officers | By Benjamin Welles | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/ruiz-cortines-bid-for-unity-snagged-henriquez-guzman-defeated.html | RUIZ CORTINES BID FOR UNITY SNAGGED Henriquez Guzman Defeated Candidate Is Continuing to Oppose Mexican Regime | By Sydney Gruson | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/safety-measures-in-home-discussed.html | SAFETY MEASURES IN HOME DISCUSSED | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/school-bars-parish-fete-protestants-at-brewster-term-use-of-hall.html | SCHOOL BARS PARISH FETE Protestants at Brewster Term Use of Hall Illegal | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/senators-suspend-pier-crime-inquiry-tobey-unit-returns-to-capital.html | SENATORS SUSPEND PIER CRIME INQUIRY Tobey Unit Returns to Capital but Will Seek Light Later on Unanswered Questions | By Charles Grutzner | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/ship-flare-stirs-alarm-report-of-a-copter-crash-in-the-hudson.html | SHIP FLARE STIRS ALARM Report of a Copter Crash in the Hudson Proves to Be False | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/south-africa-bars-two-american-bishops-are-kept-from-taking-negro.html | SOUTH AFRICA BARS TWO American Bishops Are Kept From Taking Negro Church Posts | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/soviet-embassy-silent-attempted-calls-in-washington-result-in.html | SOVIET EMBASSY SILENT Attempted Calls in Washington Result in Broken Connections | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/soviet-fear-of-an-eruption-discerned-in-call-for-unity-fear-of.html | Soviet Fear of an Eruption Discerned in Call for Unity FEAR OF EXPLOSION SEEN IN UNITY CALL | By Harry Schwartz | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/soviet-zone-jews-fear-new-hazard-goldstein-says-kremlin-change-may.html | SOVIET ZONE JEWS FEAR NEW HAZARD Goldstein Says Kremlin Change May Bring Stiffer Attitude Urges Aid to Refugees | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/sports-of-the-times-great-expectations.html | Sports of The Times Great Expectations | By Arthur Daley | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/ss-parrioia-stone-i-trot-t__qo-_nscni.html | ss PArRIoIA STONE I TRoT Tqo NSCNI | Special to T Nw YOK Ts | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/state-aides-power-on-thruway-upheld.html | STATE AIDES POWER ON THRUWAY UPHELD | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/state-divorce-law-branded-archaic-28-at-albany-hearing-favor.html | STATE DIVORCE LAW BRANDED ARCHAIC 28 at Albany Hearing Favor Commission to Study Code Foes Fear Liberalization | By Warren Weaver Jr | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/state-loses-appeal-in-methfessel-case.html | STATE LOSES APPEAL IN METHFESSEL CASE | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/store-sales-show-9-gain-in-nation-increase-reported-for-week.html | STORE SALES SHOW 9 GAIN IN NATION Increase Reported for Week Compares With Year Ago 10 Decline in New York | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/television-in-review-cutting-reed-harris-off-in-middle-of-rebuttal.html | TELEVISION IN REVIEW Cutting Reed Harris Off in Middle of Rebuttal to Charges in Voice Inquiry Called Disgraceful | By Jack Gould | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/the-tired-postman-gets-wheeled-lift-he-experimentally-pushes-and.html | THE TIRED POSTMAN GETS WHEELED LIFT He Experimentally Pushes and Rides 25 Kinds of Vehicles in Half a Dozen Cities | By Jay Watlz | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/third-ave-el-plan-protested.html | Third Ave El Plan Protested | MARVIN L LANDSMAN | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/treaties-manifesto-shelved-in-congress-congress-shelves-pacts.html | Treaties Manifesto Shelved in Congress CONGRESS SHELVES PACTS MANIFESTO | By William S White | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/trujillo-announces-new-pacts-with-u-s.html | TRUJILLO ANNOUNCES NEW PACTS WITH U S | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/tv-education-plan-backed-in-reports-peephole-approach-and-dewey.html | TV EDUCATION PLAN BACKED IN REPORTS Peephole Approach and Dewey Domination Are Charged in Rejection of State System | By Douglas Dales | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/tv-film-writers-in-pact-accord-with-producers-calls-for-1425.html | TV FILM WRITERS IN PACT Accord With Producers Calls for 1425 Minimum in Hour Shows | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/two-more-trusts-in-germany-ended-allies-order-steel-and-coal.html | TWO MORE TRUSTS IN GERMANY ENDED Allies Order Steel and Coal Concerns Broken Up Eight Others Awaiting Action | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/u-n-bids-red-foes-assay-stalin-loss-psychological-warfare-radio.html | U N BIDS RED FOES ASSAY STALIN LOSS Psychological Warfare Radio Urges North Koreans and Chinese End Puppet Role | By William J Jorden | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/u-n-lists-673-women-on-staff-2580-men.html | U N LISTS 673 WOMEN ON STAFF 2580 MEN | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |

| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/u-n-staff-council-backs-lies-policy-but-majority-assails-automatic.html | U N STAFF COUNCIL BACKS LIES POLICY But Majority Assails Automatic Dismissal of U S Citizens Shunning Loyalty Queries | By Kathleen Teltsch | RE0000092734 | 1981-05-15 | B00000403661 |
|---|---|---|---|---|---|---|
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/u-s-mediation-chief-slated-to-step-down.html | U S MEDIATION CHIEF SLATED TO STEP DOWN | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/u-s-urged-to-lift-curbs-on-road-aid-highway-officials-would-use.html | U S URGED TO LIFT CURBS ON ROAD AID Highway Officials Would Use Federal Funds to Pay Off Bonds on Toll Arteries | By Bert Pierce | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/unesco-to-stage-plays-abroad.html | UNESCO to Stage Plays Abroad | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/unlicensed-driver-of-car-missing-since-feb-21.html | Unlicensed Driver of Car Missing Since Feb 21 | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/utility-plan-fought-norwalk-group-seeks-writ-to-bar-new-power-plant.html | UTILITY PLAN FOUGHT Norwalk Group Seeks Writ to Bar New Power Plant | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/value-of-voice-appraised-dispute-over-hebrew-broadcasts-said-to.html | Value of Voice Appraised Dispute Over Hebrew Broadcasts Said to Point Up Emphasis on Radio | LADISLAS FARAGO | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/views-of-education-tv-backers.html | Views of Education TV Backers | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/vishinsky-is-too-busy-cant-see-reporters-at-glen-cove-headquarters.html | VISHINSKY IS TOO BUSY Cant See Reporters at Glen Cove  Headquarters Active | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/vishinsky-leaving-foreign-minister-called-to-moscow-to-reportwill.html | VISHINSKY LEAVING Foreign Minister Called to Moscow to ReportWill Sail Today | By Thomas J Hamilton | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/voice-aide-ruled-suicide-raymond-kaplan-of-flushing-engineer-killed.html | VOICE AIDE RULED SUICIDE Raymond Kaplan of Flushing Engineer Killed by Truck | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/vote-fight-snarls-u-s-labor-board-advisory-group-on-taft-law.html | VOTE FIGHT SNARLS U S LABOR BOARD Advisory Group on Taft Law Changes Near BreakUp as Industry Members Balk | By Joseph A Loftus | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/wake-up-on-draft-parents-are-told-forced-service-will-be-part-of-u.html | WAKE UP ON DRAFT PARENTS ARE TOLD Forced Service Will Be Part of U S Life for Many Years Welfare Workers Hear | By Murray Illson | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/walter-winn.html | WALTER WINN | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/wilhelmina-issues-plea-dutch-exqueen-asks-world-to-build-spirit-of.html | WILHELMINA ISSUES PLEA Dutch ExQueen Asks World to Build Spirit of Brotherhood | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/william-r-english.html | WILLIAM R ENGLISH | Special to HE NEW YOKK TIgS | RE0000092734 | 1981-05-15 | B00000403661 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/william-s-a-smith.html | WILLIAM S A SMITH | Special to THE NEw YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/wood-field-and-stream-many-trout-anglers-regret-not-checking-tackle.html | Wood Field and Stream Many Trout Anglers Regret Not checking Tackle Before Season Arrives | By Raymond R Camp | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/worst-city-crisis-since-1933-is-seen-in-state-tax-plan-moore-and.html | WORST CITY CRISIS SINCE 1933 IS SEEN IN STATE TAX PLAN Moore and McGovern Demand Payroll Levy and Transit Unit Mandated to Raise Fares | By Paul Crowell | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/yugoslavs-confer-on-moscow-news-belgrade-chiefs-get-together-to.html | YUGOSLAVS CONFER ON MOSCOW NEWS Belgrade Chiefs Get Together to Assay Consequences of Soviet Premiers Death | By Jack Raymond | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/zurich-parley-postponed.html | Zurich Parley Postponed | Special to THE NEW YORK TIMES | RE0000092734 | 1981-05-15 | B00000403661 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/-boris-godunov-offered-at-met-complete-mussorgsky-opera-dealing.html | BORIS GODUNOV OFFERED AT MET Complete Mussorgsky Opera Dealing With the Death of Russian Leader Is Sung | By Olin Downes | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/-voice-aide-charges-chief-parroted-reds-voice-aide-says-chief-aped-.html | Voice Aide Charges Chief Parroted Reds VOICE AIDE SAYS CHIEF APED REDS | By C P Trussellspecial To the New York Times | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/02-gain-is-shown-in-primary-prices-farm-products-index-goes-up-09.html | 02 GAIN IS SHOWN IN PRIMARY PRICES Farm Products Index Goes Up 09 and Processed Foods 02 B L S Reports | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/10-die-in-moslem-rioting.html | 10 Die in Moslem Rioting | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/2-felled-by-ether-fumes-die.html | 2 Felled by Ether Fumes Die | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/2285-for-u-n-flood-fund.html | 2285 for U N Flood Fund | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/3jrol-m-6ardner-becomes-ei6a6ed-granddaughter-of-late-gov-gardner.html | 3jROL M 6ARDNER BECOMES Ei6A6ED Granddaughter of Late Gov Gardner OfMissouri Will e Wed to William N WaRace | Soeel to YO Tnr | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/a-big-homburg-scandal-lifts-lid-at-white-house.html | A Big Homburg Scandal Lifts Lid at White House | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/abroad-the-unknown-man-behind-the-mighty-myth.html | Abroad The Unknown Man Behind the Mighty Myth | By Anne OHare McCormick | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/actress-in-union-film-to-return-to-mexico.html | ACTRESS IN UNION FILM TO RETURN TO MEXICO | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/adenauer-advises-west-not-to-relax-warns-death-of-stalin-should.html | ADENAUER ADVISES WEST NOT TO RELAX Warns Death of Stalin Should Speed Efforts for Unity Sees Increased Perils | By Drew Middletonspecial To the New York Times | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/airlines-to-reduce-refugees-in-berlin.html | AIRLINES TO REDUCE REFUGEES IN BERLIN | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/albania-bulgaria-reported-on-alert.html | ALBANIA BULGARIA REPORTED ON ALERT | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/allied-unit-bars-post-to-red-force-south-koreans-hold-point-won-at.html | ALLIED UNIT BARS POST TO RED FORCE South Koreans Hold Point Won at Sniper Ridge Against AllDay CounterAttacks | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/ammunition-ample-to-repel-reds-in-korea-says-wilson-he-will-give.html | Ammunition Ample to Repel Reds in Korea Says Wilson He Will Give Facts to Senators Tuesday on Issue Raised by Van Fleets Report Clark Also Denies Shortage Wilson Says Ammunition Is Ample To Repel Any Red Attack in Korea | By Harold B Hintonspecial To the New York Times | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/ardsley-curlers-triumph.html | Ardsley Curlers Triumph | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/at-the-theatre-finians-rainbow-performed-in-the-bronx-by-an-equity.html | AT THE THEATRE Finians Rainbow Performed in the Bronx by an Equity Community Theatre Troupe | By Brooks Atkinson | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/atomic-labor-panel-out-president-accepts-resignations-dispute.html | ATOMIC LABOR PANEL OUT President Accepts Resignations Dispute Mediation Halted | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/austrians-wonder-about-pact.html | Austrians Wonder About Pact | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/balance-attained-in-moscow-setup-malenkov-equilibrium-averts.html | BALANCE ATTAINED IN MOSCOW SETUP Malenkov Equilibrium Averts Struggle Revising Stalins Structure of Last October | By Harry Schwartz | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/barring-psychologists-protested.html | Barring Psychologists Protested | CHARLES D LAUFER | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/better-treatment-of-migrants-urged-southwest-group-recommends.html | BETTER TREATMENT OF MIGRANTS URGED Southwest Group Recommends Conditions Accorded to Other Domestic and Alien Labor | By Gladwin Hillspecial To the New York Times | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/bidault-explains-aim-of-visit-to-u-s-says-he-and-mayer-will-cite.html | BIDAULT EXPLAINS AIM OF VISIT TO U S Says He and Mayer Will Cite Need to Save Empire While Pushing European Unity | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/birds-of-u-s-lure-british-ceramist-dorothy-doughty-here-to-see-her.html | BIRDS OF U S LURE BRITISH CERAMIST Dorothy Doughty Here to See Her Models on the Wing in Sanctuaries in South | By Sanka Knox | RE0000092735 | 1981-05-15 | B00000403662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/bolivian-exports-of-tin-low-again-only-1776-tons-in-december-world.html | BOLIVIAN EXPORTS OF TIN LOW AGAIN Only 1776 Tons in December World Output Is Reported Up 3500 Tons in 1952 | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/bonds-and-shares-on-london-market-prices-open-weak-on-stalins-death.html | BONDS AND SHARES ON LONDON MARKET Prices Open Weak on Stalins Death Recover Strongly  Tobacco Stocks Firmer | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/britain-agrees-to-step-up-economic-war-on-peiping-us-britain-step.html | Britain Agrees to Step Up Economic War on Peiping US BRITAIN STEP UP THE ECONOMIC WAR | By James Restonspecial To the New York Times | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/brownell-halts-potter-ufford-and-squires-also-gain-in-college.html | BROWNELL HALTS POTTER Ufford and Squires Also Gain in College Squash Racquets | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/capital-visit-dates-set-eisenhower-to-greet-french-and-german.html | CAPITAL VISIT DATES SET Eisenhower to Greet French and German Leaders | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/catholics-to-open-appeal-for-funds-victims-of-war-drive-starts.html | CATHOLICS TO OPEN APPEAL FOR FUNDS  Victims of War Drive Starts Tomorrow  United Plea of 36 Denominations Is Set | By Preston King Sheldon | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/charles-f-travis.html | CHARLES F TRAVIS | Special to Tm Nv YoP TLZS | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/chcaco-jursros-i-as-carr-isodedi.html | CHCACO JURSrOS I AS CARR ISODEDI | Special to Tin | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/civil-defense-urges-law-on-state-guard.html | CIVIL DEFENSE URGES LAW ON STATE GUARD | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/clark-comments-on-issue.html | Clark Comments On Issue | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/claude-e-meech.html | CLAUDE E MEECH | Special to NLW Yo Tn fi | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/cleveland-shops-drop-freud-book-dealers-threatened-by-citys-drive.html | CLEVELAND SHOPS DROP FREUD BOOK Dealers Threatened by Citys Drive Make Own List of Banned Pocket Editions | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/columbia-keeps-alive-title-hope-by-routing-cornells-five-8641.html | Columbia Keeps Alive Title Hope By Routing Cornells Five 8641 Molinas Scores 18 Points to Set Pace  Ithacans Sink Only 12 of 56 Shots | By John Rendel | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/cuban-would-split-western-labor-unit.html | CUBAN WOULD SPLIT WESTERN LABOR UNIT | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/cullman-advocates-new-edicts-for-port.html | CULLMAN ADVOCATES NEW EDICTS FOR PORT | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/dartmouth-five-on-top-geigs-20-points-pace-6862-victory-over.html | DARTMOUTH FIVE ON TOP Geigs 20 Points Pace 6862 Victory Over Hofstra | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/denounced-pact-filed-with-un.html | Denounced Pact Filed With UN | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/dodge-opens-study-on-cuts-in-budget-review-will-cover-reductions.html | DODGE OPENS STUDY ON CUTS IN BUDGET Review Will Cover Reductions Proposed by Agencies in Outlays Truman Urged | By John D Morrisspecial To the New York Times | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/dodgers-to-start-top-lineup-today-will-face-braves-with-all-of-last.html | DODGERS TO START TOP LINEUP TODAY Will Face Braves With All of Last Years World Series Team Except for Pafko | BY Roscoe McGowenspecial To the New York Times | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/double-jeopardy-slated-for-rialto-tv-mystery-offered-on-n-b-c.html | DOUBLE JEOPARDY SLATED FOR RIALTO TV Mystery Offered on N B C Playhouse Will Be Adapted for Stage Next Season | By Louis Calta | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/dr-t-carroll-davis.html | DR T CARROLL DAVIS | Special to TI Isw Yoltl TIMr s | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/east-germany-put-in-deep-mourning-berlin-draped-in-black-crepe-and.html | EAST GERMANY PUT IN DEEP MOURNING Berlin Draped in Black Crepe and All Amusements and Sports Are Prohibited | By Walter Sullivanspecial To the New York Times | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/eden-fiscal-talks-go-on-in-secrecy-news-blackout-on-u-s-parley.html | EDEN FISCAL TALKS GO ON IN SECRECY News Blackout on U S Parley Gives Rise to Speculation on Possible Loan to London | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/educators-defend-reds-as-teachers-group-asserts-only-subversive.html | EDUCATORS DEFEND REDS AS TEACHERS Group Asserts Only Subversive Acts Not Party Membership Are Grounds for Dismissal | By Gene Currivanspecial To the New York Times | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/ending-of-adoption-fails-girl-now-married-is-ruled-still-foster.html | ENDING OF ADOPTION FAILS Girl Now Married Is Ruled Still Foster Child of M C Eatons | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/europe-is-cautious-on-soviet-future-london-shuns-predictions-but.html | EUROPE IS CAUTIOUS ON SOVIET FUTURE London Shuns Predictions but Asks Vigilance  Paris Rome Pay Stalin Formal Tribute Europe Is Speculating Cautiously On the Future Policies of Moscow | By Raymond Daniellspecial To the New York Times | RE0000092735 | 1981-05-15 | B00000403662 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/european-payments-union-report-shows-britishcontinental-conflict.html | European Payments Union Report Shows BritishContinental Conflict London Wants Escape Clause to Permit Withdrawal in Less Than a Year  Rift Linked to Convertibility Issue | By Harold Callenderspecial To the New York Times | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/europes-charter-wins-early-tests-amendments-to-limit-foreign-and.html | EUROPES CHARTER WINS EARLY TESTS Amendments to Limit Foreign and Supranational Powers Rejected at Strasbourg | By Lansing Warrenspecial To the New York Times | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/fairleigh-dickinson-string-snapped-at-20-with-7064-overtime-loss-to.html | Fairleigh Dickinson String Snapped at 20 With 7064 Overtime Loss to St Peters | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/floral-offerings-from-mrs-eisenhower-win-friends-for-her-in-old.html | Floral Offerings From Mrs Eisenhower Win Friends for Her in Old Ladies Homes | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/four-to-help-rule-beria-molotov-bulganin-and-kaganovich-are-deputy.html | FOUR TO HELP RULE Beria Molotov Bulganin and Kaganovich Are Deputy Premiers TENMAN PRESIDIUM Molotov Is Again Foreign Minister  Vishinsky Demoted to U N MALENKOV NAMED SOVIETS PREMIER | By Harrison E Salisburyspecial To the New York Times | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/french-failure-to-curb-inflation-held-drag-on-european-progress.html | French Failure to Curb Inflation Held Drag on European Progress Apparent Inability to Adjust Economy and Dependence on United States Aid Hinder Continental Recovery Experts Believe | By Michael L Hoffmanspecial To the New York Times | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/french-reds-pledge-fealty.html | French Reds Pledge Fealty | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/french-set-pleas-for-indochina-aid-juin-letourneau-and-clark-trips.html | FRENCH SET PLEAS FOR INDOCHINA AID Juin Letourneau and Clark Trips Prepare Ground for Appeal to Washington | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/frick-warns-majors-to-use-reasonable-number-of-regulars-in.html | Frick Warns Majors to Use Reasonable Number of Regulars in Exhibitions COMMISSIONER ACTS IN INTEREST OF FANS Spectators Are Entitled to See a Real Performance Frick Tells Managers YANKEES HEED WARNING Will Start Four World Series Regulars in Opening Game Against Cards Today | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/gadgets-aimed-at-animal-world-designed-to-put-meat-on-table-one-for.html | Gadgets Aimed at Animal World Designed to Put Meat on Table One for Use by Hunters Is Intended to Lure Squirrels Out of Trees Another Should Encourage Young Turkeys to Eat LIST OF INVENTIONS PATENTED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000092735 | 1981-05-15 | B00000403662 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/gamblers-lawyer-upheld-on-silence-jersey-court-rules-he-neednt.html | GAMBLERS LAWYER UPHELD ON SILENCE Jersey Court Rules He Neednt Reveal What Joe Adonis and the Morettis Told Him | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/gene-kelly-steps-into-officer-role-he-is-cast-by-metro-in-crest-of.html | GENE KELLY STEPS INTO OFFICER ROLE He Is Cast by Metro in Crest of Wave as Brigadoon Is Delayed  Wont Dance | By Thomas M Pryorspecial To the New York Times | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/giants-at-full-strength-for-game-against-indians-as-dark-arrives.html | Giants at Full Strength for Game Against Indians as Dark Arrives Spencer Will Play Shortstop Today but Durocher Sees It as an Experimental Move to Prepare for Emergency | By John Drebingerspecial To the New York Times | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/gofmnngomy.html | GofmnGoMy | Special to T Nzw No TrMrs | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/graduates-praise-safe-driver-clinic-accident-prevention-project-in.html | GRADUATES PRAISE SAFE DRIVER CLINIC Accident Prevention Project in Jersey Reforms Motorists Tagged by Demerit System | By William M Farrellspecial To the New York Times | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/graham-gains-unanimous-verdict-over-giardello-at-garden-in-their.html | Graham Gains Unanimous Verdict Over Giardello at Garden in Their Third Bout OUTCOME REVERSES REVERSAL BY COURT Graham Defeated in 2 Bouts With Giardello Once by Judge Finally Wins NO QUESTION OF TRIUMPH East Sider 31 Pummels His 22YearOld Foe Through Most of Garden Bout | By Joseph C Nichols | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/grains-hold-firm-only-rye-declines-soybean-strength-gives-early.html | GRAINS HOLD FIRM ONLY RYE DECLINES Soybean Strength Gives Early Fillip to Futures Market  Traders Even Up | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/grievesgilligan.html | GrievesGilligan | Special to T Nzw YoP Tzars | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/guard-for-documents-added-device-will-protect-constitution-bill-of.html | GUARD FOR DOCUMENTS Added Device Will Protect Constitution Bill of Rights | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/guatemalan-reds-scored-foes-charge-misrepresentation-in-message-of.html | GUATEMALAN REDS SCORED Foes Charge Misrepresentation in Message of Condolence | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/hancock-gets-art-medal-award.html | Hancock Gets Art Medal Award | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/harassing-feared-by-voice-suicide-congressman-releases-letter-left.html | HARASSING FEARED BY VOICE SUICIDE Congressman Releases Letter Left by Radio Engineer  Victim Buried in Queens | By Wayne Phillips | RE0000092735 | 1981-05-15 | B00000403662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/harold-adonis-vows-to-fast-in-dutch-jail.html | HAROLD ADONIS VOWS TO FAST IN DUTCH JAIL | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/has-40000-headache-finance-officer-at-kilmer-lacks-addresses-in.html | HAS 40000 HEADACHE Finance Officer at Kilmer Lacks Addresses in MusteringOut Pay | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/herriot-lauds-military-genius.html | Herriot Lauds Military Genius | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/high-income-rate-in-u-s-continues-january-virtually-unchanged-from.html | HIGH INCOME RATE IN U S CONTINUES January Virtually Unchanged From December but Is 6 Above YearAgo Level | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/housing-powers-upheld-court-rules-on-newark-right-to-select.html | HOUSING POWERS UPHELD Court Rules on Newark Right to Select Blighted Sites | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/huge-funeral-set-body-to-be-placed-with-lenins-in-red-square-after.html | HUGE FUNERAL SET Body to Be Placed With Lenins in Red Square After Ceremonies MEMORIAL PLANNED New Pantheon Is Due  Mourners in Moscow Offer Quiet Homage FUNERAL OF STALIN TO BE HELD MONDAY | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/indonesian-urges-u-n-to-request-eisenhower-and-malenkov-to-meet.html | Indonesian Urges U N to Request Eisenhower and Malenkov to Meet Leader of AsianAfrican Bloc Says Parley Is Needed to Ease World Tension and Prepare Way for Korean Eettlement | By A M Rosenthalspecial To the New York Times | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/italian-tension-eased.html | Italian Tension Eased | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/italians-to-attend-rites.html | Italians to Attend Rites | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/italy-expects-pact-delay.html | Italy Expects Pact Delay | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/jakarta-leader-cautious.html | Jakarta Leader Cautious | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/james-p-dawson-times-writer-diei-boxing-editor-57-had-covered-11.html | JAMES P DAWSON TIMES WRITER DIEI Boxing Editor 57 Had Covered 11 Major Fights Since 1919  Served Staff 44 Years HE SUCCUMBS IN FEORIDA On Assignment to Training Camp of Yankees at His Death in St Petersburg | SpecEat to 2jzz | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/javits-backed-for-mayor.html | Javits Backed for Mayor | ADOLPHE J WARNER | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/jersey-altering-traffic-circles-artery-piercing-and-bridge.html | JERSEY ALTERING TRAFFIC CIRCLES Artery Piercing and Bridge Signaling Used to Reduce Snarls Expedite Flow | By Bert Piercespecial To the New York Times | RE0000092735 | 1981-05-15 | B00000403662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/jersey-mosquito-war-state-will-spend-50000-for-spraying-in-5.html | JERSEY MOSQUITO WAR State Will Spend 50000 for Spraying in 5 Counties | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/jerseyites-mystified-as-big-balloon-lands.html | JERSEYITES MYSTIFIED AS BIG BALLOON LANDS | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/jewish-leaders-open-bond-drive-emphasize-israel-will-not-be.html | JEWISH LEADERS OPEN BOND DRIVE Emphasize Israel Will Not Be Diverted Despite Russian and Arab Threats | By Irving Spiegelspecial To the New York Times | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/john-duerden.html | JOHN DUERDEN | Special to Nzw YoK Ti | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/john-h-whitmarsh.html | JOHN H WHITMARSH | seclal to T Nw YoTes | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/john-m-clarke.html | JOHN M CLARKE | Special to Taz Nsw Yore | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/joseph-c-gutelius.html | JOSEPH C GUTELIUS | Spectat to Ta Nv NoR Tnezs | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/judith-sticklesof-easton-conn-is-fiancee-of-kenneth-kost-bowling.html | Judith Sticklesof Easton Conn Is Fiancee Of Kenneth Kost Bowling Green Alumnus i | SPecial o T Nw YOrK z3 | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/lorenzo-scores-73-points.html | Lorenzo Scores 73 Points | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/majority-of-board-bars-state-terms-for-city-fiscal-aid-stands-on.html | MAJORITY OF BOARD BARS STATE TERMS FOR CITY FISCAL AID Stands on Mayors Plan After Democratic Leaders Report Price Politically Ruinous VOTE ON DECISION IS 5 TO 3 New Yorks Legislators Held Unwilling to Support Fare Rise or Payroll Impost MAYORS FUND PLAN IS UPHELD BY BOARD | By Paul Crowell | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/mao-sets-mourning-period.html | Mao Sets Mourning Period | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/marshall-to-coronation-general-to-head-u-s-delegation-to-london.html | MARSHALL TO CORONATION General to Head U S Delegation to London June 2 | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/mental-health-body-extended-by-dewey.html | MENTAL HEALTH BODY EXTENDED BY DEWEY | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/miss-lynn-erdman-to-be-bride-today.html | MISS LYNN ERDMAN TO BE BRIDE TODAY | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/miss-marilyn-elkind-a-prospcrlv_-brid.html | MISS MARILYN ELKIND A PRosPcrlv BRID | Special to Ngw Yo Trigs | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/mossadegh-cooling-on-confidence-vote.html | MOSSADEGH COOLING ON CONFIDENCE VOTE | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/mourning-lines-drawn-world-split-shown-by-flags-halfstaffed-at.html | MOURNING LINES DRAWN World Split Shown by Flags HalfStaffed at Embassies | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/movie-ads-back-in-papers-u-s-industrialist-and-mexico-city-press.html | MOVIE ADS BACK IN PAPERS U S Industrialist and Mexico City Press Solve Rate Dispute | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/mrs-ernest-kahn-has-daughterj-.html | Mrs Ernest Kahn Has DaughterJ | Seclal to Ncw No Tzzs I | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/mrs-theodore-beesfy.html | MRS THEODORE BEESFY | peclA to Tm Nsw Yom IMFS | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/munoz-receives-invitation-to-talk-with-eisenhower.html | Munoz Receives Invitation To Talk With Eisenhower | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/n-i-t-basketball-to-start-tonight-st-johns-will-meet-st-louis-on.html | N I T BASKETBALL TO START TONIGHT St Johns Will Meet St Louis on TripleHeader Card Set for Garden Boards | By Peter Brandwein | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/nehru-both-lauds-and-blames-stalin-credits-peace-aim-but-cites.html | NEHRU BOTH LAUDS AND BLAMES STALIN Credits Peace Aim but Cites Ruthlessness in Pursuit of Russian Objectives MAO CALLS FOR MOURNING Meanwhile Formosa Sees No Change in Soviet Cold War Strategy Throughout World | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/nehru-challenges-hindu-extremists-leaders-of-three-groups-are.html | NEHRU CHALLENGES HINDU EXTREMISTS Leaders of Three Groups Are Arrested for Defying Him on Jammu Parades | By Robert Trumbullspecial To the New York Times | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/new-pacts-extend-manganese-supply-contracts-concluded-by-gsa-to.html | NEW PACTS EXTEND MANGANESE SUPPLY Contracts Concluded by GSA to Purchase 230500 Tons From 40 Mexican Mines VITAL FOR STEEL MAKING Steady Inflow Now Assured From Hemisphere of Metal Once Bought From Soviet | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/no-illusions-on-formosa.html | No Illusions on Formosa | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/officials-honor-admiral-who-rose-from-ranks.html | Officials Honor Admiral Who Rose From Ranks | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/orphans-in-spain-freed-priest-says-2-jewish-boys-smuggled-over.html | ORPHANS IN SPAIN FREED PRIEST SAYS 2 Jewish Boys Smuggled Over Border Clergyman Reports After Court Releases Him | By Religious News Service | RE0000092735 | 1981-05-15 | B00000403662 |

| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/ousted-aides-plea-charges-lie-erred-appeal-declares-he-violated.html | OUSTED AIDES PLEA CHARGES LIE ERRED Appeal Declares He Violated Charter by Dismissals and Bowed to AntiU N Drive | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
|---|---|---|---|---|---|---|
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/peron-cables-sympathy-government-press-reports-are-largely.html | PERON CABLES SYMPATHY Government Press Reports Are Largely Favorable to Stalin | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/plight-of-actors.html | Plight of Actors | WELLS RICHARDSON | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/president-names-economic-adviser-picks-prof-burns-of-columbia-in-a.html | PRESIDENT NAMES ECONOMIC ADVISER Picks Prof Burns of Columbia in a Move to Reconstitute National Policy Council | By Anthony Levierospecial To the New York Times | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/price-support-queried.html | Price Support Queried | ALFRED J MOUTRIE | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/provincetown-art-is-displayed-here-show-at-new-school-honors.html | PROVINCETOWN ART IS DISPLAYED HERE Show at New School Honors Hawthorne Pioneer at Cape  No Regionality Seen | S P | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/puerto-rico-film-warns-migrants-shown-over-island-it-depicts-new.html | PUERTO RICO FILM WARNS MIGRANTS Shown Over Island It Depicts New York as Difficult for Health Work and Housing GOING OUTSIDE IS ADVISED Other Documentary Newsreels Dwell on Earnings in Other Parts of the Mainland | By Peter Kihssspecial to the New York Times | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/quirino-is-seeking-romulo-on-ticket-manila-papers-say-he-radioed.html | QUIRINO IS SEEKING ROMULO ON TICKET Manila Papers Say He Radioed Bid to Him to Run in Fall  General Here Is Silent | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/rail-span-due-in-august-2track-crossing-at-matawan-creek-to-replace.html | RAIL SPAN DUE IN AUGUST 2Track Crossing at Matawan Creek to Replace Old Trestle | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/red-bank-foundation-set-to-back-cultural-events.html | Red Bank Foundation Set To Back Cultural Events | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/religion-parley-topic-world-socialists-in-netherlands-for-3day.html | RELIGION PARLEY TOPIC World Socialists in Netherlands for 3Day Conference | By Religious News Service | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/republican-race-is-open-in-jersey-dickerson-fails-to-get-unity-on.html | REPUBLICAN RACE IS OPEN IN JERSEY Dickerson Fails to Get Unity on Governorship  Democrats Meet Field of 3 Today | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/reuther-sees-war-on-reds-not-ended-says-arms-are-only-partial.html | REUTHER SEES WAR ON REDS NOT ENDED Says Arms Are Only Partial Answer Gives 3Point Social Reform Plan | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/rivera-blots-out-virgin-in-new-disputed-mural.html | Rivera Blots Out Virgin In New Disputed Mural | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/romulo-silent-on-plans.html | Romulo Silent on Plans | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/roosevelt-junior-to-speak.html | Roosevelt Junior to Speak | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/rowdy-pupils-cause-a-school-bus-strike-rowdy-pupils-stir-school-bus.html | Rowdy Pupils Cause A School Bus Strike ROWDY PUPILS STIR SCHOOL BUS STRIKE | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/russian-in-geneva-gives-peace-pledge.html | RUSSIAN IN GENEVA GIVES PEACE PLEDGE | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/seizure-of-rumania-recalled-anniversary-noted-of-overthrow-of-legal.html | Seizure of Rumania Recalled Anniversary Noted of Overthrow of Legal Government by Soviet Russia | MIHAIL FARCASANU | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/ships-moving-on-the-pacific-coast-as-radio-operators-win-pay-rise.html | Ships Moving on the Pacific Coast As Radio Operators Win Pay Rise Pact Gives Parity With the Atlantic Coasts Scale  Agreement With Deck Officers Is Virtually Certain Next Week | By Lawrence E Daviesspecial To the New York Times | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/ski-laurels-won-by-mrs-lawrence-olympic-victor-after-years-absence.html | SKI LAURELS WON BY MRS LAWRENCE Olympic Victor After Years Absence From Competition Takes U S Giant Slalom TIBBITS CAPTURES CROWN Dartmouth Ace Gains Amateur Honors Pravda First in Special Test at Stowe | By Frank Elkinsspecial To the New York Times | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/small-issue-rules-tightened-by-sec-offering-circular-containing.html | SMALL ISSUE RULES TIGHTENED BY SEC  Offering Circular Containing Minimum Essential Data Required by Agency ADVANCE ADS SANCTIONED Exemption From Registration of Securities Sales Under 300000 Is Continued | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/south-africas-ban-on-bishops-explained.html | SOUTH AFRICAS BAN ON BISHOPS EXPLAINED | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/state-recognizes-sneeze-as-basis-for-job-benefits.html | State Recognizes Sneeze As Basis for Job Benefits | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/steinberg-conducts-pittsburgh-symphony-stern-is-soloist-in-bartok.html | Steinberg Conducts Pittsburgh Symphony Stern Is Soloist in Bartok Violin Concerto | By Howard Taubman | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/strike-delay-plan-queried-statutory-postponement-opposed-as.html | Strike Delay Plan Queried Statutory Postponement Opposed as Overlooking Facts of Bargaining | DONALD B STRAUS | RE0000092735 | 1981-05-15 | B00000403662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/surgeons-report-removal-of-half-brain-is-making-philadelphia-girl.html | Surgeons Report Removal of Half Brain Is Making Philadelphia Girl of 10 Normal | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/swedes-take-news-in-stride.html | Swedes Take News in Stride | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/taft-act-advisers-reach-stalemate-members-on-panel-set-up-to.html | TAFT ACT ADVISERS REACH STALEMATE Members on Panel Set Up to Recommend Changes in Law Split on Voting Procedure | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/the-big-deal-makes-offbroadway-bow.html | THE BIG DEAL MAKES OFFBROADWAY BOW | L F | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/thomas-f-munroe.html | THOMAS F MUNROE | Svecla1 to Tim Nhw Yo lms | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/tunisian-clemency-urged-u-n-asians-and-africans-ask-plea-for-doomed.html | TUNISIAN CLEMENCY URGED U N Asians and Africans Ask Plea for Doomed Nationalists | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/u-s-to-aid-on-resources-president-pledges-to-support-conference-on.html | U S TO AID ON RESOURCES President Pledges to Support Conference on Conservation | Special to THE NEW YORK TIMES | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/urs-anna-hogate-to-web-publishers-widow-will-be-bride-of-r-wo.html | URS ANNA HOGATE TO WEB Publishers Widow Will Be Bride of R Wo Hamlet on Wednesday | Special to Tm Nw No | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/use-of-andor-opposed.html | Use of Andor Opposed | LAWRENCE GREENSPAN | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/vishinsky-departs-pays-a-tearful-tribute-to-stalin-and-sails-silent.html | VISHINSKY DEPARTS Pays a Tearful Tribute to Stalin and Sails Silent on ShakeUp GROMYKO SENT HERE U N Hears Indonesian Appeal for Eisenhower and Malenkov to Talk VISHINSKY LEAVES SILENT ON SHAKEUP | By Thomas J Hamiltonspecial To the New York Times | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/warning-is-given-on-venereal-ills-volume-of-undiscovered-cases-is.html | WARNING IS GIVEN ON VENEREAL ILLS Volume of Undiscovered Cases Is Alarming Health Group Hears at Meeting Here | By Murray Illson | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/wood-field-and-stream-fish-and-game-bills-in-albany-encourage.html | Wood Field and Stream Fish and Game Bills in Albany Encourage Sportsmen  Clubs Aiding Wildlife | By Raymond R Camp | RE0000092735 | 1981-05-15 | B00000403662 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/-hobanflynn.html | HobanFlynn | StCta to Isw Nox | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/-secret-pacts-action-runs-its-brief-course-resolution-is-safely.html | SECRET PACTS ACTION RUNS ITS BRIEF COURSE Resolution Is Safely Shunted Aside Without Creating a Serious Rift Between GOP and President | By Arthur Krock | RE0000092736 | 1981-05-15 | B00000403663 |

| Date | URL | Title | Author | RE Number | Date2 | B Number |
|---|---|---|---|---|---|---|
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/-the-mcarthy-problem-in-washington-remains-senators-enhanced-role.html | THE MCARTHY PROBLEM IN WASHINGTON REMAINS Senators Enhanced Role in Sweeping Investigations Raises Questions | By Cabell Phillips | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/-tv-wave-trap-ads-called-misleading.html | TV WAVE TRAP ADS CALLED MISLEADING | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/125-psychologists-meet-group-urges-study-of-jersey-bill-on.html | 125 PSYCHOLOGISTS MEET Group Urges Study of Jersey Bill on Occupations | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/2-foreign-chiefs-serve-dutch-well-luns-at-u-n-explains-how-his-and.html | 2 FOREIGN CHIEFS SERVE DUTCH WELL Luns at U N Explains How His and Beyens Roles Cover International Functions | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/2-shot-dead-in-bar-in-jersey-holdup-bartender-and-customer-found.html | 2 SHOT DEAD IN BAR IN JERSEY HOLDUP Bartender and Customer Found Slain in Elizabeth  53 Gone From Register | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/2-traffic-light-to-be-installed.html | 2 Traffic Light to Be Installed | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/2-trapped-in-pipe-rescued-but-die-5-overcome-trying-to-reach.html | 2 TRAPPED IN PIPE RESCUED BUT DIE 5 Overcome Trying to Reach Laborers Lying Unconscious in Jersey Water Main | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/23-red-captives-die-in-new-korean-riot-quelled-by-troops-a-few-of-u.html | 23 RED CAPTIVES DIE IN NEW KOREAN RIOT QUELLED BY TROOPS A Few of U N Guards Injured in Uprising of 2000 DieHard Communists on Yoncho Isle | By the United Press | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/250000-to-aid-refugees-james-mason-gives-fund-raised-by-u-s-group.html | 250000 TO AID REFUGEES James Mason Gives Fund Raised by U S Group to Berlin Mayor | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/315-million-in-year-for-aid-to-schools-office-of-education-reports.html | 315 MILLION IN YEAR FOR AID TO SCHOOLS Office of Education Reports Total of Appropriations to Federally Impacted Areas | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/4-biasfree-years-hailed-at-air-base-men-at-mitchel-can-scarcely.html | 4 BIASFREE YEARS HAILED AT AIR BASE Men at Mitchel Can Scarcely Recall Segregation Era  Dance Music Only Snag | By Byron Porterfield | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/4000000-is-saved-on-records-of-u-s-angel-chief-manager-of-files.html | 4000000 IS SAVED ON RECORDS OF U S Angel Chief Manager of Files Proves Angel to Taxpayer Housecleaning Old Data | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/54-priests-listed-as-slain-in-albania-catholic-agency-reports-death.html | 54 PRIESTS LISTED AS SLAIN IN ALBANIA Catholic Agency Reports Death of Archbishop by Torture  19 Others Are in Jail | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/6-critics-to-be-judges-they-will-pick-scholarship-winners-for.html | 6 CRITICS TO BE JUDGES They Will Pick Scholarship Winners for Rutgers | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/8ol-loirbardi-wed-to-a-marine-nuptials-of-former-wellesley-student.html | 8OL LOIRBARDI WED TO A MARINE Nuptials of Former Wellesley Student and Lieut Wilbur Couch Take Place in Rye | Spla to  Nnw Nor zMzs | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/a-calendar-of-perennials-from-april-to-november.html | A CALENDAR OF PERENNIALS  FROM APRIL TO NOVEMBER | By Olive E Allen | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/a-chautauqua-for-sarasota-florida-resort-to-have-a-summer-festival.html | A CHAUTAUQUA FOR SARASOTA Florida Resort to Have A Summer Festival Of the Arts | By Richard Fay Warner | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/a-deliberate-stranger-my-host-the-world-vol-iii-of-persons-and.html | A Deliberate Stranger MY HOST THE WORLD Vol III of Persons and Places By George Santayana 149 pp New York Charles Scribners Sons 3 | By Irwin Edman | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/a-freshman-senator-makes-a-report-this-new-member-says-hes-somewhat.html | A Freshman Senator Makes a Report This new member says hes somewhat lost and appalled but is enjoying an intriguing job | By Dwight P Griswold | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/a-goat-in-a-coat-biquette-the-white-goat-by-francoise-illustrated.html | A Goat in a Coat BIQUETTE The White Goat By Francoise Illustrated by the author 32 pp New York Charles Scribners Sons 2 For Ages 3 to 5 | E L B | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/a-lady-by-adoption-demelza-by-winston-graham-320-pp-new-york.html | A Lady By Adoption DEMELZA By Winston Graham 320 pp New York Doubleday  Co 350 | W A S DOLLARD | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/a-love-of-dependence-robert-browning-a-portrait-by-betty-miller.html | A Love of Dependence ROBERT BROWNING A Portrait By Betty Miller Illustrated 302 pp New York Charles Scribners Sons 5 | By Francis Steegmuller | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/a-lox-is-a-lox-commentary-on-the-american-scene-portraits-of-jewish.html | A Lox Is a Lox COMMENTARY ON THE AMERICAN SCENE Portraits of Jewish Life in America Edited by Elliot E Cohen Introduction by David Riesman 337 pp New York Alfred A Knopf 375 | By Herbert Mitgang | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/a-mexican-easter-ancient-rites-and-spring-festivals-fill-a-period.html | A MEXICAN EASTER Ancient Rites and Spring Festivals Fill A Period of Great Interest to Visitors | By Flora Lewis | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/a-program-for-liberation-the-ultimate-weapon-by-oleg-anisimov-163.html | A Program for Liberation THE ULTIMATE WEAPON By Oleg Anisimov 163 pp Chicago Henry Regnery Company 350 | By Joseph R Fiszman | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/a-sense-of-continuity-this-happy-rural-seat-by-george-lanning-270.html | A Sense of Continuity THIS HAPPY RURAL SEAT By George Lanning 270 pp Cleveland World Publishing Company 350 | By Granville Hicks | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/a-virginian-in-prairie-country-two-new-studies-explore-the-life-and.html | A VIRGINIAN IN PRAIRIE COUNTRY Two New Studies Explore the Life And Work of Novelist Willa Cather | By Caroline Gordon | RE0000092736 | 1981-05-15 | B00000403663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/adenauer-wins-support-for-pacts-with-allies-he-carries-on-the-fight.html | ADENAUER WINS SUPPORT FOR PACTS WITH ALLIES He Carries On the Fight Against All Odds and Amid Much Confusion | By Drew Middleton | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/advice-from-expert-landscape-consultant-solves-dilemma-of-a-new.html | ADVICE FROM EXPERT Landscape Consultant Solves Dilemma Of a New Home Owner on a Budget | P J MCKENNA | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | A R Z Jr | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/aluminum-plants-await-u-s-parley-industry-is-anxiously-looking-for.html | ALUMINUM PLANTS AWAIT U S PARLEY Industry Is Anxiously Looking for Munitions Board Word on Stockpiling StepUp | By Jack R Ryan | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/american-policy-firmer-stand-taken-on-world-policy-approved.html | American Policy Firmer Stand Taken on World Policy Approved | PIERO FOSSI | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/an-actors-agent-asks-pertinent-questions.html | An Actors Agent Asks Pertinent Questions | OLGA LEE | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/anne-c-iglehzrt-to-become-bride-alumna-of-bryn-mawr-college.html | ANNE C IGLEHZRT TO BECOME BRIDE Alumna of Bryn Mawr College Betrothed to F F Sommers Jr of State Department | Special to Tin Nz Yoi Tzr | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/approach-to-succession-of-bloom-planting-must-be-planned-for-color.html | APPROACH TO SUCCESSION OF BLOOM Planting Must Be Planned for Color Around the Entire Property During Each of the Four Seasons of the Year | By Barbara M Capen | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/arctic-interlude-oolaks-brother-by-bud-helmericks-illustrated-by.html | Arctic Interlude OOLAKS BROTHER By Bud Helmericks Illustrated by Henry Bugbee Kane 144 pp Boston Little Brown  Co 275 For Ages 9 to 12 | IRIS VINTON | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/armys-late-goal-triumphs-54-over-canadian-military-college-six.html | Armys Late Goal Triumphs 54 Over Canadian Military College Six Pistenma Nets Decisive Point With Two Minutes and Half of Game Remaining | By Lincoln A Werden | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/around-the-garden-march-to-december.html | Around the Garden  March to December | By Dorothy H Jenkins | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/artists-and-outoftown-shows-slight-returns-and-long-absence-of.html | ARTISTS AND OUTOFTOWN SHOWS Slight Returns and Long Absence of Pictures Pose a Problem | By Aline B Louchheim | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/at-home-in-the-city.html | AT HOME IN THE CITY | S H G | RE0000092736 | 1981-05-15 | B00000403663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/authors-query-92690522.html | Authors Query | FRANK MERCHANT | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/authors-query.html | Authors Query | PHILIP KOLB | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/automobiles-licensing-officials-estimate-125000-drivers-in-state.html | AUTOMOBILES LICENSING Officials Estimate 125000 Drivers in State Are Now Operating Cars Illegally | By Bert Pierce | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/aviation-ocean-routes-international-air-traffic-still-expanding.html | AVIATION OCEAN ROUTES International Air Traffic Still Expanding After Fourteen Years Development | By Frederick Graham | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/banana-ships-get-fast-action-now-equipment-at-big-united-fruit.html | BANANA SHIPS GET FAST ACTION NOW Equipment at Big United Fruit Terminal Unloads 50000 Stems With Care in Day | By Joseph O Haff | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/barbara-bleecker-of-rosellu-park-wed.html | BARBARA  BLEECKER OF ROSELLu PARK WED | Special to Tm Ngw Yo TnTS | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/barbara-fischer-towebi-bryn-mawr-student-is-engaged-to-stuart-m.html | BARBARA FIscHER ToWEBi Bryn Mawr Student Is Engaged to Stuart M Levin veteran | Spectat to z Nsw YoJ Tzms | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/bard-group-presses-theatre-site-talks.html | BARD GROUP PRESSES THEATRE SITE TALKS | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/barnesorteig.html | BarnesOrteig | Special to m NEW YOP r | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/bees-are-the-keen-ones-the-wonderful-world-of-insects-by-albro-t.html | Bees Are the Keen Ones THE WONDERFUL WORLD OF INSECTS By Albro T Gaul Illustrated with photographs by the author 290 pp New York Rinehart  Co 4 | By Raymond Holden | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/bodine-bows-out-of-race.html | Bodine Bows Out of Race | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/book-ban-protested-exceeding-of-powers-of-police-officer-charged-in.html | Book Ban Protested Exceeding of Powers of Police Officer Charged in Ohio Action | VICTOR WEYBRIGHT | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/boxer-brigadier-wins-at-yonkers-monohan-entry-takes-best-of-breed.html | BOXER BRIGADIER WINS AT YONKERS Monohan Entry Takes Best of Breed in Dominating Show  Gingersnap Triumphs | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/boxoffice-banished-philadelphia-dell-tries-cultural-experiment.html | BOXOFFICE BANISHED Philadelphia Dell Tries Cultural Experiment | By Howard Taubman | RE0000092736 | 1981-05-15 | B00000403663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/bridge-openinglead-question-a-low-card-sometimes-determines-outcome.html | BRIDGE OPENINGLEAD QUESTION A Low Card Sometimes Determines Outcome Of the Hand | By Albert H Morehead | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/bright-korean-boy-to-get-home-in-u-s-kim-information-dispenser-in-s.html | BRIGHT KOREAN BOY TO GET HOME IN U S Kim Information Dispenser in Seoul Rail Station to Be Adopted by G Is Mother | By Robert Alden | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/british-watch-mao-for-malenkov-rift-doubt-peiping-chief-will-bow-to.html | BRITISH WATCH MAO FOR MALENKOV RIFT Doubt Peiping Chief Will Bow to Soviet Head  Sift Means of Exploiting a Split | By Raymond Daniell | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/brother-elie-justin.html | BROTHER ELIE JUSTIN | pial to THI NV YORK Tllt | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/causes-and-cures-of-divorce-an-inquiry-testimony-gathered-by-a.html | Causes and Cures Of Divorce  An Inquiry Testimony gathered by a British Royal Commission sheds some new light on a universal human problem | By Richard H Wels | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/ch-belden-marked-man-best-of-breed-in-long-island-cocker-spaniel.html | Ch Belden Marked Man Best of Breed in Long Island Cocker Spaniel Show DAVIS DOG TAKES SPECIALTY PRIZE | By John Rendel | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/changes-in-courts-sought-in-jersey-reorganization-of-the-county.html | CHANGES IN COURTS SOUGHT IN JERSEY Reorganization of the County Units and Judicial Pay Rises in Gov Driscolls Plan | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/charles-h-silverman.html | CHARLES H SILVERMAN | SpeClat to m lzw Nox m | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/charles-n-leffert.html | CHARLES N LEFFERT | SPecial to xv Yoc TrE | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/chiang-units-flee-before-burmese-army-drives-nationalists-from.html | CHIANG UNITS FLEE BEFORE BURMESE Army Drives Nationalists From Monghsu in 2Hour Fight and Strafes Retreat | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/chicagos-inquiry-of-crime-periled-committee-faces-court-test-of-its.html | CHICAGOS INQUIRY OF CRIME PERILED Committee Faces Court Test of Its Legality After Police Aide Balks on Queries | By Richard J H Johnston | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/chiefly-modern-american-contemporaries-the-tried-and-true.html | CHIEFLY MODERN American Contemporaries  The Tried and True | By Stuart Preston | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/china-reds-pledge-fealty-to-moscow-mao-chu-and-party-extoll-stalin.html | CHINA REDS PLEDGE FEALTY TO MOSCOW Mao Chu and Party Extoll Stalin and Say Friendship for Soviet Will Continue | By Henry R Lieberman | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/chinese-in-korea-pledge-fight.html | Chinese in Korea Pledge Fight | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/city-seen-holding-style-leadership-coordinated-promotion-urged-by.html | CITY SEEN HOLDING STYLE LEADERSHIP Coordinated Promotion Urged by Institute to Meet Rivalry From Other Centers | By Herbert Koshetz | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/citys-food-center-faces-replanning-legislative-group-will-study.html | CITYS FOOD CENTER FACES REPLANNING Legislative Group Will Study Washington Market With Aim of Modernizing It | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/clifford-tax-rule-on-trusts-upset-doctrine-held-unconstitutional-in.html | CLIFFORD TAX RULE ON TRUSTS UPSET Doctrine Held Unconstitutional in Appellate Courts Decision Backing Lower Tribunal | By Godfrey N Nelson | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/coal-pool-will-set-top-prices-monday.html | COAL POOL WILL SET TOP PRICES MONDAY | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/colgate-routs-bucknell-red-raider-quintet-sets-mark-in-beating.html | COLGATE ROUTS BUCKNELL Red Raider Quintet Sets Mark in Beating Bisons 11770 | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/columbia-fencers-triumph.html | Columbia Fencers Triumph | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/comparison.html | COMPARISON | J B MILGRAM | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/cornell-and-columbia-tie-for-heptagonal-track-title-columbia-in-tie.html | Cornell and Columbia Tie For Heptagonal Track Title COLUMBIA IN TIE FOR TRACK TITLE | By Joseph M Sheehan | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/coronation-fashions-from-london.html | Coronation Fashions from London | PHYLLIS DIGBY Morton | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/cosmic-ray-study-planned-in-alaska-party-of-scientists-will-try-to.html | COSMIC RAY STUDY PLANNED IN ALASKA Party of Scientists Will Try to Set Up Observation Post on Top of Mount Wrangell | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/council-to-meet-this-week-on-lie-britain-and-france-ask-session-to.html | COUNCIL TO MEET THIS WEEK ON LIE Britain and France Ask Session to Select New U N Chief  Pearson Still Favored | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/coxefrazier.html | CoxeFrazier | Special to Wfm Nzw Yoms iM | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/crafty-ways.html | Crafty Ways | W E FARBSTEIN | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000092736 | 1981-05-15 | B00000403663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/crowds-8-abreast-pass-stalins-bier-procession-surpassing-throng.html | CROWDS 8 ABREAST PASS STALINS BIER Procession Surpassing Throng That Honored Lenin in 1924 Streams By Day and Night | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/cruiser-is-commissioned-the-northampton-to-function-as-task-command.html | CRUISER IS COMMISSIONED The Northampton to Function as Task Command Ship | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/curb-on-corrosion-of-car-body-urged-auto-industry-held-to-foster.html | CURB ON CORROSION OF CAR BODY URGED Auto Industry Held to Foster Deterioration by Using Thin Paint LowCost Steel | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/czech-leader-urges-army-to-be-vigilant.html | CZECH LEADER URGES ARMY TO BE VIGILANT | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/democrats-urged-to-prepare-for-54-mitchell-bids-michigan-rally-let.html | DEMOCRATS URGED TO PREPARE FOR 54 Mitchell Bids Michigan Rally Let Republicans Perform on Their Promises | By Elie Abel | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/demure-donkey-rosalinda-by-helen-wing-illustrated-by-jan-b-balet-32.html | Demure Donkey ROSALINDA By Helen Wing Illustrated by Jan B Balet 32 pp Chicago Rand McNally Co and Container Corporation of America a Concora Book 150 For Ages 7 to 10 | E L B | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/derailment-snags-new-haven-trains-passengers-delayed-up-to-1-12.html | DERAILMENT SNAGS NEW HAVEN TRAINS Passengers Delayed Up to 1 12 Hours as Freight Car Hops Track at Bridgeport | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/designed-to-fit.html | DESIGNED TO FIT | BARBARA R MORLEY | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/dime-fare-again-made-target-in-fiscal-clash-statecity-negotiations.html | DIME FARE AGAIN MADE TARGET IN FISCAL CLASH StateCity Negotiations This Week May Yield Solution to Problem | By A H Raskin | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/director-is-appointed-for-chaplaincy-program.html | Director Is Appointed For Chaplaincy Program | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/disillusion-in-utopia-the-passion-by-the-brook-by-truman-nelson-380.html | Disillusion in Utopia THE PASSION BY THE BROOK By Truman Nelson 380 pp New York Doubleday Co 395 | JOHN NERBER | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/diverse-hollywood-warners-order-a-slowdown-as-r-k-os-new-president.html | DIVERSE HOLLYWOOD Warners Order a Slowdown as R K Os New President Views a Rosy Future | By Thomas M Pryor | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/dixie-hospitality-tours-of-old-homes-and-floral-festivals-await.html | DIXIE HOSPITALITY Tours of Old Homes and Floral Festivals Await Spring Visitors in the South | By Robert Meyer Jr | RE0000092736 | 1981-05-15 | B00000403663 |

| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/dodgers-triumph-over-braves-84-with-6-runs-in-6th-brooks-engineer.html | DODGERS TRIUMPH OVER BRAVES 84 WITH 6 RUNS IN 6TH Brooks Engineer Three Double Steals Two in Big Inning Against Grimm Troupe | By Roscoe McGowen | RE0000092736 | 1981-05-15 | B00000403663 |
|---|---|---|---|---|---|---|
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/driver-shoots-it-out-with-2-masked-thugs.html | DRIVER SHOOTS IT OUT WITH 2 MASKED THUGS | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/druetzlers-4119-sets-record-for-mile-run-on-pioneer-program.html | Druetzlers 4119 Sets Record For Mile Run on Pioneer Program DRUETZLER TAKES PIONEER MILE RUN | By Michael Strauss | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/dualrole-plant-becomes-reality-skills-layout-material-flow-make.html | DUALROLE PLANT BECOMES REALITY Skills Layout Material Flow Make Possible Instant Shift From Peace to War | By William M Freeman | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/dulles-will-visit-egypt-this-spring-cairo-interprets-trip-planned.html | DULLES WILL VISIT EGYPT THIS SPRING Cairo Interprets Trip Planned for May as New Sign of U S Interest in Arab Nations | By Michael Clark | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/dutch-see-no-policy-shift.html | Dutch See No Policy Shift | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/educators-urged-to-exchange-ideas-dr-w-s-carlson-bids-members-of.html | EDUCATORS URGED TO EXCHANGE IDEAS Dr W S Carlson Bids Members of National Group Build Up More Universal Contacts | By Gene Currivan | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/edward-f-gould.html | EDWARD F GOULD | Special to THZ lxw Y0K TIss | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/eleanor-f-rumpf-atroffigermarry-i-bride-wears-caridlelight-satin-at.html | ELEANOR F RUMPF AtROFFIGERMARRY i Bride Wears Caridlelight Satin at Wedding in Elmsford to Lieut Ronald M Gero | Seizl o llv YorK Tlrs | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/eleanor-field-to-be-married.html | Eleanor Field to Be Married | Special to TH lqEv Yolk Tltr | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/elizabeth-b-bell-iried-to-ehsig14-graduate-of-duillitrd-school-is-b.html | ELIZABETH B BELL iRIED TO EHSIG14 Graduate of duillitrd School Is Bride in Cincinnati Home of Frank D Drake Navy | Special to Xsw YoJ T | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/elizabeth-d-horrax-to-be-wed-on-may-1.html | ELIZABETH D HORRAX TO BE WED ON MAY 1 | sImeclal to Tim Nv Yoxu Tuazs | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/enfant-terrible-george-winslow-uninhibited-pintsized-basso-wins.html | ENFANT TERRIBLE George Winslow Uninhibited PintSized Basso Wins Audiences and a Fox Pact | By Barbara Berch Jamison | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/ervinevrts.html | ErvinEvrts | special to T NEW pRx Tzr | RE0000092736 | 1981-05-15 | B00000403663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/europe-is-drifting-from-integration-paucity-of-results-in-striking.html | EUROPE IS DRIFTING FROM INTEGRATION Paucity of Results in Striking Contrast to Wests Plans UN Economic Experts Find | By Michael L Hoffman | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/europe-recasts-views-on-the-chance-of-war-stalin-was-regarded-as.html | EUROPE RECASTS VIEWS ON THE CHANCE OF WAR Stalin Was Regarded as Restraining Influence Whereas His Successors Are Still Unknown Quantities | By C L Sulzberger | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/europe-union-text-gains-in-new-votes-parliamentary-election-plan.html | EUROPE UNION TEXT GAINS IN NEW VOTES Parliamentary Election Plan Approved at Strasbourg  Half of Articles Adopted | By Lansing Warren | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/evalyn-spiess-fiancee-upsala-junior-is-betrothed-to-n-h-wolfe-of.html | EVALYN SPIESS FIANCEE Upsala Junior Is Betrothed to N H Wolfe of Columbia Law | Special to Tm Nzw YoP TrTS | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/exeter-blanks-andover-50.html | Exeter Blanks Andover 50 | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/exeter-five-5440-victor-beats-andover-in-traditional-test-sargent.html | EXETER FIVE 5440 VICTOR Beats Andover in Traditional Test  Sargent Sets Pace | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/explorer-la-salle-of-the-mississippi-by-ronald-syme-illustrated-by.html | Explorer LA SALLE OF THE MISSISSIPPI By Ronald Syme Illustrated by William Stobbs 184 pp New York William Morrow Co 250 For Ages 12 to 16 | MERRITT P ALLEN | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/fair-wind-from-france-apparent-revival-of-french-films-enhanced-by.html | FAIR WIND FROM FRANCE Apparent Revival of French Films Enhanced by Justice Is Done | By Bosley Crowther | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/feeling.html | Feeling | DAVID G SALTEN | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/feilklinefelter.html | FeilKlinefelter | Special to THE NEV YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/firm-steps-taken-measures-of-new-rulers-aim-to-assure-public-of.html | FIRM STEPS TAKEN Measures of New Rulers Aim to Assure Public of Alert Control | By Harrison E Salisbury | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/fitz-geraldgarneau.html | Fitz GeraldGarneau | Sllal to THE N YOP K TIMId | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/flor-c-curtis-u-to-become-a-bride-wellesley-alumna-affiance-to.html | FLOR C CURTIS u  TO BECOME A BRIDE  Wellesley Alumna Affiance to Janvan Hoogstraten of World Church Council | Special to lLv Yo Trs | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/frank-j-sheridan-3d-to-wdlauga-watts.html | FRANK J SHERIDAN 3D TO WDLAUgA WATTS | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/frederick-burg.html | FREDERICK BURG | Sleclal fo TR NW YOl TIIzrS | RE0000092736 | 1981-05-15 | B00000403663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/french-resent-honor-and-eulogy-to-stalin.html | FRENCH RESENT HONOR AND EULOGY TO STALIN | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/from-filberts-to-walnuts-home-owner-has-a-good-choice-of-nut-trees.html | FROM FILBERTS TO WALNUTS Home Owner Has a Good Choice of Nut Trees Which Grow Well in This Area and Yield Satisfactory Crop | By A F Yeager | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/from-the-mail-pouch-a-conductor-on-auditions.html | FROM THE MAIL POUCH A CONDUCTOR ON AUDITIONS | ERICH LEINSDORF | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/gen-francis-j-shearer.html | GEN FRANCIS J SHEARER | Special to THE NZW Yolul TIMZS | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/general-at-west-point.html | General At West Point | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/george-h-detweiler.html | GEORGE H DETWEILER | Special o THZ 1VZV Yo Tnvir s | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/george-w-edmonston.html | GEORGE W EDMONSTON | Sptl tO rE NL or J TILL | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/german-rightists-win-party-in-state-north-rhines-free-democrats.html | GERMAN RIGHTISTS WIN PARTY IN STATE North Rhines Free Democrats Support the Exponents of Admission of ExNazis | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/glen-ridge-wedding-for-eleanor-greiner.html | GLEN RIDGE WEDDING FOR ELEANOR GREINER | SDtcial to THE iIW OF TIM | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/golden-a-first-baseman-named-princeton-captain.html | Golden a First Baseman Named Princeton Captain | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/good-equipment-merits-good-care.html | GOOD EQUIPMENT MERITS GOOD CARE | O E A | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/gop-domestic-policies-produce-few-changes-administration-is-moving.html | GOP DOMESTIC POLICIES PRODUCE FEW CHANGES Administration Is Moving Slowly To Carry Out Its Program | By W H Lawrence | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/gormanschulz.html | GormanSchulz | Spcal to z Yot | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/greatest-single-error-the-west-can-make-it-would-be-to.html | Greatest Single Error the West Can Make It would be to underestimate the urgency of joint economic plans to meet the implacable expansion of Soviet strength | By Barbara Ward | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/greenbergerwinfield.html | GreenbergerWinfield | Special to Nv Yo TnTcs | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/gromyko-flies-back-to-u-n-lips-sealed-gromyko-returns-to-u-n-in.html | Gromyko Flies Back To U N Lips Sealed GROMYKO RETURNS TO U N IN SILENCE | By A M Rosenthal | RE0000092736 | 1981-05-15 | B00000403663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/growing-legend-of-the-texas-millionaires-those-lone-star-rich-men.html | Growing Legend of the Texas Millionaires Those Lone Star rich men have a lot of fun acquiring their money and sometimes giving it away quietly or otherwise | By Stanley Walker | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/h-adonis-delays-strike-lawyer-persuades-him-to-eat-pending.html | H ADONIS DELAYS STRIKE Lawyer Persuades Him to Eat Pending Extradition Decision | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/halsted-rink-advances-mahopac-beats-ardsley-no-6-for-semifinal.html | HALSTED RINK ADVANCES Mahopac Beats Ardsley No 6 for SemiFinal Berth | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/hardy-heroine-my-true-love-waits-by-lenora-mattingly-weber-262-pp.html | Hardy Heroine MY TRUE LOVE WAITS By Lenora Mattingly Weber 262 pp New York Thomas Y Crowell Company 275 For Ages 12 to 16 | GLADYS CROFOOT CASTOR | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/harold-murcm-64-j-r-mainchief2usticl.html | HAROLD MURCm 64 J r MAINCHIEF2USTIClI | peelsJ to ng Yornc mur I | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/harriett-tucker-betrothed.html | Harriett Tucker Betrothed | Special to Tm NEW YOPJ Tzr | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/hartmannbecker.html | HartmannBecker | Special to T NEW YOK TIMr S | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/harvard-defeats-yale-six-again-42-crimson-rally-wins-big-three.html | HARVARD DEFEATS YALE SIX AGAIN 42 Crimson Rally Wins Big Three Title Ties Elis for Second in Pentagonal League | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/hearings-on-seaway-set-senate-group-schedules-three-sessions-later.html | HEARINGS ON SEAWAY SET Senate Group Schedules Three Sessions Later in Month | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/held-just-short-of-blockade.html | Held Just Short of Blockade | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/herbs-for-novice-beginner-will-find-many-that-grow-with-ease.html | HERBS FOR NOVICE Beginner Will Find Many That Grow With Ease | By Milo Miloradovich | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/hollandmilton.html | HollandMilton | Sgecial to THI NV YOPt IIzF | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/how-the-voice-is-making-itself-heard-agency-under-attack-carries.html | HOW THE VOICE IS MAKING ITSELF HEARD Agency Under Attack Carries Propaganda To all the World | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/hybridizing-brings-better-fruit-new-tree-and-bush-kinds-are-being.html | HYBRIDIZING BRINGS BETTER FRUIT New Tree and Bush Kinds Are Being Developed to Fit Climate Of Specific Regions and for Quality as Well | By Herbert C Swim | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/i5-odonnell-to-lieut-albert-gregory-mccachy-3d-usaf-.html | I5 ODONNELL to Lieut Albert Gregory McCaChy 3d USAF | Speelitl to Tsz lqrw Yorac Treas | RE0000092736 | 1981-05-15 | B00000403663 |

| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/if-tv-moved-into-the-classroom-fewer-and-better-teachers-could.html | If TV Moved Into the Classroom  Fewer and better teachers could revolutionize education experts argue although other costs are formidable | By Robert Bendiner | RE0000092736 | 1981-05-15 | B00000403663 |
|---|---|---|---|---|---|---|
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/imiss-virginia-daly-veteran_ss-fiancee.html | iMISS VIRGINIA DALY VETERANSS FIANCEE | Svecial to Tz NEW Yolu TIMZS | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/in-the-beginning-angels-were-included-history-of-american.html | In the Beginning Angels Were Included HISTORY OF AMERICAN PSYCHOLOGY By A A Roback 426 pp New York Library Publishers 6 | By Rollo May | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/indians-achieve-two-milestones-courts-back-them-for-social-security.html | INDIANS ACHIEVE TWO MILESTONES Courts Back Them for Social Security and Relief Even if on U S Reservations | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/indians-overcome-giants-by-11-to-6-simpsons-grandslam-homer-helps.html | INDIANS OVERCOME GIANTS BY 11 TO 6 Simpsons GrandSlam Homer Helps Defeat New York in Spring Series Opener | By John Drebinger | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/intricacies-of-docking-and-loading-late-ships-aired-by-line.html | Intricacies of Docking and Loading Late Ships Aired by Line Official LastMinute Berthing Changes of Liners Illustrate One Waterfront Headache | By George Horne | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/iran-delays-reply-to-british-oil-plan.html | IRAN DELAYS REPLY TO BRITISH OIL PLAN | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/isabelle-j-patl-becoffie-a-bride-chestnut-hill-msss-church-is.html | ISABELLE J PAtl BECOfflE A BRIDE Chestnut Hill Msss Church is Setting for Her Marriage to John W Middendorf | Specfe t to TS Nlv Yolo TIIo | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/israelis-sense-nervousness.html | Israelis Sense Nervousness | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/iss-f-slawrence-engaged-to-cadet-student-at-wellesley-fiancee.html | ISS F SLAWRENCE ENGAGED TO CADET Student at Wellesley Fiancee ofDonald A Ramsay Who Is in Final Year at West Point | Special to THE NEW YO2K ZS | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/jane-a-haerson-to-be-wed-in-may-ormer-finch-student-fiancee-of.html | JANE A HAERSON TO BE WED IN MAY ormer Finch Student Fiancee of George H Hayward Who Was in Army Radio Unit | Special to a NEW Yolk TMFS | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/japans-political-feuds-threaten-her-stability-faith-in.html | JAPANS POLITICAL FEUDS THREATEN HER STABILITY Faith in Parliamentary Form of Government Is Shaken by Personal Wrangling | By William J Jorden | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/jeahwhigemi-ni-bnideo-f-ofcer-vermontu-alumn-m-arrild-in-essex-fel.html | JEAHWHiGEMI NI  BnIDEO F OFCER VermontU Alumn M arrild in Essex Fel t6 Leut jg Thoma Burton LeWis | Spla to  Nnw Nor zMzs | RE0000092736 | 1981-05-15 | B00000403663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/jersey-fair-trade-roiled-by-ruling-misunderstanding-over-court.html | JERSEY FAIR TRADE ROILED BY RULING Misunderstanding Over Court Verdict on Old Cases Cause of Widespread Gloom | By Alfred R Zipser Jr | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/joan-smith-prospective-bride.html | Joan Smith Prospective Bride | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/john-b-clark.html | JOHN B CLARK | Specie to NIrW Yo r | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/katiiarina-jfduy-oyster-bay-bride-ttended-by-6-at-her-marriage-to.html | KATIIARINA JfDUY OYSTER BAY BRIDE ttended by 6 at Her Marriage to Ensign Charles Smith Jr of Navy in Christ Church special to | Nwv Yomc Tt3rJ | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/korean-foe-turns-to-western-front-two-thrusts-hit-u-n-outposts-near.html | KOREAN FOE TURNS TO WESTERN FRONT Two Thrusts Hit U N Outposts Near Chorwon Hill Bastions Are Put Under Heavy Fire | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/laoti-and-the-worldly-world-the-rift-in-the-lute-by-noel-langley.html | LaoTi and the Worldly World THE RIFT IN THE LUTE By Noel Langley Drawings by Regina Tor 188 pp New York CowardMcCann 275 | By Wilmott Ragsdale | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/lehman-cautions-u-s-on-aid-policy-at-israel-bond-drive-session-he.html | LEHMAN CAUTIONS U S ON AID POLICY At Israel Bond Drive Session He Voices Fear of Possible Shift in Middle East Plan | By Irving Spiegel | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/lewd-seizures-burned-100000-worth-of-pictures-and-books-destroyed.html | LEWD SEIZURES BURNED 100000 Worth of Pictures and Books Destroyed in Newark | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/life-of-a-salesman-days-of-my-love-by-leonard-bishop-506-pp-new.html | Life of a Salesman DAYS OF MY LOVE By Leonard Bishop 506 pp New York The Dial Press 4 | GILBERT MILLSTEIN | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/lincolns-mother-nancy-hanks-lincoln-a-frontier-portrait-by-harold-e.html | Lincolns Mother NANCY HANKS LINCOLN A Frontier Portrait By Harold E Briggs and Ernestine B Briggs 135 pp New York Bookman Associates 250 | By David Donald | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/london-to-close-loopholes-in-trading-with-red-china-london-to.html | London to Close Loopholes In Trading With Red China LONDON TO TIGHTEN CHINA TRADE CURBS | By Walter H Waggoner | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/looking-back-two-billion-years.html | Looking Back Two Billion Years | W K | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/louis-b-ewbank.html | LOUIS B EWBANK | Special to Tz Nzw YO | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/luther-band-heard-iowa-college-group-marks-75th-anniversary-with.html | LUTHER BAND HEARD Iowa College Group Marks 75th Anniversary With Program | R P | RE0000092736 | 1981-05-15 | B00000403663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/malenkovs-task-to-nail-down-rule-first-problem-is-to-consolidate.html | MALENKOVS TASK TO NAIL DOWN RULE First Problem Is to Consolidate Power Throughout Soviet and Communist Satellites | By Harry Schwartz | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/maltbieheffner.html | MaltbieHeffner | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/man-called-goat-sammy-from-cabbage-row-goat-sammy-from-cabbage-row.html | MAN CALLED GOAT SAMMY FROM CABBAGE ROW  GOAT SAMMY FROM CABBAGE ROW | By Thomas R Waring | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/marsh-at-elizabeth-being-filled-by-u-s.html | MARSH AT ELIZABETH BEING FILLED BY U S | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/mary-e-castleman-engaged-to-marry.html | MARY E CASTLEMAN ENGAGED TO MARRY | Spla to  Nnw Nor zMzs | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/mary-faris-wed-to-navy-offtceg.html | MARY FARIS WED To NAVY OFFtCEg | Special to T Igw YOX Tlgr | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/mary-l-mmijllen-plans-to-be-bride-her-betrothal-to-clifford-c-woods.html | MARY L MMIJLLEN PLANS TO BE BRIDE Her Betrothal to Clifford C Woods Jr M  T Alumnus Announced in Wilmington | Special to itE ILw Nog Izr | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/mcclurepeach.html | McClurePeach | Spela1 toTm NEW OPK TIIS | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/melmangladstein.html | MelmanGladstein | Special to T NEW YOR D4s | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/midwestern.html | MIDWESTERN | THOMAS G MORGANSEN | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/miller-is-winner-in-downhill-event-takes-north-american-skiing.html | MILLER IS WINNER IN DOWNHILL EVENT Takes North American Skiing Title Mrs Lawrence Wins Second Straight Crown | By Frank Elkins | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/miss-alioe-herm-exqgagbd-to-ry-harrisburg-girl-to-be-bride-of.html | MISS ALIOE HERM EXqGAGBD TO RY Harrisburg Girl to Be Bride of Lawrason Riggs yre Former Marine Officer | Soecla1 to l No TzS | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/miss-holkins-to-wed-april-18.html | Miss HolkinS to Wed April 18 | Special to TN v YOvq lar | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/miss-jane-m-gilbert-is-bride-in.html | MISS JANE M GILBERT IS BRIDE IN | FARGO ND | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/miss-judith-crosier-becomes-affianced.html | MISS JUDITH CROSIER BECOMES AFFIANCED | Special to THE NEW YORIC TtES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/miss-loliisehiqks-becomes-fianoee-vassar-junior-debutante-of-50-to.html | MISS LOLIISEHIqKS BECOMES FIANOEE Vassar Junior Debutante of 50 to Be Wed to F g Crispin JrBoth of Old Families | Special to Tm NLV YO TIMES | RE0000092736 | 1981-05-15 | B00000403663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/miss-marvel-a-fiancee-wilmington-girl-and-richard-pi-sanger-will.html | MISS MARVEL A FIANCEE Wilmington Girl and Richard PI Sanger Will Wed i n Autumn | Special to NSw YOg TIMrS | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/miss-mneil-fiancee-of-gordon-henderson.html | MISS MNEIL FIANCEE OF GORDON HENDERSON | Special to Tn Ngw Yo Trrs | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/miss-rosemary-luke-to-bebred-in-capital.html | MISS ROSEMARY LUKE TO BEBrED IN CAPITAL | Slel to Nzw Yo z | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/miss-sheldon-wins-sail-scores-in-frostbite-tests-with-moragen-at.html | MISS SHELDON WINS SAIL Scores in Frostbite Tests With Moragen at Riverside | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/miss-warman-wed-in-upstate-church-escorted-by-father-atmarriage-to.html | MISS WARMAN WED IN UPSTATE CHURCH Escorted by Father atMarriage to Samuel Clarke Reynolds at Kenmore Ceremony | Special to Nzw No TrMzs | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/mobbed-film-crew-quits-new-mexico-disputed-salt-of-the-earth-will.html | MOBBED FILM CREW QUITS NEW MEXICO Disputed Salt of the Earth Will Be Finished on Coast  Mexican Star Goes Home | By Gladwin Hill | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/motion-seconded.html | Motion Seconded | ALFRED STERN | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/mrs-george-williams-has-sonl.html | Mrs George Williams Has Sonl | Special to Txz Nw You Tzs i | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/msgr-wenceslas-novak.html | MSGR WENCESLAS NOVAK | Speciato Naw Noalc Tgs | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/named-exeter-charter-trustee.html | Named Exeter Charter Trustee | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/nancy-cooper_-s-troth-i-connecticut-girl-and-henry.html | NANCY COOPER S TROTH  I Connecticut Girl and Henry | AI | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/nato-calls-chiefs-for-big-war-game-bradley-and-aides-among-250-to.html | NATO CALLS CHIEFS FOR BIG WAR GAME Bradley and Aides Among 250 to Meet With Montgomery for Defense Exercise | By Benjamin Welles | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/navy-scores-in-3-sports-beats-penn-swimmers-syracuse-gymnasts.html | NAVY SCORES IN 3 SPORTS Beats Penn Swimmers Syracuse Gymnasts Columbia Matmen | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/new-ideas-for-a-new-spring-this-season-opens-with-announcements-of.html | NEW IDEAS FOR A NEW SPRING This Season Opens With Announcements of New Kinds Of Plants Fertilizers Insecticides and Tools | By Dorothy H Jenkins | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/new-line-names-u-s-agent.html | New Line Names U S Agent | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/new-yorkers-urge-aid-to-puerto-rico-propose-us-help-for-a-sound.html | NEW YORKERS URGE AID TO PUERTO RICO Propose US Help for a Sound Economy City Island Agree on Steps Easing Migration | By Peter Kihss | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/newcomers-to-the-16-mm-film-field.html | NEWCOMERS TO THE 16 MM FILM FIELD | By Howard Thompson | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | By Lewis Funke | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/news-and-notes-gathered-from-the-studios-a-specially-commissioned.html | NEWS AND NOTES GATHERED FROM THE STUDIOS A Specially Commissioned Video Opera To Have Premiere Other Items | By Sidney Lohman | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/news-of-the-world-of-stamps-king-farouks-collection-will-be-sold-at.html | NEWS OF THE WORLD OF STAMPS King Farouks Collection Will Be Sold at Auction By Egyptian Officials | By Kent B Stiles | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/no-ties-that-bind-the-laughing-matter-by-william-saroyan-254-pp-new.html | No Ties That Bind THE LAUGHING MATTER By William Saroyan 254 pp New York Doubleday Co 350 | By John Brooks | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/not-for-today.html | Not For Today | ARAM BOYAJIAN | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/notes-on-science-management-considers-pokerhormone-from-a-yam.html | NOTES ON SCIENCE Management Considers PokerHormone From a Yam MANAGEMENT NEW HORMONE CHILD HEALTH TV CLOSEUPS | W K | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/nuliils-tremtu-for-sibo-she-is-wedincongregational-church-scarsdale.html | NUIIILS tREmtU FoR siBo She is WedinCongregAtional Church Scarsdale to Ensign E T Wells Jr US N R | Soeelsl to Tmg Nzw Yomc TrMZS | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/nuns-to-open-school-in-old-morgan-home.html | NUNS TO OPEN SCHOOL IN OLD MORGAN HOME | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/nuptials-planned-by-miss-thompson-hollins-college-alurnna-will-be.html | NUPTIALS PLANNED BY MISS THOMPSON Hollins College Alurnna Will Be Wed Next Month to LieUt Comdr Francis Heyward | lpeclal to Zq YOr TTS | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/oberlanderphillips.html | OberlanderPhillips | Special lO Il NEW YOPJ MES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/obstacles-to-inventing.html | Obstacles to Inventing | J O Ross | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/old-mine-is-sought-as-atom-art-shelter-old-mine-sought-for-art.html | Old Mine Is Sought As Atom Art Shelter OLD MINE SOUGHT FOR ART SHELTER | By Douglas Dales | RE0000092736 | 1981-05-15 | B00000403663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/old-russian-debt-brought-up-again-death-of-stalin-arouses-hope-new.html | OLD RUSSIAN DEBT BROUGHT UP AGAIN Death of Stalin Arouses Hope New Regime in Soviet Will Do Something About It | By Paul Heffernan | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/one-for-the-author-ernest-hemingway-by-philip-young-244-pp-new-york.html | One for the Author ERNEST HEMINGWAY By Philip Young 244 pp New York Rinehart Co 3 | By Delmore Schwartz | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/oneman-show-pictures-chosen-by-weiner-and-arranged-by-him.html | ONEMAN SHOW Pictures Chosen by Weiner And Arranged by Him | By Jacob Deschin | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/open-to-all-tyro-with-one-plant-can-enter-flower-show.html | OPEN TO ALL Tyro With One Plant Can Enter Flower Show | By Hulda L Tilton | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/outrage.html | Outrage | MARK FREEMAN | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/paging-the-capitol-the-life-and-times-of-the-youngest-political.html | Paging the Capitol The life and times of the youngest political appointees House and Senate errand boys | By Nona Brown | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/pakistan-names-sudan-aide.html | Pakistan Names Sudan Aide | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/panic-is-the-killer-killers-in-africa-the-truth-about-animals-lying.html | Panic Is the Killer KILLERS IN AFRICA The Truth About Animals Lying in Wait and Hunters Lying in Print By Alexander Lake 290 pp New York Doubleday Co 350 | By Raymond R Camp | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/paper-marks-50-years-the-oklahoma-city-oklahoman-issues-282page.html | PAPER MARKS 50 YEARS The Oklahoma City Oklahoman Issues 282Page Edition | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/parking-ban-is-key-to-newark-traffic-commerce-group-and-safety.html | PARKING BAN IS KEY TO NEWARK TRAFFIC Commerce Group and Safety Director Drafting Measure to Eliminate Congestion | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/patience-pays-for-a-puckchaser-cut-from-prep-school-squad-bothfeld.html | Patience Pays for a PuckChaser Cut From Prep School Squad Bothfeld Ends as Princeton Star | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/patricia-a-helwick-is-engaged-to-cadet.html | PATRICIA A HELWICK IS ENGAGED TO CADET | Special to TH Nzw YoIJ TIMS | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/penn-subdues-cornell-five-5850-to-assure-at-least-tie-for-ivy-title.html | Penn Subdues Cornell Five 5850 To Assure at Least Tie for Ivy Title PENN TURNS BACK CORNELL FIVE 5850 | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/philip-c-abney.html | PHILIP C ABNEY | Special to TH NEW OuK TLMr | RE0000092736 | 1981-05-15 | B00000403663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/phyllis-xrani-officer-will-wedi-sudent-t-oooher-college-betrothed-t.html | PHYLLIS XRANI OFFICER WILL WEDI Sudent t Oooher College  Betrothed to Lieut Joseph B Howard Navy Airman | Special to Tm llv YoK rzs | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/plans-for-vegetables-and-fruit.html | PLANS FOR VEGETABLES AND FRUIT | By R P Korbobo | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/plans-to-keep-the-youth-in-school.html | Plans to Keep the Youth in School | B F | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/poland-to-reduce-french-bond-debt-interest-redemption-provided-new.html | POLAND TO REDUCE FRENCH BOND DEBT Interest Redemption Provided  New Rebuf to U S Holders of Foreign Dollar Liens Seen | By Robert E Bedingfield | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/potential-topsoil-sea-of-mud-can-be-made-into-fertile-loam.html | POTENTIAL TOPSOIL Sea of Mud Can Be Made Into Fertile Loam | By Mary Deputy Lamson | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/pravda-increases-size-to-give-news-six-pages-issued-yesterday-to.html | PRAVDA INCREASES SIZE TO GIVE NEWS Six Pages Issued Yesterday to Carry Details of Change and Stalin Mourning | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/primer-for-vines.html | PRIMER FOR VINES | By Donald Wyman | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/princeton-checks-dartmouth-8268-cooper-and-tritschler-excel-in.html | PRINCETON CHECKS DARTMOUTH 8268 Cooper and Tritschler Excel in Fighting Off Late Surge by Indians in Basketball | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/princeton-exhibits-cowboy-literature.html | PRINCETON EXHIBITS COWBOY LITERATURE | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/princeton-six-wins-54-beats-dartmouth-to-clinch-the-pentagonal.html | PRINCETON SIX WINS 54 Beats Dartmouth to Clinch the Pentagonal League Title | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/princeton-takes-swim.html | Princeton Takes Swim | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/private-enterprise-pike-for-virginia.html | PRIVATE ENTERPRISE PIKE FOR VIRGINIA | By James C Elliot | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/prospecti-bride-ny-u-glumna-is-affaoed-to-donalda-oardwelf-a-new.html | PROSPECTI BRIDE NY U  glumna Is Affaoed to DonaldA oardwelf  a New York Engineei  2 | Spiai to Ew Yo mint s | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/puccini-angelica-telecast-by-n-b-c-opera-theatre-offers-oneact-work.html | PUCCINI ANGELICA TELECAST BY N B C Opera Theatre Offers OneAct Work With Cameras Giving More Variety Than Stage | J B | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/quaker-city-subways-underground-walks-are-boon-to-pedestrians.html | QUAKER CITY SUBWAYS Underground Walks Are Boon to Pedestrians | By Frances W Browin | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/quicksilver-fame-prince-bart-by-jay-richard-kennedy-440-pp-new-york.html | QuickSilver Fame PRINCE BART By Jay Richard Kennedy 440 pp New York Farrar Straus  Young 395 | By Budd Schulberg | RE0000092736 | 1981-05-15 | B00000403663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/random-observations-on-pictures-and-people-plan-to-show-shane-at.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE Plan to Show Shane at Both Victoria And Astor Danny Thomas Prospects | By A H Weiler | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/records-boito-mefistofele-set-achieves-its-first-lp-versions.html | RECORDS BOITO Mefistofele Set Achieves Its First LP Versions | By John Briggs | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/red-agents-incite-hungry-in-brazil-food-shops-looted-in-region-of.html | RED AGENTS INCITE HUNGRY IN BRAZIL Food Shops Looted in Region of DroughtCaused Famine Two Agitators Seized | By Sam Pope Brewer | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/reed-hints-at-step-to-force-tax-vote-threatens-house-rules-group.html | REED HINTS AT STEP TO FORCE TAX VOTE Threatens House Rules Group With ByPassing Move to Get Reduction Measure to Floor | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/rent-boards-proposed-bill-would-enable-jersey-cities-to-establish.html | RENT BOARDS PROPOSED Bill Would Enable Jersey Cities to Establish Control Agencies | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/repairmen-defy-hazards-rush-underwater-job-is-done-on-coast.html | REPAIRMEN DEFY HAZARDS Rush Underwater Job Is Done on Coast Munitions Ship | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/reserve-officers-training-is-generalized-to-include-more-of-the.html | Reserve Officers Training Is Generalized To Include More of the Liberal Studies | By Benjamin Fine | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/reservoir-resorts-new-england-utilities-develop-private-land-for.html | RESERVOIR RESORTS New England Utilities Develop Private Land for Public Fishing and Camping | By John H Fenton | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/rev-clarence-w-letts.html | REV CLARENCE W LETTS | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/richard-v-mcauley.html | RICHARD V MCAULEY | Specta to Tm Yo | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/rise-of-tuberous-begonias.html | RISE OF TUBEROUS BEGONIAS | By Frank Reinelt | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/rock-plants-today-assume-important-role-on-property.html | ROCK PLANTS TODAY ASSUME IMPORTANT ROLE ON PROPERTY | By Ruth Marie Peters | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/roseashlrin.html | RoseAshlrin | Special to Ti NEW YOK T | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/roses-go-everywhere-modern-types-fill-numerous-landscape-needs-on.html | ROSES GO EVERYWHERE Modern Types Fill Numerous Landscape Needs on Small Property of Today | By Paul F Frese | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/route-110-job-to-start-soon.html | Route 110 Job to Start Soon | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/russia-compared-with-the-west-communists-strong-in-manpower-but-the.html | RUSSIA COMPARED WITH THE WEST Communists Strong in Manpower but They Trail Industrially | By Hanson W Baldwin | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/russia-the-challenge-for-the-u-s-we-have-opportunity-to-exploit.html | RUSSIA THE CHALLENGE FOR THE U S We Have Opportunity To Exploit Weakness Of Communist Bloc | By James Reston | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/russias-mood-is-grim-as-her-dictator-dies-moscow-goes-into-heavy.html | RUSSIAS MOOD IS GRIM AS HER DICTATOR DIES Moscow Goes Into Heavy Mourning The People Silent and Somber | By Harrison E Salisbury | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/russias-new-boss-is-schooled-in-dictatorship-malenkov-copies-stalin.html | RUSSIAS NEW BOSS IS SCHOOLED IN DICTATORSHIP Malenkov Copies Stalin but Has Yet To Prove He Can Wield His Power | By Harry Schwartz | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/rutgers-alumni-cite-waksman.html | Rutgers Alumni Cite Waksman | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/rutgers-on-top-by-8266-scarlets-thirdperiod-surge-overcomes-newark.html | RUTGERS ON TOP BY 8266 Scarlets ThirdPeriod Surge Overcomes Newark Quintet | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/ryan-race-snarls-jersey-democrats-committee-fails-to-agree-on-a.html | RYAN RACE SNARLS JERSEY DEMOCRATS Committee Fails to Agree on a Candidate for Governor Will Meet Again Today | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/satellites-in-europe.html | SATELLITES IN EUROPE | By M S Handler | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/satie-fantasist-milhauds-recent-autobiography-pictures-the.html | SATIE FANTASIST Milhauds Recent Autobiography Pictures The Struggles of the French Composer | By Olin Downes | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/sawn-b-kenxqedn-ary-ms-bride-brynmawr-girl-is-married-to-lieut.html | sawn B KENXqEDN ARY MS BRIDE BrynMawr Girl Is Married to Lieut James Henry Cloud a Graduate of Yale | Special to The New York Times | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/scanloncondon.html | ScanlonCondon | Epcial to lhw YO TS | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/schofieldlulmcs.html | SchofieldLulmcs | Special to Tz llaw Yo Tnr | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/school-area-to-vote-on-site.html | School Area to Vote on Site | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/school-bond-vote-irks-westchester-but-county-officials-declare.html | SCHOOL BOND VOTE IRKS WESTCHESTER But County Officials Declare Skirmish Over 930000 Issue a Local Matter | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |

| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/school-bus-drivers-get-rowdyism-aid.html | SCHOOL BUS DRIVERS GET ROWDYISM AID | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
|---|---|---|---|---|---|---|
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/school-need-acute-in-morris-county-rapid-population-rise-creates.html | SCHOOL NEED ACUTE IN MORRIS COUNTY Rapid Population Rise Creates Classroom Shortage New Construction Essential | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/school-units-vote-tuesday-on-union-doubt-voiced-that-glenwood.html | SCHOOL UNITS VOTE TUESDAY ON UNION Doubt Voiced That Glenwood Landing Now Will Favor ThreeDistrict Merger | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/science-in-review-new-proposals-for-the-better-coordination-of-rail.html | SCIENCE IN REVIEW New Proposals for the Better Coordination of Rail and Highway Transportation | By Waldemar Kaempffert | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/scouts-study-wildlife-50-from-bronx-visit-oneacre-sanctuary-at.html | SCOUTS STUDY WILDLIFE 50 From Bronx Visit OneAcre Sanctuary at Mamaroneck | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/shanghai-egans-story-bamboo-by-robert-o-bowen-267-pp-new-york.html | Shanghai Egans Story BAMBOO By Robert O Bowen 267 pp New York Alfred A Knopf 3 | E B GARSIDE | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/shift-of-lightship-at-nantucket-set-eleventh-of-craft-in-service.html | SHIFT OF LIGHTSHIP AT NANTUCKET SET Eleventh of Craft in Service Since 1854 Will Be Moved 15 Miles on Saturday | By John H Fenton | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/snead-with-a-204-best-by-5-strokes-slammers-67-is-5-under-par-in.html | SNEAD WITH A 204 BEST BY 5 STROKES Slammers 67 Is 5 Under Par in Baton Rouge Open Golf Mayer in 209 Bracket | By the United Press | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/soil-requires-sane-management-fertilizing-and-conditioning-of-one.html | SOIL REQUIRES SANE MANAGEMENT Fertilizing and Conditioning of One Kind or Another Are Essential to the Favorable Growth of Plants | By Richard Bradfield | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/some-uncomplimentary-remarks-about-producers-assorted-notions.html | Some Uncomplimentary Remarks About Producers Assorted Notions | JOHN SHELDON DAVIS | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/son-to-mrs-m-h-nelligan.html | Son to Mrs M H Nelligan | Specla to T Nw YOK TZML | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/sophistry.html | Sophistry | HILDA ZIEGLER | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/soviet-rule-discussed-directoire-type-of-government-for-present-is.html | Soviet Rule Discussed Directoire Type of Government for Present Is Envisaged | ZACHARY DE GASTER | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/spacemans-realm-imagined-worlds.html | Spacemans Realm Imagined Worlds | J FRANCIS MCCOMAS | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/spanish-music-goyescas-by-granados-is-played-by-valenzi.html | SPANISH MUSIC Goyescas by Granados Is Played by Valenzi | By Harold C Schonberg | RE0000092736 | 1981-05-15 | B00000403663 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/sports-of-the-times-listening-to-mr-stengel.html | Sports of The Times Listening to Mr Stengel | By Arthur Daley | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/ss-joan-pnson-i.html | ss JoAN PNSON I | Spla to  Nnw Nor zMzs | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/st-johns-defeats-st-louis-81-to-66-in-garden-tourney-brooklynites.html | ST JOHNS DEFEATS ST LOUIS 81 TO 66 IN GARDEN TOURNEY Brooklynites Led by Satalino and Davis Upset Billikens Before Crowd of 17837 | By Louis Effrat | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/st-louis-to-vote-in-primary-friday-municipal-officers-will-be.html | ST LOUIS TO VOTE IN PRIMARY FRIDAY Municipal Officers Will Be Nominated  Loan to Clear Slums Also on Ballot | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/stage-for-learning.html | Stage for Learning | By Dorothy Barclay | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/state-youth-work-continued-3-years-dewey-signs-bill-and-praises.html | STATE YOUTH WORK CONTINUED 3 YEARS Dewey Signs Bill and Praises Notable Accomplishments of the Commission | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/steel-for-captree-span-years-work-on-superstructure-will-begin-in.html | STEEL FOR CAPTREE SPAN Years Work on Superstructure Will Begin in June | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/steelman-resigns-white-house-post-will-become-private-labor.html | STEELMAN RESIGNS WHITE HOUSE POST Will Become Private Labor Consultant  Eisenhower Expresses Gratitude | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/stepinac-in-front-7350.html | Stepinac in Front 7350 | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/stevenson-views-soviet-as-enigma-in-honolulu-he-warns-against-good.html | STEVENSON VIEWS SOVIET AS ENIGMA In Honolulu He Warns Against Good or Bad Assumptions but Hopes for Peace Trend | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/stevensonwallbrunn.html | StevensonWallbrunn | Special to TIE luv YORK lMrg | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/stoverpitkin.html | StoverPitkin | special to TI ATv Yoi TIr | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/strauss-will-get-atom-post-as-liaison-for-the-president-former.html | Strauss Will Get Atom Post As Liaison for the President Former Member of A E C Reported Set to Serve as Executive Assistant | By Paul P Kennedy | RE0000092736 | 1981-05-15 | B00000403663 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/susanna-broage-student-engaged-radcliffe-junior-plans-to-be-married.html | SUSANNA BROAGE STUDENT ENGAGED Radcliffe Junior Plans to Be Married to Rder Hewlett Who Is at Boston U | Special to Nzw Yo Tzzs | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/taft-backs-inquiry-into-korean-war-would-not-oppose-widening-not-oppose-widening.html | TAFT BACKS INQUIRY INTO KOREAN WAR Would Not Oppose Widening Investigations on MunitionsVan Fleet Sees President | By John D Morris | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/talk-with-eleanor-ruggles.html | Talk With Eleanor Ruggles | By Lewis Nichols | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/televised-hearings-the-public-is-entitled-to-this-service-but-tv.html | TELEVISED HEARINGS The Public Is Entitled to This Service But TV Methods Could Be Improved | By Jack Gould | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/teller-of-tales-pat-and-her-policeman-by-frieda-friedman.html | Teller of Tales PAT AND HER POLICEMAN By Frieda Friedman Illustrated by Mary Barton 159 pp New York William Morrow Co 250 For Ages 8 to 10 | NORA KRAMER | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/tenday-toy-fair-opens-tomorrow-1250-manufacturers-to-show-12-acres.html | TENDAY TOY FAIR OPENS TOMORROW 1250 Manufacturers to Show 12 Acres of Exhibits Before Buyers at Two Big Hotels | By George Auerbach | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/that-was-no-pick.html | That Was No Pick | ELIZABETH KNOWLTON | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/the-artist.html | The Artist | OSCAR SHERWIN | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/the-astral-lamp.html | The Astral Lamp | HELEN M GENTZSCH | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/the-best-of-all-the-berries.html | The Best of All the Berries | By Jane Nickerson | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/the-dance-projects-rothschild-foundation-demille-theatre.html | THE DANCE PROJECTS Rothschild Foundation DeMille Theatre | By John Martin | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/the-field-of-travel-florida-courtesy-contest-to-benefit-tourists.html | THE FIELD OF TRAVEL Florida Courtesy Contest To Benefit Tourists | By Diana Rice | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/the-financial-week-foreign-developments-create-new-uncertainties-in.html | THE FINANCIAL WEEK Foreign Developments Create New Uncertainties in Security Markets Price Changes Are Mixed | By John G Forrest | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/the-harvest-of-books-current-lists-aim-at-gardener-who-is-now-ready.html | THE HARVEST OF BOOKS Current Lists Aim at Gardener Who Is Now Ready for Bigger Things | By Carol H Woodward | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/the-invasion-of-chemicals.html | THE INVASION OF CHEMICALS | By George S Avery Jr | RE0000092736 | 1981-05-15 | B00000403663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/the-macabre-and-the-unexpected-kiss-me-again-stranger-by-daphne-du.html | The Macabre and the Unexpected KISS ME AGAIN STRANGER By Daphne du Maurier 319 pp New York Doubleday  Co 350 | By John Barkham | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Thomas F Conroy | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/the-mighty-goalie-some-say-the-goal-keeper-is-70-per-cent-of-a.html | The Mighty Goalie Some say the goal keeper is 70 per cent of a hockey teams strength | By Arthur Daley | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/the-monster-behind-power-star-of-civil-war-story-talks-about-stage.html | THE MONSTER BEHIND POWER Star of Civil War Story Talks About Stage Appearance | By Harry Gilroy | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/the-new-look-in-garden-design-southwest-has-taken-old-window-box.html | THE NEW LOOK IN GARDEN DESIGN Southwest Has Taken Old Window Box and Transformed It Into a Functional Landscaping Technique | By Justin Scharff | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/the-perennial-routine-performance-of-certain-regular-chores-is-key.html | THE PERENNIAL ROUTINE Performance of Certain Regular Chores Is Key to Success in the Border | By Mary C Seckman | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/the-reasons-are-as-different-as-the-people.html | THE REASONS ARE AS DIFFERENT AS THE PEOPLE | By Lee McCabe | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/the-russians-call-him-gayorgee-malenkov.html | The Russians Call Him GayORGee MalenKOV | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/the-saint-of-assisi-saint-francis-and-the-wolf-by-hetty-burlingame.html | The Saint of Assisi SAINT FRANCIS AND THE WOLF By Hetty Burlingame Beatty Illustrated by the author 29 pp Boston Houghton Mifflin Company 250 For Ages 4 to 8 | ELLEN LEWIS BUELL | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/the-song-and-dance-music-in-the-southwest-18251950-by-howard-swan.html | The Song And Dance MUSIC IN THE SOUTHWEST 18251950 By Howard Swan Illustrated 316 pp San Marino Calif The Huntington Library 5 | By Joseph Henry Jackson | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/the-spoken-word.html | THE SPOKEN WORD | R P | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/the-veep-as-a-video-commentator.html | THE VEEP AS A VIDEO COMMENTATOR | By Val Adams | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/the-will-to-live-o-rugged-land-of-gold-by-martha-martin-233-pp-new.html | The Will To Live O RUGGED LAND OF GOLD By Martha Martin 233 pp New York The Macmillan Company 3 | By Louise Dickinson Rich | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/the-world-of-music-japanese-press-as-sponsors-three-newspapers-and.html | THE WORLD OF MUSIC JAPANESE PRESS AS SPONSORS Three Newspapers and Radio Corporations Import Musicians for Long Tours | By Ross Parmenter | RE0000092736 | 1981-05-15 | B00000403663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/they-died-for-their-faith-gods-underground-in-asia-by-gretta-palmer.html | They Died for Their Faith GODS UNDERGROUND IN ASIA By Gretta Palmer 376 pp New York AppletonCenturyCrofts 375 | By Anne Fremantle | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/thomas-d-coulter.html | THOMAS D COULTER | Specia3 to Tp w No Tizzy | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/thruway-site-tour-set-in-connecticut-legislators-to-make-onspot.html | THRUWAY SITE TOUR SET IN CONNECTICUT Legislators to Make OnSpot Check of Proposed Route of Fairfield County Road | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/time-travel-the-titan-by-p-schuyler-miller-252-pp-reading-pa.html | Time Travel THE TITAN By P Schuyler Miller 252 pp Reading Pa Fantasy Press 3 | J F M | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/tolerance.html | TOLERANCE | RAPHAEL SIMCHES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/toscanini-conducts-allwagner-program.html | TOSCANINI CONDUCTS ALLWAGNER PROGRAM | H C S | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/trenton-hearings-split-republicans-stamler-dismissal-and-talk-of.html | TRENTON HEARINGS SPLIT REPUBLICANS Stamler Dismissal and Talk of Gambling Links Cause Dissension in Party | By George Cable Wright | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/trenton-swimmers-win-keep-new-jersey-school-title-as-4-meet-marks.html | TRENTON SWIMMERS WIN Keep New Jersey School Title as 4 Meet Marks Fall | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/troth-is-announced-or-rvonn-caron.html | TROTH IS ANNOUNCED or rvoNN CARON | Special to THr Nsw YORK TItuS | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/truckers-seeking-their-own-agency-industry-now-carrying-75-of-u-s.html | TRUCKERS SEEKING THEIR OWN AGENCY Industry Now Carrying 75 of U S Tonnage Says ICC Is Too RailroadMinded | By J H Carmical | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/twentieth-anniversary-of-holiday-finds-nations-banks-in-strongest.html | Twentieth Anniversary of Holiday Finds Nations Banks in Strongest Position Ever BANKS ARE STRONG 20 YEARS LATER | By J E McMahon | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/u-n-korea-debate-ends-in-stalemate-2week-study-leaves-stands.html | U N KOREA DEBATE ENDS IN STALEMATE 2Week Study Leaves Stands Unaltered With No Attempt Made to Break Deadlock | Special to THE NEW TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/u-s-accuses-4-men-under-labor-law-in-jersey-pier-plot-charges.html | U S ACCUSES 4 MEN UNDER LABOR LAW IN JERSEY PIER PLOT Charges Against Jarka Officer and 3 Union Chiefs Involve Payments of 16400 | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archiv es/u-s-gold-outflow-fastest-in-history-drain- on-fort-knox-amounts-to.html | U S GOLD OUTFLOW FASTEST IN HISTORY Drain on Fort Knox Amounts to 675000000 in 3 Months Deflationary Effect Offset | By George A Mooney | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archiv es/u-s-leaders-cite-red-cross-deeds-dulles- and-others-ask-public-to.html | U S LEADERS CITE RED CROSS DEEDS Dulles and Others Ask Public to Help Drive for Funds for Vital Service to Nation | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archiv es/u-s-to-get-healthy-state-with-acquisition- of-hawaii-territory-is.html | U S to Get Healthy State With Acquisition of Hawaii Territory Is Now Making Plans to Provide an Adequate Rehabilitation Program | By Howard A Rusk M D | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archiv es/uneasy-island-in-the-caribbean-the-dark- saviour-by-robert-harling.html | Uneasy Island in the Caribbean THE DARK SAVIOUR By Robert Harling 320 pp New York Harper Bros 350 | ROGER PIPPETT | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archiv es/university-drops-two-top-officers- president-and-vice-president-of.html | UNIVERSITY DROPS TWO TOP OFFICERS President and Vice President of Pacific Lose Positions in Fight Over Administration | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archiv es/upsala-takes-finale-89-75.html | Upsala Takes Finale 89 75 | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archiv es/us-and-britain-agree-on-policies-of- convertibility-and-freer-trade.html | US and Britain Agree on Policies Of Convertibility and Freer Trade US BRITAIN TO AIM AT CONVERTIBILITY | By Felix Belair Jr | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archiv es/v-a-hospital-gets-big-cancer-xray- kingsbridge-in-bronx-will-use.html | V A HOSPITAL GETS BIG CANCER XRAY Kingsbridge in Bronx Will Use Device in Teamwork Plan of Treating Patients | By Morris Kaplan | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archiv es/vast-projects-set-in-columbia-basin-8- million-kilowatts-of-power.html | VAST PROJECTS SET IN COLUMBIA BASIN 8 Million Kilowatts of Power and 1500 Square Miles of Irrigation to Aid Area | By Lawrence E Davies | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archiv es/vatican-and-spain-discuss-concordat- official-church-organ-gives.html | VATICAN AND SPAIN DISCUSS CONCORDAT Official Church Organ Gives People First News That Talks Are Going On | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archiv es/verdict-sets-back-adenauer-on-pacts-west- germanys-federal-court.html | VERDICT SETS BACK ADENAUER ON PACTS West Germanys Federal Court Refuses Validity Ruling on Treaties With the Allies | By Drew Middleton | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archiv es/virginias-exgovernor-nominated-for- congress.html | Virginias ExGovernor Nominated for Congress | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/w-e-john-is-elected-commodore-of-eastern-cruiser-association-rye.html | W E John Is Elected Commodore Of Eastern Cruiser Association Rye Skipper Takes Over in a New Boating Post Formula for Handicapping Craft Studied Big Summer Program Set | By Clarence E Lovejoy | | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/w-reginald-baker-insurance-man-80.html | W REGINALD BAKER INSURANCE MAN 80 | 1 | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/wallummemmet.html | WallumEmmet | Special to TH2 NEW YOEK rlg | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/washington-eyes-the-cherry-trees-capitals-snowstorm-acts-as.html | WASHINGTON EYES THE CHERRY TREES Capitals Snowstorm Acts As Temporary Brake On Early Blossoms | By Marjorie Dent Candee | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/wedding-in-spring-foriiss-iviirshill-united-hospital-fund-aide-s.html | WEDDING IN SPRING FORiISS iVIIRSHILL United Hospital Fund Aide s Affianced to Arthur Angilly Jr Marine ExOfficer | Speclato ltzzw You lz | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/when-summer-comes.html | When Summer Comes | By Betty Pepis | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/whether-china-and-the-small-states-bound-to-moscow-will-accept-the.html | Whether China and the Small States Bound to Moscow Will Accept the New Leadership in the Kremlin Is an Open Question CHINAS TIES TO MOSCOW | By Henry R Lieberman | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/white-paint-and-shadows-a-good-man-by-jefferson-young-239-pp.html | White Paint And Shadows A GOOD MAN By Jefferson Young 239 pp Indianapolis The BobbsMerrill Company 3 | By Edmund Fuller | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/why-more-and-more-like-opera-because-this-critic-says-it-is-an.html | Why More and More Like Opera Because this critic says it is an expression of hearttoheart emotion as Americans with the help of radio and TV are finding out | By Howard Taubman | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/widow-ofoz____tor-des-mrs-l-frank-baums-husband.html | WIDOW OFOZTOR DES Mrs L Frank Baums Husband | I | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/will-get-ceramic-award-rutgers-scientist-71-is-slated-for-highest.html | WILL GET CERAMIC AWARD Rutgers Scientist 71 Is Slated for Highest Honor in Field | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/williams-five-in-front-beats-amherst-6150-to-avenge-earlier-defeat.html | WILLIAMS FIVE IN FRONT Beats Amherst 6150 to Avenge Earlier Defeat by Rival | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/willis-discounts-price-decontrol-head-of-grocery-group-says-effect.html | WILLIS DISCOUNTS PRICE DECONTROL Head of Grocery Group Says Effect on Market Basket Will Be of No Account | By John Stuart | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/williston-swim-victor-takes-prep-honors-in-school-competition-at.html | WILLISTON SWIM VICTOR Takes Prep Honors in School Competition at Andover | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/women-voters-group-to-hold-2day-parley.html | WOMEN VOTERS GROUP TO HOLD 2DAY PARLEY | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/wonderful-town-rosalind-russell-as-the-head-clown-in-a-big-broadway.html | WONDERFUL TOWN Rosalind Russell as the Head Clown in A Big Broadway Musical Show | By Brooks Atkinson | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/wood-field-and-stream-hunters-are-urged-to-take-active-part-in.html | Wood Field and Stream Hunters Are Urged to Take Active Part in Organizations to Improve Sport | By Raymond R Camp | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/yale-beats-harvard-as-swim-marks-fall.html | YALE BEATS HARVARD AS SWIM MARKS FALL | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/yale-nips-cornell-in-polo-final-98-miller-scores-winning-marker.html | YALE NIPS CORNELL IN POLO FINAL 98 Miller Scores Winning Marker With 45 Seconds to Go in Squadron A Contest | By William J Briordy | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/yale-overcomes-harvard-70-to-68-plecas-sinks-winning-basket-at-end.html | YALE OVERCOMES HARVARD 70 TO 68 Plecas Sinks Winning Basket at End of Extra Period Eli Rallies Mark Game | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/yankees-toppled-by-cardinals-64-five-new-york-errors-offset-nine.html | YANKEES TOPPLED BY CARDINALS 64 Five New York Errors Offset Nine Hits Cicotte and Sain Excel for the Losers | Special to THE NEW YORK TIMES | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/yesterday-and-today-acquisitions-at-whitney-robinson-collection.html | YESTERDAY AND TODAY Acquisitions at Whitney Robinson Collection | By Howard Devree | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/zarovskykutner.html | ZarovskyKutner | SIcial to TFa NzV YOZX Tizs | RE0000092736 | 1981-05-15 | B00000403663 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/2-young-girls-slain-near-upstate-school-2-children-slain-in-spring.html | 2 Young Girls Slain Near Upstate School 2 CHILDREN SLAIN IN SPRING VALLEY | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/54-egyptian-sailors-die-as-gale-sinks-navy-craft.html | 54 Egyptian Sailors Die As Gale Sinks Navy Craft | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/abroad-a-pause-for-consolidation-is-needed-in-the-west-too.html | Abroad A Pause for Consolidation Is Needed in the West Too | By Anne OHare McCormick | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/amnesty-granted-vietnam-prisoners-premier-destroys-bastille-frees.html | AMNESTY GRANTED VIETNAM PRISONERS Premier Destroys Bastille Frees Inmates at Ceremony on Independence Day | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/ardsley-wins-utica-cup-no-4-rink-defeats-mahopac-curlers-in-mt-hope.html | ARDSLEY WINS UTICA CUP No 4 Rink Defeats Mahopac Curlers in Mt Hope Final | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/auto-deaths-up-in-state-increase-10-to-2111-but-average-rate-drops.html | AUTO DEATHS UP IN STATE Increase 10 to 2111 but Average Rate Drops to Record Low | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/bar-fight-on-reds-headed-by-oconor-former-senator-is-appointed.html | BAR FIGHT ON REDS HEADED BY OCONOR Former Senator Is Appointed Chairman of Special Group Headed Crime Inquiry | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/beatrice-m-richmond.html | BEATRICE M RICHMOND | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/beauties-of-olympic-forest.html | Beauties of Olympic Forest | LEy E THALEE | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/beria-is-no-2-man-in-new-soviet-list-secret-police-chief-lacks-only.html | BERIA IS NO 2 MAN IN NEW SOVIET LIST Secret Police Chief Lacks Only One Key Position Membership in Party Secretariat | By Harry Schwartz | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/bliss-mary-marsh-prospecti-bridei-smith-alumna-is-engaged-to.html | bliSS MARY MARSH PROSPECTI BRIDEI Smith Alumna Is Engaged to Theodore B Washburne a Graduate of Williams | SPeCial to Nsw YoP Trrs | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/books-on-business-of-recent-issue-volumes-dealing-with-various.html | BOOKS ON BUSINESS OF RECENT ISSUE Volumes Dealing With Various Aspects of Trade World On Publication List | By Burt0n Crane | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/bowdwine-w-adams.html | BOWDWINE W ADAMS | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/break-in-gas-line-found-at-suffern-state-of-emergency-declared-for.html | BREAK IN GAS LINE FOUND AT SUFFERN State of Emergency Declared for Residents of 5 Estates  Pipe Is Twisted | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/brooklyn-winner-over-boston-by-41-meyer-podres-and-mickens-in-fine.html | BROOKLYN WINNER OVER BOSTON BY 41 Meyer Podres and Mickens in Fine Form as Dodgers Gain Second Victory in Row SPAHN OF BRAVES LOSER He Yields All Four Runs as Robinson Furillo Antonello Hit  9969 See Game | By Roscoe McGowenspecial To the New York Times | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/bruce-k-mlaury.html | BRUCE K MLAURY | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/celtics-rally-for-victory-over-knickerbockers-in-garden-basketball.html | Celtics Rally for Victory Over Knickerbockers in Garden Basketball Game BOSTON FIVE BEATS NEW YORKERS 8978 Celtics Overcome Deficit of 6 Points With ThirdPeriod Drive Against Knicks MACAULEY LEADS VISITORS Tops Scorers With 24 Tallies  Vandeweghe of Local Team Excels on His Day | By Louis Effrat | RE0000092737 | 1981-05-15 | B00000403664 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/center-party-bars-bonns-allied-pacts.html | CENTER PARTY BARS BONNS ALLIED PACTS | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/children-of-discontent-so-dr-hartt-calls-the-present-generation-in.html | CHILDREN OF DISCONTENT So Dr Hartt Calls the Present Generation in Vassar Parleys | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/city-held-unable-to-patch-finances-state-to-step-in-moore-and.html | CITY HELD UNABLE TO PATCH FINANCES STATE TO STEP IN Moore and McGovern Accuse Officials Here of Abandoning Their Responsibilities ALBANY PLAN IS NOT GIVEN But It Is Believed to Include Realty Tax Rise Opposition From Republicans Seen CITY HELD UNABLE TO PATCH FINANCES | By Leo Eganspecial To the New York Times | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/classes-for-puerto-ricans.html | Classes for Puerto Ricans | MARK STARR | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/cora-feibleman-a-bribe-married-by-dr-wise-to-joseph-wiesenthal-in.html | CORA FEIBLEMAN A BRIBE Married by Dr Wise to Joseph Wiesenthal in Mamaroneek | Special to Ts Nw YOP zr | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/de-gasperi-to-explain-delay.html | De Gasperi to Explain Delay | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/death-adds-to-british-elections.html | Death Adds to British Elections | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/dentists-wife-found-dead.html | Dentists Wife Found Dead | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/dickinson-dinghy-winner.html | Dickinson Dinghy Winner | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/dies-in-long-island-car-crash.html | Dies in Long Island Car Crash | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/dr-g-h-thompson-pittsfield-surgeon.html | DR G H THOMPSON PITTSFIELD SURGEON | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/dutch-gold-stock-built-up-sharply-but-gain-is-reduced-by-drop-in.html | DUTCH GOLD STOCK BUILT UP SHARPLY But Gain Is Reduced by Drop in Exchange Reserves Says Netherlands Bank | By Paul Catzspecial To the New York Times | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/east-germans-get-500-soviet-tanks-jet-training-and-rise-of-army-to.html | EAST GERMANS GET 500 SOVIET TANKS Jet Training and Rise of Army to 150000 Plus Bonns Lag Alarm Allied Planners | By Drew Middletonspecial To the New York Times | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/egypt-eases-curbs-on-foreign-capital-approves-irrigation-program.html | EGYPT EASES CURBS ON FOREIGN CAPITAL Approves Irrigation Program That U S Will Aid  Paves Way for Oil Exploration | By Robert C Dotyspecial to the New York Times | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/eisenhower-marks-jewish-youth-week.html | EISENHOWER MARKS JEWISH YOUTH WEEK | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/farm-census-falls-5500000-in-decade-downward-trend-continuing.html | FARM CENSUS FALLS 5500000 IN DECADE Downward Trend Continuing Population in April 1952 Placed at 24819000 | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/frank-c-cobb.html | FRANK C COBB | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/french-see-a-gain-for-unity-in-talks-of-u-s-and-britain-take.html | FRENCH SEE A GAIN FOR UNITY IN TALKS OF U S AND BRITAIN Take Communique to Mean London Will Cooperate More on Convertibility Problem MORE HOPEFUL ON DEFENSE Believe Pressure for Joint Army Was Put on Eden by Washington Leaders FRENCH SEE A GAIN FOR EUROPES UNITY | By Harold Callenderspecial To the New York Times | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/fruit-dealer-murdered-mt-vernon-man-found-stabbed-to-death-in-his.html | FRUIT DEALER MURDERED Mt Vernon Man Found Stabbed to Death in His Garage | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/george-mlinn-dies-philadelphia-sports-announcer-was-a-veteran.html | GEORGE MLINN DIES Philadelphia Sports Announcer Was a Veteran Newsman | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/george-prout-dies-g-e-executive-53-vice-president-headed-atomic-and.html | GEORGE PROUT DIES G E EXECUTIVE 53 Vice President Headed Atomic and Nucleonic Projects  Former Petroleum Expert | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/glasgow-catholics-protest.html | Glasgow Catholics Protest | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/golden-gate-singers-celebrate-15-years.html | GOLDEN GATE SINGERS CELEBRATE 15 YEARS | R P | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/gov-lodge-aide-made-veterans-home-head.html | GOV LODGE AIDE MADE VETERANS HOME HEAD | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/gridermcgoldrick.html | GriderMcGoldrick | Sveclzl to T Nzw Yo Tns | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/ground-broken-at-church-work-starts-on-presbyterian-edifice-in.html | GROUND BROKEN AT CHURCH Work Starts on Presbyterian Edifice in Scarsdale | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/harold-d-haslett.html | HAROLD D HASLETT | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/henry-j-wostbrock.html | HENRY J WOSTBROCK | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |

| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/hoybenson.html | HoyBenson | Soecial to Tmc Nzw YorK Tlztr | RE0000092737 | 1981-05-15 | B00000403664 |
|---|---|---|---|---|---|---|
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/interests-found-delaying-color-tv-senator-johnson-tells-tobey-it-is.html | INTERESTS FOUND DELAYING COLOR TV Senator Johnson Tells Tobey It Is Ready but the Industry Pushes BlackandWhite | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/iranians-leave-for-moscow.html | Iranians Leave for Moscow | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/irregular-prices-mark-grain-trade-rains-put-pressure-on-wheat-corn.html | IRREGULAR PRICES MARK GRAIN TRADE Rains Put Pressure on Wheat  Corn Oats Rye Soybeans All Register Rises in Week IRREGULAR PRICES MARK GRAIN TRADE | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/israel-sends-condolences.html | Israel Sends condolences | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/james-e-gleeson.html | JAMES E GLEESON | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/john-harms-chorus-offers-program-here.html | JOHN HARMS CHORUS OFFERS PROGRAM HERE | H C S | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/joins-american-woolen-board.html | Joins American Woolen Board | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/katharine-ludington.html | KATHARINE LUDINGTON | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/knapp-triumphs-in-dinghy-agony-beats-shields-in-the-dainty-by-eight.html | KNAPP TRIUMPHS IN DINGHY AGONY Beats Shields in the Dainty by Eight Points McMichael Third Sutphen Fourth | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/korea-relief-vote-due-in-u-n-today-no-indication-whether-gromyko.html | KOREA RELIEF VOTE DUE IN U N TODAY No Indication Whether Gromyko Will Attend  Dulles Here to Attend Sessions | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/kuprevicius-gives-town-hall-recital-lithuanian-pianist-makes-his.html | KUPREVICIUS GIVES TOWN HALL RECITAL Lithuanian Pianist Makes His New York Debut Displaying Imagination and Color | By Noel Straus | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/lard-tone-is-stronger-smaller-receipt-of-hogs-results-in-rise-of-52.html | LARD TONE IS STRONGER Smaller Receipt of Hogs Results in Rise of 52 to 67 Cents | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/loan-of-300000000-under-fire-in-brazil.html | LOAN OF 300000000 UNDER FIRE IN BRAZIL | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/macnary-and-hinman-tie.html | Macnary and Hinman Tie | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |

| 1953-03-09 | https://www.nytimes.com/1953/03/09/archiv es/maids-and-lawyers-assail-stage-slurs-2-plays-criticized-by-maids.html | Maids and Lawyers Assail Stage Slurs 2 PLAYS CRITICIZED BY MAIDS LAWYERS | By A H Raskin | RE0000092737 | 1981-05-15 | B00000403664 |
|---|---|---|---|---|---|---|
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archiv es/malenkov-policy-traced-in-cabals-new-leader-devotee-of-tough-line.html | MALENKOV POLICY TRACED IN CABALS New Leader Devotee of Tough Line Moved Implacably to Block Zhdanov Faction MALENKOV POLICY TRACED IN CABALS | By C L Sulzbergerspecial To the New York Times | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archiv es/managing-new-yorks-transit-efficacy-of-proposed-authority-is.html | Managing New Yorks Transit Efficacy of Proposed Authority Is Questioned Board Discussed | PAUL WINDELS | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archiv es/matthews-brown.html | MATTHEWS BROWN | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archiv es/mccarran-act-upheld.html | McCarran Act Upheld | FRANCIS ITTAiiE H | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archiv es/miss-lena-l-day.html | MISS LENA L DAY | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archiv es/miss-mary-mulligan-becomes-affianced.html | MISS MARY MULLIGAN BECOMES AFFIANCED | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archiv es/mob-in-rawalpindi-draws-police-fire.html | MOB IN RAWALPINDI DRAWS POLICE FIRE | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archiv es/mrs-brownings-nuptials-former-marjorie-de-soucey-is-wed-to-george-k.html | MRS BROWNINGS NUPTIALS Former Marjorie de Soucey Is Wed to George K Campbell | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archiv es/mrs-charles-w-heyne.html | MRS CHARLES W HEYNE | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archiv es/mrs-h-v-kohler-46-noted-clubwoman.html | MRS H V KOHLER 46 NOTED CLUBWOMAN | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archiv es/mrs-james-m-voorhees.html | MRS JAMES M VOORHEES | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archiv es/new-soviet-premier-built-up-in-red-china-for-solidarity-red-china.html | New Soviet Premier Built Up In Red China for Solidarity RED CHINA PUSHING MALENKOV BUILDUP | By Henry R Liebermanspecial To the New York Times | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archiv es/new-yorkers-trip-cleveland-5-to-3-wilhelm-saves-decision-for-giants.html | NEW YORKERS TRIP CLEVELAND 5 TO 3 Wilhelm Saves Decision for Giants in Ninth Thomson and Hartung Hit Homers | By John Drebingerspecial To the New York Times | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archiv es/news-of-food-britain-bids-for-u-s-kipper-market-edinburger-is.html | News of Food Britain Bids for U S Kipper Market Edinburger Is Skinned Boned Frozen | By Jane Nickerson | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archiv es/patterns-of-the-times-versatile-spring-blouses-can-be-used-to-dress.html | Patterns of The Times Versatile Spring Blouses Can Be Used to Dress Suits Up or Down in Evening or Day | By Virginia Pope | RE0000092737 | 1981-05-15 | B00000403664 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/pencil-production-10000000-yearly-4-big-concerns-vie-for-market.html | PENCIL PRODUCTION 10000000 YEARLY 4 Big Concerns Vie for Market Eagle Co Worlds Largest in Business Here Since 56 PENCIL PRODUCTION 40000000 YEARLY | By Thomas P Swift | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/persons-displaced-under-hitler.html | Persons Displaced Under Hitler | F J PROCH | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/porgy-and-bess-returning-today-popular-folk-opera-enjoying-5th.html | PORGY AND BESS RETURNING TODAY Popular Folk Opera Enjoying 5th Broadway Run Since 35 Will Be at Ziegfeld | By Sam Zolotow | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/prep-school-sports-athletic-interests-of-husband-sons-make-fan-of.html | Prep School Sports Athletic Interests of Husband Sons Make Fan of Wife of Dean at Peddle | By Michael Strauss | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/prokofieff-soviet-composer-dies-in-favor-after-communist-rebuke.html | Prokofieff Soviet Composer Dies In Favor After Communist Rebuke Prokofieff Soviet Composer Dies In Favor After Communist Rebuke | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/puerto-rico-avoids-new-york-politics-san-juan-neutral-in-mayoralty.html | PUERTO RICO AVOIDS NEW YORK POLITICS San Juan Neutral in Mayoralty Maneuvers Report Says as 13 Conferees Return Here SOCIAL SERVICE STRESSED Jurist and Other Officials of the City Tell of Their Plans to Assist Migrants | By Peter Kihss | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/rangers-defeat-canadien-six-43-with-three-goals-in-third-period.html | Rangers Defeat Canadien Six 43 With Three Goals in Third Period Blues Rally to Win at Garden Wings Beat Leafs 31 and Clinch Fifth Title in Row | By Joseph C Nichols | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/record-steel-pace-expected-to-hold-no-likelihood-is-seen-of-any.html | RECORD STEEL PACE EXPECTED TO HOLD No Likelihood Is Seen of Any Serious Cutbacks Much Before Third Quarter INCREASE IN PRICES LOOMS Many Buyers in Consequence Regarded Ready to Build Their Inventory Position | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/richard-loo-is-heard-in-debut-as-baritone.html | RICHARD LOO IS HEARD IN DEBUT AS BARITONE | H C S | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/ryan-plans-to-run-as-an-independent-jersey-democrats-unable-to.html | RYAN PLANS TO RUN AS AN INDEPENDENT Jersey Democrats Unable to Agree on Governorship Set Another Session Tonight | By George Cable Wrightspecial To the New York Times | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/sabres-bag-3-migs-in-mixup-battles-u-s-f86s-and-red-jets-fight-amid.html | SABRES BAG 3 MIGS IN MIXUP BATTLES U S F86s and Red Jets Fight Amid F84 Groups Bombing North Korea Rail Center | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/ship-suite-redone-for-crown-prince-akihito-of-japan-gets-modern.html | SHIP SUITE REDONE FOR CROWN PRINCE Akihito of Japan Gets Modern Western Decor for Voyage to U S Next Month | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/ski-sweep-scored-by-mrs-lawrence-she-wins-the-north-american-slalom.html | SKI SWEEP SCORED BY MRS LAWRENCE She Wins the North American Slalom Alpine Combined at Stowe  Eriksen Victor | By Frank Elkinsspecial To the New York Times | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/some-gaps-seen-in-china-embargo-allied-ships-still-can-carry-war.html | SOME GAPS SEEN IN CHINA EMBARGO Allied Ships Still Can Carry War Goods From Satellites  Cooperation a Factor | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/soviet-bonds-rise-on-london-market-but-increase-in-international.html | SOVIET BONDS RISE ON LONDON MARKET But Increase in International Tensions May Introduce Note of Caution on Stocks EDEN VISIT TO U S NOTED Discussions Expected to Yield Fruit Soon Treasury Bars Auckland Bridge Loan SOVIET BONDS RISE ON LONDON MARKET | By Lewis L Nettletonspecial To the New York Times | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/soviet-news-spurs-european-merger-foreign-chiefs-to-meet-again-in.html | SOVIET NEWS SPURS EUROPEAN MERGER Foreign Chiefs to Meet Again in Strasbourg  Opposition to Constitution Is Ebbing | By Lansing Warrenspecial To the New York Times | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/spain-is-rainless-25th-day-in-a-row-unless-it-pours-within-three.html | SPAIN IS RAINLESS 25TH DAY IN A ROW Unless It Pours Within Three Weeks Most of the Cereal Crops Will Be Lost | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/spaniel-marked-man-boxer-brigadier-defeated-mister-mischief.html | Spaniel Marked Man Boxer Brigadier Defeated MISTER MISCHIEF CAPTURES PRIZE Lotterys Saba Also Scores as Specialty Stars Lose in Show at White Plains BRAEVAL BISCUIT CHOSEN Pugvilles Mighty Jim Among Winners in Saw Mill River Breed Competition | By John Rendelspecial To the New York Times | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/sports-of-the-times-overheard-at-st-pete.html | Sports of The Times Overheard at St Pete | By Arthur Daley | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/spring-previewed-at-flower-show-tulips-and-azaleas-symbolize-season.html | SPRING PREVIEWED AT FLOWER SHOW Tulips and Azaleas Symbolize Season as Roses and Peonies Give Foretaste of Summer NEW CREATIONS TAKE BOW Special Awards Won by Large Gardens Smaller Ones Also Rewarded for Their Beauty | By Dorothy H Jenkins | RE0000092737 | 1981-05-15 | B00000403664 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/stalin-is-entombed-at-side-of-lenin-malenkovs-oration-vows-a.html | STALIN IS ENTOMBED AT SIDE OF LENIN MALENKOVS ORATION VOWS A VICTORY OVER EXTERNAL AND INTERNAL FOES EULOGY IS DEFIANT But New Soviet Chief Reiterates Proffer of Peaceful Coexistence GUNS THUNDER FAREWELL Moscow Filling Red Square and Capitals of Communists Satellites Mark Ceremony Stalin Is Entombed Beside Lenin Malenkovs Oration Defies Foes | By Harrison E Salisburyspecial To the New York Times | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/stanley-jenks.html | STANLEY JENKS | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/state-hails-animal-research-law-as-success-in-its-first-six-months.html | State Hails Animal Research Law As Success in Its First Six Months | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/state-rent-vote-near-in-move-to-end-legislature-march-21.html | State Rent Vote Near in Move To End Legislature March 21 LEGISLATURE SPURS EARLY RENT VOTES | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/taft-korean-inquiry-proposal-meets-bipartisan-opposition-george-and.html | Taft Korean Inquiry Proposal Meets Bipartisan Opposition George and Knowland in Group Opposed to Widening of Munitions Investigation Senator Cooper Supports Ohioan TAFT IS OPPOSED ON KOREA INQUIRY | By Clayton Knowlesspecial To the New York Times | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/taft-urges-an-end-to-near-east-split-at-israel-bond-rally-he-says.html | TAFT URGES AN END TO NEAR EAST SPLIT At Israel Bond Rally He Says Aid to That Nation and Arab States Is Vital to Freedom | By Irving Spiegelspecial to the New York Times | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/tank-output-resumes-7500-return-to-jobs-in-upstate-plant-after-a.html | TANK OUTPUT RESUMES 7500 Return to Jobs in Upstate Plant After a 20Week Strike | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/tax-issue-delays-steel-pools-start-france-and-germany-differ-on.html | TAX ISSUE DELAYS STEEL POOLS START France and Germany Differ on Fixing of Import Levies Coal Also Involved | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/television-in-review-n-b-c-dramatically-reviews-stalins-career-in.html | TELEVISION IN REVIEW N B C Dramatically Reviews Stalins Career in Documentary Showing Rise of Communism | By Jack Gould | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/text-of-the-statement.html | TEXT OF THE STATEMENT | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/thompson-greenwich-victor.html | Thompson Greenwich Victor | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/tito-sails-in-secrecy-for-london-to-build-friendship-with-west.html | Tito Sails in Secrecy for London To Build Friendship With West British Warships to Escort Him From Malta Belgrade Delays News of Departure Foreign Officials Accompany Him | By Jack Raymondspecial To the New York Times | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/to-aid-city-children-work-of-childrens-aid-society-outlined-in.html | To Aid City Children Work of Childrens Aid Society Outlined in Bettering Conditions | MORGAN D WHEELOCK | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/to-take-paterson-pulpit.html | To Take Paterson Pulpit | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/tripartite-action-in-africa-pushed-anglobelgian-west-german-aims.html | TRIPARTITE ACTION IN AFRICA PUSHED AngloBelgian West German Aims Outlined to Develop Congo and Rhodesias | By George H Morisonspecial To the New York Times | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/trothnouncf-d-of-iss-liae-lona-dramatic-arts-alumna-to-bo-bride-of.html | TROTHNOUNCF D oF iss LIAE LONa Dramatic Arts Alumna to Bo Bride of Roy G heldom a Senior atYal | Sletal to Nr Yo | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/u-n-guards-quiet-stockade-rioting-shooting-at-yongcho-a-climax-of.html | U N GUARDS QUIET STOCKADE RIOTING Shooting at Yongcho a Climax of Weeks Korea Troubles 24 Reds Dead 1 a Suicide | By Lindesay Parrottspecial To the New York Times | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/u-sbritish-stand-spurs-iran-on-oil-teheran-may-reply-this-week.html | U SBRITISH STAND SPURS IRAN ON OIL Teheran May Reply This Week Mossadeghs Gesture to Kashani Lets Majlis Meet | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/ufford-triumphs-for-second-time-harvard-man-beats-squires-and.html | UFFORD TRIUMPHS FOR SECOND TIME Harvard Man Beats Squires and Retains His College Squash Racquets Title | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/virginia-rehm-married-has-attendants-at-wedding-in-deraey-to-j-b.html | VIRGINIA REHM MARRIED Has Attendants at Wedding in deraey to J B McGuire Jr | Sial to lv YoP | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/wallis-doing-film-in-technicolor-3d-gets-first-commitment-to-use.html | WALLIS DOING FILM IN TECHNICOLOR 3D Gets First Commitment to Use Process on MartinLewis Comedy Starting Today | By Thomas M Pryorspecial To the New York Times | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/wiles-and-skills-of-molotov-are-well-known-to-dulles-secretarys.html | Wiles and Skills of Molotov Are Well Known to Dulles Secretarys Book Tells of Soviet Foreign Chiefs Behavior in Past Parleys | By James Restonspecial To the New York Times | RE0000092737 | 1981-05-15 | B00000403664 |
| 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/yankees-beat-cardinals-as-mcdonald-excels-on-mound-bombers-set-back.html | Yankees Beat Cardinals as McDonald Excels on Mound BOMBERS SET BACK ST LOUISANS 5 TO 2 Four Yankee Runs in Second Decide Doubles by Mantle and Carey Big Blows MDONALD YIELDS ONE HIT Goes 4 Scoreless Innings at St Petersburg Both Card Tallies Are Unearned | Special to THE NEW YORK TIMES | RE0000092737 | 1981-05-15 | B00000403664 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/-russian-thrusts-test-wests-arms-in-war-games-of-allied-generals.html | Russian Thrusts Test Wests Arms In War Games of Allied Generals MakeBelieve European Campaigns Plotted by Montgomery Have Officers of Many Nations Vying With Each Other | By Benjamin Wellesspecial To the New York Times | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/2-missing-u-s-airmen-reported-held-by-reds.html | 2 Missing U S Airmen Reported Held by Reds | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/2098-on-91day-bills-treasury-announces-average-price-of-9947-for.html | 2098 ON 91DAY BILLS Treasury Announces Average Price of 9947 for Issue | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/3-convictions-upset-in-cicero-riot-case.html | 3 CONVICTIONS UPSET IN CICERO RIOT CASE | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/3-eastern-stars-will-ski-in-west-mrs-lawrence-miller-tibbits-will.html | 3 EASTERN STARS WILL SKI IN WEST Mrs Lawrence Miller Tibbits Will Compete in National Alpine Meet at Aspen | By Frank Elkinsspecial To the New York Times | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/4-homes-an-inn-bad-turn-in-road-why-its-minklers-corners-n-y-center.html | 4 Homes an Inn Bad Turn in Road Why Its Minklers Corners N Y Center of I C C Dispute With Truck Line Found Nestled Near Canadian Border | By William M Farrell | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/albany-deletes-rent-tie-to-taxes-commission-also-strikes-out-plan.html | ALBANY DELETES RENT TIE TO TAXES Commission Also Strikes Out Plan to Decontrol Stores of Statutory Tenants | By Douglas Dalesspecial To the New York Times | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/andrew-zuraw.html | ANDREW ZURAW | Spectat to Tm NsW NqRK Tncs | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/army-starts-final-winter-maneuver-at-drum-today.html | Army Starts Final Winter Maneuver at Drum Today | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/arthur-l-perkins.html | ARTHUR L PERKINS | Special to TE lv YO | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/bank-increases-capital.html | Bank Increases Capital | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/bank-names-officers-first-state-of-union-n-j-picks-f-m-pitt-for.html | BANK NAMES OFFICERS First State of Union N J Picks F M Pitt for President | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/barbara-ann-wigger-fiancee.html | Barbara Ann Wigger Fiancee | Specla t to Nw yOP K sts | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/batista-fete-today-cuba-to-mark-his-seizure-of-power-one-year-ago.html | BATISTA FETE TODAY Cuba to Mark His Seizure of Power One Year Ago | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/bergdorf-shows-european-styles-lavish-dresses-reflect-spring-and.html | BERGDORF SHOWS EUROPEAN STYLES Lavish Dresses Reflect Spring and Summer Trends in France England Italy | By Virginia Pope | RE0000092738 | 1981-05-15 | B00000403665 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/berra-and-mantle-pace-bomber-drive-their-450foot-wallops-big-blows.html | BERRA AND MANTLE PACE BOMBER DRIVE Their 450Foot Wallops Big Blows as Yankees Turn Back Red Sox 64 LATE BOSTON RALLY FAILS Double Play Started in Ninth by Bollweg Saves Victory Kuzava Stars in Box | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/bonds-and-shares-on-london-market-fresh-advance-by-securities-of.html | BONDS AND SHARES ON LONDON MARKET Fresh Advance by Securities of British Government Is Feature of Business | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/bonn-studies-way-to-guard-economy-german-experts-map-program-to.html | BONN STUDIES WAY TO GUARD ECONOMY German Experts Map Program to Raise Consumer Buying and Capital Investments | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/brazilian-official-at-west-point.html | Brazilian Official at West Point | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/bridges-has-no-comment.html | Bridges Has No Comment | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/britain-will-help-jordan-3450000-to-be-made-available-for-economic.html | BRITAIN WILL HELP JORDAN 3450000 to Be Made Available for Economic Development | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/british-find-trade-vital-for-defense-insist-success-of-alliance.html | BRITISH FIND TRADE VITAL FOR DEFENSE Insist Success of Alliance Depends on More Liberal Policy by Washington | By Felix Belair Jrspecial To the New York Times | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/brooks-trip-phils-under-lights-with-roberts-mound-loser-6-to-5.html | Brooks Trip Phils Under Lights With Roberts Mound Loser 6 to 5 | By Roscoe McGowenspecial To the New York Times | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/brother-l-sixtus.html | BROTHER L SIXTUS | Special to Tsm Nv YOP K Tmizs | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/change-to-speed-branch-bank-bill-albany-now-expected-to-pass.html | CHANGE TO SPEED BRANCH BANK BILL Albany Now Expected to Pass Controversial Measure With New Limiting Amendments TO SATISFY ITS OPPONENTS District Restrictions 25Mile Distance Provisions to Bar Manhattan Bronx Units | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/charter-of-union-given-europeans-george-washington-is-quoted-as.html | CHARTER OF UNION GIVEN EUROPEANS George Washington Is Quoted as Spaak Presents Draft to Six Foreign Ministers | By Lansing Warrenspecial To the New York Times | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/chicago-symphony-plays-at-carnegie-kubelik-outgoing-conductor-wins.html | CHICAGO SYMPHONY PLAYS AT CARNEGIE Kubelik Outgoing Conductor Wins an Ovation George Schick Is Piano Soloist | By Howard Taubman | RE0000092738 | 1981-05-15 | B00000403665 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/council-to-weigh-successor-to-lie-meets-tomorrow-on-new-head-of-u-n.html | COUNCIL TO WEIGH SUCCESSOR TO LIE Meets Tomorrow on New Head of U N Assembly Debate on Personnel Today | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/dewey-hints-call-for-extra-session-on-pier-crime-here-report-on-the.html | DEWEY HINTS CALL FOR EXTRA SESSION ON PIER CRIME HERE Report on the Racket Hearings Not Expected to Be Ready for the Regular Sitting CONVENING IN MAY LIKELY Reapportioning of Legislative Districts Is Also Scheduled at the Special Meeting DEWEY HINTS CALL FOR EXTRA SESSION | By Warren Weaver Jrspecial To the New York Times | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/deweys-proposal-on-colleges-gains-westchester-board-reverses.html | DEWEYS PROPOSAL ON COLLEGES GAINS Westchester Board Reverses Opposition to Conversion of State Institutes | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/dr-darmasetiawan-indonesian-aide-42.html | DR DARMASETIAWAN INDONESIAN AIDE 42 | Special to the new york times | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/dr-e-van-norman-emery.html | DR E VAN NORMAN EMERY | spcclal to Tax NEw you Thr  I | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/dulles-says-death-of-stalin-enhances-peace-prospects-dulles-sees.html | Dulles Says Death of Stalin Enhances Peace Prospects DULLES SEES HOPE OF PEACE ENHANCED | By Thomas J Hamiltonspecial To the New York Times | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/dulles-to-get-peace-award.html | Dulles to Get Peace Award | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/dutch-reds-press-campaign-on-jews-following-policy-of-moscow-party.html | DUTCH REDS PRESS CAMPAIGN ON JEWS Following Policy of Moscow Party Forces Member to Quit Amsterdam Council | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/east-berliners-stage-stalin-parade-while-west-balks-public-displays.html | East Berliners Stage Stalin Parade While West Balks Public Displays | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/egypt-says-britain-abuses-south-sudan.html | EGYPT SAYS BRITAIN ABUSES SOUTH SUDAN | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/elbert-h-brodhead.html | ELBERT H BRODHEAD | Speclat to Nv Yop | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/elks-steward-dies-in-crash.html | Elks Steward Dies in Crash | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/employer-upheld-in-picket-line-case-high-court-backs-dropping-of.html | EMPLOYER UPHELD IN PICKET LINE CASE High Court Backs Dropping of Rockaway Union Driver Who Refused to Pass Strikers | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/ferry-line-robbed-of-120.html | Ferry Line Robbed of 120 | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/feud-flares-again-over-public-lands.html | FEUD FLARES AGAIN OVER PUBLIC LANDS | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/france-proposes-income-tax-cuts-government-says-reductions-would.html | FRANCE PROPOSES INCOME TAX CUTS Government Says Reductions Would Lessen Dishonesty and Increase Revenue | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/french-plan-note-on-british-policy-will-ask-closer-political-ties.html | FRENCH PLAN NOTE ON BRITISH POLICY Will Ask Closer Political Ties and Stronger Commitment on European Army | By Harold Callenderspecial To the New York Times | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/g-is-in-england-praised.html | G Is in England Praised | H HALE | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/german-clergyman-missing.html | German Clergyman Missing | By Religious News Service | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/governor-to-offer-city-revenue-plan-he-chides-officials-program-is.html | GOVERNOR TO OFFER CITY REVENUE PLAN HE CHIDES OFFICIALS Program Is Expected to Order End of Transit Deficit and Authorize Income Tax RISE IN FARE SEEN LIKELY Dewey Charges Catastrophic Mismanagement Miserable Failure to Meet Crisis DEWEY WILL OFFER CITY FISCAL BILLS | By Leo Eganspecial To the New York Times | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/group-in-house-may-attempt-next-year-to-learn-whether-religious-are.html | Group in House May Attempt Next Year to Learn Whether Religious Are Infiltrated INQUIRY MAY HUNT REDS IN CHURCHES | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/housing-bill-opposed-measure-to-permit-the-occupancy-of-basement.html | Housing Bill Opposed Measure to Permit the Occupancy of Basement Quarters Is Criticized | IRA S ROBBINS | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/iceland-presents-a-stout-gavel-to-quiet-u-n-storms.html | Iceland Presents a Stout Gavel to Quiet U N Storms | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/in-the-nation-senators-who-are-going-to-night-school.html | In The Nation Senators Who Are Going to Night School | By Arthur Krock | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/inquiry-reopened-on-missing-greeks-u-n-unit-investigating-fate-of.html | INQUIRY REOPENED ON MISSING GREEKS U N Unit Investigating Fate of 3000 Captives Allegedly Held Behind Iron Curtain | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/iranian-reds-honor-stalin.html | Iranian Reds Honor Stalin | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/irans-reply-on-oil-expected-this-week.html | IRANS REPLY ON OIL EXPECTED THIS WEEK | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/island-entry-wins-garden-club-prize-matinecock-greenhouses-gets.html | ISLAND ENTRY WINS GARDEN CLUB PRIZE Matinecock Greenhouses Gets Third Award for Its June Display of Perennials ORCHIDS SCORE AT EXHIBIT Summit N J Professional Nets Dual Honors 5 Classes of Flower Settings Judged | By Dorothy H Jenkins | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/japan-to-restore-home-cartel-law-cabinet-approves-amending.html | JAPAN TO RESTORE HOME CARTEL LAW Cabinet Approves Amending AntiMonopoly Act to Ease Many Business Curbs INTERNATIONAL BAN HOLDS Fair Trade Commission Will Continue to Have Control of Enforcement Power JAPAN TO RESTORE HOME CARTEL LAW | By Burton Crane | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/jarka-official-paroled-accused-of-payments-of-16400-for-peace-on.html | JARKA OFFICIAL PAROLED Accused of Payments of 16400 for Peace on Hoboken Docks | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/jean-orto__nn-be___tbotheb-larchmont-girl-plans-marriagei-in-june.html | JEAN ORTONN BETBOTHEB Larchmont Girl Plans MarriageI in June to R E HiloleN 91uecial to 5z | Nw YORK rifles | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/jersey-democrats-stymied-on-choice-fail-to-agree-on-candidate-for.html | JERSEY DEMOCRATS STYMIED ON CHOICE Fail to Agree on Candidate for Governor Wene Refuses to Withdraw From Race | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/john-a-delaney-sr.html | JOHN A DELANEY SR | Special to Nv Yo | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/john-mkinlay-78-0ttloago-er0ttant-etir-d-president-of-marshall.html | JOHN MKINLAY 78 0ttlOAGO ER0ttANT etir d President of Marshall Fields and National Tea Dies Began as Cash Boy | I Special to Tins Nmv YOX TJZiZS | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/korean-foe-takes-and-loses-outpost-stiff-attack-forces-un-back-but.html | KOREAN FOE TAKES AND LOSES OUTPOST Stiff Attack Forces UN Back but Ground Is Recaptured Sabres Down 3 MIGs | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/kremlin-guns-roar-in-dirge-for-stalin-thunder-30-times-then-hush.html | KREMLIN GUNS ROAR IN DIRGE FOR STALIN Thunder 30 Times Then Hush Settles Over Red Square as Leader Is Enshrined KREMLIN GUNS ROAR IN DIRGE FOR STALIN | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/labor-law-change-predicted-by-taft-senator-after-a-white-house.html | LABOR LAW CHANGE PREDICTED BY TAFT Senator After a White House Conference Sees Passage of 15 Amendments | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/local-quits-c-i-o-for-a-f-l.html | Local Quits C I O for A F L | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/maglies-pitching-marks-94-victory-giants-ace-allows-cubs-only-2.html | MAGLIES PITCHING MARKS 94 VICTORY Giants Ace Allows Cubs Only 2 Singles in 3Inning stint Winners Get 3 Homers | By John Drebingerspecial To the New York Times | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/magsaysay-joins-quirinos-foes-in-bid-for-philippine-presidency.html | Magsaysay Joins Quirinos Foes In Bid for Philippine Presidency MAGSAYSAY ENTERS PHILIPPINE RACE | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/malay-step-raises-hopes-for-sanders-london-likely-to-review-ban-on.html | MALAY STEP RAISES HOPES FOR SANDERS London Likely to Review Ban on Hungarian Offer to Trade Him for Reprieved Red | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/malenkov-believed-seeking-time-to-entrench-his-rule-he-is.html | Malenkov Believed Seeking Time to Entrench His Rule He Is Reassuring Soviet People on Peace and Trying to Gain World Confidence | By C L Sulzbergerspecial To the New York Times | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/malenkov-eulogy-of-stalin-stresses-peace-and-plenty-beria-pledges.html | MALENKOV EULOGY OF STALIN STRESSES PEACE AND PLENTY Beria Pledges Civil Liberties Assuring Soviet Populace It Can Work Calmly MOLOTOV URGES VIGILANCE Chinese and Eastern Satellite Chiefs Attend to Show They Support New Hierarchy MALENKOV PLEDGES PEACE AND PLENTY | By Harrison E Salisburyspecial To the New York Times | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/malenkov-regime-approved-by-mao-chinese-leader-predicts-heir-will.html | MALENKOV REGIME APPROVED BY MAO Chinese Leader Predicts Heir Will Pursue Stalins Policies and Glorify Communism | By Henry R Liebermanspecial To the New York Times | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/malenkov-two-questions-capabilities-and-intentions-of-new-regime.html | Malenkov Two Questions Capabilities and Intentions of New Regime Watched for Signs of Moscows Program | By Hanson W Baldwin | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/miss-elizabeth-andrews1.html | MISS ELIZABETH ANDREWS1 | speclsl to Tin NEW YOP J | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/molders-of-youths-opinions.html | Molders of Youths Opinions | CHARLES WHITING | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/mrs-henry-g-polson.html | MRS HENRY G POLSON | Spedl to TFno NEW ORK Trrss | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/mrs-henry-gross.html | MRS HENRY GROSS | seclal to T NEW YORK TnES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/mrs-james-f-dalton.html | MRS JAMES F DALTON | Special to THE lw Yor r Tnvms | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/mrs-leonard-k-knox.html | MRS LEONARD K KNOX | Special to sw NoR s | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/music-for-1953-gives-pergolesi-flaminio.html | MUSIC FOR 1953 GIVES PERGOLESI FLAMINIO | R P | RE0000092738 | 1981-05-15 | B00000403665 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/musicians-concert-offers-new-sonata.html | MUSICIANS CONCERT OFFERS NEW SONATA | J B | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/navy-acts-to-keep-atom-ship-anderson-orders-passedover-capt.html | NAVY ACTS TO KEEP ATOM SHIP EXPERT Anderson Orders PassedOver Capt H G Rickover Receive Consideration for Promotion | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/new-bill-assailing-soviet-shuns-pacts-g-o-p-chiefs-study-resolution.html | NEW BILL ASSAILING SOVIET SHUNS PACTS G O P Chiefs Study Resolution on Enslaved People Only  Democrats Cool to It NEW BILL SCORING SOVIET SHUNS PACTS | By William S Whitespecial To the New York Times | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/new-rulers-talks-analyzed-by-u-s-little-new-found-in-them-comment.html | NEW RULERS TALKS ANALYZED BY U S Little New Found in Them  Comment on the Russians Is Cautious in Britain | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/newburgh-offers-city-a-financial-lesson-newburgh-offers-financial.html | Newburgh Offers City A Financial Lesson NEWBURGH OFFERS FINANCIAL LESSON | By Joseph C Ingrahamspecial To the New York Times | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/pacific-gas-outlay-at-1-billion-mark-174-of-postwar-construction.html | PACIFIC GAS OUTLAY AT 1 BILLION MARK 174 of PostWar Construction Program Has Been Paid for by Sale of Securities | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/pakistanis-extol-stalin.html | Pakistanis Extol Stalin | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/pamphlet-is-dropped-federal-womens-bureau-loses-funds-for-its-facts.html | PAMPHLET IS DROPPED Federal Womens Bureau Loses Funds for Its Facts | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/parsons-threatens-crime-article-suit-parsons-threatens-suit-for.html | Parsons Threatens Crime Article Suit Parsons Threatens Suit for Libel Against The Saturday Evening Post | By George Cable Wrightspecial To the New York Times | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/penn-victor-7749-takes-ivy-honors-routs-harvards-five-as-beck-adds.html | PENN VICTOR 7749 TAKES IVY HONORS Routs Harvards Five as Beck Adds 27 Points Gains Third Straight Scoring Title | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/points-noted-in-london.html | Points Noted in London | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/poles-in-3d-note-on-mig-but-denmark-has-not-yet-acted-on-request.html | POLES IN 3D NOTE ON MIG But Denmark Has Not Yet Acted on Request for Return of Jet | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/police-inquiry-discussed-no-contract-seen-possible-between-justice.html | Police Inquiry Discussed No Contract Seen Possible Between Justice Department and Police | JAMES LAWRENCE FLY | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/police-seek-knife-in-2-girls-killing-believe-weapon-may-give-clue.html | POLICE SEEK KNIFE IN 2 GIRLS KILLING Believe Weapon May Give Clue in Murders  State Hospital Confirms Escape Feb 24 | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/politics-of-faculty-members.html | Politics of Faculty Members | WILLIAM A CRAVEN | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/princeton-tops-columbia-70-to-58-as-tritschler-and-haabestad-star.html | Princeton Tops Columbia 70 to 58 As Tritschler and Haabestad Star Tiger Zone Defense Baffles Lions in Eastern League Basketball Contest | By Michael Straussspecial To the New York Times | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/r-ches-beury-ijug-ta-de-resident-emeritus-of-temple-university.html | R CHES BEURY IJuG Ta DE resident Emeritus of Temple University Associated With Institution Since ounding | Special to | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/rain-in-southwest-depresses-grains-sharp-drop-in-wheat-prices.html | RAIN IN SOUTHWEST DEPRESSES GRAINS Sharp Drop in Wheat Prices Extends to Other Futures  Cash Markets Are Strong | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/red-cross-in-city-appeals-for-gifts-work-of-5-chapters-described-as.html | RED CROSS IN CITY APPEALS FOR GIFTS Work of 5 Chapters Described as People Helping People at Home and Abroad YEARS WORK HERE CITED 7000000 Being Sought This Month With 2597000 for Local Operations | By Edith Evans Asbury | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/reds-in-rome-honor-stalin-by-work-halt.html | REDS IN ROME HONOR STALIN BY WORK HALT | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/rev-lewis-werner.html | REV LEWIS WERNER | Special to the new york times | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/rumely-is-cleared-of-house-contempt-supreme-court-70-upsets.html | RUMELY IS CLEARED OF HOUSE CONTEMPT Supreme Court 70 Upsets Conviction on Refusal to Give Data to Lobby Inquiry | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/senate-subcommittee-to-check-foreign-vessels-mortgaged-by-u-s-for.html | Senate Subcommittee to Check Foreign Vessels Mortgaged by U S for 25000000 SHIPS IN RED TRADE UNDER SENATE FIRE | By C P Trussellspecial To the New York Times | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/shenkerisaacs.html | ShenkerIsaacs | Special to THs Nrw Yo Tnss | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/shipping-industry-may-ask-labor-to-bargain-same-time-each-year-plan.html | Shipping Industry May Ask Labor To Bargain Same Time Each Year Plan for Nationwide Negotiating Called a Limiting Influence on Recurrent Stoppages | By George Horne | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/siepi-takes-lead-in-boris-godunov-appears-in-english-version-of.html | SIEPI TAKES LEAD IN BORIS GODUNOV Appears in English Version of Opera at Met  House Again Sold Out for Production | By Olin Downes | RE0000092738 | 1981-05-15 | B00000403665 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/sloan-denies-du-pont-influence-on-him-as-general-motors-chief.html | Sloan Denies du Pont Influence On Him as General Motors Chief Testifies He Was On His Own on Becoming President in 1923 Evolved Corporations Decentralized System of Management DU PONT INFLUENCE DENIED BY SLOAN | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/sports-of-the-times-not-so-grimm.html | Sports of The Times Not So Grimm | By Arthur Daley | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/st-johns-nips-la-salle-manhattan-beats-louisville-niagara-wins.html | St Johns Nips La Salle Manhattan Beats Louisville Niagara Wins REDMEN VANQUISH EXPLORERS 7574 St Johns Overcomes La Salle to Gain N I T SemiFinals in Contest at Garden MANHATTAN VICTOR 7966 Easily Beats Louisville Five Niagara Defeats Brigham Young in Overtime 8276 | By Louis Effrat | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/state-senate-gets-chiropractor-bill-finance-unit-approves-seelyes.html | STATE SENATE GETS CHIROPRACTOR BILL Finance Unit Approves Seelyes Amended Measure on the Licensing Regulations | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/statement-by-dewey-on-citys-finances.html | Statement by Dewey on Citys Finances | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/strauss-is-appointed-to-atom-liaison-post.html | STRAUSS IS APPOINTED TO ATOM LIAISON POST | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/supreme-court-upholds-army-in-barring-commission-to-doctor-balking.html | Supreme Court Upholds Army in Barring Commission to Doctor Balking at Red Test | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/taft-now-opposed-to-korea-inquiry-says-he-never-advocated-it-wilson.html | TAFT NOW OPPOSED TO KOREA INQUIRY Says He Never Advocated It Wilson Testifies Today About Munitions Supply TAFT NOW OPPOSED TO KOREA INQUIRY | By Harold B Hintonspecial To the New York Times | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/tax-origin-recalled-fortyyear-history-of-income-tax-legislation-is.html | Tax Origin Recalled FortyYear History of Income Tax Legislation Is Traced | ALEX M HAMBURG | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/text-of-dulles-statement.html | TEXT OF DULLES STATEMENT | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/throng-at-opening-of-antiques-show-200-exhibits-are-in-the-7day.html | THRONG AT OPENING OF ANTIQUES SHOW 200 Exhibits Are in the 7Day Fair That Is Being Staged at Madison Sq Garden | By Sanka Knox | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/ticket-club-takes-shuberts-to-court-sylvia-siegler-files-antitrust.html | TICKET CLUB TAKES SHUBERTS TO COURT Sylvia Siegler Files AntiTrust Suit Charging Restraint on Purchases by Her Group | By Louis Calta | RE0000092738 | 1981-05-15 | B00000403665 |

| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/tito-due-to-reveal-korea-policy-fear-yugoslavs-expect-him-to-tell.html | TITO DUE TO REVEAL KOREA POLICY FEAR Yugoslavs Expect Him to Tell British That U S Moves May Balk PeipingSoviet Split | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/two-tariff-plans-suggested-for-u-s-economists-in-geneva-point-to.html | TWO TARIFF PLANS SUGGESTED FOR U S Economists in Geneva Point to French and U N Ideas as Solution of Problem | By Michael L Hoffmanspecial To the New York Times | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/type-set-as-bogus-is-declared-legal-high-court-also-upholds-63.html | TYPE SET AS BOGUS IS DECLARED LEGAL High Court Also Upholds 63 Musician Unions Demand for StandBy Band | By Joseph A Loftusspecial To the New York Times | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/u-n-unit-approves-korea-relief-plan-political-committee-endorses.html | U N UNIT APPROVES KOREA RELIEF PLAN Political Committee Endorses Aid Program by 545 Vote  Soviet Bloc Dissents | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/u-s-gambling-law-wins-in-high-court-tribunal-63-reverses-lower.html | U S GAMBLING LAW WINS IN HIGH COURT Tribunal 63 Reverses Lower Bench on Registration and Purchase of Tax Stamp U S GAMBLING LAW WINS IN HIGH COURT | By Luther A Hustonspecial To the New York Times | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/u-sbrazilian-accord-reached.html | U SBrazilian Accord Reached | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/united-fruit-appeals-to-guatemala-court.html | UNITED FRUIT APPEALS TO GUATEMALA COURT | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/walter-f-nutt.html | WALTER F NUTT | Special to T Nw YORK Tn | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/warners-perfect-3d-sound-system-multitrack-recording-and-projection.html | WARNERS PERFECT 3D SOUND SYSTEM MultiTrack Recording and Projection Device Will Be Unveiled Here April 10 | By Thomas M Pryorspecial To the New York Times | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/welfare-revision-urged-at-albany-new-proposal-would-cut-outlay-in-5.html | WELFARE REVISION URGED AT ALBANY New Proposal Would Cut Outlay in 5 Relief Categories and Add to Aid for TB Care | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/woman-excoach-dies-grace-m-durling-1st-principal-of-union-high-was.html | WOMAN EXCOACH DIES Grace M Durling 1st Principal of Union High Was Grid Mentor | SPecial to THE NEW YOItK | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/wood-field-and-stream-shooting-groups-will-present-arguments.html | Wood Field and Stream Shooting Groups Will Present Arguments Against AntiFirearms Bill Today | By Raymond R Camp | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/yale-sextet-scores-51-defeats-dartmouth-in-benefit-contest-on-rye.html | YALE SEXTET SCORES 51 Defeats Dartmouth in Benefit Contest on Rye Rink | Special to THE NEW YORK TIMES | RE0000092738 | 1981-05-15 | B00000403665 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/youths-turn-meek-as-bus-strike-ends-atlantic-city-students-now-as.html | YOUTHS TURN MEEK AS BUS STRIKE ENDS Atlantic City Students Now as Gentle as Lambs Under Eyes of Police but Adults Arent | By Murray Schumachspecial To the New York Times | RE0000092738 | 1981-05-15 | B00000403665 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/-re-e-district-attorney-gains-prisoner-s-i-judge-agrees-60day-term-.html | Re e District Attorney Gains Prisoner s i Judge Agrees 60Day Term Was Excessive | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/1924-stalin-speech-studied-for-clues-successors-eulogies-remind.html | 1924 STALIN SPEECH STUDIED FOR CLUES Successors Eulogies Remind Observers of Late Premiers Vows on Death of Lenin | By Harry Schwartz | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/2-billion-upper-yukon-power-plan-is-blueprinted-by-frobisher-ltd.html | 2 Billion Upper Yukon Power Plan Is Blueprinted by Frobisher Ltd YUKON POWER PLAN IN BLUEPRINT STAGE | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/2-czech-migs-down-american-fighter-in-us-german-zone-lead-satellite.html | 2 CZECH MIGS DOWN AMERICAN FIGHTER IN US GERMAN ZONE Lead Satellite Craft Attacks F84 Inside Wests Frontier Parachute Saves Pilot STRONG PROTEST IS FILED Outrage Denounced to Prague Conant Says Wanton Act Merits Stern Measures U S Jet Pilots Attacked by Czech MIGs 2 CZECH MIGS DOWN AMERICAN FIGHTER | By Drew Middletonspecial To the New York Times | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/2-dalessios-held-in-gaming-inquiry-with-bail-of-350000-set-for-each.html | 2 Dalessios Held in Gaming Inquiry With Bail of 350000 Set for Each 350000 BAIL A MAN SET IN GAMING CASE | By Emanuel Perlmutter | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/20000-join-in-suffolk-raid-drill.html | 20000 Join in Suffolk Raid Drill | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/22-escape-injury-in-runaway-bus-driver-gazes-in-horror-when-parked.html | 22 ESCAPE INJURY IN RUNAWAY BUS Driver Gazes in Horror When Parked School Vehicle Rolls Off Toward Highway | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/23-film-workers-sue-for-51750000-actors-and-picture-employes-cite-u.html | 23 FILM WORKERS SUE FOR 51750000 Actors and Picture Employes Cite U S Committee and 16 Movie Groups for Blacklist | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/25-casualties-identified.html | 25 Casualties Identified | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/6-danish-vessels-seized-by-poland-23-fishing-crewmen-arrested-while.html | 6 DANISH VESSELS SEIZED BY POLAND 23 Fishing Crewmen Arrested While Taking Storm Shelter Detention Held Routine | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/a-k-c-move-helps-obedience-events-they-obtain-same-standing-as-show.html | A K C MOVE HELPS OBEDIENCE EVENTS They Obtain Same Standing as Show and Field Contests Officers Reelected | By John Rendel | RE0000092739 | 1981-05-15 | B00000403666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/abroad-the-new-angloamerican-approach-is-twosided.html | Abroad The New AngloAmerican Approach Is TwoSided | By Anne OHare McCormick | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/active-in-welfare-work.html | Active In Welfare Work | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/aj-groesbeok-79-michigan-exh-governor-who-served-three-terms-1921.html | AJ GROESBEOK 79 MICHIGAN EXH Governor Who Served Three Terms 1921 to 1927 Dies in DetroitDefeated 3 Times | special to T Nxw YOK TnZS | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/albert-b-wells.html | ALBERT B WELLS | Special to THE Nzw YOK T3MES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/attributes-of-a-mayor-qualifications-for-candidates-seen-as.html | Attributes of a Mayor Qualifications for Candidates Seen as Comparable to Those of La Guardia | HENRY BRUERE | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/ban-on-antibiotics-queried.html | Ban on Antibiotics Queried | A J MUSTE | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/bar-on-deporting-physician-is-urged-congressional-bill-would-keep.html | BAR ON DEPORTING PHYSICIAN IS URGED Congressional Bill Would Keep in U S Chinese Woman on U of Michigan Faculty | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/bella-dodd-asserts-reds-got-presidential-advisory-posts-reds-in.html | Bella Dodd Asserts Reds Got Presidential Advisory Posts REDS IN HIGH POSTS BELLA DODD SAYS | By C P Trussellspecial To the New York Times | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/bergen-gaming-jury-indicts-3-officials.html | BERGEN GAMING JURY INDICTS 3 OFFICIALS | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/bid-to-reopen-hall-in-levittown-gains-bill-albany-pronounced.html | BID TO REOPEN HALL IN LEVITTOWN GAINS Bill Albany Pronounced Illegal Amended by Nassau to Set Up a Recreation District PASSAGE IS HELD ASSURED New Unit Would Run Center and 9 Pools Only for Oyster Bay and Hempstead Use | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/bill-is-due-today-entire-program-for-city-fiscal-relief-is-viewed.html | BILL IS DUE TODAY Entire Program for City Fiscal Relief Is Viewed as Sure of Passage 5MAN BOARD PROPOSED Genuinely Independent Unit Sought by Governor Sale of Bus Lines Urged CITY TRANSIT BOARD IS ASKED BY DEWEY | By Leo Eganspecial To the New York Times | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/bill-on-redistricting-gains-in-connecticut.html | BILL ON REDISTRICTING GAINS IN CONNECTICUT | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/bonds-and-shares-on-london-market-prices-move-narrowly-in-dull.html | BONDS AND SHARES ON LONDON MARKET Prices Move Narrowly in Dull Trading With Losses and Gains Nearly Equal | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/bonn-group-urges-red-europe-study-bundestags-foreign-affairs.html | BONN GROUP URGES RED EUROPE STUDY Bundestags Foreign Affairs Committee Favors Research for Future Commerce | By M S Handlerspecial To the New York Times | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/british-fight-squirrels-government-offers-reward-for-tails-of.html | BRITISH FIGHT SQUIRRELS Government Offers Reward for Tails of American Pests | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/british-m-p-barred-under-mcarran-act.html | BRITISH M P BARRED UNDER MCARRAN ACT | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/brooklyn-man-fined-in-toronto-adoption.html | BROOKLYN MAN FINED IN TORONTO ADOPTION | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/brooks-turn-back-phillies-by-32-in-rally-marked-by-hodges-homer-gil.html | Brooks Turn Back Phillies by 32 In Rally Marked by Hodges Homer Gil Ends Hitless String With 2Run Tying Blow Single by Gilliam in 8th Decides | By Roscoe McGowen | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/brownell-starts-capital-bias-fight-brief-asking-high-court-to-bar.html | BROWNELL STARTS CAPITAL BIAS FIGHT Brief Asking High Court to Bar Cafe Segregation Fulfills Pledge by Eisenhower | By Luther A Huston | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/carl-nagy.html | CARL NAGY | Slctal to Tins Nzw Yo Tnr | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/charles-waterfield.html | CHARLES WATERFIELD | Special touu NV YaPJK Tl | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/chlorophyll-stirs-a-pungent-dispute-makers-say-it-will-kill-odors.html | CHLOROPHYLL STIRS A PUNGENT DISPUTE Makers Say It Will Kill Odors but Scientists Insist It Cant Do More Than Mask Them | By Robert K Plumb | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/churchill-to-reconsider.html | Churchill to Reconsider | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/civil-defense-warning-mobilization-official-deplores-attitude-of.html | CIVIL DEFENSE WARNING Mobilization Official Deplores Attitude of Indifference | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/crystal-stresses-sculptured-form-handmade-pieces-some-only.html | CRYSTAL STRESSES SCULPTURED FORM HandMade Pieces Some Only Decorative Displayed in New Daum Collection | By Betty Pepis | RE0000092739 | 1981-05-15 | B00000403666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/dean-young-slated-civil-service-head-columbia-educator-reported.html | DEAN YOUNG SLATED CIVIL SERVICE HEAD Columbia Educator Reported Eisenhower Choice to Lead Entirely New Commission | By Anthony Levierospecial To the New York Times | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/decorative-paper-and-fabric-shown-patterns-in-three-collection-take.html | DECORATIVE PAPER AND FABRIC SHOWN Patterns in Three Collection Take Motifs From Art or Events of the Past | C K | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/delinquency-aid-seen-in-child-labor-curbs.html | DELINQUENCY AID SEEN IN CHILD LABOR CURBS | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/dewey-signs-bill-for-300-troopers-measure-raising-driver-fees-also.html | DEWEY SIGNS BILL FOR 300 TROOPERS Measure Raising Driver Fees Also Is Law  Other Road Safety Measures Advance | By Warren Weaver Jrspecial To the New York Times | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/deweys-message-on-city-transit.html | Deweys Message on City Transit | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/dickinson-pays-honor-to-alumnusscientist.html | Dickinson Pays Honor To AlumnusScientist | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/dulles-aide-affirms-stand-on-boundaries.html | DULLES AIDE AFFIRMS STAND ON BOUNDARIES | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/dulles-bids-the-free-gird-to-avert-war.html | DULLES BIDS THE FREE GIRD TO AVERT WAR | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/educational-tv-urged-head-of-federal-agency-says-time-for-decision.html | EDUCATIONAL TV URGED Head of Federal Agency Says Time for Decision Is Short | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/eisenhower-signs-f-h-a-repair-bill-guarantee-authority-is-raised.html | EISENHOWER SIGNS F H A REPAIR BILL Guarantee Authority Is Raised 500 Million on Maintenance and Improvement Loans EISENHOWER SIGNS F H A REPAIR BILL | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/estimate-board-will-weigh-governors-proposals-today-special-session.html | Estimate Board Will Weigh Governors Proposals Today Special Session Called as Mayor Assails New Financial Program Joseph Says Deweys Criticism Is Unfair | By Charles G Bennett | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/eugene-h-fowler.html | EUGENE H FOWLER | Specato Ngw Yolu lnt | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/european-charter-is-approved-50-to-0-constitutional-assembly-acts.html | EUROPEAN CHARTER IS APPROVED 50 TO 0 Constitutional Assembly Acts After the Territorial and Saar Clauses Are Deleted | By Lansing Wareenspecial To the New York Times | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/excerpts-from-lies-statement-on-soviet-pressure-and-on-u-n-staffs.html | Excerpts From Lies Statement on Soviet Pressure and on U N Staffs Loyalty | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/floor-lamp-demand-up-shipments-reported-20-to-60-above-same-1952.html | FLOOR LAMP DEMAND UP Shipments Reported 20 to 60 Above Same 1952 Season | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/flower-admirers-coming-from-afar-international-show-attracts.html | FLOWER ADMIRERS COMING FROM AFAR International Show Attracts Visitors by 5 Special Trains Striking Exhibits Today | By Dorothy H Jenkins | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/ford-1953-trucks-put-in-192-styles-55000pound-vehicle-is-the.html | FORD 1953 TRUCKS PUT IN 192 STYLES 55000Pound Vehicle Is the Largest Built by Concern Display Here on Friday | By Bert Pierce | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/franchise-tax-bill-slated-for-change-state-board-asks-concession-to.html | FRANCHISE TAX BILL SLATED FOR CHANGE State Board Asks Concession to Utilities Repeal of Local Powers of Valuation | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/gamma-globulin-curb-westchester-pediatricians-warn-on.html | GAMMA GLOBULIN CURB Westchester Pediatricians Warn on Indiscriminate Use | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/genovese-in-contempt-appeals-order-to-pay-wife-300-week-temporary.html | GENOVESE IN CONTEMPT Appeals Order to Pay Wife 300 Week Temporary Support | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/george-g-cromartie.html | GEORGE G CROMARTIE | Nv YoP 1 | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/gerald-k-tyner.html | GERALD K TYNER | Special to Tm NW YO Trrs | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/german-p-o-w-finally-caught.html | German P O W Finally Caught | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/greeks-smash-red-ring-19-alleged-communist-spies-are-arrested-in.html | GREEKS SMASH RED RING 19 Alleged Communist Spies Are Arrested in Thrace | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/guatemala-votes-bond-issue.html | Guatemala Votes Bond Issue | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/gunther-jaeckel-shows-collection-creations-by-noted-designers.html | GUNTHER JAECKEL SHOWS COLLECTION Creations by Noted Designers Included in Wide Variety of Warm Weather Styles | By Virginia Pope | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/hawaii-statehood-approved-by-house-margin-is-274138-after-move-to.html | HAWAII STATEHOOD APPROVED BY HOUSE Margin Is 274138 After Move to Recommit Is Lost Early Senate Action Expected | By John D Morrisspecial To the New York Times | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/houston-school-tv-set-texas-station-is-scheduled-to-begin-operating.html | HOUSTON SCHOOL TV SET Texas Station Is Scheduled to Begin Operating April 6 | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/iran-charges-iraq-is-british-spy-base-note-demands-baghdad-stop.html | IRAN CHARGES IRAQ IS BRITISH SPY BASE Note Demands Baghdad Stop Activities Against Teheran Rejection of Oil Plan Hinted | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/israelis-bringing-life-to-dead-sea-workers-and-equipment-flow-to.html | ISRAELIS BRINGING LIFE TO DEAD SEA Workers and Equipment Flow to Reopened Potash Plant and Rock Salt Quarry | By Dana Adams Schmidt | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/jeffers-funeral-held-cardinal-mclntyre-assists-at-i-rites-for-rail.html | JEFFERS FUNERAL HELD Cardinal Mclntyre Assists at i Rites for Rail Executive | Special to Tg zw YoP rzes | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/jersey-cites-court-action.html | Jersey Cites Court Action | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/jewish-educators-elect-goldberg-again-heads-assembly-of-united.html | JEWISH EDUCATORS ELECT Goldberg Again Heads Assembly of United Synagogue | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/john-a-chickering.html | JOHN A CHICKERING | Special to THz NEW Noc TrMzs | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/kuznetsov-worked-in-detroit.html | Kuznetsov Worked in Detroit | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/legislators-push-pensions-program-dewey-plan-for-extending-us.html | LEGISLATORS PUSH PENSIONS PROGRAM Dewey Plan for Extending US Social Security Coverage Moves Ahead at Albany | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/lie-assails-soviet-pressure-defends-un-loyalty-policy-lie-scores.html | Lie Assails Soviet Pressure Defends UN Loyalty Policy LIE SCORES SOVIET FOR U N PRESSURE | By Thomas J Hamiltonspecial To the New York Times | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/local-encounters-increase-in-korea-2-un-raids-chop-up-enemys.html | LOCAL ENCOUNTERS INCREASE IN KOREA 2 UN Raids Chop Up Enemys Defense Positions Probing Attacks by Reds Halted | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/m-i-t-role-clarified-on-voice-stations.html | M I T ROLE CLARIFIED ON VOICE STATIONS | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/member-of-house-twits-dewey-on-rent-program.html | Member of House Twits Dewey on Rent Program | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/metal-quota-plan-to-end-on-june-30-flemming-announces-c-m-p-will-be.html | METAL QUOTA PLAN TO END ON JUNE 30 Flemming Announces C M P Will Be Supplanted With a Milder Controls SetUp NO SURPRISE TO INDUSTRY Defense Materials System Is Being Drawn Up Orderly Transition Sought | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/milk-shakes-lure-the-african-negro.html | MILK SHAKES LURE THE AFRICAN NEGRO | Drink the Unions Whites Favor Becomes Symbol for Natives Who Are Abandoning BeerBy Albion Rossspecial To the New York Times | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/miss-colket-to-bow-june-16.html | Miss Colket to Bow June 16 | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/miss-hammond-fiancee-gouchercollege-junior-betrothed-i-te-samuel-m.html | MISS HAMMOND FIANCEE GoucherCollege Junior Betrothed I te Samuel M Murdoch | Special to THZ Nzw Nom rs I | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/move-to-denounce-soviet-is-shelved-foreign-relations-unit-drops.html | MOVE TO DENOUNCE SOVIET IS SHELVED Foreign Relations Unit Drops Plan  Rejects Dulles Plea for Quick Vote on Bohlen MOVE TO DENOUNCE SOVIET IS SHELVED | By William S Whitespecial To the New York Times | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/n-y-u-drops-its-football-team-cost-of-supporting-sport-stressed-n-y.html | N Y U Drops Its Football Team Cost of Supporting Sport Stressed N Y U ABOLISHES ITS FOOTBALL TEAM | By Kalman Seigel | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/naguib-sees-sudan-coerced-by-british-premier-alleges-intimidation.html | NAGUIB SEES SUDAN COERCED BY BRITISH Premier Alleges Intimidation and Arrests  Doubts Good Faith in Suez Negotiation | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/named-by-transport-group.html | Named by Transport Group | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/navy-abandons-site-gives-up-santa-catalina-plan-after-yachtsmen.html | NAVY ABANDONS SITE Gives Up Santa Catalina Plan After Yachtsmen Protest | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/new-packard-models-in-luxury-car-class.html | NEW PACKARD MODELS IN LUXURY CAR CLASS | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/new-standard-rail-car.html | New Standard Rail Car | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/news-of-food-first-sour-grass-of-season-arrives-here-from-florida.html | News of Food First Sour Grass of Season Arrives Here From Florida to Delight Soup Enthusiasts | By June Owen | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/news-photo-pioneer-dies-alna-crane-90-said-to-havet-been-first-in.html | NEWS PHOTO PIONEER DIES  Alna Crane 90 Said to Havet Been First in Nation | SpeelaJ to Nrw NoP Ik | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/niesberger-leads-chamber-program-geminianis-concerto-grosso-is-the.html | NIESBERGER LEADS CHAMBER PROGRAM Geminianis Concerto Grosso Is the Major Work of Concert at Central Presbyterian | J B | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/nuclear-scientist-gets-carnegie-post.html | NUCLEAR SCIENTIST GETS CARNEGIE POST | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/nurse-training-bill-offered-for-3d-time.html | NURSE TRAINING BILL OFFERED FOR 3D TIME | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/ordinary-budget-offered-in-israel-balanced-216330000-plan-covers.html | ORDINARY BUDGET OFFERED IN ISRAEL Balanced 216330000 Plan Covers Government Services Development Separate | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/ormandy-conducts-sibelius-symphony-his-philadelphia-orchestra-plays.html | ORMANDY CONDUCTS SIBELIUS SYMPHONY His Philadelphia Orchestra Plays the No 7 at Carnegie Milstein Violin Soloist | By Olin Downes | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/otto-l-puth.html | OTTO L PUTH | Special to Tm Nzw YoRx riM | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/pier-union-council-opposes-shapeup-urges-hiring-at-12-centers-run.html | PIER UNION COUNCIL OPPOSES SHAPEUP Urges Hiring at 12 Centers Run Jointly With Employers Members to Vote Soon | By Arthur H Richter | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/power-for-freeze-reported-favored-capehart-says-eisenhower-inclines.html | POWER FOR FREEZE REPORTED FAVORED Capehart Says Eisenhower Inclines to 90Day Curb on Prices Pay Rent in Crisis | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/protection-for-tenants-clause-in-law-urged-for-removal-of.html | Protection for Tenants Clause in Law Urged for Removal of Violations Before Rent Increase | Rev GEORGE E TODD | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/queens-crowning-to-cost-three-times-her-fathers.html | Queens Crowning to Cost Three Times Her Fathers | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/rail-fee-increases-in-jersey-granted-i-c-c-allows-interstate-lines.html | RAIL FEE INCREASES IN JERSEY GRANTED I C C Allows Interstate Lines in North to Raise 13Mile Commuter Fares 46 STATE GETS 30DAY ORDER It Must Let the Central and Affiliate Charge Prevailing Tariffs or U S Will Act | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/red-inquiry-group-assails-chairman-members-disavow-any-plan-to.html | RED INQUIRY GROUP ASSAILS CHAIRMAN Members Disavow Any Plan to Investigate Clergy in a Search for Communists | By Clayton Knowlesspecial To the New York Times | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/robert-h-gardner.html | ROBERT H GARDNER | SPecial to THE NEW YOP K TMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/roosroberts.html | RoosRoberts | Special to TH Ngw ORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/sain-pitches-well-in-2t00-triumph-yankee-fans-5-in-3-innings-as.html | SAIN PITCHES WELL IN 2T00 TRIUMPH Yankee Fans 5 in 3 Innings as Wiesler Schmitz Also Star Against Red Sox | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/school-bond-issue-voted-yorktown-heights-backs-new-structure-559-to.html | SCHOOL BOND ISSUE VOTED Yorktown Heights Backs New Structure 559 to 520 | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/school-unification-loses-referendum-in-sea-cliff-l-i-defeats.html | SCHOOL UNIFICATION LOSES Referendum in Sea Cliff L I Defeats Consolidation | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/senate-unit-hears-top-officials-deny-any-lack-of-shells-wilson.html | SENATE UNIT HEARS TOP OFFICIALS DENY ANY LACK OF SHELLS Wilson Stevens Johnson and Collins Unanimously Dispute Testimony of Van Fleet | By Harold B Hinton | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/seton-hall-and-duquesne-fives-gain-at-garden-fordham-loses-in-n-c-a.html | Seton Hall and Duquesne Fives Gain at Garden Fordham Loses in N C A A PIRATE RALLY TRIPS NIAGARA MEN 7974 | By Peter Brandwein | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/six-giant-homers-beat-white-sox-in-40hit-game-yanks-dodgers-triumph.html | Six Giant Homers Beat White Sox in 40Hit Game Yanks Dodgers Triumph 8RUN EIGHTH WINS FOR JANSEN 1614 But Wilhelm Nips White Sox Rally in 9th With One Out 4 In and Bases Filled MUELLER NOBLE CONNECT Lockman Thomson Spencer and Thompson Also Drive Home Runs for Giants | By John Drebingerspecial To the New York Times | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/slezak-returns-to-stage-tonight-film-actor-will-star-in-my-3-angels.html | SLEZAK RETURNS TO STAGE TONIGHT Film Actor Will Star in My 3 Angels Bette Davis Show Concludes Run | By Sam Zolotow | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/sloan-describes-g-m-organization-chairman-at-trust-trial-calls.html | SLOAN DESCRIBES G M ORGANIZATION Chairman at Trust Trial Calls Corporation as Democracy du Ponts Overruled SLOAN DESCRIBES G M ORGANIZATION | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/sonya-levien-wins-film-writing-prize-collaborator-on-quo-vadis-is.html | SONYA LEVIEN WINS FILM WRITING PRIZE Collaborator on Quo Vadis Is Recipient of Screen Guilds First Achievement Award | By Thomas M Pryorspecial To the New York Times | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/soviet-cementing-bonds-with-china-naming-of-kuznetsov-as-new-envoy.html | SOVIET CEMENTING BONDS WITH CHINA Naming of Kuznetsov as New Envoy Laid to Malenkovs Association With Mao | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/spain-asked-for-orphans-paris-hears-return-of-2-jewish-boys-is.html | SPAIN ASKED FOR ORPHANS Paris Hears Return of 2 Jewish Boys Is Imminent | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/sports-of-the-times-opinion-of-an-expert.html | Sports of The Times Opinion of an Expert | By Arthur Daley | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/stand-of-american-legion.html | Stand of American Legion | JAMES B WHITE | RE0000092739 | 1981-05-15 | B00000403666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/stevenson-warns-peace-is-no-nearer-on-arrival-in-tokyo-he-says-it.html | STEVENSON WARNS PEACE IS NO NEARER On Arrival in Tokyo He Says It Is Unwise to Count on Soviet Policy Change | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/strongest-protest-lodged.html | Strongest Protest Lodged | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/students-protest-batista-coup-fete-cuban-police-hit-3-bystanders-in.html | STUDENTS PROTEST BATISTA COUP FETE Cuban Police Hit 3 Bystanders in Firing on Mass March on First Anniversary | By Herbert L Matthews | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/tapestry-honors-hoover-belgian-gift-to-stanford-shows-expresident.html | TAPESTRY HONORS HOOVER Belgian Gift to Stanford Shows ExPresident in Relief Role | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/tax-rate-rise-seen-in-elizabeth.html | Tax Rate Rise Seen in Elizabeth | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/television-in-review-eddie-albert-suffering-from-inertia-on-matinee.html | TELEVISION IN REVIEW Eddie Albert Suffering From Inertia on Matinee Show Blair Moody Clicks | By Jack Gould | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/toy-bomb-maims-boy-13-islip-manor-lad-loses-eye-and-2-fingers-in.html | TOY BOMB MAIMS BOY 13 Islip Manor Lad Loses Eye and 2 Fingers in Blast at Home | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/troth-made-known-of-faith-freedman.html | TROTH MADE KNOWN OF FAITH FREEDMAN | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/u-n-stamp-due-april-24.html | U N Stamp Due April 24 | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/u-s-bars-new-aid-to-u-n-child-fund-cuts-9814000-appropriation-for.html | U S BARS NEW AID TO U N CHILD FUND Cuts 9814000 Appropriation for Agency From Proposed Mutual Security Allowance | By Kathleen Teltsch | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/u-s-delivers-jets-to-the-yugoslavs-craft-are-first-of-many-that.html | U S DELIVERS JETS TO THE YUGOSLAVS Craft Are First of Many That Should Have Impact on Aggressors Envoy Says | By Jack Raymondspecial To the New York Times | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/unit-named-to-trace-drug-trade-to-reds.html | UNIT NAMED TO TRACE DRUG TRADE TO REDS | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/vanderbilts-twin-sons-enter-jersey-politics.html | Vanderbilts Twin Sons Enter Jersey Politics | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/vatican-condemns-titos-london-visit.html | VATICAN CONDEMNS TITOS LONDON VISIT | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/vishinsky-gay-at-party-after-captains-dinner.html | Vishinsky Gay at Party After Captains Dinner | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/votes-seen-ample-to-pass-city-bills-dewey-believed-to-have-enough.html | VOTES SEEN AMPLE TO PASS CITY BILLS Dewey Believed to Have Enough Republican Aid to Get Approval of Program | Special to THE NEW YORK TIMES | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/w-herbert-dole.html | W HERBERT DOLE | Seel to Ts Nw Yox | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/wagner-van-vlack.html | WAGNER VAN VLACK | SPecial to T Iiw Yolu Im | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/west-rebuts-reds-in-debate-on-labor-britain-and-france-condemn.html | WEST REBUTS REDS IN DEBATE ON LABOR Britain and France Condemn Communist Degradation of Workers at U N Parley | By Michael L Hoffmanspecial To the New York Times | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/wmrs-john-dorrance-succumbs-in-florida.html | WMRS JOHN DORRANCE SUCCUMBS IN FLORIDA | SpJal to NLW YOC | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/wood-field-and-stream-sports-groups-attack-antifirearms-bill-at.html | Wood Field and Stream Sports Groups Attack AntiFirearms Bill at Hearing Before City Council | By Raymond R Camp | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/xerxes-is-staged-by-hunter-college-handel-opera-in-an-english.html | XERXES IS STAGED BY HUNTER COLLEGE Handel Opera in an English Version Is Sung by Young Cast  Landau Conducts | By Howard Taubman | RE0000092739 | 1981-05-15 | B00000403666 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/14000000-lent-by-world-bank-for-rhodesia-railroad-expansion-new.html | 14000000 Lent by World Bank For Rhodesia Railroad Expansion New 200Mile Line to Connect Bannockburn With Mozambique Relieve Port of Beira  Materials Will Be Bought in U K | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/2000000-new-jobs-found-for-germans.html | 2000000 NEW JOBS FOUND FOR GERMANS | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/431les-g-ijrtis-ihvehtor-is-dead-noted-leader-in-engine-field-was.html | 431LES G IJRTIS IHVEHTOR IS DEAD Noted Leader in Engine Field Was Credited With First US Gas Turbine in 1899 | pectal to Tm Nzw Yox | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/500000-lynbrook-fire-telephone-and-red-cross-trucks-are-lost-in.html | 500000 LYNBROOK FIRE Telephone and Red Cross Trucks Are Lost in Flash Blaze | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/8-cabinet-exaides-criticized-on-pay-they-and-other-officials-drew.html | 8 CABINET EXAIDES CRITICIZED ON PAY They and Other Officials Drew 709538 for Leaves Due  House Unit Objects | By Clayton Knowlesspecial To the New York Times | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/90-french-priests-in-factory-jobs-try-to-regain-workers-goodwill-90.html | 90 French Priests in Factory Jobs Try to Regain Workers Goodwill 90 FRENCH PRIESTS WORK TO WIN REDS | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/a-dresel-64j-latr-pioneer1-retired-dirigible-commander-dies-in.html | A DRESEL 64J LAtR PIONEER1 Retired Dirigible Commander Dies in Newport Hospital Cited by Two Nations | Selal to TKZ BIzW YOK TIZZs | RE0000092740 | 1981-05-15 | B00000404681 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/added-dependency-of-children-noted-yale-psychiatrist-asks-more.html | ADDED DEPENDENCY OF CHILDREN NOTED Yale Psychiatrist Asks More Studies on Needs of Those Who Stay Home Longer | By Dorothy Barclay | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/adenauer-to-push-bonnparis-amity-chancellor-is-prepared-to-go-to.html | ADENAUER TO PUSH BONNPARIS AMITY Chancellor Is Prepared to Go to Great Lengths to Solve Problems Blocking Unity | By Drew Middletonspecial To the New York Times | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/at-the-theatre-walter-slezak-in-my-3-angels-adapted-by-the-spewacks.html | AT THE THEATRE Walter Slezak in My 3 Angels Adapted by the Spewacks From a French Play | By Brooks Atkinson | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/ballet-biography-of-poe-performed-poor-eddy-with-weidman-in-title.html | BALLET BIOGRAPHY OF POE PERFORMED Poor Eddy With Weidman in Title Role an Experiment in Drama and Dance | By John Martin | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/bill-seeks-desk-space-would-let-veterans-counselors-stay-in-v-a.html | BILL SEEKS DESK SPACE Would Let Veterans Counselors Stay in V A Hospitals | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/bishop-heads-temple-u-corson-will-act-as-president-in-absence-of.html | BISHOP HEADS TEMPLE U Corson Will Act as President in Absence of Johnson | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/blue-law-change-opposed-in-albany-group-rejects-plan-to-allow.html | BLUE LAW CHANGE OPPOSED IN ALBANY Group Rejects Plan to Allow Sunday Business by Persons Who Worship on Saturday WIDE ABUSES ARE FEARED Report to Legislature Denies Statute Infringes on Civil and Religious Freedoms | By Warren Weaver Jrspecial To the New York Times | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/bonds-and-shares-on-london-market-subdued-with-losses.html | BONDS AND SHARES ON LONDON MARKET Market Subdued With Losses Predominant on Influence of World Situation | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/border-violated-czechs-say-us-airmen-ridicule-charge-border.html | Border Violated Czechs Say US Airmen Ridicule Charge BORDER VIOLATED PRAGUE CONTENDS | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/bostonians-play-beethovens-4th-munch-conducts-orchestra-at-carnegie.html | BOSTONIANS PLAY BEETHOVENS 4TH Munch Conducts Orchestra at Carnegie Hall Schumann Bartok and Debussy Heard | By Howard Taubman | RE0000092740 | 1981-05-15 | B00000404681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/brazil-laws-bring-plant-shutdowns-general-motors-and-philips-radio.html | BRAZIL LAWS BRING PLANT SHUTDOWNS General Motors and Philips Radio Hit by Import Bans Drought Cuts Power | By Sam Pope Brewerspecial To the New York Times | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/bricker-amendment-opposed.html | Bricker Amendment Opposed | H H NORDLINGER | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/britain-is-accused-by-saudi-arabian-feisal-lays-dispute-on-oasis-to.html | BRITAIN IS ACCUSED BY SAUDI ARABIAN Feisal Lays Dispute on Oasis to Provocative Acts but Bars U N Airing of Case Now | By Kathleen Teltschspecial To the New York Times | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/british-envoy-pays-call-on-molotov-first-ambassador-is-received-by.html | BRITISH ENVOY PAYS CALL ON MOLOTOV First Ambassador Is Received by New Moscow Regime Soviet Unity Reiterated | By Harrison E Salisburyspecial To the New York Times | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/british-lose-first-round-in-test-for-iranian-oil-cargo-in-italy.html | British Lose First Round in Test For Iranian Oil Cargo in Italy Venice Court Rules Against Impounding Plea Company Begins Ownership Suit in Rome Teheran Hails Verdict | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/british-repudiate-charges-on-sudan-call-cairo-accusations-of-bad.html | BRITISH REPUDIATE CHARGES ON SUDAN Call Cairo Accusations of Bad Faith Absolutely Untrue Map Talks on Suez Exit | By Clifton Danielspecial To the New York Times | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/british-to-move-gems-in-secrecy-to-abbey.html | BRITISH TO MOVE GEMS IN SECRECY TO ABBEY | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/brook-42-victory-marks-dedication-dodgers-take-fifth-straight-after.html | BROOK 42 VICTORY MARKS DEDICATION Dodgers Take Fifth Straight After Ceremony at Holman Field in Vero Beach BASEBALL HEADS ON HAND Sniders Double Drives In 2 of 3 FirstInning Tallies Scored Off Athletics | By Roscoe McGowenspecial To the New York Times | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/camp-drum-foe-recoils-enemy-in-exercise-snowstorm-loses-strategic.html | CAMP DRUM FOE RECOILS Enemy in Exercise Snowstorm Loses Strategic Heights | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/captive-audience-of-labor-defended.html | CAPTIVE AUDIENCE OF LABOR DEFENDED | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/charles-v-bossert.html | CHARLES V BOSSERT | Special to Tm Nw YoP TMF S | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/charter-held-step-to-union-of-europe-drafters-view-plan-as-decisive.html | CHARTER HELD STEP TO UNION OF EUROPE Drafters View Plan as Decisive if Modest Advance Despite Start With Only 6 Nations | By Lansing Warrenspecial To the New York Times | RE0000092740 | 1981-05-15 | B00000404681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/churchmen-assail-congress-abuses-in-school-red-hunt-council.html | CHURCHMEN ASSAIL CONGRESS ABUSES IN SCHOOL RED HUNT Council Protests That Blanket Indictments Harm Education Creates Watchdog Body OUTRAGEOUS ACTS SEEN Roosevelt Asks Velde Ouster as Inquiry Head for Talk of Investigating Clergy CHURCHMEN SCORE SCHOOL RED HUNTS | By Russell Porter | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/clothing-needed-by-hospital.html | Clothing Needed by Hospital | MARIE D PARKER | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/colorado-ousts-8-professors.html | Colorado Ousts 8 Professors | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/congress-is-stalled-on-coastal-oil-land.html | CONGRESS IS STALLED ON COASTAL OIL LAND | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/connecticut-opens-theatre-site-hearing.html | CONNECTICUT OPENS THEATRE SITE HEARING | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/constance-sanders-classmates-fiancee.html | CONSTANCE SANDERS CLASSMATES FIANCEE | Special to Nv Yo TL | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/cornelius-j-curtin-sr.html | CORNELIUS J CURTIN SR | peca to LW YO | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/curran-suggests-9-for-mayoralty-his-republican-list-stresses-moses.html | CURRAN SUGGESTS 9 FOR MAYORALTY His Republican List Stresses Moses He Calls Roosevelt Best Democratic Choice | By James A Hagerty | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/david-h-mcracken.html | DAVID H MCRACKEN | Special to Tr NEW YoK TrMr s | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/destroyer-unit-leader-admiral-hartman-takes-over-atlantic-fleet.html | DESTROYER UNIT LEADER Admiral Hartman Takes Over Atlantic Fleet Force | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/dewey-for-raising-citys-realty-tax-to-add-50-million-asks-limited.html | DEWEY FOR RAISING CITYS REALTY TAX TO ADD 50 MILLION ASKS LIMITED YIED Would Authorize 100 Million but Let City Collect Only Half COUNTY LEVY CALLED FOR Proposed as StandBy if the Voters Reject Wider Plan Income Impost Up Next DEWEY BACKS RISE IN CITY REALTY TAX | By Leo Eganspecial To the New York Times | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/dr-louis-launer.html | DR LOUIS LAUNER | Special to Trls tIzw Yo Trrs | RE0000092740 | 1981-05-15 | B00000404681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/dunsany-to-arrive-with-new-fantasy-irish-poet-plans-to-read-play.html | DUNSANY TO ARRIVE WITH NEW FANTASY Irish Poet Plans to Read Play Bureau de Change With Eye Toward Broadway Showing | By Louis Calta | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/edelsonsunshine.html | EdelsonSunshine | Special to Tl NEw YOV K Tnazs | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/edmund-g-krimmel.html | EDMUND G KRIMMEL | Special to Trlz v Yo TIMZS | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/elizabeth-printers-get-rise.html | Elizabeth Printers Get Rise | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/employment-rises-400000-over-january-1200000-over-february-a-year-a.html | EMPLOYMENT RISES 400000 Over January 1200000 Over February a Year Ago | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/farm-group-named-to-step-up-exports-benson-creates-agency-to-spur.html | FARM GROUP NAMED TO STEP UP EXPORTS Benson Creates Agency to Spur Sales Abroad  International Food Reserve Urged in Bill | By Paul P Kennedyspecial To the New York Times | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/farouk-aide-denies-rumors-of-divorce.html | FAROUK AIDE DENIES RUMORS OF DIVORCE | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/fashions-feature-fluid-silhouette-formal-gowns-of-fullskirted.html | FASHIONS FEATURE FLUID SILHOUETTE Formal Gowns of FullSkirted Picture Variety Also Mark Elizabeth Arden Collection | By Virginia Pope | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/fear-of-own-public-sets-soviets-path-u-s-charges-in-u-n-lodge-says.html | FEAR OF OWN PUBLIC SETS SOVIETS PATH U S CHARGES IN U N Lodge Says Aggressive Policy Having No External Basis Costs Worlds Respect DEBATE ON KOREA CLOSES 2 Votes Uphold Wests Moves  Eden Decries Talk That 3d World War Is On LODGE SAYS SOVIET FEARS OWN PEOPLE | By A M Rosenthalspecial to the New York Times | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/fight-on-malanism-led-by-churchmen-they-are-major-white-element-in.html | FIGHT ON MALANISM LED BY CHURCHMEN They Are Major White Element in South Africa to Speak Out Against Racist Policies | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/fire-at-brewery-kills-14-in-newark-victims-trapped-in-corklined.html | FIRE AT BREWERY KILLS 14 IN NEWARK Victims Trapped in Corklined Tanks Die of Fumes in AnheuserBusch Plant Firemen Battle Newark Brewery Blaze Where 14 Died FIRE AT BREWERY KILLS 14 IN NEWARK | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/floods-harass-ecuador.html | Floods Harass Ecuador | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/floyd-c-roe.html | FLOYD C ROE | Special to Tmc NLV N0 TnS | RE0000092740 | 1981-05-15 | B00000404681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/frances-assembly-approves-amnesty-deputies-vote-390210-to-free.html | FRANCES ASSEMBLY APPROVES AMNESTY Deputies Vote 390210 to Free Collaborators With the Nazis and Followers of Petain | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/gold-fizdale-offer-music-for-2-pianos.html | GOLD FIZDALE OFFER MUSIC FOR 2 PIANOS | J B | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/governors-views-on-city-taxes.html | Governors Views on City Taxes | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/grover-j-cronin.html | GROVER J CRONIN | Sleclal to Trm NEW YOKI T4r | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/harvard-picks-chicagoan-dr-hunt-school-head-named-eliot-education.html | HARVARD PICKS CHICAGOAN Dr Hunt School Head Named Eliot Education Professor | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/i-harold-d-toomey-55-served-in-assembly.html | I HAROLD D TOOMEY 55 SERVED IN ASSEMBLY | Special to TLE N YOU TIES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/in-the-nation-some-straight-talk-along-the-east-river.html | In The Nation Some Straight Talk Along the East River | By Arthur Krock | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/india-gives-peiping-an-elephant.html | India Gives Peiping an Elephant | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/indonesia-unlikely-to-bar-red-shipping.html | INDONESIA UNLIKELY TO BAR RED SHIPPING | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/jean-shaw-to-marry-is-columbia-graduate-student-engaged-to-angelo.html | JEAN SHAW TO MARRY Is Columbia Graduate Student Engaged to Angelo Lucia | Special to lqzw NOK TaES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/jersey-pike-police-arrest-300-a-week-four-of-five-are-speeders.html | JERSEY PIKE POLICE ARREST 300 A WEEK Four of Five Are Speeders Violations Clerks Take Fines From OutofState Drivers 711 AUTOS AIDED IN 7 DAYS Troopers Radio for Help for the Stranded  Revenues Pay 500000 Patrol Cost | By Joseph O Haffspecial To the New York Times | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/jersey-police-chief-3-others-are-indicted-police-chief-held-in.html | Jersey Police Chief 3 Others Are Indicted POLICE CHIEF HELD IN RACKETS INQUIRY | By Charles Grutzner | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/june-dahlgards-troth-connecticut-girl-to-be-wed-in-may-to-w-b.html | JUNE DAHLGARDS TROTH Connecticut Girl to Be Wed in May to W B Liverance | special to sw Yo | RE0000092740 | 1981-05-15 | B00000404681 |

| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/korean-bristles-freed-for-import-treasury-announces-closing-of.html | KOREAN BRISTLES FREED FOR IMPORT Treasury Announces Closing of Arrangements to Bar ChineseOrigin Items CERTIFICATE PLAN MAPPED Aim Is to Prevent Communists From Getting Exchange to Further Aggression | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
|---|---|---|---|---|---|---|
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/lafayette-tops-rutgers-leopards-score-6257-upset-for-middle-three.html | LAFAYETTE TOPS RUTGERS Leopards Score 6257 Upset for Middle Three Court Title | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/laniers-slick-hurling-helps-beat-chicago-on-phoenix-diamond-73.html | Laniers Slick Hurling Helps Beat Chicago on Phoenix Diamond 73 Giants Get 8 Hits for 6 Runs in First 3 Innings Against Rogovin of White Sox | By John Drebingerspecial To the New York Times | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/licensing-spurred-for-chiropractors-state-senate-leader-predicts.html | LICENSING SPURRED FOR CHIROPRACTORS State Senate Leader Predicts Passage  Assembly Group Advances Measure | By Douglas Dalesspecial To the New York Times | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/line-removes-aide-named-in-inquiry.html | LINE REMOVES AIDE NAMED IN INQUIRY | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/litsky-feinberg.html | Litsky Feinberg | Special to Ta Nzw YoRK TLZS | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/london-not-surprised.html | London Not Surprised | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/mexican-sentry-shoots-shrimper-warning-shot-kills-crewman-of-one-of.html | MEXICAN SENTRY SHOOTS SHRIMPER Warning Shot Kills Crewman of One of U S Vessels Held for Poaching | By Sydney Grusonspecial To the New York Times | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/meyner-to-enter-jersey-primaries-exstate-senator-to-seek-the.html | MEYNER TO ENTER JERSEY PRIMARIES ExState Senator to Seek the Democratic Nomination for Governor Against Wene | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/mig-has-no-secrets-danish-air-chief-says.html | MIG HAS NO SECRETS DANISH AIR CHIEF SAYS | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/migration-plan-pushed-four-countries-are-considering-agricultural.html | MIGRATION PLAN PUSHED Four Countries Are Considering Agricultural Colonization | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/miss-aurelia-b-crane.html | MISS AURELIA B CRANE | Special to Tm Nv Yo | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/miss-pellett-affianced-radcliffe-junior-prospective-bride-of-d-w.html | MISS PELLETT AFFIANCED Radcliffe Junior Prospective Bride of D W Fuerstenau | Special to Nzw ToPx lnr | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/mission-to-help-ill-is-greeted-in-korea.html | MISSION TO HELP ILL IS GREETED IN KOREA | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/molotov-receives-finn.html | Molotov Receives Finn | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/more-brazil-trade-a-west-coast-hope.html | MORE BRAZIL TRADE A WEST COAST HOPE | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/more-u-s-bills-offered.html | More U S Bills Offered | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/mrs-eisenhower-enjoys-new-job-reports-on-white-house-changes-tells.html | Mrs Eisenhower Enjoys New Job Reports on White House Changes Tells Her First Press Conference of Redecorating Her Rooms Grandchildren Pay Visit MRS EISENHOWER ENJOYS NEW TASKS | By Bess Furmanspecial To the New York Times | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/nehru-to-tour-border.html | Nehru to Tour Border | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/new-plan-to-spur-foreign-investing-johnston-of-advisory-board.html | NEW PLAN TO SPUR FOREIGN INVESTING Johnston of Advisory Board Offers Dramatic Approach to Development Abroad FOUR YEAR LAG IN POINT 4 Special Ambassador Is Urged With Extraordinary Powers to Visit Backward Nations NEW PLAN TO SPUR FOREIGN INVESTING | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/new-yugoslav-era-forecast-by-allen-u-s-envoy-leaving-says-tie-to.html | NEW YUGOSLAV ERA FORECAST BY ALLEN U S Envoy Leaving Says Tie to West Heralds Better Times Kennan Rumor Gains | By Jack Raymondspecial To the New York Times | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/news-of-food-adding-vitamin-d-to-white-bread-follows-nutritional.html | News of Food Adding Vitamin D to White Bread Follows Nutritional Trend of the Cornell Loaf | By Jane Nickerson | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/newspaper-fights-antitrust-ruling-new-orleans-timespicayune-asks.html | NEWSPAPER FIGHTS ANTITRUST RULING New Orleans TimesPicayune Asks Supreme Court to Lift Advertising Policy Curb | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/parsons-gave-aid-on-crime-article-its-writer-avows-furnished-bulk.html | PARSONS GAVE AID ON CRIME ARTICLE ITS WRITER AVOWS Furnished Bulk of Data for the Story He Now Calls Libelous Jersey Legislators Hear CONCERN LAID TO DRISCOLL Attorney General Advised Not to Sue Stamler Admits He Lacked Moretti Evidence CRIME STORY DATA LINKED TO PARSONS | By George Cable Wrightspecial To the New York Times | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/pennsylyania-r-r-steps-up-dividend-semiannual-payment-of-75c.html | PENNSYLYANIA R R STEPS UP DIVIDEND SemiAnnual Payment of 75c Declared Rise of 25c Other Disbursements | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/president-names-7-as-policy-advisers-national-security-council-gets.html | PRESIDENT NAMES 7 AS POLICY ADVISERS National Security Council Gets Consultants to Formulate New Positive Strategy | By Anthony Levierospecial To the New York Times | RE0000092740 | 1981-05-15 | B00000404681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/primrose-honors-gov-lodges-wife-new-hybrid-given-to-daughter-at.html | PRIMROSE HONORS GOV LODGES WIFE New Hybrid Given to Daughter at Flower Show  Brooklyn Garden Wins State Prize | By Dorothy H Jenkins | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/protest-voiced-over-champlain.html | Protest Voiced Over Champlain | PAT HAMILTON EWING | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/prussian-command-in-pentagon-is-seen.html | PRUSSIAN COMMAND IN PENTAGON IS SEEN | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/railroad-strike-in-italy-200000-workers-walk-out-in-bid-for.html | RAILROAD STRIKE IN ITALY 200000 Workers Walk Out in Bid for Promotions | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/rangers-shut-out-first-time-this-season-at-garden-as-red-wings.html | Rangers Shut Out First Time This Season at Garden as Red Wings Triumph DETROIT SIX TAKES EIGHTH IN ROW 20 Wings Beat Goalie Worsley of Rangers Twice in Second Period of Contest GOLDHAM OPENS SCORING Howe Tallies 47th Marker of Season and Needs 4 More to Establish Record | By William J Briordy | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/raucolwell.html | RauColwell | Specta2 to THE NflW YOP K TIfr | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/reds-on-the-run-gideonse-asserts-brooklyn-college-head-tells.html | REDS ON THE RUN GIDEONSE ASSERTS Brooklyn College Head Tells Inquiry He Found Sharp Infiltration in 1939 REDS ON THE RUN GIDEONSE ASSERTS | By C P Trussellspecial To the New York Times | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/roosevelt-seeks-veldes-removal-house-resolution-is-offered-for.html | ROOSEVELT SEEKS VELDES REMOVAL House Resolution Is Offered for Ouster as Chairman for Church Red Inquiry Idea | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/saving-berlin-for-the-west-program-offered-to-forestall-citys.html | Saving Berlin for the West Program Offered to Forestall Citys Sealing Off by Soviet | KARL BRANDT | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/schoolboy-admits-slaying-of-2-girls-rockland-prosecutor-reports.html | SCHOOLBOY ADMITS SLAYING OF 2 GIRLS Rockland Prosecutor Reports Confession of Youth 16  Knife Is Recovered | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/senators-4-in-5th-trip-bombers-74-cicotte-falters-with-a-30-lead-as.html | SENATORS 4 IN 5TH TRIP BOMBERS 74 Cicotte Falters With a 30 Lead as Yankees Victory Streak Ends at Three | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/shells-over-korea-i-conflicts-in-testimony-on-ammunition-resolved.html | Shells Over Korea  I Conflicts in Testimony on Ammunition Resolved Partly by Defining Shortage | By Hanson W Baldwin | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/sixth-earl-of-lonsdale1.html | SIXTH EARL OF LONSDALE1 | Special to IEW Yo TZMSS I | RE0000092740 | 1981-05-15 | B00000404681 |

| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/skeleton-returns-to-metro-studio-comedian-recovered-from-long.html | SKELETON RETURNS TO METRO STUDIO Comedian Recovered From Long Illness Will Appear in Half a Hero by Shulman | By Thomas M Pryorspecial To the New York Times | RE0000092740 | 1981-05-15 | B00000404681 |
|---|---|---|---|---|---|---|
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/sloan-denies-g-m-bowed-to-du-pont-chairman-of-auto-company-says-he.html | SLOAN DENIES G M BOWED TO DU PONT Chairman of Auto Company Says He Alone Set Buying Policies in 1922 Move | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/smith-to-speak-at-university.html | Smith to Speak at University | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/speed-discounted-in-mishaps.html | Speed Discounted in Mishaps | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/sports-of-the-times-its-in-the-cards.html | Sports of The Times Its in the Cards | By Arthur Daley | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/state-act-barring-dam-appealed.html | State Act Barring Dam Appealed | ROCHESTER N Y March 11 | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/statement-by-magazine-writer-in-stamler-inquiry.html | Statement by Magazine Writer in Stamler Inquiry | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/sugar-workers-open-conference.html | Sugar Workers Open Conference | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/symington-urges-publicity-on-arms-demands-government-publish.html | SYMINGTON URGES PUBLICITY ON ARMS Demands Government Publish Figures on the Comparative Might of U S and Soviet | By William G Weartspecial To the New York Times | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/syndicate-is-formed-for-newfounland.html | SYNDICATE IS FORMED FOR NEWFOUNLAND | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/tax-waiver-for-diplomats-bill-favored-granting-exemption-on.html | Tax Waiver for Diplomats Bill Favored Granting Exemption on Property of Foreign Governments | ROBERT DELSON | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/teheran-is-jubilant.html | Teheran Is Jubilant | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/text-of-lodges-u-n-statement.html | Text of Lodges U N Statement | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/traubel-sings-isolde-in-1st-role-of-season.html | TRAUBEL SINGS ISOLDE IN 1ST ROLE OF SEASON | H C S | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/treasury-bills-drop-145000000-u-s-government-deposits-off-by.html | TREASURY BILLS DROP 145000000 U S Government Deposits Off by 563000000 Loans to Business Rise | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/u-n-economic-aide-rebuffs-russians-myrdal-refuses-to-bar-talks-by.html | U N ECONOMIC AIDE REBUFFS RUSSIANS Myrdal Refuses to Bar Talks by Members of Commission With West Europe Units | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/u-n-rejects-red-truce-charge.html | U N Rejects Red Truce Charge | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/u-n-weather-parley-on-today.html | U N Weather Parley On Today | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/u-s-backs-romulo-for-lies-u-n-post-nomination-of-philippine-envoy-s.html | U S BACKS ROMULO FOR LIES U N POST Nomination of Philippine Envoy Splits West as Britain and France Support Pearson U S BACKS ROMULO FOR LIES U N POST Nominated for U N Secretary General | By Thomas J Hamiltonspecial To the New York Times | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/u-s-jury-indicts-hallinan-for-income-tax-evasion.html | U S Jury Indicts Hallinan For Income Tax Evasion | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/u-s-preparing-full-denial.html | U S Preparing Full Denial | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/vigorous-advance-staged-by-grains-rise-is-laid-to-shooting-down-of.html | VIGOROUS ADVANCE STAGED BY GRAINS Rise Is Laid to Shooting Down of U S Plane in Germany by RussianBuilt MIGs | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/voice-forecasts-kremlin-struggle-broadcasts-over-iron-curtain.html | VOICE FORECASTS KREMLIN STRUGGLE Broadcasts Over Iron Curtain Predict Blood Will Flow in Battle for Power | By Walter H Waggonerspecial To the New York Times | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/windsor-reaches-london-duke-reveals-his-ill-mother-never-has-used.html | WINDSOR REACHES LONDON Duke Reveals His Ill Mother Never Has Used Telephone | Special to THE NEW YORK TIMES | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/wood-field-and-stream-bimini-tuna-tournament-to-start-may-18-winner.html | Wood Field and Stream Bimini Tuna Tournament to Start May 18  Winner Last Year Docked No Fish | By Raymond R Camp | RE0000092740 | 1981-05-15 | B00000404681 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/11day-alabama-strike-ends.html | 11Day Alabama Strike Ends | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/2-standout-shows-plan-road-jaunts-south-pacific-guys-and-dolls-will.html | 2 STANDOUT SHOWS PLAN ROAD JAUNTS  South Pacific Guys and Dolls Will Return After Tours  Me and Juliet Due May 28 | By Sam Zolotow | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/29-aliens-face-hearings.html | 29 Aliens Face Hearings | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/3-inquiries-started-in-fatal-newark-fire.html | 3 INQUIRIES STARTED IN FATAL NEWARK FIRE | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/4th-ship-docks-at-elath-egyptians-permit-craft-to-take-building.html | 4TH SHIP DOCKS AT ELATH Egyptians Permit Craft to Take Building Material to Israel | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/accord-is-reported-on-kidnapped-boys.html | ACCORD IS REPORTED ON KIDNAPPED BOYS | By Religious News Service | RE0000092741 | 1981-05-15 | B00000404682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/all-controls-end-on-consumer-items-coffee-price-rise-ranging-to-7-a.html | ALL CONTROLS END ON CONSUMER ITEMS Coffee Price Rise Ranging to 7 and 12c a Pound Expected Heating Oil Beer Freed ALL CONTROLS END ON CONSUMER ITEMS | By Charles E Eganspecial To the New York Times | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/article-10-no-title.html | Article 10 No Title | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/athletics-defeat-brooklyn-8-to-2-hodges-wastes-2run-homer-as.html | ATHLETICS DEFEAT BROOKLYN 8 TO 2 Hodges Wastes 2Run Homer as Dodgers Suffer First Loss in Six Games | By Roscoe McGowenspecial To the New York Times | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/atomic-shelling-fails-u-s-forces-withstand-attack-as-drum-exercise.html | ATOMIC SHELLING FAILS U S Forces Withstand Attack as Drum Exercise Ends | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/attitude-of-soviet-citizens.html | Attitude of Soviet Citizens | MAX EASTMAN | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/beef-buying-urged-for-korean-troops-livestock-committee-advises.html | BEEF BUYING URGED FOR KOREAN TROOPS Livestock Committee Advises Benson Program Would Help Stabilize Falling Market | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/bill-on-union-gifts-revived-in-albany-measures-seeking-to-curtail.html | BILL ON UNION GIFTS REVIVED IN ALBANY Measures Seeking to Curtail Labors Political Activities Put Up in Both Houses | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/bill-to-weed-out-vote-rolls-passed-check-of-upstate-registration.html | BILL TO WEED OUT VOTE ROLLS PASSED Check of Upstate Registration Deadwood Provided Bias Curb in Group Approved | By Douglas Dalesspecial To the New York Times | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/bonds-and-shares-on-london-market-most-of-early-gains-are-lost.html | BONDS AND SHARES ON LONDON MARKET Most of Early Gains Are Lost Following Report British Bomber Is Downed | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/boy-16-reenacts-killing-of-2-girls-6foot-student-at-same-school-as.html | BOY 16 REENACTS KILLING OF 2 GIRLS 6Foot Student at Same School as His Victims Jailed to Wait Murder Trial in Rockland | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/braden-urges-action-on-reds-in-americas.html | BRADEN URGES ACTION ON REDS IN AMERICAS | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/britain-complains-in-cairo-on-sudan-envoy-presses-issue-of-naguib.html | BRITAIN COMPLAINS IN CAIRO ON SUDAN Envoy Presses Issue of Naguib Accusation Former Leaders of Wafd Visit Khartum | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |

| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/britain-plans-special-welcome.html | Britain Plans Special Welcome | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
|---|---|---|---|---|---|---|
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/britains-leftists-press-soviet-talk-urge-parley-among-churchill.html | BRITAINS LEFTISTS PRESS SOVIET TALK Urge Parley Among Churchill Eisenhower and Malenkov  Prime Minister Cautious | By Clifton Danielspecial To the New York Times | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/candidates-rush-to-file-in-jersey-8-republican-and-4-democrat.html | CANDIDATES RUSH TO FILE IN JERSEY 8 Republican and 4 Democrat Aspirants to Governorship Enter Fall Primaries | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/cantelli-conducts-philharmonic-in-mozart-symphony-in-c-major.html | Cantelli Conducts Philharmonic In Mozart Symphony in C Major | By Olin Downes | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/car-crash-kills-woman-accident-on-hutchinson-river-parkway-injures.html | CAR CRASH KILLS WOMAN Accident on Hutchinson River Parkway Injures Her Husband | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/carrier-antietam-back-returns-from-sea-after-testing-new-canted.html | CARRIER ANTIETAM BACK Returns From Sea After Testing New Canted Flight Deck | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/ceramics-expert-going-to-india.html | Ceramics Expert Going to India | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/challenge-for-oil-bill-senator-says-rhode-island-will-fight-bill-on.html | CHALLENGE FOR OIL BILL Senator Says Rhode Island Will Fight Bill on Coast Lands | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/charles-b-helms.html | CHARLES B HELMS | SpecteJ to Nv Yop cs | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/chlorophyll-makers-in-britain-indignant.html | CHLOROPHYLL MAKERS IN BRITAIN INDIGNANT | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/churchill-orders-protest.html | Churchill Orders Protest | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/col-van-r-sternbergh.html | COL VAN R STERNBERGH | Special to T Nv YORK Tzrs | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/court-frees-three-hindu-leaders.html | Court Frees Three Hindu Leaders | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/cuba-post-slated-for-industrialist-arthur-gardner-of-detroit-is.html | CUBA POST SLATED FOR INDUSTRIALIST Arthur Gardner of Detroit Is Chosen  Quaker Oats Head in Line as Canada Envoy | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/dartmouth-upsets-yale-indians-rally-for-6460-verdict-and-league-tie.html | DARTMOUTH UPSETS YALE Indians Rally for 6460 Verdict and League Tie for Third | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/detroit-plans-concerts-nine-possibly-12week-summer-season-being.html | DETROIT PLANS CONCERTS Nine Possibly 12Week Summer Season Being Arranged | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/dewey-asks-05-tax-on-pay-expected-to-propose-study-of-city-manager.html | DEWEY ASKS 05 TAX ON PAY EXPECTED TO PROPOSE STUDY OF CITY MANAGER PLAN HERE 3D ITEM IN PROGRAM Employer and Worker Each Would Meet Half of the New Impost YIELD PUT AT 60000000 Bills Suggested by Governor All Permissive  Total Falls Short of Fiscal Needs DEWEY PROPOSES CITY PAYROLL TAX | By Leo Eganspecial To the New York Times | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/deweys-message-on-city-payroll-tax.html | Deweys Message on City Payroll Tax | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/dodge-to-expedite-spending-estimate-acts-at-request-of-taft-who.html | DODGE TO EXPEDITE SPENDING ESTIMATE Acts at Request of Taft Who Would Bar Further Delay in Deciding on Tax Cut | By John D Morrisspecial To the New York Times | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/dr-far-tosj-oldest-physici-watertown-practitioner-who-had-been.html | DR  FAR tosJ OLDEST PHYSICI Watertown Practitioner Who Had Been Active Until His Nineties in State Dies | Special to Tm NSW YORV TiMZS | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/dr-mbain-i8-dead-noted-chemist-7-former-stanford-teacher-won-fame.html | DR MBAIN I8 DEAD NOTED CHEMIST 7 Former Stanford Teacher Won Fame for ResearchAided India in Development | Special to THE NEW Yo | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/dulles-expected-to-retire-kennan-considered-top-expert-on-soviet.html | Dulles Expected to Retire Kennan Considered Top Expert on Soviet DULLES EXPECTED TO RETIRE KENNAN | By W H Lawrencespecial To the New York Times | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/dunsany-here-with-bag-of-poems-and-thoughts-on-wolves-at-door.html | Dunsany Here With Bag of Poems And Thoughts on Wolves at Door | By Anna Petersen | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/eden-urges-west-not-to-shift-policy-over-stalin-death-asks.html | EDEN URGES WEST NOT TO SHIFT POLICY OVER STALIN DEATH Asks Continued Partial War in Korea and World Talks When Reds Mean Business HITS BARBARIC AIR ATTACK Says London Takes Grave View of Incident  Partnership in World Trade Stressed Eden Advocates No Policy Change By West Because of Stalin Death | By Russell Porter | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/edwin-bret-hart-78-retired-biochemist.html | EDWIN BRET HART 78 RETIRED BIOCHEMIST | Special to Tac Ncv No TrMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/egyptian-at-u-n-comments.html | Egyptian at U N Comments | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/eisenhower-offers-plan-to-give-fsa-status-in-cabinet-proposal-is.html | EISENHOWER OFFERS PLAN TO GIVE FSA STATUS IN CABINET Proposal Is Basically the Same as Submitted by Truman but Approval Is Indicated CONGRESS SETS HEARINGS Mrs Hobby Slated to Be Chief With Agency Still Stressing Security and Health PRESIDENT OFFERS FSA CABINET PLAN | By Anthony Levierospecial To the New York Times | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/exchef-at-morys-dies-joseph-s-margucci-catered-to-yale-men-from.html | EXCHEF AT MORYS DIES Joseph S Margucci Catered to Yale Men From 1941 to 1951 | Specta to Tt Nsw NoE Es | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/extending-system-of-benefits-for-the-aged-recommended-in-52-social.html | Extending System of Benefits for the Aged Recommended in 52 Social Security Report | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/ferrer-to-appear-in-film-of-shrike-actor-acquires-rights-to-play.html | FERRER TO APPEAR IN FILM OF SHRIKE Actor Acquires Rights to Play Will Produce and Direct Ketti Frings to Adapt | By Thomas M Pryorspecial To the New York Times | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/flower-prize-goes-to-125year-strain-mailmaison-carnations-win-medal.html | FLOWER PRIZE GOES TO 125YEAR STRAIN Mailmaison Carnations Win Medal at Show Roses and Daffodils Also Score | By Dorothy H Jenkins | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/food-news-lemon-accents-fish-flavor-juice-supplies-touch-of-acidity.html | Food News Lemon Accents Fish Flavor Juice Supplies Touch of Acidity That Sea Products Need | By Jane Nickerson | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/freight-loadings-gain-24-in-week-685016-cars-is-39-below-similar.html | FREIGHT LOADINGS GAIN 24 IN WEEK 685016 Cars Is 39 Below Similar Period Last Year 86 Fewer Than 1951 | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/g-ms-duco-pacts-defended-at-trial-lynah-buying-aide-at-the-time.html | G MS DUCO PACTS DEFENDED AT TRIAL Lynah Buying Aide at the Time Testifies He Sought Other Paint Supply Sources G MS DUCO PACTS DEFENDED AT TRIAL | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/garden-mariner-launched.html | Garden Mariner Launched | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/general-blockade-favored-ban-on-trade-to-all-communist-countries.html | General Blockade Favored Ban on Trade to All Communist Countries Deemed Necessary | J R BLOK | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/german-confesses-in-linses-seizure-soviet-zone-resident-is-quoted.html | GERMAN CONFESSES IN LINSES SEIZURE Soviet Zone Resident Is Quoted as Saying 4 Men Took Part in Kidnapping in Berlin | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/grains-turn-weak-after-mild-spurt-buying-on-reports-of-british.html | GRAINS TURN WEAK AFTER MILD SPURT Buying on Reports of British Plane Being Shot Down Over Germany Fades Quickly | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/gruenther-talks-booked-general-to-speak-in-detroit-and-louisville.html | GRUENTHER TALKS BOOKED General to Speak in Detroit and Louisville Next Week | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/hallinans-surrender-submit-to-arrest-on-charge-of-evading-65000.html | HALLINANS SURRENDER Submit to Arrest on Charge of Evading 65000 Taxes | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/hamiltonflood.html | HamiltonFlood | Special tO TH NEW NOE TIES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/harry-barnett.html | HARRY BARNETT | Spectal to THX Nw NoJ Tnzs | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/heidenreich-art-is-shifted-to-oils-watercolorist-luxuriates-in.html | HEIDENREICH ART IS SHIFTED TO OILS WaterColorist Luxuriates in Sensuous Pigments Hilde Kayn Shows Dance Views | S P | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/in-the-nation-an-administration-policy-that-needs-revising.html | In The Nation An Administration Policy That Needs Revising | By Arthur Krock | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/indians-down-giants-in-11th-yanks-blank-tigers-dodgers-halted-tribe.html | Indians Down Giants in 11th Yanks Blank Tigers Dodgers Halted TRIBE VICTOR 76 ON MAJESKI HOMER Blow in 11th Beats Gomez Thomson and Connelly Slam 4Baggers for New York TRIPLE STEAL FOR GIANTS Thompson Paces Maneuver in Sixth Maglie Shuts Out Indians for 3 Innings | By John Drebingerspecial To the New York Times | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/investment-bankers-warned-business-must-anticipate-end-of-defense.html | Investment Bankers Warned Business Must Anticipate End of Defense Outlay BUSINESS IS URGED TO WOO CONSUMER | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/ismay-warns-u-s-on-soviet-output-asserts-in-washington-that-ominous.html | ISMAY WARNS U S ON SOVIET OUTPUT Asserts in Washington That Ominous Rise in Production Imperils Allied Supremacy | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/j-carl-a-schleusing.html | J CARL A SCHLEUSING | Special to Tg NLw YOK iniys | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/jam-on-promotions-ends-committee-approves-navy-list-held-up-by.html | JAM ON PROMOTIONS ENDS Committee Approves Navy List Held Up by Rickover Issue | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/john-j-roonen.html | JOHN J ROONEN | Special to Tmc Nsw Yo TM | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/keating-sets-up-protection-for-witnesses-in-inquiries-rules-to.html | Keating Sets Up Protection For Witnesses in Inquiries RULES TO PROTECT INQUIRY WITNESSES | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |

| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/kirk-for-fair-play-in-school-inquiries-universities-should-not.html | KIRK FOR FAIR PLAY IN SCHOOL INQUIRIES Universities Should Not Oppose Hearings Head of Columbia Asserts in Puerto Rico | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
|---|---|---|---|---|---|---|
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/lake-george-rule-by-state-is-upheld-its-power-includes-right-to.html | LAKE GEORGE RULE BY STATE IS UPHELD Its Power Includes Right to Regulate Level of Water Appellate Court Says | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/legislature-criticized-state-body-said-to-operate-along-slipshod.html | Legislature Criticized State Body Said to Operate Along Slipshod Lines | TIM F HARTE | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/london-show-staged-by-french-milliner.html | LONDON SHOW STAGED BY FRENCH MILLINER | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/lyons-gives-reply-to-poohbah-moses-says-charge-of-putting-kink-in.html | LYONS GIVES REPLY TO POOHBAH MOSES Says Charge of Putting Kink in Cross Bronx Expressway Plans Is Damnable Lie | By Charles G Bennett | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/mdonald-helps-trip-detroit-50-yankee-righthander-permits-one-hit-in.html | MDONALD HELPS TRIP DETROIT 50 Yankee RightHander Permits One Hit in Five Innings Miller Effective at End | By Louis Effratspecial To the New York Times | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/member-bank-reserves-rise-122000000-stock-of-gold-decreases-by.html | Member Bank Reserves Rise 122000000 Stock of Gold Decreases by 51000000 | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/metallic-designs-win-2-of-3-prizes-fabric-wallcovering-chosen-by.html | METALLIC DESIGNS WIN 2 OF 3 PRIZES Fabric Wallcovering Chosen by Decorators Furniture Award Goes to a Wood | By Betty Pepis | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/mexican-minister-nips-bid-for-coeds-finds-normal-school-in-unfit.html | MEXICAN MINISTER NIPS BID FOR COEDS Finds Normal School in Unfit Condition Even for Men Proponents Undaunted | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/million-in-aid-asked-for-school-building.html | MILLION IN AID ASKED FOR SCHOOL BUILDING | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/miss-hillis-directs-concert-choir-here.html | MISS HILLIS DIRECTS CONCERT CHOIR HERE | J B | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/mossadegh-offers-deal-on-his-power-premier-would-exchange-some.html | MOSSADEGH OFFERS DEAL ON HIS POWER Premier Would Exchange Some Plenary Rights for Control of Irans Armed Forces | By Robert C Dotyspecial To the New York Times | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/mrs-everett-l-hunt.html | MRS EVERETT L HUNT | Special to Tz NEW No lMrS | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/mrs-james-j-dwyer-sr-_.html | MRS JAMES J DWYER SR | Special tTm Nzw YOY TXM | RE0000092741 | 1981-05-15 | B00000404682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/narriman-leaves-farouk-in-rome-in-geneva-she-may-go-to-egypt-former.html | Narriman Leaves Farouk in Rome In Geneva She May Go to Egypt Former Queens Son Stays With His Father ExRuler Blames MotherinLaw and Homelands Politics for Separation | By Arnaldo Cortesispecial To the New York Times | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/new-office-proposed-in-judicial-system.html | NEW OFFICE PROPOSED IN JUDICIAL SYSTEM | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/new-red-program-fights-bonn-pacts-leaders-back-from-moscow-urge.html | NEW RED PROGRAM FIGHTS BONN PACTS Leaders Back From Moscow Urge Strikes and Disorder to Prevent Ratification | By Drew Middletonspecial To the New York Times | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/new-swiss-observer-sees-lie.html | New Swiss Observer Sees Lie | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/offers-to-act-in-strike.html | Offers to Act in Strike | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/pakistan-and-india-talk-try-to-settle-dispute-over-indus-water-for.html | PAKISTAN AND INDIA TALK Try to Settle Dispute Over Indus Water for Irrigation | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/pakistan-bulls-sent-to-iran.html | Pakistan Bulls Sent to Iran | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/paris-school-airs-family-problems-talks-by-doctors-educators-and.html | PARIS SCHOOL AIRS FAMILY PROBLEMS Talks by Doctors Educators and Psychiatrists Found to Aid in Home Life | By Dorothy Vernonspecial To the New York Times | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/pigeon-poisoner-hunted-a-fourth-of-morristown-n-j-flock-has-been.html | PIGEON POISONER HUNTED A Fourth of Morristown N J Flock Has Been Destroyed | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/plane-workers-to-vote-on-pact.html | Plane Workers to Vote on Pact | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/pope-is-unable-to-go-to-anniversary-mass.html | POPE IS UNABLE TO GO TO ANNIVERSARY MASS | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/postmasters-under-civil-service.html | Postmasters Under Civil Service | LOUIS R MANN | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/press-sees-fashions-of-dallas-designers.html | PRESS SEES FASHIONS OF DALLAS DESIGNERS | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/protest-on-tunisia-due-u-n-intervention-to-be-asked-in-death.html | PROTEST ON TUNISIA DUE U N Intervention to Be Asked in Death Sentences of 13 | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/puerto-rican-migrants.html | Puerto Rican Migrants | GUY dAULBY | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/radiotv-world-review-comment-eva-gabor-latest-of-the-disk-jockeys.html | RADIOTV WORLD REVIEW COMMENT Eva Gabor Latest of the Disk Jockeys Gets Through to Winchells Human Side | By Jack Gould | RE0000092741 | 1981-05-15 | B00000404682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/red-investigators-put-curb-on-velde-bar-announcement-of-inquiry.html | RED INVESTIGATORS PUT CURB ON VELDE Bar Announcement of Inquiry Before Full Committee Vote The Chairman Concurs | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/reply-to-hungary-urged-churchill-implies-answer-on-prisoners-by.html | REPLY TO HUNGARY URGED Churchill Implies Answer on Prisoners by Tuesday | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/reuter-to-see-president-berlin-mayor-will-have-lunch-with.html | REUTER TO SEE PRESIDENT Berlin Mayor Will Have Lunch With Eisenhower March 20 | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/rites-for-morris-sayre-hoover-stassen-and-weeks-are-honorary.html | RITES FOR MORRIS SAYRE Hoover Stassen and Weeks Are Honorary Bearers in Montclair | Spec | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/s-e-c-gets-plea-on-berkshire-gas-3-utilities-seek-property-sale.html | S E C GETS PLEA ON BERKSHIRE GAS 3 Utilities Seek Property Sale Approval Allied Chemical Plans 200000000 Issue | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/samuel-lowenstein.html | SAMUEL LOWENSTEIN | Special to Nw Yoa Tars | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/senate-unit-votes-inquiry-on-shells-armed-services-subcommittee-to.html | SENATE UNIT VOTES INQUIRY ON SHELLS Armed Services Subcommittee to Fix Blame for Shortage Charges Substantiated SENATE UNIT VOTES INQUIRY ON SHELLS | By Harold B Hintonspecial To the New York Times | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/seton-hall-and-st-johns-fives-gain-final-of-national-invitation.html | Seton Hall and St Johns Fives Gain Final of National Invitation Tourney PIRATES VANQUISH MANHATTAN 7456 18014 at Garden See Dukes Pace Seton Halls Quintet to Invitation Final ST JOHNS VICTOR 6455 Beats Duquesne After Leading Virtually All of the Way Davis Satalino Star | By Michael Strauss | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/shells-over-korea-ii-dispersion-of-pentagon-responsibility-held-to.html | Shells Over Korea II Dispersion of Pentagon Responsibility Held to Snag Dispersion of Korea Ammunition | By Hanson W Baldwin | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/shinder-adoption-nearer-canadian-child-couple-desires-virtually-in.html | SHINDER ADOPTION NEARER Canadian Child Couple Desires Virtually in Their Care | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/ship-rate-war-looms-in-pacific-2-units-lift-japantou-s-curbs.html | Ship Rate War Looms in Pacific 2 Units Lift JapantoU S Curbs Conferences Let 41 Member Lines Quote Any Price on Wide Range of Items Action Is Aimed at Independents | By Joseph J Ryan | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/ships-foil-blockade-at-island-off-china-isle-used-to-elude-embargo.html | Ships Foil Blockade At Island Off China ISLE USED TO ELUDE EMBARGO OF CHINA | By Henry R Liebermanspecial To the New York Times | RE0000092741 | 1981-05-15 | B00000404682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/soviet-press-renews-emphasis-on-peace-calls-world-collaboration.html | Soviet Press Renews Emphasis on Peace Calls World Collaboration Basis of Policy | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/sports-of-the-times-youth-must-be-served.html | Sports of The Times Youth Must Be Served | By Arthur Daley | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/st-laurent-to-visit-u-s-canadian-prime-minister-to-be-white-house.html | ST LAURENT TO VISIT U S Canadian Prime Minister to Be White House Guest May 78 | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/stevenson-urges-free-asia-to-unite-sees-east-as-area-of-decision.html | STEVENSON URGES FREE ASIA TO UNITE Sees East as Area of Decision and Tells Tokyo Audience Strength Can Win Peace | By William J Jordenspecial To the New York Times | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/store-sales-show-8-gain-in-nation-increase-reported-for-week.html | STORE SALES SHOW 8 GAIN IN NATION Increase Reported for Week Compares With Year Ago  New York City Off 1 | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/suffolk-doctor-burned-in-fire.html | Suffolk Doctor Burned in Fire | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/sugar-workers-ask-voice-world-meeting-in-havana-also-seeks-minimum.html | SUGAR WORKERS ASK VOICE World Meeting in Havana Also Seeks Minimum Wage | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/taft-law-held-bar-to-unions-growth-reuther-also-tells-house-unit.html | TAFT LAW HELD BAR TO UNIONS GROWTH Reuther Also Tells House Unit EmployerLabor Dealings Have Been Made Less Stable | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/technicolor-alters-practice-on-output.html | TECHNICOLOR ALTERS PRACTICE ON OUTPUT | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/trade-group-urges-jaywalker-curb-walkdont-walk-signs-are-failure.html | TRADE GROUP URGES JAYWALKER CURB  WalkDont Walk Signs Are Failure 34th StMidtown Association Tells Wiley SAYS 1 IN 500 USE SIGNALS Pedestrians Impede Traffic Flow Spokesman Declares in Plea for Regulation | By Bert Pierce | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/u-n-force-rescues-lost-patrol-unit-troops-identified-as-european.html | U N FORCE RESCUES LOST PATROL UNIT Troops Identified as European Smash a Red Encirclement on Central Korea Front | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/u-n-unit-bids-reds-free-3000-greeks.html | U N UNIT BIDS REDS FREE 3000 GREEKS | Political Committee Approves Resolution 545 Asking Soldiers RepatriationSpecial to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/u-s-defers-its-comment.html | U S Defers Its Comment | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/u-s-drops-threat-of-foreign-aid-cut-administration-tells-un-chiefs.html | U S DROPS THREAT OF FOREIGN AID CUT Administration Tells UN Chiefs It Plans Same Level Even if European Army Fails U S DROPS THREAT OF FOREIGN AID CUT | By Thomas J Hamiltonspecial To the New York Times | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/u-s-envoy-leaves-israel.html | U S Envoy Leaves Israel | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/u-sfrench-team-speeds-air-bases-175-experts-supervise-task-of.html | U SFRENCH TEAM SPEEDS AIR BASES 175 Experts Supervise Task of Building Fields for Shifting of Jet Units From Germany | By Benjamin Wellesspecial To the New York Times | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/vietminh-advance-on-laos-awaited-french-say-indochina-rebels-have.html | VIETMINH ADVANCE ON LAOS AWAITED French Say IndoChina Rebels Have Three Divisions Ready for Spring Offensive | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/voice-sabotage-in-vienna-hinted-radio-consultant-testifies-plan-to.html | VOICE SABOTAGE IN VIENNA HINTED Radio Consultant Testifies Plan to Beam Truth to Russia Had Been Emasculated | By C P Trussellspecial To the New York Times | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/wage-rise-sought-by-pacific-messmen-unaffiliated-union-asks-gains.html | WAGE RISE SOUGHT BY PACIFIC MESSMEN Unaffiliated Union Asks Gains to Match Advances to Others  Owners Make an Offer | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/william-fulkerson-r.html | WILLIAM FULKERSON R | Special to NV YO TIS | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/wilson-tells-military-to-drop-39346-civilians-by-may-31-order-to.html | Wilson Tells Military to Drop 39346 Civilians by May 31 Order to Cut Payroll Sent to Three Service Secretaries Along With Request for Trims in DeskHolding Personnel MILITARY ORDERED TO REDUCE PAYROLL | By the United Press | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/wood-field-and-stream-state-bill-to-increase-penalties-for-fatal.html | Wood Field and Stream State Bill to Increase Penalties for Fatal Hunting Accidents Passes Committee | By Raymond R Camp | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/yugoslavia-seeks-pact-with-britain-belgrade-reveals-friendship.html | YUGOSLAVIA SEEKS PACT WITH BRITAIN Belgrade Reveals Friendship Treaty Bid  London to Give Tito a Special Welcome | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/yugoslavia-to-free-some-who-held-crop.html | YUGOSLAVIA TO FREE SOME WHO HELD CROP | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/zellerbach-joins-board-california-packing-fills-vacancy-votes-37-12.html | ZELLERBACH JOINS BOARD California Packing Fills Vacancy Votes 37 12 Cent Dividend | Special to THE NEW YORK TIMES | RE0000092741 | 1981-05-15 | B00000404682 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/-traviata-at-met-is-first-of-season.html | TRAVIATA AT MET IS FIRST OF SEASON | H C S | RE0000092742 | 1981-05-15 | B00000404683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/-voice-accused-of-wasting-million-in-constructing-first-ship.html | Voice Accused of Wasting Million In Constructing First Ship Station Bronx Teacher in Another Phase of Inquiry Refuses to Reply on Red Ties | By C P Trussellspecial To the New York Times | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/2-children-die-in-fire-10-other-persons-escape-blaze-in-glen-cove.html | 2 CHILDREN DIE IN FIRE 10 Other Persons Escape Blaze in Glen Cove Rooming House | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/21-employes-ousted-by-state-department.html | 21 EMPLOYES OUSTED BY STATE DEPARTMENT | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/35-fire-volunteers-strike-over-engine-to-be-bought.html | 35 Fire Volunteers Strike Over Engine to Be Bought | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/88000000-assets-for-merged-banks-two-philadelphia-institutions.html | 88000000 ASSETS FOR MERGED BANKS Two Philadelphia Institutions Liberty Title and Real Estate Take Vote on Consolidation | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/abroad-the-way-to-meet-communist-provocation.html | Abroad The Way to Meet Communist Provocation | By Anne OHare McCormick | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/advance-in-grains-led-by-soybeans-wheat-corn-under-pressure-early.html | ADVANCE IN GRAINS LED BY SOYBEANS Wheat Corn Under Pressure Early Despite Loan Data but Wind Up Strong | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/albania-rising-minimized-rome-awaits-belgrade-reports-are-greatly.html | ALBANIA RISING MINIMIZED Rome Awaits Belgrade Reports Are Greatly Exaggerated | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/albert-crampton-i-illinois-jurist-58t-chief-o-state-spreme-courtl.html | ALBERT CRAMPTON I ILLINOIS JURIST 58t Chief o State Spreme Courtl Under Rotation System Dies Served on Moline Bench | Special to TH LW YO Ttrs | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/albright-friedricks.html | Albright Friedricks | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/americans-enticed-mig-out-of-poland-americans-eased-mig-out-of.html | Americans Enticed MIG Out of Poland AMERICANS EASED MIG OUT OF POLAND | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/article-6-no-title.html | Article 6 No Title | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/average-is-steady-in-primary-prices-b-l-s-weekly-report-shows.html | AVERAGE IS STEADY IN PRIMARY PRICES B L S Weekly Report Shows Processed Foods Up 01 Meat Products Lower | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/bengurion-rates-peace-above-arms-egypt-settlement-needed-first-he.html | BENGURION RATES PEACE ABOVE ARMS Egypt Settlement Needed First He Asserts in Praising U S After Reports of Pressure | By Dana Adams Schmidtspecial To the New York Times | RE0000092742 | 1981-05-15 | B00000404683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/biological-warfare-to-be-waged-on-rabbits-denuding-baltic-isle.html | Biological Warfare to Be Waged On Rabbits Denuding Baltic Isle | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/board-to-survey-city-manager-plan-is-asked-by-dewey-he-says-shift.html | BOARD TO SURVEY CITY MANAGER PLAN IS ASKED BY DEWEY He Says Shift to Business Basis Offers Best Hope of Averting Fiscal Crises in Future CHARTER CHANGE NEEDED Council Urged to Act Quickly  Governor Says Tax Program Meets Only Present Needs DEWEY ASKS STUDY FOR CITY MANAGER | By Douglas Dalesspecial To the New York Times | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/bonds-and-shares-on-london-market-trading-remains-subdued-as-result.html | BONDS AND SHARES ON LONDON MARKET Trading Remains Subdued as Result of Air Incidents  Key Industrials Rally | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/british-indignation-rises.html | British Indignation Rises | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/british-say-soviet-murdered-airmen-top-aide-in-germany-demands.html | BRITISH SAY SOVIET MURDERED AIRMEN Top Aide in Germany Demands Penalties and Reparations  6th Flier Dies in Hospital BRITISH SAY SOVIET MURDERED AIRMEN | By Drew Middletonspecial To the New York Times | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/cairo-charges-sudan-gag-naguib-demands-britain-lift-ban-on-egyptian.html | CAIRO CHARGES SUDAN GAG Naguib Demands Britain Lift Ban on Egyptian Group | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/change-in-flag-suggested.html | Change in Flag Suggested | HARRY H PURVIS | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/charle-w-davi.html | CHARLE W DAVI | Special to TrE NEW Yo TE | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/cities-future-seen-in-downtown-areas.html | CITIES FUTURE SEEN IN DOWNTOWN AREAS | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/conservative-holds-seat-defeats-laborite-in-byelection.html | CONSERVATIVE HOLDS SEAT Defeats Laborite in ByElection | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/conservatives-get-plea-carey-mcwilliams-says-they-can-silence.html | CONSERVATIVES GET PLEA Carey McWilliams Says They Can Silence Demagogues | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/court-study-move-revived-at-albany-governor-gives-assurances-that.html | COURT STUDY MOVE REVIVED AT ALBANY Governor Gives Assurances That Meet Main Objections to Inquiry Into System | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/crafty-admiral-favored-to-take-rich-gulfstream-handicap-today.html | Crafty Admiral Favored to Take Rich Gulfstream Handicap Today Battlefield Top Rival in the List of 12 Atkinson Unhart as Mount Collapses | By Joseph C Nicholsspecial To the New York Times | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/crime-rides-an-iron-horse.html | Crime Rides an Iron Horse | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/cubs-4run-third-stops-giants-43-schramkas-homer-launches-attack.html | CUBS 4RUN THIRD STOPS GIANTS 43 Schramkas Homer Launches Attack Against Picone Serena Drives In 3 | By John Drebingerspecial To the New York Times | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/czech-president-is-seriously-ill-has-operation-in-pneumonia-crisis.html | Czech President Is Seriously Ill Has Operation in Pneumonia Crisis Gottwalds Ailment Follows Moscow Visit to Attend Funeral of Stalin | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/dean-young-named-for-civil-service-columbia-aide-to-head-panel-and.html | DEAN YOUNG NAMED FOR CIVIL SERVICE Columbia Aide to Head Panel and Sit in Cabinet Meetings President Announces | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/debut-is-delayed-for-summer-test-drayton-comedy-will-go-on-tour-in.html | DEBUT IS DELAYED FOR SUMMER TEST Drayton Comedy Will Go on Tour in August Dozier to Star Forrest Helmore | By Louis Calta | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/dodger-rally-nips-yanks-in-9th-54-campanella-singles-home-the.html | DODGER RALLY NIPS YANKS IN 9TH 54 Campanella Singles Home the Winning Run After Brooks Tie With 3 in Eighth | By Roscoe McGowenspecial To the New York Times | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/dumaine-resolves-new-haven-rift-roads-president-names-nine-to-be.html | DUMAINE RESOLVES NEW HAVEN RIFT Roads President Names Nine to Be Added to Board April 8 Raising Number to 21 MGINNIS NOT AMONG THEM Previously Had Been Listed as Principal Contender for Control of System | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/dutch-open-flower-exhibit.html | Dutch Open Flower Exhibit | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/educators-role-cited-boston-university-concludes-founders-day.html | EDUCATORS ROLE CITED Boston University Concludes Founders Day Observance | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/einstein-74-today-plans-work.html | Einstein 74 Today Plans Work | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/eisenhower-warns-of-crises-in-berlin-tells-reuter-western-sectors.html | EISENHOWER WARNS OF CRISES IN BERLIN Tells Reuter Western Sectors Face Difficult Times Mayor Leaves for U S Today | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/emily-mary-flynn-engaged-to-marry-former-student-at-juilliard-to-be.html | EMILY MARY FLYNN ENGAGED TO MARRY Former Student at Juilliard to Be Bride of Howard J Hendrix Army Veteran | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/food-price-shifts-called-normal-survey-by-chain-store-group.html | FOOD PRICE SHIFTS CALLED NORMAL Survey by Chain Store Group Indicates Decontrols Exert Little Effect on Markets | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/fox-policy-stands-on-3d-picture-ban-zanuck-says-studio-will-use-own.html | FOX POLICY STANDS ON 3D PICTURE BAN Zanuck Says Studio Will Use Own CinemaScope Process  6 Films Are Canceled | By Thomas M Pryorspecial To the New York Times | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/frances-a-richter-army-mans-fiancee.html | FRANCES A RICHTER ARMY MANS FIANCEE | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/french-set-voting-dates-municipal-contests-will-take-place-april-26.html | FRENCH SET VOTING DATES Municipal Contests Will Take Place April 26 and May 3 | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/germans-round-up-red-youth-leaders-western-officials-seek-to-balk.html | GERMANS ROUND UP RED YOUTH LEADERS Western Officials Seek to Balk Strikes and Demonstrations Against Bonn Accords | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/ijohn-a-ryder-dead-nosro-trnc___k-coac.html | IJOHN A RYDER DEAD nosro TRnCK COAC | special to Tm Ngw Yom Ts | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/interesting-oils-seen-at-gallieries-leslie-kaniuk-abanavas-and.html | INTERESTING OILS SEEN AT GALLIERIES Leslie Kaniuk Abanavas and Gross at de Nagy Feigl Contemporary and Rehn | S P | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/iroquois-get-new-chance-to-press-vermont-claim.html | Iroquois Get New Chance To Press Vermont Claim | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/jersey-tv-station-is-urged-by-board-educational-plan-is-pushed-in.html | JERSEY TV STATION IS URGED BY BOARD Educational Plan Is Pushed in Request to Gov Driscoll for 615350 Fund NEW YORK VETO ASSAILED Commission Would Pave Way for Additional Telecast Facilities in Future | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/john-b-mgarrn.html | JOHN B MGARRN | sp to Nzw Yormu | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/jprof-l-w-boardman1-taugt-at-n-y-u-74-i.html | JPROF L W BOARDMAN1 TAUGT AT N Y U 74 I | Specter to I | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/justice-is-accused-of-hindering-witness.html | JUSTICE IS ACCUSED OF HINDERING WITNESS | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/labor-board-order-curbs-printer-union.html | LABOR BOARD ORDER CURBS PRINTER UNION | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/last-g-a-r-man-feels-that-both-sides-sought-same-goal-in-war.html | Last G A R Man Feels That Both Sides Sought Same Goal in War Between States | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/latest-style-in-decorated-neckties-is-likely-to-collar-many.html | Latest Style in Decorated Neckties Is Likely to Collar Many Admirers Figure of a WellStuffed Girl Is Appliqued to Broad End of a FourinHand Swedish Industrialist Designs 7Pointed Badge Latest Style in Decorated Neckties Is Likely to Collar Many Admirers | By Stacy V Jonesspecial To the New York Times | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/leave-pay-studies-begun-in-congress-senate-and-house-groups-will.html | LEAVE PAY STUDIES BEGUN IN CONGRESS Senate and House Groups Will Look Into 709538 ExAides of Truman Received | By John D Morrisspecial To the New York Times | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/left-20000-to-y-m-c-a.html | Left 20000 to Y M C A | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/liturgical-parley-opens-here-friday-15th-annual-meeting-will-be.html | LITURGICAL PARLEY OPENS HERE FRIDAY 15th Annual Meeting Will Be Held at Fordham Attwater Griffiths Listed as Speakers | By Preston King Sheldon | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/lou1s-dubins.html | LOU1S DUBINS | Special fo Nsw Yoc rrs | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/luns-halls-eisenhower-dutch-foreign-minister-home-after-washington.html | LUNS HALLS EISENHOWER Dutch Foreign Minister Home After Washington Talks | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/marital-troubles-up-for-new-study-4year-project-to-investigate.html | MARITAL TROUBLES UP FOR NEW STUDY 4Year Project to Investigate Personality Combinations That Cause Friction | By Dorothy Barclay | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/mayor-sets-study-of-dewey-program-calls-estimate-board-to-meet.html | MAYOR SETS STUDY OF DEWEY PROGRAM Calls Estimate Board to Meet Monday Hopes to Be Free of Budget Woes by April MAYOR SETS STUDY OF DEWEY PROGRAM | By Charles G Bennett | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/miss-carolyn-gopsill.html | MISS CAROLYN GOPSILL | Special to IE Ngv YOR TLIrS | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/miss-linda-mitchell-a-prospective-bride.html | MISS LINDA MITCHELL A PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/mrs-eugene-w-dutton.html | MRS EUGENE W DUTTON | Special to Tm NEW YORK TLrS | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/mrs-henry-r-lathrop.html | MRS HENRY R LATHROP | Special to Tic Nv YORK TLMr | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/mrs-isaac-j-grass.html | MRS ISAAC J GRASS | SpeCial to THE lW YO TIMIS | RE0000092742 | 1981-05-15 | B00000404683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/mrs-william-dwy-er.html | MRS WILLIAM DWY ER | Special to Tz NEW YO TMrS | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/mss-anna-pursche.html | MSS ANNA PURSCHE | Special to TE NEW NoRI Tier s | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/new-flowers-due-show-ends-tonight-arrangements-of-cut-entries-to.html | NEW FLOWERS DUE SHOW ENDS TONIGHT Arrangements of Cut Entries to Try for Final Prizes at Grand Central Palace | By Dorothy N Jenkins | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/new-soviet-poster-invokes-vigilance-shows-worker-repelling-hand.html | NEW SOVIET POSTER INVOKES VIGILANCE Shows Worker Repelling Hand Bearing a Dollar Sign Other Propaganda Repeats Theme | By Harrison E Salisburyspecial To the New York Times | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/new-soviet-regime-held-up-as-threat-senator-wiley-tells-chicago.html | NEW SOVIET REGIME HELD UP AS THREAT Senator Wiley Tells Chicago Club It May Show Stalin Was Restraining Force | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/new-u-n-move-seen-on-tunisia-morocco.html | NEW U N MOVE SEEN ON TUNISIA MOROCCO | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/no-smoking-a-nightingale-insists.html | No Smoking A Nightingale Insists | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/outline-for-icc-hearing-topics-to-be-argued-march-23-on-boston.html | OUTLINE FOR ICC HEARING Topics to Be Argued March 23 on Boston  Maine Railroad | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/paratroops-say-no-three-lads-eye-moon.html | PARATROOPS SAY NO THREE LADS EYE MOON | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/patrick-h-mmahon.html | PATRICK H MMAHON | Special to TH Nv YoP x Triers | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/payroll-tax-opposed-it-is-viewed-as-discriminatory-in-exempting.html | Payroll Tax Opposed It Is Viewed as Discriminatory in Exempting Investment Income | ROBERT MURRAY HAIGCARL SUMNER SHOUP | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/penn-state-gymnast-paces-title-tourney.html | PENN STATE GYMNAST PACES TITLE TOURNEY | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/penn-state-paces-eastern-intercollegiate-wrestling-tourney-at.html | Penn State Paces Eastern Intercollegiate Wrestling Tourney at Princeton DEFENDERS PLACE FIVE IN SEMIFINALS Penn States Wrestling Team Leads on Points as Lehigh Also Qualifies Quintet HOMAN IS UPSET BY HELF But Lemyre Brothers Bettucci and Paulekas Gain in Effort to Retain Eastern Titles | By Allison Danzigspecial To the New York Times | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/penn-takes-college-epee-honors-when-tori-sweeps-eleven-bouts-red.html | Penn Takes College Epee Honors When Tori Sweeps Eleven Bouts Red and Blue Fencers Record First Victory in Old Event Navy Team RunnerUp | By Lincoln A Werdenspecial To the New York Times | RE0000092742 | 1981-05-15 | B00000404683 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/philip-r-markley.html | PHILIP R MARKLEY | Special to Trls Nzw NOK TXMzS | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/photo-trick-puts-malenkov-nearer-stalin-and-mao-pravda-edits.html | Photo Trick Puts Malenkov Nearer Stalin and Mao Pravda Edits Picture Made in 50 Moving New Premier Up | By Harry Schwartz | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/president-acclaims-west-pointers-role.html | PRESIDENT ACCLAIMS WEST POINTERS ROLE | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/pulkkinen-heads-field-of-65-ski-runners-in-national-crosscountry.html | Pulkkinen Heads Field of 65 Ski Runners In National CrossCountry Contest Today | By Frank Elkinsspecial To the New York Times | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/rail-rate-action-put-off-icc-deadline-delayed-to-may-1-on-changes.html | RAIL RATE ACTION PUT OFF ICC Deadline Delayed to May 1 on Changes in South | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/rebecca-wood-affianced-bryn-mawr-alumna-to-be-bride-of-henry-s.html | REBECCA WOOD AFFIANCED Bryn Mawr Alumna to Be Bride of Henry S Robinson | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/ruling-deferred-on-tenants-oath-injunction-sought-to-prevent.html | RULING DEFERRED ON TENANTS OATH Injunction Sought to Prevent Eviction of 2 in Newark Who Refused to Sign | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/sabres-bag-6-migs-baker-is-top-jet-ace-sabres-bag-6-migs-over-korea.html | Sabres Bag 6 MIGs Baker Is Top Jet Ace Sabres Bag 6 MIGs Over Korea Baker With 12th Kill Top Jet Ace | By Lindesay Parrottspecial To the New York Times | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/samuel-marku.html | SAMUEL MARKU | Special to THE NSW YORK TItES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/secret-discounts-to-g-m-described-testimony-is-given-on-need-of.html | SECRET DISCOUNTS TO G M DESCRIBED Testimony Is Given on Need of Keeping Competitors From Learning du Pont Prices | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/senate-g-o-p-is-split-on-bohlen-withdrawal-of-nomination-urged-g-o.html | Senate G O P Is Split on Bohlen Withdrawal of Nomination Urged G O P SENATORS SPLIT ON BOHLEN | By William S Whitespecial To the New York Times | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/senate-resolution-given-u-n.html | Senate Resolution Given U N | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/senators-victors-in-wordy-mixup-put-voice-order-in-public-record.html | Senators Victors in Wordy MixUp Put Voice Order in Public Record Rescinded Directive on Use of RedTainted Material Is Classified Then Unclassified and Is Not the Right One After All | By Harold B Hintonspecial To the New York Times | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/shippers-threaten-boycott-of-rio-if-slowdown-on-docks-continues.html | Shippers Threaten Boycott of Rio If Slowdown on Docks Continues Brazilian Longshoremen Demand Christmas Bonus and Work to Rule as Cargo Piles Up Communist Inspiration Is Seen | By Sam Pope Brewerspecial To the New York Times | RE0000092742 | 1981-05-15 | B00000404683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/shun-manila-politics-americans-are-told.html | SHUN MANILA POLITICS AMERICANS ARE TOLD | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/social-security-seen-benefit-to-business.html | SOCIAL SECURITY SEEN BENEFIT TO BUSINESS | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/soviet-is-pushing-coexistence-line-despite-plane-attacks-peace.html | SOVIET IS PUSHING COEXISTENCE LINE Despite Plane Attacks Peace Propaganda Is Stressed by Communists in Europe | By C L Sulzbergerspecial To the New York Times | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/soviet-veto-blocks-pearson-u-n-boom-romulo-also-fails-u-s-backs.html | SOVIET VETO BLOCKS PEARSON U N BOOM ROMULO ALSO FAILS U S Backs Canadian as Lies Successor When Filipino Lacks Qualifying Votes POLE ALSO IS DEFEATED Security Council Asks Powers to Try to Reach Agreement on Candidate by Thursday SOVIET VETO BLOCKS PEARSON ELECTION | By Thomas J Hamiltonspecial To the New York Times | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/spain-intensifying-antibritish-drive-blames-london-for-lag-in-us.html | SPAIN INTENSIFYING ANTIBRITISH DRIVE Blames London for Lag in US Talks for Bases  Censors Coronation Advertising | By Camille M Clanfarraspecial To the New York Times | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/st-louis-club-transfer-favored-by-yankees.html | St Louis Club Transfer Favored by Yankees | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/stamler-accuses-driscoll-who-denies-secret-job-bid-stamler-accuses.html | Stamler Accuses Driscoll Who Denies Secret Job Bid STAMLER ACCUSES DRISCOLL OVER JOB | By George Cable Wrightspecial To the New York Times | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/steel-output-rise-forecast-in-britain.html | STEEL OUTPUT RISE FORECAST IN BRITAIN | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/subsidiarys-deals-prop-matsons-net-3011384-income-last-year-would.html | SUBSIDIARYS DEALS PROP MATSONS NET 3011384 Income Last Year Would Have Been 185608 Without Aid of Oceanic SHARE EARNINGS DOWN 5C Reports of Operations Given by Other Corporations With Comparative Figures EARNINGS REPORTS OF CORPORATIONS | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/suspect-in-killing-seized.html | Suspect in Killing Seized | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/syrians-protest-in-u-n-complain-that-truce-missions-report-is.html | SYRIANS PROTEST IN U N Complain That Truce Missions Report Is Inaccurate | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/tewomb-cltoh-dies-it6i-of-8-ormer-western-union-head-instituted-new.html | tEWOMB CLTOH DIES iT6I OF 8  ormer Western Union Head Instituted New Transmitting MethodsServed 19 Years | pectato Ngw NoPg Tnzs | RE0000092742 | 1981-05-15 | B00000404683 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archiv es/text-of-dewey-city-manager-message.html | Text of Dewey City Manager Message | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archiv es/three-czech-fliers-escape-they-flee-in- twoseater-plane-to-british.html | THREE CZECH FLIERS ESCAPE They Flee in TwoSeater Plane to British Zone in Austria | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archiv es/three-identified-as-slovaks.html | Three Identified as Slovaks | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archiv es/trading-is-halted-in-gobel-common-s-e-c- uses-powers-seldom-invoked.html | TRADING IS HALTED IN GOBEL COMMON S E C Uses Powers Seldom Invoked in Ordering 10Day Suspension on Exchange LOSS HELD UNDERSTATED Commission Action to Prevent Fraud Manipulation Based on Findings of C P A | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archiv es/tribute-paid-stalin-guatemalan-congress- observes-a-minute-of.html | TRIBUTE PAID STALIN Guatemalan Congress Observes a Minute of Silence | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archiv es/tully-conroy.html | Tully  Conroy | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archiv es/turkish-chief-doubts-soviet-policy- change.html | TURKISH CHIEF DOUBTS SOVIET POLICY CHANGE | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archiv es/u-n-atomic-might-promised-to-nato-lemay- tells-top-allied-chiefs.html | U N ATOMIC MIGHT PROMISED TO NATO Lemay Tells Top Allied Chiefs Bombs Will Be Employed if Europe Is Attacked | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archiv es/u-n-officials-heartened.html | U N Officials Heartened | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archiv es/u-n-security-study-gains-four-more- members-support-collective.html | U N SECURITY STUDY GAINS Four More Members Support Collective Measures Plan | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archiv es/u-s-may-restore-child-fund-outlay- president-wants-9814333.html | U S MAY RESTORE CHILD FUND OUTLAY President Wants 9814333 Appropriation for U N Unit Put Into a New Bill | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archiv es/u-s-warns-czechs-it-will-take-steps-to- protect-planes-assails.html | U S WARNS CZECHS IT WILL TAKE STEPS TO PROTECT PLANES Assails Provocative Downing of F84 Asking Apology Discipline and Payment SCOUTS BORDER VIOLATION State Department Says Radar Showed MIGs Were Inside Zone in West Germany U S WARNS CZECHS ON FUTURE ATTACKS | By Walter H Waggonerspecial To the New York Times | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archiv es/vehicles-for-mail-delivery.html | Vehicles for Mail Delivery | KENNETH F LEMERE | RE0000092742 | 1981-05-15 | B00000404683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/vejar-scores-upset-victory-over-martinez-in-10round-bout-at-the.html | Vejar Scores Upset Victory Over Martinez in 10Round Bout at the Garden BLISTERING FIGHT STIRS 11184 FANS Vejar Wins Unanimous Verdict Over Favored Martinez by Rally in Late Rounds SEVENTH IS THE THRILLER Stamford Boxer Subjected to Severe Punishment  Levering Triumphs in SemiFinal | By John Rendel | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/veteran-of-42-years-in-the-navy-studies-history-he-helped-make.html | Veteran of 42 Years in the Navy Studies History He Helped Make Retired Commander Who Rose From Ranks Back in School After Half a Century | By Gene Currivan | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/violations-by-israel-denied-charges-on-arab-refugees-breach-of-u-n.html | Violations by Israel Denied Charges on Arab Refugees Breach of U N Resolutions Examined | CHARLES J TURCK | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/voice-is-praised-for-work-in-germany.html | VOICE IS PRAISED FOR WORK IN GERMANY | Special to THE NEW YORK TIMES | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/west-held-weak-in-defense-of-own-economic-policies-spokesmen-in-u-n.html | West Held Weak in Defense Of Own Economic Policies Spokesmen in U N Debate Found Too Casual Toward Accusation of Stagnancy | By Michael L Hoffmanspecial To the New York Times | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/william-j-mcoy.html | WILLIAM J MCOY | Special to Taz Nv No1 TrMzs | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/william-v-sadlak.html | WILLIAM V SADLAK | Special to Trm Ngw Yoc Tmr s | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/wood-field-and-stream-shell-dredging-along-outer-banks-opposed-bill.html | Wood Field and Stream Shell Dredging Along Outer Banks Opposed  Bill Worries Spin Fishermen | By Raymond R Camp | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/yoshida-faces-diet-in-confidence-vote-may-force-new-election-if.html | YOSHIDA FACES DIET IN CONFIDENCE VOTE May Force New Election if Opposition and Dissident Liberals Carry Motion | By William J Jordenspecial To the New York Times | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/yugoslav-election-postponed-to-fall-parliament-will-start-delayed.html | YUGOSLAV ELECTION POSTPONED TO FALL Parliament Will Start Delayed Meeting March 21 but Put Off Action on Voting Law | By Jack Raymondspecial To the New York Times | RE0000092742 | 1981-05-15 | B00000404683 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/st-patricks-day-in-the-morning-sean-ocasey-finds-much-for-the.html | St Patricks Day In the Morning Sean OCasey finds much for the Irish to forget but much to remember | By Sean OCasey | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/1000-bills-await-action-in-jersey-legislature-to-meet-tomorrow-and.html | 1000 BILLS AWAIT ACTION IN JERSEY Legislature to Meet Tomorrow and Seek to Clear Calendar in Advance of Primaries | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/1000000-fire-in-jersey.html | 1000000 Fire in Jersey | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/1500000000-aid-to-aged-in-a-year-federal-security-agency-files.html | 1500000000 AID TO AGED IN A YEAR Federal Security Agency Files Report as Moves to Improve System Get Under Way | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/3hit-hurling-halts-indians-for-polo-grounders-12-to-2-giants-top.html | 3Hit Hurling Halts Indians For Polo Grounders 12 to 2 GIANTS TOP INDIANS ON 3HITTER 122 | By John Drebinger | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/52-villages-going-to-polls-in-nassau-5-more-than-in-past-choose.html | 52 VILLAGES GOING TO POLLS IN NASSAU 5 More Than in Past Choose March Election Contests Set for 8 in Tuesday Voting | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/53-g-o-p-drive-urged-california-program-of-selling-urged-by-state.html | 53 G O P DRIVE URGED California Program of Selling Urged by State Chairman | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/7-at-fort-dix-flee-5-prisoners-caught.html | 7 AT FORT DIX FLEE 5 PRISONERS CAUGHT | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/85960-rutgers-grants-university-research-fund-aids-63-faculty-study.html | 85960 RUTGERS GRANTS University Research Fund Aids 63 Faculty Study Projects | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/a-battered-bird-is-honored-here-in-skirts-and-shorts-in-tea-and.html | A BATTERED BIRD IS HONORED HERE In Skirts and Shorts in Tea and Champagne Badminton Club Marks 75th Year | By John Rendel | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/a-friendship-of-opposing-minds-in-justice-holmes-laski-found-a-good.html | A FRIENDSHIP OF OPPOSING MINDS In Justice Holmes Laski Found a Good Listener and Sometimes a Sharp Critic | By A A Berle Jr | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/a-gilman-sullivan.html | A GILMAN SULLIVAN | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/a-great-composer-prokofieff-at-his-best-was-a-modern-master.html | A GREAT COMPOSER Prokofieff at His Best Was a Modern Master | By Olin Downes | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/a-guide-to-the-evergreens-some-of-the-broadleaved-shrubs-are.html | A GUIDE TO THE EVERGREENS Some of the Broadleaved Shrubs Are Sheared Others Are Pruned Mainly to Improve Their Shapeliness | By Clarence E Lewis | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/a-kings-friend-madame-de-pompadour-mistress-of-france-by-david.html | A Kings Friend MADAME DE POMPADOUR Mistress of France By David Mynders Smythe Illustrated 370 pp New York Wilfred Funk 5 | By Lillian de la Torre | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/a-quest-for-honesty-and-integrity-in-search-of-theater-by-eric.html | A Quest for Honesty and Integrity IN SEARCH OF THEATER By Eric Bentley Illustrated 411 pp New York Alfred A Knopf 6 | By Paul Green | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/a-reply.html | A Reply | SIDNEY HOOK | RE0000092743 | 1981-05-15 | B00000404684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/a-sturdy-foe-of-cant-you-never-leave-brooklyn-the-autobiography-of.html | A Sturdy Foe of Cant YOU NEVER LEAVE BROOKLYN The Autobiography of Emanuel Celler 280 pp New York The John Day Company 375 | By William S White | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/accent-problem-in-west-end-english-players-having-trouble.html | ACCENT PROBLEM IN WEST END English Players Having Trouble Portraying Americans | By Stephen Watts | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/aid-for-gardeners-dept-of-agriculture-extends-helping-hand-to.html | AID FOR GARDENERS Dept of Agriculture Extends Helping Hand to Puzzled Amateurs | By John E Booth | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/allen-dulles-has-no-evidence.html | Allen Dulles Has No Evidence | Special to THE NEW YORK TMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/allies-protest-to-chuikov-britain-will-arm-planes-for-games.html | Allies Protest to Chuikov BRITAIN WILL ARM PLANES FOR GAMES | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | G A M | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/an-examination-of-gaylord-babbitt-shame-and-glory-of-the.html | An Examination of Gaylord Babbitt SHAME AND GLORY OF THE INTELLECTUALS Babbitt Jr vs the Rediscovery of Values By Peter Viereck 320 pp Boston Beacon Press 4 | By James Burnham | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/answer-to-a-question-summary-of-the-present-status-of-color-tv.html | ANSWER TO A QUESTION Summary of the Present Status of Color TV | By Jack Gould | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/are-editio__n-p_seteol-dartmouth-gets-first-issuei.html | ARE EDITION PSETEol Dartmouth Gets First IssueI | special to the | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/arteriosclerosis-new-light-on-the-manufacture-of-cholesterol-by.html | Arteriosclerosis New Light on the Manufacture Of Cholesterol by Cells | W K | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/as-the-wheel-turns-3091-miles-of-america-u-s-40-cross-section-of.html | As the Wheel Turns 3091 Miles of America U S 40 Cross Section of the United States of America By George R Stewart Maps by Erwin Raisz Illustrated 311 pp Boston Houghton Mifflin Company 5 | By R L Duffus | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/atlantic-city-music-aide-named.html | Atlantic City Music Aide Named | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/atomic-base-opens-for-cancer-study-4200000-research-hospital-at-the.html | ATOMIC BASE OPENS FOR CANCER STUDY 4200000 Research Hospital at the University of Chicago Is Financed by A E C | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/authors-query-93400094.html | Authors Query | ERNEST EARNEST | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/authors-query.html | Authors Query | JACQUES BARZUN | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/automobiles-surveys-aerial-photography-used-to-plan-new-roads-and.html | AUTOMOBILES SURVEYS Aerial Photography Used to Plan New Roads and Prevent Land Speculation | By Bert Pierce | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/aviation-jet-airliners-planes-designed-and-built-in-u-s-to-be.html | AVIATION JET AIRLINERS Planes Designed and Built in U S to Be Flying Sooner Than Was Expected | By Frederick Graham | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/barbara-tomlines-long-island-bride-graduate-of-adelphi-married-in.html | BARBARA TOMLINES LONG ISLAND BRIDE Graduate of Adelphi Married in Rockville Centre to Lieut Lawrence Haynes Putnam | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/barber-the-mayor-to-kilmer-soldiers.html | BARBER THE MAYOR TO KILMER SOLDIERS | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/bargaining-begins-to-fill-lies-post-permanent-security-council.html | BARGAINING BEGINS TO FILL LIES POST Permanent Security Council Members Will Try to Agree On Successor This Week | By A M Rosenthal | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/behind-the-curtain-in-hungary-a-captive-communist-country-enters.html | Behind the Curtain in Hungary A captive Communist country enters the new crisis in an atmosphere already heavy with fear and satellite distress | By George May | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/betsy-a-lichtenfels-to-be-bride-april-i-i.html | BETSY A LICHTENFELS TO BE BRIDE APRIL I I | Special to Nzw YOR MgS | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/betty-armstrong-prospective-bride-new-jersey-college-alumna-is.html | BETTY ARMSTRONG PROSPECTIVE BRIDE New Jersey College Alumna Is Fiancee of John M Dennis Graduate of Princeton | special to the | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/biscayne-bays-new-show-place-estate-of-james-deering-opens-to-the.html | BISCAYNE BAYS NEW SHOW PLACE Estate of James Deering Opens to the Public in Miami Florida | By Aline B Louchheim | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/blairpeckar.html | BlairPeckar | tSpecil to E Nw Nomc Tlrr | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/boatmen-may-get-twin-lighthouses-u-s-power-squadrons-study-move-to.html | BOATMEN MAY GET TWIN LIGHTHOUSES U S Power Squadrons Study Move to Make Yachtsmens Shrine at Highlands N J | By Clarence E Lovejoy | RE0000092743 | 1981-05-15 | B00000404684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/bogus-officer-held-as-parole-violator.html | BOGUS OFFICER HELD AS PAROLE VIOLATOR | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/bohlen-foes-push-fight-on-nominee-seek-enough-controversy-to-force.html | BOHLEN FOES PUSH FIGHT ON NOMINEE Seek Enough Controversy to Force the President to Drop Choice as Moscow Envoy | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/bowles-due-back-in-politics-soon-expected-to-seek-nomination-for.html | BOWLES DUE BACK IN POLITICS SOON Expected to Seek Nomination for Connecticut Governor  Democrats May Oppose Him | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/brazil-promises-work-for-plants-will-keep-them-going-despite.html | BRAZIL PROMISES WORK FOR PLANTS Will Keep Them Going Despite Shortages Linked to Import Controls She Tells Labor | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/brb-f-bortont-to-dln-ril-tt-her-father-will-officiate-at-wedding-in.html | BRB F BORTONt TO dlN RIL tt Her Father Will Officiate at Wedding in Newark Church to Ronald Cumming Best | special to the | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/bridge-intercollegiate-play-sound-strategy-stressed-in-tourney.html | BRIDGE INTERCOLLEGIATE PLAY Sound Strategy Stressed In Tourney Entered By 110 Schools | By Albert H Morehead | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/british-arm-fliers-for-air-maneuvers-despite-red-moves-to-conduct.html | BRITISH ARM FLIERS FOR AIR MANEUVERS DESPITE RED MOVES To Conduct Exercise This Week in Face of Soviets Downing of a Bomber in Germany | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/british-deny-move-to-bar-spain-bases-answer-madrids-charges-of.html | BRITISH DENY MOVE TO BAR SPAIN BASES Answer Madrids Charges of Blocking U S Pact  Hostile Press Stand Criticized | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/british-put-guard-on-reds-oil-cargo-warship-at-singapore-pickets.html | BRITISH PUT GUARD ON REDS OIL CARGO Warship at Singapore Pickets Finnish Tanker With Jet Fuel Consigned to China | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/browsing-among-songs-the-art-song-by-james-husst-hall-310-pp-norman.html | Browsing Among Songs THE ART SONG By James Husst Hall 310 pp Norman University of Oklahoma Press 450 | By Mark Schubart | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/brsselbcrneln.html | BrsselBcrneln | Special to Tim lw Yo Trs | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/brumgardcouig.html | BrumgardCouig | Special to NLW YO TIES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/by-contemporaries-from-simple-statement-to-nonobjective-extreme-in.html | BY CONTEMPORARIES From Simple Statement to Nonobjective Extreme in Four OneMan Shows | By Howard Devree | RE0000092743 | 1981-05-15 | B00000404684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/by-way-of-report-producer-and-author-plan-haitian-film-newcomers-to.html | BY WAY OF REPORT Producer and Author Plan Haitian Film  Newcomers to the Low Budget Field | By A H Weiler | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/cabinet-wives.html | CABINET WIVES | STANLEY POSNER | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/carol-_2-eaqeo-junior-at-vassar-to-be-wed-toi-edward-melvin-topkin.html | CAROL 2 EAQEo Junior at Vassar to Be Wed toI Edward Melvin Topkin | Special to TH llv YO | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/carol-irwin-to-be-married.html | Carol Irwin to Be Married | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/caroline-r-stabler-fiancee-of-student.html | CAROLINE R STABLER FIANCEE OF STUDENT | Slecial to THE NEW YOuK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/carolyn-w-bell-affianced.html | Carolyn W Bell Affianced | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/cars-of-the-future-rule-chicago-show-sports-lines-captivate-public.html | CARS OF THE FUTURE RULE CHICAGO SHOW Sports Lines Captivate Public Companies Are Braced for Fierce Competition | By Elie Abel | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/celanese-corporation-becomes-an-integrated-chemical-company-textile.html | Celanese Corporation Becomes An Integrated Chemical Company Textile and Plastics Concern With Plants in Four Other Countries Also Attains International Status in Its Fields | By Robert E Bedingfeld | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/censorship-called-threat.html | Censorship Called Threat | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/changeover-in-florida-as-spring-approaches-the-resorts-offer-a-new.html | CHANGEOVER IN FLORIDA As Spring Approaches the Resorts Offer A New Set of Attractions for Visitors | By C E Wright | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/chinese-aims.html | CHINESE AIMS | CHARLES H KAHN | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/church-to-mark-centennial.html | Church to Mark Centennial | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/civil-defense-job-amazes-peterson-new-administrator-surprised.html | CIVIL DEFENSE JOB AMAZES PETERSON New Administrator Surprised System Has Done So Well in 2 Years of Operation | By Alvin Shuster | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/clarence-c-lincoln.html | CLARENCE C LINCOLN | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/classroom-tv.html | CLASSROOM TV | ROBERT D GEISE | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/cleveland-eases-censorship-drive-campaign-of-police-to-outlaw-sin.html | CLEVELAND EASES CENSORSHIP DRIVE Campaign of Police to Outlaw Sin in Books and Pictures Loses Some of Its Steam | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archiv es/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archiv es/clowder-of-cats-jonathan-by-sally-scott-illustrated-by-beth-krush.html | Clowder of Cats JONATHAN By Sally Scott Illustrated by Beth Krush 56 pp New York Harcourt Brace Co 2 | ELLEN LEWIS BUELL | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archiv es/coffee-price-rise-is-seen-continuing-futures-market-goes-up-limit.html | COFFEE PRICE RISE IS SEEN CONTINUING Futures Market Goes Up Limit With Removal of Ceilings Expected to Halt at 605c | By George Auerbach | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archiv es/college-and-nursing-study-combined.html | College and Nursing Study Combined | B F | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archiv es/college-teachers-and-business-executives-join-forces-to-solve-local.html | College Teachers and Business Executives Join Forces to Solve Local Economic Problems | By Benjamin Fine | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archiv es/commerce-and-art.html | Commerce and Art | Alan A KURTIS | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archiv es/compensation-bill-fought-in-albany-employersponsored-measure-for.html | COMPENSATION BILL FOUGHT IN ALBANY EmployerSponsored Measure for Cuts Would Send Costs Up State Board Charges | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archiv es/congress-looking-into-its-own-investigations-velde-incident-focuses.html | CONGRESS LOOKING INTO ITS OWN INVESTIGATIONS Velde Incident Focuses Attention of Leaders on Problems Involved | By William S White | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archiv es/connelly-is-goshen-postmaster.html | Connelly Is Goshen Postmaster | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archiv es/contrast-in-shows-ppa-salon-compared-with-leonard-exhibit.html | CONTRAST IN SHOWS PPA Salon Compared With Leonard Exhibit | By Jacob Deschin | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archiv es/cornell-five-downs-dartmouth-80-to-55.html | CORNELL FIVE DOWNS DARTMOUTH 80 TO 55 | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archiv es/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archiv es/crisscross-of-loyalties-five-gentlemen-of-japan-the-portrait-of-a.html | CrissCross Of Loyalties FIVE GENTLEMEN OF JAPAN The Portrait of a Nations Character By Frank Gibney 373 pp New York Farrar Straus Young 4 | By Elizabeth Gray Vining | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archiv es/cuba-accuses-exaides-brother-of-prio-socarras-tops-list-in-treasury.html | CUBA ACCUSES EXAIDES Brother of Prio Socarras Tops List in Treasury Fraud Case | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archiv es/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archiv es/daughter-to-the-g-o-halsteds.html | Daughter to the G O Halsteds | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/de-merchant-makes-song-recital-debut.html | DE MERCHANT MAKES SONG RECITAL DEBUT | R P | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/dignity.html | DIGNITY | LAMBERT FAIRCHILD | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/dike-train-gleans-holland-flood-aid-tour-of-hudson-and-harlem.html | DIKE TRAIN GLEANS HOLLAND FLOOD AID Tour of Hudson and Harlem Valleys a Dutch Treat as Relief Funds Pour In | By Emma Harrison | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/diplomats-diplomat-bokhari-of-pakistan-chairs-u-n-council.html | Diplomats Diplomat Bokhari of Pakistan chairs U N Council | By A M Rosenthal | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/dorothy-jean-dwyer-lieutenants-fiancee.html | DOROTHY JEAN DWYER LIEUTENANTS FIANCEE | Special to Nv YoR TLrS | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/downesobrien.html | DownesOBrien | Special to THZ NEW YoP TXMZS | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/dr-guido-c-l-riemer.html | DR GUIDO C L RIEMER | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/dr-mary-mneal-physician-marry-resident-anesthesiologist-wed-to-f-a.html | DR MARY MNEAL PHYSICIAN MARRY Resident Anesthesiologist Wed to F A Wood a Neurologist Brides Uncle Officiates | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/dr-samuel-steiner.html | DR SAMUEL STEINER | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/drift-bottles-at-1-each-thousands-are-released-to-get-data-on.html | DRIFT BOTTLES AT 1 EACH Thousands Are Released to Get Data on Atlantic Currents | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/duttgespetta.html | DuttgeSpetta | Special to THE Nw YOE lIrs | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/east-german-refugees-add-to-vast-problem-wave-after-wave-has-moved.html | EAST GERMAN REFUGEES ADD TO VAST PROBLEM Wave After Wave Has Moved West And Still No Solution Is In Sight | By Michael L Hoffman | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/eden-to-press-tito-for-trieste-pact-briton-back-in-london-links.html | EDEN TO PRESS TITO FOR TRIESTE PACT Briton Back in London Links Topic to Bid for Improved BelgradeRome Relations | By Clifton Daniel | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/eikscher.html | EikScher | seaal to T Nw YoR MES | RE0000092743 | 1981-05-15 | B00000404684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/eisenhower-is-playing-dual-role-with-press-administration-officers.html | EISENHOWER IS PLAYING DUAL ROLE WITH PRESS Administration Officers Freely Reveal Their Differences of Opinion but Are Inaccessible on Small Matters | By Arthur Krock | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/eisenhower-sends-condolences.html | Eisenhower Sends Condolences | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/eisenhower-tells-physicians-he-bars-socialized-medicine-eisenhower.html | Eisenhower Tells Physicians He Bars Socialized Medicine EISENHOWER BARS SOCIAL MEDICINE | By Paul P Kennedy | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/eleanor-f-neidich-is-married-at-home.html | ELEANOR F NEIDICH IS MARRIED AT HOME | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/elizabeth-sellars-fiancee-of-eisign-greensboro-n-c-girl-to-be-wed.html | ELIZABETH SELLARS FIANCEE OF EISIGN Greensboro N C Girl to Be Wed May 9 to C G Wright 4th of Naval Reserve | Speclt to Nhw Yoluc T | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/end-of-the-run-for-the-empire-a-venerable-theatre-is-soon-to-be.html | End of the Run For the Empire A venerable theatre is soon to be torn down but its ghosts and glory will linger | BY Richard Maney | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/europe-clings-to-hope-of-letup-in-cold-war-wishful-thinking-affects.html | EUROPE CLINGS TO HOPE OF LETUP IN COLD WAR Wishful Thinking Affects the Masses In the Face of Such Evidence as Attacks on Allied Planes | By C L Sulzberger | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/europes-economies-leadership-of-britain-urged-in-expanding.html | Europes Economies Leadership of Britain Urged in Expanding Potential of West | ARTHUR R UPGREN | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/few-plums-as-yet-for-g-o-p-faithful-ten-thousand-applications-for.html | FEW PLUMS AS YET FOR G O P FAITHFUL Ten Thousand Applications for Comparatively Few Top Jobs Being Carefully Processed | By W H Lawrence | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/financing-idea-got-start-during-war-foreign-trade-deals-made-on-a.html | FINANCING IDEA GOT START DURING WAR Foreign Trade Deals Made on a Without Recourse Basis Now Often Top 1000000 | By Burton Crane | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/foams-light-and-lasting.html | Foams  Light and Lasting | By Jane Nickerson | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/for-creative-talent.html | For Creative Talent | M L GUNZBURG | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/for-young-people-current-issues-stress-educational-purpose.html | FOR YOUNG PEOPLE Current Issues Stress Educational Purpose | By John Briggs | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/forever-england-the-green-man-by-storm-jameson-762-pp-new-york.html | Forever England THE GREEN MAN By Storm Jameson 762 pp New York Harper Bros 395 | JOHN BARKHAM | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/frank-s-pronk.html | FRANK S PRONK | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/french-plan-cut-in-war-cost-in-indochina-with-u-s-aid-new-program.html | French Plan Cut in War Cost In IndoChina With U S Aid New Program to Be Submitted on Visit Here Would Leave Main Fighting to Natives and Divert Increased Funds to Area | By Harold Callender | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/from-death-to-birth-doctor-in-the-house-by-richard-gordon-186-pp.html | From Death To Birth DOCTOR IN THE HOUSE By Richard Gordon 186 pp New York Harcourt Brace  Co 275 | By Frank G Slaughter | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/fruit-along-a-fence-one-style-of-espalier-brings-a-harvest-of.html | FRUIT ALONG A FENCE One Style of Espalier Brings a Harvest Of Apples or Pears in Three Years | By I B Lucas | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/g-e-pushes-work-on-appliance-park-kentucky-center-part-of-drive.html | G E PUSHES WORK ON APPLIANCE PARK Kentucky Center Part of Drive Against OldType Factory Town 35 Complete | By Alfred R Zipser Jr | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/g-is-get-bounty-of-flower-show-cut-blooms-sent-to-hospitals-at.html | G IS GET BOUNTY OF FLOWER SHOW Cut Blooms Sent to Hospitals at Closing Fenwick Medal Again Goes to Mrs Serrell | By Dorothy H Jenkins | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/germany-offers-test-to-new-soviet-regime-where-stalin-failed.html | GERMANY OFFERS TEST TO NEW SOVIET REGIME Where Stalin Failed Malenkov Must Try Again to Block Rearming | By Drew Middleton | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/girls-with-talent-an-eye-to-leslie-caron-and-rosemary-clooney.html | GIRLS WITH TALENT An Eye to Leslie Caron And Rosemary Clooney | By Bosley Crowther | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/gossip-of-the-rialto-change-of-plans-for-the-faulkner-play-drury.html | GOSSIP OF THE RIALTO Change of Plans for the Faulkner Play  Drury Lane Annexed Other Items | By Lewis Funke | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/gosssullivg.html | GossSullivg | n SII to l lzw YoILe Tm | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/gottwald-czech-chief-dies-long-a-tool-of-the-kremlin-gottwald-is.html | Gottwald Czech Chief Dies Long a Tool of the Kremlin GOTTWALD IS DEAD PUPPET OF KREMLIN | By John MacCormac | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/guatemala-confirms-new-supreme-court.html | GUATEMALA CONFIRMS NEW SUPREME COURT | Special to THE YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/gulfstream-race-to-crafty-admiral-paying-590-favorite-defeats.html | GULFSTREAM RACE TO CRAFTY ADMIRAL Paying 590 Favorite Defeats Battlefield by a Neck in 59500 Handicap | By Joseph C Nichols | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/h-l-ferguson-80-s-shipbuilder-dies-chairman-of-the-newport-news-and.html | H L FERGUSON 80 S SHIPBUILDER DIES Chairman of the Newport News and Drydock Co Expanded U S Fleet During War | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/hamiltonweig.html | HamiltonWeig | Slclal to T llv Yoax ls | RE0000092743 | 1981-05-15 | B00000404684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/hans-c-hansen.html | HANS C HANSEN | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/harriet_-lane-fiancee-prospective-bride-of-philip-m-ditchik-medical.html | HARRIET LANE FIANCEE Prospective Bride of Philip M Ditchik Medical tudcnt | spectl to T Nw Yo Ts | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/harvigpaerson.html | HarvigPaerson | Special o Ti lv o arl | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/heights-of-hohum.html | Heights Of HoHum | W E FARBSTEIN | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/helen-kontout-to-become-bride.html | Helen Kontout to Become Bride | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/heller-to-offer-new-line-in-fall-jersey-worsteds-scheduled-for.html | HELLER TO OFFER NEW LINE IN FALL Jersey Worsteds Scheduled for Introduction for Mens Womens Suiting Trade | By Herbert Koshetz | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/hollywood-canvas-business-record-set-by-technicolor-in-1952-writers.html | HOLLYWOOD CANVAS Business Record Set by Technicolor in 1952 Writers Laurels Other Items | By Thomas M Pryor | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/homers-decide-83-woodling-mantle-cerv-and-rizzuto-connect-as-yanks.html | HOMERS DECIDE 83 Woodling Mantle Cerv and Rizzuto Connect as Yanks Topple Brooks | By Roscoe McGowen | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/huntington-irish-to-parade.html | Huntington Irish to Parade | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/i-a-oshaughnessy-is-laetare-choice-notre-dame-awards-annual-medal.html | I A OSHAUGHNESSY IS LAETARE CHOICE Notre Dame Awards Annual Medal to St Paul Oil Man as Catholic Lay Leader | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/i-alice-nasthoski-is-betrothed.html | I Alice Nasthoski Is Betrothed | Special to Ts Nv Yo Tzazs | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/i-ann-swltzer-orrlcbll-to-wed-daughter-of-rear-admiral-s-engaged-to.html | I ANN SWITZER orrlCBll TO WED Daughter of Rear Admiral s Engaged to Lieut K P Reilly a Graduate of Harvard | Special to NzwYop x imrs | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/i-charles-b-welchmani-to-wed-ann-w-harrisi.html | I CHARLES B WELCHMANI TO WED ANN W HARRISI | I Special to Tm Nzw Yom TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/i-mrs-floyd-makstein-has-son.html | i Mrs Floyd Makstein Has Son | I Special to Nzw YoP K TL | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/ianne-waite-engaged-to-wed-i.html | IAnne Waite Engaged to Wed I | Special to T NEW Yolu I | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/ibettn-a-mmtlllbn-prospecti-biidi-oberlin-aiumna-s-engaged-to-s.html | IBETTN A MMtlLLBN PROSPECTI BIIDI Oberlin Aiumna s Engaged to S John Little 2d USAF | I | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/in-the-everglades-nature-puts-on-a-good-show-for-tourist-in.html | IN THE EVERGLADES Nature Puts on a Good Show for Tourist In Floridas Subtropical Swamps | By Marjorie Dent Candee | RE0000092743 | 1981-05-15 | B00000404684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/industry-watches-price-of-platinum-use-of-metal-now-is-so-broad.html | INDUSTRY WATCHES PRICE OF PLATINUM Use of Metal Now Is So Broad That Relaxing of Controls May Have Wide Effect | By Jack R Ryan | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/inuptmts-on-may-23-for-miss-ambrosiang.html | iNUPTMtS ON MAY 23 FOR MISS AMBROSIANG | Special to T Nw No Tmr | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/iran-due-to-reject-u-sbritish-terms-friday-is-seen-as-latest-day.html | IRAN DUE TO REJECT U SBRITISH TERMS Friday Is Seen as Latest Day for Mossadegh Reply to Offer for Oil Solution | By Robert C Doty | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/is-sicegowrn-i-st-louis-girl-52-graduate-ot-wellesley-will-be.html | IS SICEGOWRN i St LOuis Girl 52 Graduate ot Wellesley Will Be Married to Drow William Luten Jr | Speclat to Tm  Yo ucs | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/isabell-clarke-a-bride-william-and-mary-alumna-wed-in-south-to-j-n.html | ISABELL CLARKE A BRIDE William and Mary Alumna Wed in South to J N Borland 3d | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/jane-french-fiancee-t-radcliffe-senior-to-be-bride-of-john-eask.html | JANE FRENCH FIANCEE  t Radcliffe Senior to Be Bride of John eask Lumley | Stciat to w Yo | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/japans-farmers-look-to-rearming-fear-of-military-caste-and-war.html | JAPANS FARMERS LOOK TO REARMING Fear of Military Caste and War Remains but Pressures Are Building Up | By Lindesay Parrott | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/joan-donnelly-prospective-bridei.html | Joan Donnelly Prospective BrideI | Speelat to T Nw YORK Tn4s | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/john-j-dooley.html | JOHN J DOOLEY | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/joyce-janeway-to-wed-vassar-alumna-will-be-married-may-3-to-richard.html | JOYCE JANEWAY TO WED Vassar AlUmna Will Be Married May 3 to Richard Mittenthai | special to Tg Nsw YoR TIES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/kangaroo-tour-mrs-roo-and-the-bunnies-by-rachel-learnard.html | Kangaroo Tour MRS ROO AND THE BUNNIES By Rachel Learnard Illustrated by Tom Funk 31 pp Boston Houghton Mifflin Company 225 | E L B | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/karachipeiping-deal-closed.html | KarachiPeiping Deal Closed | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/korea-nurses-find-a-gem-in-pfc-affsa-they-flock-to-him-to-have.html | KOREA NURSES FIND A GEM IN PFC AFFSA They Flock to Him to Have Their Bloom Restored at Armys Beauty Shoppe | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/lake-plan-revived-for-san-francisco-bay-project-slated-for-study-by.html | LAKE PLAN REVIVED FOR SAN FRANCISCO Bay Project Slated for Study by State if Legislature Votes Appropriations | By Lawrence E Davies | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/last-stop-along-the-florida-keys.html | LAST STOP ALONG THE FLORIDA KEYS | M D C | RE0000092743 | 1981-05-15 | B00000404684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/leaders-watching-5-rockland-races-11-villages-ballot-on-tuesday.html | LEADERS WATCHING 5 ROCKLAND RACES 11 Villages Ballot on Tuesday Outcome May Affect Trend in the Fall Elections | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/leopold-kunschak-of-austria-is-dead-president-of-parliament-was.html | LEOPOLD KUNSCHAK OF AUSTRIA IS DEAD President of Parliament Was Thrice Imprisoned During His Long Political Career | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | JONAS ROSENFIELD JR | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | CHARLES H CONNOLLY | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | T WEAKLEY | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | JOHN K CUNNINGHAM | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | WILLIAM L AIER | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/locution.html | LOCUTION | BLANCHE THOMPSON | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/low-world-copyright-reserved-london-express-service-still-the.html | Low world copyright reserved London Express Service Still the Riddle Wrapped in a Mystery The mantle of secrecy that cloaks the Kremlin and all its works defeats the best efforts of our policy makers to pierce it | By Harry Sckwartz | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/lower-rates-in-miami-winter-wanes-and-gold-coast-prepares-for.html | LOWER RATES IN MIAMI Winter Wanes and Gold Coast Prepares For LateSeason Bargain Hunters | By Arthur L Himbert | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/lowflight-quandary-lawyers-at-elizabeth-unable-to-decide-on-legal.html | LOWFLIGHT QUANDARY Lawyers at Elizabeth Unable to Decide on Legal Procedure | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/luftwaffe-expert-designing-u-s-jets-franz-who-headed-wartime.html | LUFTWAFFE EXPERT DESIGNING U S JETS Franz Who Headed Wartime Project Now Is Thinking for Bridgeport Concern | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/ly-nne-orlin-affianced-u-of-miami-ex-studt-richard-lewinson-wiiarn-.html | LY NNE ORLIN AFFIANCED  U of Miami Ex StUdt Richard Lewinson wiiarN | Speclel to T lv Yo Tm | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/lyonsshauer.html | LyonsShauer | Speclal to THE NV YO Trxzs | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/maaotm-wboaatowed-rutland-childrens-worker-and-marine-corps-veteran.html | MaaOTM  WBoaaTOWED Rutland Childrens Worker and Marine Corps Veteran Become Affianced | Special to Tz Nsv YORK TrMEs | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/machine-compresses-or-stretches-out-time-of-recorded-speech-or.html | Machine Compresses or Stretches Out Time of Recorded Speech or Musical Composition | By Waldemar Kaempffert | RE0000092743 | 1981-05-15 | B00000404684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/magazine-175-years-old-william-penn-charter-school-sets-anniversary.html | MAGAZINE 175 YEARS OLD William Penn Charter School Sets Anniversary Issue | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/malenkov-has-the-title-but-may-face-a-struggle-triumvirate-seems-to.html | MALENKOV HAS THE TITLE BUT MAY FACE A STRUGGLE Triumvirate Seems to Wield Power at Present But One Man Is Likely to Gain Control | By Harry Schwartz | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/marcelle-c-vallon-i-bcombs-aiancdi.html | MARCELLE C VALLON I BCOMBS AIANCDI | special to the | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/marjorie-hurts-troth-wedding-of-tucson-girl-and-john-ashmead-to-be.html | MARJORIE HURTS TROTH Wedding of Tucson Girl and John Ashmead to Be Held April 25 | Special to Tsm NEW YOP K Ttgs | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/mary-beck-to-be-alumna-of-trinity-collage-is.html | MARY BECK TO BE Alumna of Trinity Collage Is | special to the | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/matagorda-45-wins-rich-louisiana-derby-matagorda-wins-louisiana.html | Matagorda 45 Wins Rich Louisiana Derby MATAGORDA WINS LOUISIANA DERBY | By the United Press | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/mayor-reuter-of-beleaguered-berlin-an-uncompromising-fighter-for.html | Mayor Reuter of Beleaguered Berlin An uncompromising fighter for democracy he comes to this country to seek help for thousands of refugees who have fled Communist tyranny | By Leo Cherne | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/mellinger-sherwin.html | Mellinger Sherwin | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/middlebury-names-binning.html | Middlebury Names Binning | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/midsummer-madness-fever-of-love-by-rosamond-harcourtsmith-241-pp.html | Midsummer Madness FEVER OF LOVE By Rosamond HarcourtSmith 241 pp New York Longmans Green Co 3 | NANCIE MATTHEWS | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/mildred-schnebe-to-become-bride-she-will-be-wed-in-september-to.html | MILDRED SCHNEBE TO BECOME BRIDE She Will Be Wed in September to Henry G Krumwiede Halsted School Head | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/millers-mistake.html | Millers Mistake | SARAH F MORSE | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/miss-alice-erb-irried-in-iitapel-i-escorted-by-father-at-wedding-in.html | MISS ALICE ERB IRRIED IN IItAPEL i Escorted by Father at Wedding in UnionCollegeScheneotady to Anthony Cabot Gosse | Spec Aal to Im Nzw YoRx Tnzs | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/miss-annie-scoville-held-u-s-indian-post.html | MISS ANNIE SCOVILLE HELD U S INDIAN POST | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/miss-emily-vassar-alumna-who-receiveo-phd-from-yale-fiancee-of-dr.html | Miss Emily Vassar Alumna Who Receiveo PhD From Yale Fiancee of Dr David Henderson a Briton | Seelal to Tin Ng Noc lv | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/miss-joan-taggart-sets-wedding-day-she-will-be-married-april-6-in.html | MISS JOAN TAGGART SETS WEDDING DAY She Will Be Married April 6 in Newark to Lieut R E Page Lists Four Attendants | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/miss-rowe-fiancee-of-john-iriswold-vassar-graduate-and-medical.html | MISS ROWE FIANCEE OF JOHN IRISWOLD Vassar Graduate and Medical Student at Columbia Plan to Be Married in Autumn to | Ts Nv YO lazs | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/miss-whitehouse-bride-in-suburs-escorted-by-father-at-wedding-in-st.html | MISS WHITEHOUSE BRIDE IN SUBURS Escorted by Father at Wedding in St Marks Mount Kisco to Frederick Sides Jr | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/missleeiellio-tt-officers-fianoee-t-she-is-the-prospective-bride-of.html | MISSLEEiELLIO TT OFFICERS FIANOEE t She Is the Prospective Bride of Lieut John MacWiliams USA Hobart Alumnus | special to Taz Nxw Yoc | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/missmary-small-1-enoa6-toanrnl-philadelphia-panhellenlc-head.html | MISSMARY SMALL 1 ENOA6 TOAnRNL Philadelphia Panhellenlc Head Fiancee ofCharles Lynch Jr Aeronautical Engineer | to lv YoSUC | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/moscow-sends-group-to-gottwalds-rites.html | MOSCOW SENDS GROUP TO GOTTWALDS RITES | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/moscowpeipng-axis-shows-no-outward-signs-of-strain-however-mao.html | MOSCOWPEIPNG AXIS SHOWS NO OUTWARD SIGNS OF STRAIN However Mao Tsetung Leaves Some Doubt About His Attitude Toward Malenkov | By Henry R Lieberman | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/movies-too.html | MOVIES TOO | HAROLD R HOGSTROM | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/mr-davis-gold-train-the-proud-retreat-by-clifford-dowdey-318-pp-new.html | Mr Davis Gold Train THE PROUD RETREAT By Clifford Dowdey 318 pp New York Doubleday Co 375 | CHARLOTTE CAPERS | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/mrs-eliza-laughton-dies-mother-of-actor-had-operated-seaside-hotel.html | MRS ELIZA LAUGHTON DIES Mother of Actor Had Operated Seaside Hotel in Yorkshire | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/mrs-john-j-lembeek-has-son.html | Mrs John J Lembeek Has Son | Special to Tuz Nzw York Txs | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/mrs-minta-martin-air-leaders-mother.html | MRS MINTA MARTIN AIR LEADERS MOTHER | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/mssjoamaroy-prospective-bride-former-graduate-student-at-finch.html | mSSJOAMAROY PROSPECTIVE BRIDE Former Graduate Student at Finch College is Engaged to Donald Heussler a Veteran | Spedal to Tm Nw Yo TrMgs | RE0000092743 | 1981-05-15 | B00000404684 |

| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/munch-conducts-boston-symphony-ends-season-here-with-mozart-adagio.html | MUNCH CONDUCTS BOSTON SYMPHONY Ends Season Here with Mozart Adagio and Fugue Schubert Ravel and Martinu Works | By Noel Straus | RE0000092743 | 1981-05-15 | B00000404684 |
|---|---|---|---|---|---|---|
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/munitions-inquiry-to-include-europe-senator-margaret-smith-says-air.html | MUNITIONS INQUIRY TO INCLUDE EUROPE Senator Margaret Smith Says Air Attacks by Reds Make Widened Study Prudent | By John D Morris | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/nargaret-leper-engaged-toiarrn-she-is-the-prospective-bride-of.html | nARGARET lEPER ENGAGED TOiARRN She Is the Prospective Bride of Francis S Sherry 3d Harvard Colge Alumnus | SpeCial tozg TL NoK | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/natives-apathetic-to-fight-on-malan-jobs-not-politics-are-found-to.html | NATIVES APATHETIC TO FIGHT ON MALAN Jobs Not Politics Are Found to Be What Interests Most South African Negroes | By Albion Ross | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/naval-oil-reserves-held-illusory-40-years-experience-with.html | Naval Oil Reserves Held Illusory 40 Years Experience With Underground Pools Disappointing | By J H Carmical | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/navy-fencers-gain-3weapon-laurels-beat-penn-for-college-title-with.html | NAVY FENCERS GAIN 3WEAPON LAURELS Beat Penn for College Title With Saber Victory After Quakers Top Foil Test | By Lincoln A Werden | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/new-glamour-in-the-bahamas-american-syndicate-plans-to-transform.html | NEW GLAMOUR IN THE BAHAMAS American Syndicate Plans to Transform Bankrupt Vacation Village Off Floridas East Coast Into a Glittering Resort | By Paul J C Friedlander | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/new-use-for-beer-cases-sunk-off-fire-island-they-are-expected-to.html | NEW USE FOR BEER CASES Sunk Off Fire Island They Are Expected to Attract Fish | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/new-vitamin-found-lipoic-acid-is-essential-in-some-digestive.html | New Vitamin Found Lipoic Acid Is Essential in Some Digestive Processes | W K | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/news-and-notes-from-the-studios-the-atom-bomb-tests-parades.html | NEWS AND NOTES FROM THE STUDIOS The Atom Bomb Tests  Parades Oddities and Studio Items | By Sidney Lohman | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/news-of-the-world-of-stamps-six-u-s-commemoratives-added-for-this.html | NEWS OF THE WORLD OF STAMPS Six U S Commemoratives Added for This Year U N Special Issue | By Kent B Stiles | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/next-moves-in-korea-pose-an-old-dilemma-offensive-operations-could.html | NEXT MOVES IN KOREA POSE AN OLD DILEMMA Offensive Operations Could Be Started But Would Not Assure End of War | By Hanson W Baldwin | RE0000092743 | 1981-05-15 | B00000404684 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/no-issue-in-britain-policy-of-arts-subsidy-is-firmly-established.html | NO ISSUE IN BRITAIN Policy of Arts Subsidy Is Firmly Established | By Howard Taubman | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/notes-on-science-all-problems-of-old-age-will-be-attacked-in.html | NOTES ON SCIENCE All Problems of Old Age Will Be Attacked in Integrated Study | W K | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/now-eisenhower-foreign-policy-faces-the-test-shift-in-kremlin-and.html | NOW EISENHOWER FOREIGN POLICY FACES THE TEST Shift in Kremlin and Plane Incidents Emphasize Need for Firm Course | By Thomas J Hamilton | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/nuptials-are-held-for-miss-dorman-alumna-of-bennett-is-married-to.html | NUPTIALS ARE HELD FOR MISS DORMAN Alumna of Bennett Is Married to John F Crawford Jr at Church in Englewood | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/oaroline-balloo-beoomes-fialt2el-alumna-of-vassar-college-to-be.html | OAROLINE BALLOO BEOOMES FIAlt2El Alumna of Vassar College to Be Married to John W Eden Yale College Class of 51 I | Special to Taz Nzw Yofx Tmzs | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/of-america-and-europe-paintings-in-new-shows-by-diverse-moderns.html | OF AMERICA AND EUROPE Paintings in New Shows by Diverse Moderns | By Stuart Preston | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/ohristin-orlby-rtobe-wed-in-mayi-daughter-of-expresident-of.html | OHRISTin ORLBY rTOBE WED IN MAYI Daughter of ExPresident of Haverford College Engaged to Richard L Borden | Slelal to THg NgW Yox TLVmS | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/old-and-old.html | OLD AND OLD | ERNEST HERZOG | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/old-frog-skeletons-given-to-princeton.html | OLD FROG SKELETONS GIVEN TO PRINCETON | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/on-the-camino-real-playwright-seeks-creation-of-a-world-whose.html | ON THE CAMINO REAL Playwright Seeks Creation of a World Whose Existence Is Out of Time | By Tennessee Williams | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/one-boy-took-the-dare-why-did-they-kill-by-john-bartlow-martin-167.html | One Boy Took the Dare WHY DID THEY KILL By John Bartlow Martin 167 pp New York Ballantine Books Cloth 150 Paper 35 cents | By Croswell Bowen | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/opheiia-hunter-ryecirl-design-student-will-bebride-of-thomas-ragle.html | OPHEIIA HUNTER RyeCirl Design Student Will BeBride Of Thomas Ragle Graddte of Harvard | cta3 to sw yoK | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/pakistan-pushes-water-case.html | Pakistan Pushes Water Case | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/pakistans-budget-has-bare-surplus-slight-defense-saving-shown-in.html | PAKISTANS BUDGET HAS BARE SURPLUS Slight Defense Saving Shown in 437810000 Total Tariff Rises Projected | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/paris-fashions.html | Paris Fashions | DOROTHY VERNON | RE0000092743 | 1981-05-15 | B00000404684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/penn-state-excels-in-gymnastic-meet-takes-four-eastern-titles.html | PENN STATE EXCELS IN GYMNASTIC MEET Takes Four Eastern Titles Cronstedt Is All Around Victor at West Point | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/penn-state-keeps-wrestling-honors-but-cornell-carries-off-most.html | PENN STATE KEEPS WRESTLING HONORS But Cornell Carries Off Most Individual Eastern Titles in Taking 2d Place | By Allison Danzig | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/pennsylvania-put-first-in-auto-tests-program-cited-for-safety-4.html | PENNSYLVANIA PUT FIRST IN AUTO TESTS Program Cited for Safety 4 Times 131656 Unsafe Cars Ordered Off Road in 52 | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/perry-warbell_a-fianceei-senior-at-wheelock-betrothed-tol.html | PERRY WARBELLA FIANCEEI Senior at Wheelock Betrothed tol | special to the | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/philippine-parties-begin-a-violent-struggle-split-between-president.html | PHILIPPINE PARTIES BEGIN A VIOLENT STRUGGLE Split Between President and Defense Minister Threatens Serious Clash | By Ford Wilkins | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/pirates-triumph-seton-hall-five-beats-st-johns-5846-in-invitation.html | PIRATES TRIUMPH Seton Hall Five Beats St Johns 5846 in Invitation Final | By Michael Strauss | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/poems-of-childhood-windy-morning-by-harry-behn-decorations-by-the.html | Poems of Childhood WINDY MORNING By Harry Behn Decorations by the author 62 pp New York Harcourt Brace Co 2 | LAVINIA R DAVIS | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/police-kill-car-looter-jersey-city-youth-is-shot-while-fleeing-in.html | POLICE KILL CAR LOOTER Jersey City Youth Is Shot While Fleeing in Fathers Auto | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/porticoes-were-irresistible-architecture-in-old-kentucky-by-rexford.html | Porticoes Were Irresistible ARCHITECTURE IN OLD KENTUCKY By Rexford Newcomb Illustrated with more than 200 photographs and twentyfive line drawings 185 pp Urbana University of Illinois Press 1250 | By Wayne Andrews | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/praise-for-producers.html | Praise for Producers | L ARNOLD WEISSBERGER | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/preachers-kid-oh-sarah-by-florence-musgrave-illustrated-by-robert.html | Preachers Kid OH SARAH By Florence Musgrave Illustrated by Robert Candy 247 pp New York Pellegrini Cudahy Ariel Books 275 | ROSE FRIEDMAN | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/primary-battles-lined-up-in-jersey-chance-in-april-21-voting-is.html | PRIMARY BATTLES LINED UP IN JERSEY Chance in April 21 Voting Is Conceded to 3 Republicans and 2 Democrats | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/prime-requisite-it-helps-if-youre-crazy-says-tv-commentator.html | PRIME REQUISITE It Helps if Youre Crazy Says TV Commentator | By Gerald W Johnson | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/private-and-public-schools.html | Private and Public Schools | WALTER R STOREY | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/pruning-of-flowering-shrubs-deciduous-kinds-are-trimmed-according.html | PRUNING OF FLOWERING SHRUBS Deciduous Kinds Are Trimmed According to the Time Their Flower Buds Form in Order to Avoid Loss of Bloom | By P J McKenna | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/pulkkinen-takes-u-s-18kilometer-crosscountry-skiing-brooklyn.html | Pulkkinen Takes U S 18Kilometer CrossCountry Skiing BROOKLYN ATHLETE VICTOR IN 13042 | VARNEY IS CLASS B WINNER | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/record-of-medical-forces-in-korea-held-unexcelled-militarys-mission.html | Record of Medical Forces In Korea Held Unexcelled Militarys Mission Includes Also Relief and Rehabilitation for Nation of 28000000 | By Howard A Rusk M D | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/records-concertos-brahms-and-beethoven-scores-are-released.html | RECORDS CONCERTOS Brahms and Beethoven Scores Are Released | By Harold C Schonberg | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/red-terrorist-chief-dies-in-malay-jungle.html | RED TERRORIST CHIEF DIES IN MALAY JUNGLE | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/red-train-late-engineer-and-fireman-flee-to-west.html | Red Train Late Engineer And Fireman Flee to West | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/ren-a-d-steart-miss-gale-engaged-staff-member-at-st-margarets.html | REN A D STEART MISS GALE ENGAGED Staff Member at St Margarets Episcopal Church to Marry a Junior at Barnard | Special to Taz Nzw Yore TrMzs | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/return-of-a-classic-porgy-and-bess-comes-home-from-europe.html | RETURN OF A CLASSIC Porgy and Bess Comes Home From Europe | By Brooks Atkinson | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/rev-edward-f-haungs.html | REV EDWARD F HAUNGS | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/richey-prichard-to-wed-june-20.html | Richey Prichard to Wed June 20 | SPecial to Tru Ilzw Yomc Tmzs | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/robert-f-aivneivbergi-to-marry-miss-klein.html | ROBERT F AIVNEIVBERGI TO MARRY MISS KLEIN | Special to Nrw YOR TIM | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/rolands-deep-devotion-swords-of-anjou-by-mario-pei-310-pp-new-york.html | Rolands Deep Devotion SWORDS OF ANJOU By Mario Pei 310 pp New York The John Day Company 350 | By Thomas Caldecot Chubb | RE0000092743 | 1981-05-15 | B00000404684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/roomy-west-coast-floridas-gulf-shore-has-ample-supply-of-lodgings.html | ROOMY WEST COAST Floridas Gulf Shore Has Ample Supply Of Lodgings Despite Big Crowds | By Richard Fay Warner | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/russians-at-u-n-thank-senders-of-condolences.html | Russians at U N Thank Senders of Condolences | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/rutland-levanger.html | RUTLAND LEVANGER | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/scanton-wedding-for-lynn-b-healy-she-wears-white-nylon-net-at.html | SCANTON WEDDING FOR LYNN B HEALY She Wears White Nylon Net at Marriage in St Lukes Church to Ira T Broadbent Jr | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/schuetz-passion.html | SCHUETZ PASSION | R P | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/slmwhnchew.html | SlmwHnchew | Special to iE Nw Yore lMrz | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/social-care.html | SOCIAL CARE | JOHN GABRIEL | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/socialists-in-bonn-deride-u-s-policy-say-arms-and-psychological.html | SOCIALISTS IN BONN DERIDE U S POLICY Say Arms and Psychological Warfare Plans Are Lacking in Logic and Are Illusion | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/some-exceptions-to-opinions-expressed-about-playwriting-and.html | Some Exceptions to Opinions Expressed About Playwriting and Producing | THEODORE APSTEIN | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/son-of-taft-to-be-envoy-to-ireland-teacher-of-gaelic-culture-at.html | SON OF TAFT TO BE ENVOY TO IRELAND Teacher of Gaelic Culture at Yale to Get Post  President Meets Reorganization Unit | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/son-to-the-herman.html | Son to the Herman | Riesenkonlgs Special to Nw o Tr4zs | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/soviet-playwrights-hew-to-line.html | SOVIET PLAYWRIGHTS HEW TO LINE | By Harry Schwartz | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/sports-of-the-times-the-mad-monk-denies-all.html | Sports of The Times The Mad Monk Denies All | By Arthur Daley | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/spotlight-on-augusta-club-eisenhower-visited-attracts-sightseers.html | SPOTLIGHT ON AUGUSTA Club Eisenhower Visited Attracts SightSeers | By Lincoln A Werden | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/spring-sightseeing-in-mobile-gulf-city-draws-its-share-of.html | SPRING SIGHTSEEING IN MOBILE Gulf City Draws Its Share Of Vacationists at This Time of the Year | By Ward Allan Howe | RE0000092743 | 1981-05-15 | B00000404684 |

| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/sprott.html | Sprott | Zak 1clml to Nv Yoc ZzS | RE0000092743 | 1981-05-15 | B00000404684 |
|---|---|---|---|---|---|---|
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/stamford-zoning-kept-additional-twoacre-proposal-rejected-by.html | STAMFORD ZONING KEPT Additional TwoAcre Proposal Rejected by Commission | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/stamler-inquiry-far-from-its-end-committee-not-ready-to-make-even-a.html | STAMLER INQUIRY FAR FROM ITS END Committee Not Ready to Make Even a Preliminary Report at Session Tomorrow | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/state-crime-panel-asks-wide-reform-to-clean-politics-tells-voters.html | STATE CRIME PANEL ASKS WIDE REFORM TO CLEAN POLITICS Tells Voters to Be More Active to Improve Party Leaders and Cut Gang Influence | By Leo Egan | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/state-has-vast-powers-over-affairs-of-city-deweys-intervention-in.html | STATE HAS VAST POWERS OVER AFFAIRS OF CITY Deweys Intervention in the Financial Crisis Points Up Relationship | By Leo Egan | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/still-a-have-nation-ingenuity-can-conserve-our-inheritance-of-vital.html | Still a Have Nation Ingenuity can conserve our inheritance of vital natural resources | By Charles Allen Thomas | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/student-view-on-inquiry.html | Student View on Inquiry | PAUL D SHEATS | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/suffolk-to-elect-8-mayors-tuesday-24-trustees-and-three-police.html | SUFFOLK TO ELECT 8 MAYORS TUESDAY 24 Trustees and Three Police Justices Also Will Be Chosen by Voters of 12 Villages | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/supreme-soviet-will-meet-today-1200-legislators-gathering-for.html | SUPREME SOVIET WILL MEET TODAY 1200 Legislators Gathering for Session in Kremlin to Approve New Regime | By Harrison E Salisbury | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/survivor-pensions-pose-tax-problem-law-on-question-crystallizing.html | SURVIVOR PENSIONS POSE TAX PROBLEM Law on Question Crystallizing but Not Settled on Liability Under Estate Levy | By Godfrey N Nelson | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/syndicates-role-to-remain-cloudy-legality-seen-obscure-despite.html | SYNDICATES ROLE TO REMAIN CLOUDY Legality Seen Obscure Despite Outcome of AntiTrust Suit or Administration Change | By Paul Heffernan | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/syracuse-halts-knicks-to-take-undisputed-second-place-in-eastern.html | Syracuse Halts Knicks to Take Undisputed Second Place in Eastern Division NEW YORKERS BOW AT GARDEN 9581 | By William J Briordy | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/syracuse-retains-team-boxing-title-orange-takes-intercollegiate.html | SYRACUSE RETAINS TEAM BOXING TITLE Orange Takes Intercollegiate Championship for Fifth Successive Season | By the United Press | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/t-miss-bennett-engaged-a-she-will-be-bride-pril-18-in-i-m-iami-of.html | t MISS BENNETT ENGAGED  A She Will Be Bride pril 18 in I M iami of John Guyton Jr | Special to TH Nv Yox rlMrs | RE0000092743 | 1981-05-15 | B00000404684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/tafthartley-controversy-renewed-with-old-vigor-compromises-sought.html | TAFTHARTLEY CONTROVERSY RENEWED WITH OLD VIGOR Compromises Sought by the Administration Get NO Support From Unions or Industry | By Joseph A Loftus | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/talk-with-jay-kennedy.html | Talk With Jay Kennedy | By Lewis Nichols | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/talks-held-exploratory-u-s-joins-parley-on-future-of-suez.html | Talks Held Exploratory U S JOINS PARLEY ON FUTURE OF SUEZ | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/texts-of-proposals-by-dewey-and-crime-board-for-election-reform.html | Texts of Proposals by Dewey and Crime Board for Election Reform | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/the-dance-opera-zachary-solov-does-distinguished-work-in-second.html | THE DANCE OPERA Zachary Solov Does Distinguished Work In Second Season at Metropolitan | By John Martin | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/the-edge-of-the-arts-the-housewarming-by-george-sklar-250-pp-new.html | The Edge Of the Arts THE HOUSEWARMING By George Sklar 250 pp New York Crown Publishers 3 | JOHN BROOKS | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/the-farmers-mood-a-report-from-iowa-prices-and-policies-are.html | The Farmers Mood A Report From Iowa Prices and policies are changing but he seems confident things will work out | By C B Palmer | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/the-field-of-travel-oregon-expects-a-million-summer-visitors.html | THE FIELD OF TRAVEL Oregon Expects a Million Summer Visitors | By Diana Rice | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/the-financial-week-stock-market-develops-firmer-trend-industrial.html | THE FINANCIAL WEEK Stock Market Develops Firmer Trend  Industrial Activity Continues at High Level | By John G Forrest | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/the-florida-room.html | The Florida Room | By Betty Pepis | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/the-girl-on-the-via-flaminia-takes-shape-anatole-litvak-tackles.html | THE GIRL ON THE VIA FLAMINIA TAKES SHAPE Anatole Litvak Tackles Ticklish Social Theme in Dual Versions of Hayes Book | By Henry Giniger | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/the-hooves-made-music-the-boyds-of-black-river-by-walter-d-edmonds.html | The Hooves Made Music THE BOYDS OF BLACK RIVER By Walter D Edmonds 248 pp New York Dodd Mead  Co 3 | By Charles Lee | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Thomas F Conroy | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/the-new-pioneers-the-land-and-the-water-by-tom-person-illustrated.html | The New Pioneers THE LAND AND THE WATER By Tom Person Illustrated by Matt Duncan 181 pp New York Pellegrini Cudahy Ariel Books 275 | MARGARET C SCOGGIN | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/the-passing-of-mr-ed-the-plantation-by-ovid-williams-pierce-217-pp.html | The Passing Of Mr Ed THE PLANTATION By Ovid Williams Pierce 217 pp New York Doubleday  Co 3 | By Frances Gaither | RE0000092743 | 1981-05-15 | B00000404684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/the-past-that-haunts-these-married-people-by-corinne-running-246-pp.html | The Past That Haunts THESE MARRIED PEOPLE By Corinne Running 246 pp New York Rinehart  Co 3 | By Virgilia Peterson | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/the-strong-bulwark-the-sea-wall-by-marguerite-duras-translated-from.html | The Strong Bulwark THE SEA WALL By Marguerite Duras Translated from the French by Herma Briffault 288 pp New York Pellegrini  Cudahy 350 | By Patricia Blake | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/the-trail-of-a-killer-night-light-by-douglass-wallop-378-pp-new.html | The Trail of a Killer NIGHT LIGHT By Douglass Wallop 378 pp New York W W Norton  Co 350 | REX LARDNER | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/the-world-of-music-lemonade-opera-returns-plans-premieres-of.html | THE WORLD OF MUSIC LEMONADE OPERA RETURNS Plans Premieres of Poulencs Tiresias And of Don Pedro Based on Mozart | By Ross Parmenter | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/the-yankee-west.html | THE YANKEE WEST | A W CANFIELD | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/theraphy.html | THERAPHY | THELMA L WELLERSON | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/this-is-where-i-belong-i-willie-sutton-by-quentin-reynolds-273-pp.html | This Is Where I Belong I WILLIE SUTTON By Quentin Reynolds 273 pp New York Farrar Straus  Young 350 | By Frank OLeary | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/thomaspeyton.html | ThomasPeyton | Special to Tm Nxw Yo TLaZS | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/three-groups-seek-gottwalds-power-death-of-czechoslovak-chief-poses.html | THREE GROUPS SEEK GOTTWALDS POWER Death of Czechoslovak Chief Poses a Problem Similar to That Left by Stalin | By Harry Schwartz | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/to-elect-a-u-n-head-legality-of-extending-veto-to-council-vote.html | To Elect a U N Head Legality of Extending Veto to Council Vote Questioned | PHILIP NOELBAKER | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/to-speak-on-renaissance-art.html | To Speak on Renaissance Art | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/tolerance.html | TOLERANCE | ROBERT DOWNING | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/tom-thumb-roses-miniatures-are-charming-replicas-of-big-forms.html | TOM THUMB ROSES Miniatures Are Charming Replicas of Big Forms | By Mary C Seckman | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/toscanini-leads-schuberts-fifth-maestro-conducts-symphony-first.html | TOSCANINI LEADS SCHUBERTS FIFTH Maestro Conducts Symphony First Time in 67 Years on Podium NBC Aides Say | H C S | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/tribute.html | TRIBUTE | CHARLES P GABBE | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/troth-announced-of-hope-maynard-debutante-of-195152-season-becomes.html | TROTH ANNOUNCED OF HOPE MAYNARD Debutante of 195152 Season Becomes Fiancee of LM Weld Jr Army Veteran | specM to z Nv Yoc | RE0000092743 | 1981-05-15 | B00000404684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/troth-announced-of-jban-h-hryen-vassar-sophomore-is-fiancee-of-r.html | TROTH ANNOUNCED OF JBAN H HRYEN Vassar Sophomore Is Fiancee of R Robinson Baker Who Is a Medical Student | Special to Tq Ncv Nomx | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/twentyone-of-note-musicmakers-some-outstanding-musical-performers.html | TwentyOne Of Note MUSICMAKERS Some Outstanding Musical Performers of Our Day By Roland Gelatt 286 pp New York Alfred A Knopf 375 | By Winthrop Sargeant | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/twins-alike-but-quite-different.html | Twins Alike but Quite Different | By Dorothy Barclay | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/two-danes-making-mass-idea-pay-off-quick-to-see-its-advantages-and.html | TWO DANES MAKING MASS IDEA PAY OFF Quick to See Its Advantages and Put It to Work in Big Way Here in 2 Ventures | By William M Freeman | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/two-ladies-of-quality-the-swan-by-marguerite-steen-illustrated-by.html | Two Ladies of Quality THE SWAN By Marguerite Steen Illustrated by Walter Goetz 256 pp Boston The Houghton Mifflin Company 3 | By James MacBride | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/u-n-child-fund-gets-plea-to-aid-lepers.html | U N CHILD FUND GETS PLEA TO AID LEPERS | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/u-n-to-dip-flag-for-gottwald.html | U N to Dip Flag for Gottwald | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/u-s-aid-in-greece-basic-to-freedom-its-needs-and-scope-enlarged.html | U S AID IN GREECE BASIC TO FREEDOM Its Needs and Scope Enlarged Since 1950 Are Now Part of Wests Broad Plan | By A C Sedgwick | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/u-s-jets-destroy-three-more-migs-clash-along-the-manchurian.html | U S JETS DESTROY THREE MORE MIGS Clash Along the Manchurian Frontier 2d Straight Day Snow Bogs Ground Fighting | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/u-s-urged-to-sift-teacher-shortage-1952-report-terms-situation.html | U S URGED TO SIFT TEACHER SHORTAGE 1952 Report Terms Situation Disturbing Restraints on Liberty Are Deplored | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/useful-power-produced-by-reactor.html | Useful Power Produced by Reactor | W K | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/vast-atom-strides-expected-in-tests-all-is-ready-on-nevada-desert.html | VAST ATOM STRIDES EXPECTED IN TESTS All Is Ready on Nevada Desert for 35th Nuclear Explosion Series Starts Tuesday | By William L Laurence | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/virginia-b-hopkins-dr-hanrahan-to-wed.html | VIRGINIA B HOPKINS DR HANRAHAN TO WED | Special to lLw Tns | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/virginia-l-vogt-affianced.html | Virginia L Vogt Affianced | Specia to THE EW YOItK TIES | RE0000092743 | 1981-05-15 | B00000404684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/virginia-murphy-is-wed-bride-of-ensign-gerald-sarno-in-north.html | VIRGINIA MURPHY IS WED Bride of Ensign Gerald Sarno in North Reading Mass | Special to Tz NSW Yo TLZS | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/voters-kill-school-plan-bayport-blue-point-proposal-loses-by-narrow.html | VOTERS KILL SCHOOL PLAN Bayport Blue Point Proposal Loses by Narrow Margin | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/warburg-attacks-congress-inquiry-legislation-should-be-sole-field.html | WARBURG ATTACKS CONGRESS INQUIRY Legislation Should Be Sole Field of Investigation Author Tells Forum of a Rabbinical Group | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/westchester-set-for-vote-tuesday-20-villages-to-ballot-with-10.html | WESTCHESTER SET FOR VOTE TUESDAY 20 Villages to Ballot With 10 Having Contests Tuckahoe Race Holds Limelight | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/what-hitler-left-us-our-love-affair-with-germany-by-hans-habe-247-p.html | What Hitler Left Us OUR LOVE AFFAIR WITH GERMANY By Hans Habe 247 pp New York G P Putnams Sons 3 | By Frank H Lyell | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/what-it-takes-to-be-a-stalin-the-man-who-would-rule-russia-in-the.html | What It Takes to Be a Stalin The man who would rule Russia in the late dictators image must be above all an evil genius of many roles | By Frederick C Barghoorn | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/whitfield-wins-in-600-defeats-pearman-in-match-race-at-jersey-city.html | WHITFIELD WINS IN 600 Defeats Pearman in Match Race at Jersey City Armory | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/who-will-remember-no-name-in-the-street-by-kay-cicellis-245-pp-new.html | Who Will Remember NO NAME IN THE STREET By Kay Cicellis 245 pp New York The Grove Press 3 | FRANCES KEENE | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/william-f-jenter-weds-miss-neale-former-navy-lieutenant-and.html | WILLIAM F JENTER WEDS MISS NEALE Former Navy Lieutenant and ExStudent of Missouri U Married in Pelham Manor | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/william-f-murphy.html | WILLIAM F MURPHY | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/william-h-lewis.html | WILLIAM H LEWIS | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/wilma-rutmans-troth-emerson-college-gradute-jlsr-engaged-to-f-w.html | WILMA RUTMANS TROTH Emerson College Gradute jlsr Engaged to F W Lindeman | Speit to T v No Tcs I | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/winrec-paxfon.html | Winrec Paxfon | Special to Ta Ngw Noal TrMZS | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/with-the-tang-of-wild-plum-and-virgin-sod-the-buffalo-wallow-a.html | With the Tang of Wild Plum and Virgin Sod THE BUFFALO WALLOW A Prairie Boyhood By Charles Tenney Jackson 253 pp Indianapolis The BobbsMerrill Company 3 | By Hal Borland | RE0000092743 | 1981-05-15 | B00000404684 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/wonders.html | Wonders | JOSEPH CHARLES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/wood-field-and-stream-prospects-for-early-season-trout-fishing.html | Wood Field and Stream Prospects for Early Season Trout Fishing Bright on Most Popular Streams | By Raymond R Camp | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/yale-fish-expert-claims-rod-record-ichthyologist-reports-from.html | YALE FISH EXPERT CLAIMS ROD RECORD Ichthyologist Reports From Tropics He Got 148Pound Primitive Arapaima Gigas | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/yale-five-downs-harvard-by-8369-elis-gain-big-three-title-tie.html | YALE FIVE DOWNS HARVARD BY 8369 Elis Gain Big Three Title Tie Cornell for Third in Eastern College League | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/yale-trackmen-bow-first-time-since-47-yale-track-team-bows-to.html | Yale Trackmen Bow First Time Since 47 YALE TRACK TEAM BOWS TO CORNELL | Special to THE NEW YORK TIMES | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/yoshida-is-ousted-dissolves-house-and-calls-election-japans-premier.html | YOSHIDA IS OUSTED DISSOLVES HOUSE AND CALLS ELECTION Japans Premier Loses Motion on Confidence 229218 as 22 of His Liberals Defect | By William J Jorden | RE0000092743 | 1981-05-15 | B00000404684 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/16-nations-to-sift-agriculture-plan-parley-in-paris-aims-to-reduce.html | 16 NATIONS TO SIFT AGRICULTURE PLAN Parley in Paris Aims to Reduce Europes Dependence Upon America for Foodstuffs | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/20-billions-proposed-for-u-s-air-defense-20-billion-urged-for-air.html | 20 Billions Proposed For U S Air Defense 20 BILLION URGED FOR AIR DEFENSES | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/500000-for-hospital-fund.html | 500000 for Hospital Fund | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/abroad-american-interest-in-the-future-of-the-suez-canal.html | Abroad American Interest in the Future of the Suez Canal | By Anne OHare McCormick | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/action-by-amherst-alumni.html | Action by Amherst Alumni | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/aid-to-childrens-fund-failure-to-include-appropriation-to-unicef-is.html | Aid to Childrens Fund Failure to Include Appropriation to UNICEF Is Opposed | H DAWSON MARTIN | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/atom-expert-gets-college-post.html | Atom Expert Gets College Post | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/axelrod-writing-new-stage-comedy-itch-authors-work-will-be-first.html | AXELROD WRITING NEW STAGE COMEDY Itch Authors Work Will Be First Production in Fall of Burr and Byram Team | By J P Shanley | RE0000092744 | 1981-05-15 | B00000404685 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/british-claim-bodies-of-5-downed-by-migs.html | BRITISH CLAIM BODIES OF 5 DOWNED BY MIGS | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/butler-returns-to-london.html | Butler Returns to London | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/capital-cautious-on-malenkov-talk-u-s-observers-waiting-to-see-if.html | CAPITAL CAUTIOUS ON MALENKOV TALK U S Observers Waiting to See if Words About Peace Aims Are Borne Out by Deeds | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/car-inspection-compromise-due-at-albany-with-work-by-garages-dewey.html | Car Inspection Compromise Due At Albany With Work by Garages Dewey Is Expected to Accept Proposal for Annual Testing of Autos Done by Licensed Private Concerns | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/charles-cobb-banker-in-south-carolina-69.html | CHARLES COBB BANKER IN SOUTH CAROLINA 69 | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/chinese-reds-mourn-gottwald.html | Chinese Reds Mourn Gottwald | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/col-l-m-littlefif_ld.html | COL L M LITTLEFIFLD | Special to T iLV YOF K TtMS | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/columbia-shifts-knight-sponsor-warwick-productions-takes-over-scott.html | COLUMBIA SHIFTS KNIGHT SPONSOR Warwick Productions Takes Over Scott Adventure  Studio to Release Film | By Thomas M Pryorspecial To the New York Times | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/composers-forum-presents-concert-works-of-paul-nordorf-and-richard.html | COMPOSERS FORUM PRESENTS CONCERT Works of Paul Nordorf and Richard Donovan Heard on Program at McMillin | H C S | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/cubas-de-la-torre-performs-on-guitar.html | CUBAS DE LA TORRE PERFORMS ON GUITAR | R P | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/curbs-on-freedom-decried-by-rabbis-red-inquiry-methods-loyalty.html | CURBS ON FREEDOM DECRIED BY RABBIS Red Inquiry Methods Loyalty Oaths McCarran Act Held Peril to Our Democracy | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/decorated-items-shown-at-charak-modern-furniture-collection.html | DECORATED ITEMS SHOWN AT CHARAK Modern Furniture Collection Combines Wood With Brass and Other Embellishments | By Betty Pepis | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/democrats-oppose-albany-union-curb-agree-as-party-to-fight-move-to.html | DEMOCRATS OPPOSE ALBANY UNION CURB Agree as Party to Fight Move to Curtail Labors Making Political Contributions | By Douglas Dalesspecial To the New York Times | RE0000092744 | 1981-05-15 | B00000404685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/dr-b-bkrrilqgbri-urol06ist-vh8-75-1-i-surgeon-at-memorial-hospital.html | DR B  BKRRIlqGBRI UROL06IST Vh8 75 1 I Surgeon at Memorial Hospital Who Retired in 1943 Dies mPioneer in Cystoscopy | Soecla to Tz Ngw Yox TIMF6 | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/dr-einstein-gives-name-to-a-college-new-yeshiva-medical-school-here.html | DR EINSTEIN GIVES NAME TO A COLLEGE New Yeshiva Medical School Here to Honor Him  100 at Luncheon Pay Tribute Medical School Named for Einstein Scientist Feted Tells of New Work | By Benjamin Finespecial To the New York Times | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/dr-elizabeth-muncie.html | DR ELIZABETH MUNCIE | Special to Tl NXW YO TIIS | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/dutch-delay-plan-on-flood-damages-counterpart-funds-seen-used-only.html | DUTCH DELAY PLAN ON FLOOD DAMAGES Counterpart Funds Seen Used Only as Last Resort  Bank Liquidity Is Enormous | By Paul Catzspecial To the New York Times | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/economy-of-latin-america-measures-offered-to-aid-development-and.html | Economy of Latin America Measures Offered to Aid Development and Enlarge Markets | EDUARDO ZULETA ANGEL | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/edward-livingston.html | EDWARD LIVINGSTON | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/eisenhowers-11-a-specialist-team-each-member-of-presidents-personal.html | EISENHOWERS 11 A SPECIALIST TEAM Each Member of Presidents Personal Staff Is an Expert  Adams Runs the Squad | By Anthony Levierospecial To the New York Times | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/escaped-g-i-surrenders-6th-of-7-who-fled-stockade-never-left-fort.html | ESCAPED G I SURRENDERS 6th of 7 Who Fled Stockade Never Left Fort Dix | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/federal-control-of-education-seen.html | Federal Control of Education Seen | EDYTHE LUTZKER | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/free-market-for-gold.html | Free Market for Gold | R V HISCOE | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/french-commentators-skeptical.html | French Commentators Skeptical | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/germans-in-no-haste-on-french-protocols.html | GERMANS IN NO HASTE ON FRENCH PROTOCOLS | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/germans-to-discuss-egyptian-contracts.html | GERMANS TO DISCUSS EGYPTIAN CONTRACTS | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/hannah-captures-u-s-ski-crowns-wins-national-seniors-slalom-and.html | HANNAH CAPTURES U S SKI CROWNS Wins National Seniors Slalom and Alpine Combined Titles at Cannon Mountain Meet | By Frank Elkinsspecial To the New York Times | RE0000092744 | 1981-05-15 | B00000404685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/harvard-reports-3507418-in-gifts-donations-in-last-52-quarter.html | HARVARD REPORTS 3507418 IN GIFTS Donations in Last 52 Quarter Included 2247087 Marked for Endowment Purposes DIVINITY SCHOOL ASSISTED Will Be Enlarged When Drive for 5000000 to Expand It Reaches 2000000 | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/herman-b-bruch-former-u-s-elqvoy-ambassador-to-portugal-and.html | HERMAN B BRUCH FORMER U S ElqVOY Ambassador to Portugal and Netherlands Dies at 80 Was Brother of Bernard | I Special to Tz Nzw Yo TIiKS | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/imported-terrier-gains-top-award-wire-arley-adorable-chosen-in.html | IMPORTED TERRIER GAINS TOP AWARD Wire Arley Adorable Chosen in Final at Providence Doberman Duke Scores | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/indian-advisers-opposed-in-nepal-congress-party-in-katmandu-calling.html | INDIAN ADVISERS OPPOSED IN NEPAL Congress Party in Katmandu Calling for Teams Recall Warns of Incidents | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/indians-nip-giants-on-doby-homer-32-wallop-off-maglie-in-fifth.html | INDIANS NIP GIANTS ON DOBY HOMER 32 Wallop Off Maglie in Fifth Decides  Spencer Connects With One on for Losers | By John Drebingerspecial To the New York Times | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/informed-opinion-on-russia.html | Informed Opinion on Russia | HOWARD M VON SCHRILTZ | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/jane-a-cochrane-wed-to-physicia-bennington-alumna-marri-to-dr.html | JANE A COCHRANE WED TO PHYSICIA Bennington Alumna Marri to Dr Phillips Hallowell Graduate of Harvard | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/joseph-denounces-dewey-proposals-as-aiding-realty-controller-says.html | JOSEPH DENOUNCES DEWEY PROPOSALS AS AIDING REALTY Controller Says They Shift Citys Fiscal Load to Rent Payer and Straphanger BILLS WILL GO IN TONIGHT One as Lever for Authority Is Reported to Impose Ban on Transit Deficit Notes JOSEPH DENOUNCES DEWEY PROPOSALS | By Paul Crowell | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/korea-allies-smash-reds-few-assaults-korea-allies-stop-few.html | Korea Allies Smash Reds Few Assaults KOREA ALLIES STOP REDS FEW THRUTS | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/legislature-faces-delay-on-key-bills-some-doubt-close-this-week.html | LEGISLATURE FACES DELAY ON KEY BILLS Some Doubt Close This Week  Rents and City Finances Head Crowded Calendar Legislature Faces Delay on Main Issues | By Leo Eganspecial To the New York Times | RE0000092744 | 1981-05-15 | B00000404685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/liberal-party-set-by-south-africans-novelist-alan-paton-a-leader-of.html | LIBERAL PARTY SET BY SOUTH AFRICANS Novelist Alan Paton a Leader of White Group Opposing Racial Segregation | By Albion Rossspecial To the New York Times | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/malenkov-offers-to-settle-tensions-by-peaceful-means-his-speech-to.html | MALENKOV OFFERS TO SETTLE TENSIONS BY PEACEFUL MEANS His Speech to Supreme Soviet Seen by Western Diplomat as a Bid to Eisenhower MANY MINISTRIES MERGED Drastic ShakeUp Reported Planned by Stalin Whose Successor Is Approved MALENKOV OFFERS TO SETTLE TENSION | By Harrison E Salisburyspecial To the New York Times | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/margaret-wiley-prospective-bride-washington-girl-to-be-wed-in.html | MARGARET WILEY PROSPECTIVE BRIDE Washington Girl to Be Wed in September to Eduardo Schlageter of Georgetown | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/mariners-quartet-sings-at-town-hall.html | MARINERS QUARTET SINGS AT TOWN HALL | R P | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/mcarran-opposes-bohlen-as-envoy-wiley-seeks-facts-foreign-relations.html | MCARRAN OPPOSES BOHLEN AS ENVOY WILEY SEEKS FACTS Foreign Relations Chief Says Task of the Committee Is to Cut Through Rumor TAFT BACKS EISENHOWER Does Not Concur in Selection but Sees Nominee Qualified for the Moscow Post MCARRAN OPPOSES BOHLEN AS ENVOY | By Clayton Knowlesspecial To the New York Times | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/minesweeper-launched-uss-avenge-second-of-seven-enters-water-at.html | MINESWEEPER LAUNCHED USS Avenge Second of Seven Enters Water at Stamford | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/miss-ann-kimball-fiancee.html | Miss Ann Kimball Fiancee | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/miss-claribel-smith.html | MISS CLARIBEL SMITH | SDECIcII to lH NEV YOI TL | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/miss-geddes-gives-recital-of-songs-canadian-soprano-excels-in-wide.html | MISS GEDDES GIVES RECITAL OF SONGS Canadian Soprano Excels in Wide Program Including French German Arias | R P | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/miss-lailah-g-link-e-b-feldman-marry.html | MISS LAILAH G LINK E B FELDMAN MARRY | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/mosquito-control-needs-clear-skies-jersey-authority-hampered-by.html | MOSQUITO CONTROL NEEDS CLEAR SKIES Jersey Authority Hampered by Industrial Projects Now Hopes for Dry Spring | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/mrs-aaron-levy.html | MRS AARON LEVY | Sped1 to THZ uw Yolc I1 | RE0000092744 | 1981-05-15 | B00000404685 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/mrs-francis-doublier.html | MRS FRANCIS DOUBLIER | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/mrs-francis-ramson.html | MRS FRANCIS RAMSON | Special to Tz Nzw You TTr | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/mrs-p-g-haak.html | MRS P G HAAK | pecta to Nw yotlc TrMzs | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/mrs-wilson-d-youmans.html | MRS WILSON D YOUMANS | eciicl to Tlz x Noluc Ttxs | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/new-canaan-library-open-wing-officially-put-into-service-quiet-room.html | NEW CANAAN LIBRARY OPEN Wing Officially Put Into Service Quiet Room Included | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/new-list-of-soviet-ministers.html | New List of Soviet Ministers | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/new-welfare-bill-increases-city-aid-revised-program-to-cost-state.html | NEW WELFARE BILL INCREASES CITY AID Revised Program to Cost State 6400000 More Measure Up in Legislature Today | By Warren Weaver Jrspecial To the New York Times | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/news-of-food-cornell-researcher-offers-some-advice-on-how-best-to.html | News of Food Cornell Researcher Offers Some Advice on How Best to Cook Frozen Vegetables | By Jane Nickerson | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/parking-in-central-park-favored.html | Parking in Central Park Favored | GEORGE E WENDORF | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/patterns-of-the-times-styles-in-coat-dresses-three-designs-easy-to.html | Patterns of The Times Styles in Coat Dresses Three Designs Easy to Make With Line of Buttons For Trim | By Virginia Pope | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/perry-oneil-pianist-interprets-4-works.html | PERRY ONEIL PIANIST INTERPRETS 4 WORKS | H C S | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/plan-to-elude-ban-on-irans-oil-given-italian-to-buy-for-swiss-then.html | PLAN TO ELUDE BAN ON IRANS OIL GIVEN Italian to Buy for Swiss Then Ship in Panamanian Craft to Fulfill 20400000 Contract | By Robert C Dotyspecial To the New York Times | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/prep-school-sports-height-of-mount-hermon-basketball-players-helped.html | Prep School Sports Height of Mount Hermon Basketball Players Helped in Winning 40 of 44 Contests | By Michael Strauss | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/price-trend-down-on-london-market-plane-loss-in-germany-puts-damper.html | PRICE TREND DOWN ON LONDON MARKET Plane Loss in Germany Puts Damper on Stocks Despite One HighLevel Day TAX DECISION IS AWAITED Steel Output at Record Level in First Two Months Growth Solidly Based | By Lewis L Nettletonspecial To the New York Times | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/prices-irregular-in-grain-futures-report-on-wheat-impounded-and.html | PRICES IRREGULAR IN GRAIN FUTURES Report on Wheat Impounded and Corn in Loan Is Bullish but Fails to Spur Buying | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archiv es/prize-sculpture-smashed-in-london-stateless-artist-28-seized-for.html | PRIZE SCULPTURE SMASHED IN LONDON Stateless Artist 28 Seized for Ruining Controversial Winner of Award | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archiv es/quinnipiac-club-wins-connecticut-rifle-title.html | Quinnipiac Club Wins Connecticut Rifle Title | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archiv es/rabin-replies-to-mahoney.html | Rabin Replies to Mahoney | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archiv es/radiotv-world-review-comment-backers-of educational-video-find.html | RADIOTV WORLD REVIEW COMMENT Backers of Educational Video Find Friends in Jersey Report Sees Low Cost | By Jack Gould | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archiv es/rangers-play-draw-with-leafs-bruins-down-canadiens-torontos-rally.html | Rangers Play Draw With Leafs Bruins Down Canadiens TORONTOS RALLY TIES BLUES 1 TO 1 Watson Nets for Leafs in 2d After Hergesheimer Scores for Rangers in First BRUINS GAIN 21 TRIUMPH Turn Back Canadien Sextet in Boston Contest Red Wings and Hawks in 00 Draw | By William J Briordy | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archiv es/reds-change-line-will-fight-peron-argentine-party-acts-at-parley-on.html | REDS CHANGE LINE WILL FIGHT PERON Argentine Party Acts at Parley on SelfCriticism Following Chiefs Return From Soviet | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archiv es/reuter-here-terms-exodus-of-east-germans-allied-gain.html | Reuter Here Terms Exodus Of East Germans Allied Gain | By Kenneth Campbell | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archiv es/rev-roy-austin-horton.html | REV ROY AUSTIN HORTON | Special to lLv YOICK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archiv es/robert-e-patterson.html | ROBERT E PATTERSON | Special to Nsw oz rs | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archiv es/rochester-names-dean-of-its-school-of-medicine.html | Rochester Names Dean Of Its School of Medicine | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archiv es/rock-falls-colonel-best-in-dog-show-chief-prize-48th-for-holt.html | Rock Falls Colonel Best in Dog Show CHIEF PRIZE 48TH FOR HOLT SETTER Rock Falls Colonel Triumphs in 879Dog Competition of National Capital K C ENSARR GLACE CONTENDER Mrs Githens Poodle a Close Second for Main Honors in Washington Fixture | By John Rendelspecial To the New York Times | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archiv es/rusk-offers-plan-on-korea-doctors-suggests-a-residency-in-u-s-army.html | RUSK OFFERS PLAN ON KOREA DOCTORS Suggests a Residency in U S Army Hospital in Taejon as Aid to Medical Practice | By Greg MacGregorspecial To the New York Times | RE0000092744 | 1981-05-15 | B00000404685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/russian-situation-may-affect-steel-industry-observers-now-see.html | RUSSIAN SITUATION MAY AFFECT STEEL Industry Observers Now See Easier Tone Further Away Because of Stalins Death NEW TIMETABLE POSSIBLE Other Factors Having Bearing on Outlook Also Are Listed Mills Hold Record Pace | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/scientist-dies-on-coast-dr-o-l-sponsler-73-discovered-cellulose.html | SCIENTIST DIES ON COAST Dr O L Sponsler 73 Discovered Cellulose Molecular Structure | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/soviet-shift-doubted-antisemitism-to-be-unchecked-jewish-women-are.html | SOVIET SHIFT DOUBTED AntiSemitism to Be Unchecked Jewish Women Are Told | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/sports-of-the-times-overheard-in-miami.html | Sports of The Times Overheard in Miami | By Arthur Daley | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/st-patricks-day-curbed-parades-barred-in-londonderry-to-prevent.html | ST PATRICKS DAY CURBED Parades Barred in Londonderry to Prevent Disorders | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/stealthy-inquiry-alarms-princeton-200-members-of-faculty-sign.html | STEALTHY INQUIRY ALARMS PRINCETON 200 Members of Faculty Sign Protest on the Inquisitorial Invasion of Universities | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/stevenson-welcomed-on-arrival-in-seoul.html | STEVENSON WELCOMED ON ARRIVAL IN SEOUL | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/stock-broker-found-dead-italo-conte-victim-of-gas-in-his-summer.html | STOCK BROKER FOUND DEAD Italo Conte Victim of Gas in His Summer Home on Long Island | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/swiss-base-loan-made-to-austria-on-confidence-in-nations-revival.html | Swiss Base Loan Made to Austria On Confidence in Nations Revival SWISS TRACE LOAN TO AUSTRIAN GAINS | By George H Morisonspecial To the New York Times | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/taft-asks-dulles-put-end-to-voice-full-of-fellowtravelers-he.html | TAFT ASKS DULLES PUT END TO VOICE Full of FellowTravelers He Declares Calls McCarthy Helpful and Constructive TAFT ASKS DULLES PUT END TO VOICE | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/tax-collector-smiles-now-to-take-sting-out-of-bite.html | Tax Collector Smiles Now To Take Sting Out of Bite | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/thomas-m-walsh.html | THOMAS M WALSH | Special to Tz Nzw You TTr | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/tito-gives-clues-to-topics-tito-lands-today-for-british-visit.html | Tito Gives Clues to Topics TITO LANDS TODAY FOR BRITISH VISIT | By Jack Raymondspecial To the New York Times | RE0000092744 | 1981-05-15 | B00000404685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/tito-lands-today-for-british-visit-voices-optimism-on-closer-unity.html | Tito Lands Today for British Visit Voices Optimism on Closer Unity | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/troth-announced-of-eunice-kennedy-former-envoys-daughter-will.html | TROTH ANNOUNCED OF EUNICE KENNEDY Former Envoys Daughter Will Become Bride of Robert Shriver Yale Alumnus | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/u-n-proves-a-paying-guest-spends-twice-its-cost-to-us-its.html | U N Proves a Paying Guest Spends Twice Its Cost to US Its Expenditures Here 30000000 a Year Personnel Lays Out 7000000 More City Even Gains in Realty Taxes UN Proves to Be Profitable Guest Spends Twice What It Costs U S | By A M Rosenthalspecial To the New York Times | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/u-n-womens-group-opens-session-today.html | U N WOMENS GROUP OPENS SESSION TODAY | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/u-s-holds-world-leadership-in-phones-with-60-of-83000000-in-global.html | U S Holds World Leadership in Phones With 60 of 83000000 in Global Network | By Thomas P Swift | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/u-sbritish-stand-on-suez-awaited-naguib-sees-envoys-again-but.html | U SBRITISH STAND ON SUEZ AWAITED Naguib Sees Envoys Again but Separately Controversy Over Sudan Is Growing | By Kennett Lovespecial To the New York Times | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/van-fleet-calls-on-lie-today.html | Van Fleet Calls on Lie Today | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/voters-are-warned.html | Voters Are Warned | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/west-loses-a-clue-to-russian-arming-supreme-soviet-fails-to-vote-on.html | WEST LOSES A CLUE TO RUSSIAN ARMING Supreme Soviet Fails to Vote on Budget Usual Indication of Military Outlays | By Harry Schwartz | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/wider-nixon-role-urged-california-g-o-p-expresses-pride-in-his.html | WIDER NIXON ROLE URGED California G O P Expresses Pride in His Conduct | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/yankees-trip-dodgers-again-41-scoring-all-runs-off-joe-black-crowd.html | Yankees Trip Dodgers Again 41 Scoring All Runs Off Joe Black Crowd of 12340 Sees Raschi Reynolds and Blackwell Excel in Miami Game | By Roscoe McGowenspecial To the New York Times | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/yoshidas-liberals-split-by-his-rival-hatoyama-sets-up-new-party.html | YOSHIDAS LIBERALS SPLIT BY HIS RIVAL Hatoyama Sets Up New Party Third Conservative Group in Japans April Election | By Lindesay Parrottspecial To the New York Times | RE0000092744 | 1981-05-15 | B00000404685 |
| 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/ziluca-is-victor-in-dinghy-series-takes-three-of-four-races-at.html | ZILUCA IS VICTOR IN DINGHY SERIES Takes Three of Four Races at Greenwich Dickinson Wins in Rain Off Rivirside | Special to THE NEW YORK TIMES | RE0000092744 | 1981-05-15 | B00000404685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/150-at-mgarry-mass-rites-herd-for-foimer-foreman-of-the-times.html | 150 AT MGARRY MASS Rites Herd for Foimer Foreman of The Times Composing Room | Special to Tr Nrv oP | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/151st-academy-birthday-is-marked-at-west-point.html | 151st Academy Birthday Is Marked at West Point | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/2-judges-hold-the-same-court-in-2-places-and-all-is-political.html | 2 Judges Hold the same Court in 2 Places And All Is Political Confusion in Chicago | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/2029-for-91day-bills-treasury-shows-average-price-of-99487-for.html | 2029 FOR 91DAY BILLS Treasury Shows Average Price of 99487 for Issue | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/3d-anxiety-cuts-hollywood-jobs-studios-trim-work-schedules-to-await.html | 3D ANXIETY CUTS HOLLYWOOD JOBS Studios Trim Work Schedules to Await Public Reaction  Fox in New Economy Drive | By Thomas M Pryorspecial To the New York Times | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/41-of-pensioners-are-found-unhappy-inadequate-income-and-desire-to.html | 41 OF PENSIONERS ARE FOUND UNHAPPY Inadequate Income and Desire to Work Are Chief Problems Mayors Committee Hears LACK OF PLANNING IS SEEN Retirement Is Held to Reduce Living Standards  Better Nursing Homes Urged | By Peter Kihss | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/6-bills-introduced-carry-out-proposals-by-dewey-seek-to-force.html | 6 BILLS INTRODUCED Carry Out Proposals by Dewey  Seek to Force Decision by June 15 AUTHORITY PLAN PUSHED One Measure Would Bar Budget Notes for Transit Losses  Realty Levy Is Urged TRANSIT DEBTS END IS KEY TO STATE AID | By Leo Eganspecial To the New York Times | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/active-soviet-navy-rated-over-british-building-spurt-makes-red.html | ACTIVE SOVIET NAVY RATED OVER BRITISH Building Spurt Makes Red Fleet Second Only to U S Force Admiralty Tells Commons ACTIVE SOVIET NAVY PUT OVER BRITAINS | By Clifton Danielspecial To the New York Times | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/adenauer-obtains-more-pact-backing-rightwing-opposition-lessens-and.html | ADENAUER OBTAINS MORE PACT BACKING RightWing Opposition Lessens and Unions Deny Strike Plan if Treaties Are Ratified | By Drew Middletonspecial To the New York Times | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/alien-act-change-asked-jewish-women-urge-congress-to-ease.html | ALIEN ACT CHANGE ASKED Jewish Women Urge Congress to Ease Immigration Bars | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/all-grain-prices-close-day-lower-markets-trend-reactionary-although.html | ALL GRAIN PRICES CLOSE DAY LOWER Markets Trend Reactionary Although Usual Absorption Is Noted on Setbacks | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/allies-open-games-in-mediterranean-smash-enemy-raids-on-first-day.html | ALLIES OPEN GAMES IN MEDITERRANEAN Smash Enemy Raids on First Day of Exercise New Moon to Test South Europe Defense | By Arnaldo Cortesispecial To the New York Times | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/aluminum-output-seen-in-steep-rise-industrialist-forecasts-annual.html | ALUMINUM OUTPUT SEEN IN STEEP RISE Industrialist Forecasts Annual Capacity Over 3000000000 Pounds by YearEnd | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/assembly-decides-to-adjourn-friday-resolution-goes-to-senate-but-it.html | ASSEMBLY DECIDES TO ADJOURN FRIDAY Resolution Goes to Senate but It Will Be Delayed There if More Time Is Needed | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/athletics-defeat-dodgers-in-ninth-on-philleys-hit-with-two-out.html | Athletics Defeat Dodgers in Ninth on Philleys Hit With Two Out SINGLE OFF HUGHES DOWNS BROOKS 21 Philleys Wallop to Center Field Wall Wins Close Game for Athletics SHANTZ EXCELS ON MOUND Blanks Dodgers With One Hit Through 5 Innings  Furillo Throw Prevents One Run | By Roscoe McGowenspecial To the New York Times | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/atom-blast-today-a-tactical-weapon-it-would-annihilate-armies.html | ATOM BLAST TODAY A TACTICAL WEAPON It Would Annihilate Armies Before They Had Crossed Border of an Enemy | By William L Laurencespecial To the New York Times | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/austrians-fail-anew-on-forming-cabinet.html | AUSTRIANS FAIL ANEW ON FORMING CABINET | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/belgrade-audience-cheers-the-consul.html | BELGRADE AUDIENCE CHEERS THE CONSUL | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/benjamin-newcomer.html | BENJAMIN NEWCOMER | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/bible-distribution-in-schools-upheld-jersey-judge-sees-no-violation.html | BIBLE DISTRIBUTION IN SCHOOLS UPHELD Jersey Judge Sees No Violation of Constitutional Rights in Voluntary Acceptance | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/big-2-talk-suggested.html | Big 2 Talk Suggested | By Harrison E Salisburyspecial To the New York Times | RE0000092745 | 1981-05-15 | B00000404686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/bonds-and-shares-on-london-market-most-sections-of-list-show.html | BONDS AND SHARES ON LONDON MARKET Most Sections of List Show Weakness Reflecting the Approach of Settlement | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/british-issue-order-on-cargoes-for-reds.html | BRITISH ISSUE ORDER ON CARGOES FOR REDS | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/cairo-said-to-bar-joint-bid-on-suez-defense-pact-tie-to-canal-zone.html | CAIRO SAID TO BAR JOINT BID ON SUEZ Defense Pact Tie to Canal Zone Evacuation and U S Role at Talks Reported Rejected | By Kennett Lovespecial To the New York Times | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/cartice-at-chicago-show-says-he-aims-at-48-of-market-to-train.html | Cartice at Chicago Show Says He Aims at 48 of Market To Train Service Staffs G MS 1953 SALES SEEN AT 9 BILLION | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/cascade-from-heavy-rains-pours-over-cornell-dam-at-croton.html | Cascade From Heavy Rains Pours Over Cornell Dam at Croton | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/catholics-assail-divorce-scandal-family-life-conference-also-takes.html | CATHOLICS ASSAIL DIVORCE SCANDAL Family Life Conference Also Takes an Unalterable Stand Against Planned Parenthood | By George Duganspecial To the New York Times | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/child-to-mrs-m-g-seligmann.html | Child to Mrs M G Seligmann | Spdal to TIi LW YOuK TzIFS | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/chuikov-visits-conant-soviet-east-zone-chief-also-speeds-traffic-to.html | CHUIKOV VISITS CONANT Soviet East Zone Chief Also Speeds Traffic to West Zone | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/church-aids-jews-in-hunt-for-boys-french-catholics-reported-by.html | CHURCH AIDS JEWS IN HUNT FOR BOYS French Catholics Reported by Chief Rabbi to Have Sought Missing Brothers Return | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/city-board-charges-dewey-with-disregard-of-the-public-attacks.html | City Board Charges Dewey With Disregard of the Public Attacks Fiscal Program as Attempt to Single Out Little Man for Benefit of Big Business Race Tracks  Lays 4 Shams to State BOARD OF ESTIMATE DENOUNCES DEWEY | By Charles G Bennett | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/coalsteel-output-soars-in-germany-postwar-records-are-broken-in.html | COALSTEEL OUTPUT SOARS IN GERMANY PostWar Records Are Broken in Early Part of This Year  Political Gains Are Seen | By M S Handlerspecial To the New York Times | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/col-percy-mdonnell.html | COL PERCY MDONNELL | SpecIR1 to TIZ NEW YonK TIgS | RE0000092745 | 1981-05-15 | B00000404686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/cold-war-agency-in-cabinet-backed-russia-leads-in-propaganda-and-u.html | COLD WAR AGENCY IN CABINET BACKED Russia Leads in Propaganda and U S Must Coordinate Work Legion Chief Says | By C P Trussellspecial To the New York Times | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/cole-quits-as-chief-of-u-s-mediation-two-other-new-jersey-men-are.html | COLE QUITS AS CHIEF OF U S MEDIATION Two Other New Jersey Men Are Mentioned for Post  Stassen Deputy Resigns | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/conflict-widening-in-indochina-war-central-and-north-vietnam-and.html | CONFLICT WIDENING IN INDOCHINA WAR Central and North Vietnam and Laos Are Now Battle Areas  U S Studies Aid Issue | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/connecticut-weighs-cigarette-tax-rise.html | CONNECTICUT WEIGHS CIGARETTE TAX RISE | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/conrad-c-ulrich.html | CONRAD C ULRICH | Special to Tr mv YoK I | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/cullen-b-colton.html | CULLEN B COLTON | Special to The New York Times | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/curbs-on-treating-mental-ills-urged-psychiatric-group-says-only.html | CURBS ON TREATING MENTAL ILLS URGED Psychiatric Group Says Only Those in Medical Profession Should Get State Licenses | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/danes-give-pole-asylum-mig-pilot-accepted-as-political-refugee-jet.html | DANES GIVE POLE ASYLUM MIG Pilot Accepted as Political Refugee  Jet to Be Returned | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/department-plan-gains-at-hearing-budget-head-favors-cabinet-status.html | DEPARTMENT PLAN GAINS AT HEARING Budget Head Favors Cabinet Status for Security Agency  Mrs Hobby Praised | By Harold B Hintonspecial To the New York Times | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/discrimination-by-hotels-seen.html | Discrimination by Hotels Seen | ALFRED F SCHMEISSJAMES A SULLIVANKARL TAUSIG | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/eisenhower-seeks-allen-act-changes-studies-are-begun-state-and.html | EISENHOWER SEEKS ALLEN ACT CHANGES STUDIES ARE BEGUN State and Justice Departments Weigh Move for Amending McCarranWalter Statute PRESIDENT NOTES FLAWS Is Said to Be Sharply Critical of Laws Operation  Quick Congress Action Unlikely Eisenhower Orders Study Aimed At Revision of Immigration Act | By James Restonspecial To the New York Times | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/evaluating-voice-of-americ-its-efficacy-as-an-aid-to-our-plan-is.html | Evaluating Voice of Americ Its Efficacy as an Aid to Our Plan Is Doubted | GREGORY WEINSTEIN | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/father-sees-moore-preside.html | Father Sees Moore Preside | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/federal-power-agencys-licensing-of-roanoke-rapids-project-upheld.html | Federal Power Agencys Licensing Of Roanoke Rapids Project Upheld Supreme Court Decision Viewed Victory for Private Enterprise Champions Settles 4Year Fight With Interior Dept LICENSING BY F P C OF PROJECT UPHELD | By Luther A Hustonspecial To the New York Times | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/fm-inventor-improves-his-system-putting-3-programs-on-single-wave.html | FM Inventor Improves His System Putting 3 Programs on Single Wave FM Inventor Improves His System Putting 3 Programs on Single Wave | By Jack Gould | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/former-eighth-army-commander-in-korea-visits-u-n.html | Former Eighth Army Commander in Korea Visits U N | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/france-accused-in-u-n-asianafrican-group-charges-repression-in.html | FRANCE ACCUSED IN U N AsianAfrican Group Charges Repression in North Africa | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/frank-e-landers.html | FRANK E LANDERS | SPeCia f | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/frank-h-langsenkamp.html | FRANK H LANGSENKAMP | Spema to Taz Nzv Noux TI7 | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/french-still-hope-for-army-accord-seek-approval-of-protocols-before.html | FRENCH STILL HOPE FOR ARMY ACCORD Seek Approval of Protocols Before Mayer and Bidault Depart for U S Tonight | By Harold Callenderspecial To the New York Times | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/g-m-to-open-35-schools-resident-instructors-will-train-dealers.html | G M TO OPEN 35 SCHOOLS Resident Instructors Will Train Dealers Service Mechanics | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/great-neck-plans-school-voters-approve-1725000-unit-and-other.html | GREAT NECK PLANS SCHOOL Voters Approve 1725000 unit and Other Projects | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/gruenther-says-allied-might-curbs-soviet-war-aim.html | Gruenther Says Allied Might Curbs Soviet War Aim | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/harvard-appoints-professor.html | Harvard Appoints Professor | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/henry-brown.html | HENRY BROWN | Special to THE NEW Yo Ti | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/high-court-backs-u-s-on-alien-curb-it-upholds-attorney-generals.html | HIGH COURT BACKS U S ON ALIEN CURB It Upholds Attorney Generals Refusal to Divulge Reason for Deportation Order | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/hollander-scores-dewey-city-aid-plan-says-his-c-i-o-will-ignore.html | Hollander Scores Dewey City Aid Plan Says His C I O Will Ignore Payroll Tax | By Douglas Dalesspecial To the New York Times | RE0000092745 | 1981-05-15 | B00000404686 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/householders-get-a-selfhelp-show-week-at-armory-devoted-to-methods.html | HOUSEHOLDERS GET A SELFHELP SHOW Week at Armory Devoted to Methods and Materials of Repair and Construction | By Betty Pepis | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/in-the-nation-a-powerful-certificate-for-the-right-to-work.html | In The Nation A Powerful Certificate for the Right to Work | By Arthur Krock | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/independents-said-to-outpace-chains-small-retailers-sales-are-up.html | INDEPENDENTS SAID TO OUTPACE CHAINS Small Retailers Sales Are Up 459 Since 1931 Tobacco Distributors Are Told INDEPENDENTS SAID TO OUTPACE CHAINS | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/japanese-interest-to-develop-manganese-and-iron-ore-deposits-in.html | Japanese Interest to Develop Manganese And Iron Ore Deposits in Portuguese India | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/jean-h-cookes-troth-jersey-girl-and-douglas-brown-jr-engaged-to.html | JEAN H COOKES TROTH Jersey Girl and Douglas Brown Jr Engaged to Marry | pCcil TiIE V YOu TIIS | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/jersey-utility-seeks-gas-rise.html | Jersey Utility Seeks Gas Rise | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/joseph-frystcok.html | JOSEPH FRYSTCOK | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/knowland-favors-denouncing-soviet-urges-move-by-administration-in-u.html | KNOWLAND FAVORS DENOUNCING SOVIET Urges Move by Administration in U N to Score Aggression  Bohlens Prospects Gain KNOWLAND FAVORS DENOUNCING SOVIET | By William S Whitespecial To the New York Times | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/legislators-tour-connecticut-roads-joint-committee-goes-by-bus-to.html | LEGISLATORS TOUR CONNECTICUT ROADS Joint Committee Goes by Bus to Hold Curbside Hearings on Disputed Thruway TRAFFIC CONVINCES THEM But Issue of Route for Fairfield Expressway Remains  Path Along Shore Gains Favor | By Joseph C Ingrahamspecial To the New York Times | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/legislature-gets-jersey-fund-bills-220795368-appropriations-asked.html | LEGISLATURE GETS JERSEY FUND BILLS 220795368 Appropriations Asked as Lawmakers Meet After Foreweek Recess | By George Cable Wrightspecial To the New York Times | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/lil-abner-bagged-by-two-showmen-schwartz-lerner-get-rights-to-make.html | LIL ABNER BAGGED BY TWO SHOWMEN Schwartz Lerner Get Rights to Make a Musical Version of Cartoon for Broadway | By Louis Calta | RE0000092745 | 1981-05-15 | B00000404686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/london-hails-tito-he-says-yugoslavs-are-british-allies-churchill.html | LONDON HAILS TITO HE SAYS YUGOSLAVS ARE BRITISH ALLIES Churchill Eden and Edinburgh Welcome Visitor Crowds Line Banks of Thames MANY PRECAUTIONS TAKEN Marshal Asserts 2 Countries Have Vital Interest to Keep Peace and Stability TITO TERMS NATION AN ALLY OF BRITAIN | By Thomas F Bradyspecial To the New York Times | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/malenkov-bid-interests-u-s-but-it-asks-peaceful-deeds-u-s-is.html | Malenkov Bid Interests U S But It Asks Peaceful Deeds U S IS INTERESTED IN MALENKOVS BID | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/miss-anna-a-norr.html | MISS ANNA A NORR | Special to T Nv NoK Tius | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/miss-lance-betrothed-carnegie-teoh-alumna-joseph-l-delahanty-of-fsi.html | MISS LANCE BETROTHED Carnegie Teoh Alumna Joseph L Delahanty of FSI to Wed | peClZl 10 TI Xrt NOPX lr | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/morris-shield.html | MORRIS SHIELD | Special to T3E N YO rS | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/motives-behind-plane-incidents.html | Motives Behind Plane Incidents | MARTIN MEADOWS | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/mrs-duanew-crossleyi.html | MRS DUANEW CROSSLEYi | Special to Tc | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/mrs-frank-buckman.html | MRS FRANK BUCKMAN | Special to Tiz W oP TIS | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/mrs-jules-hart.html | MRS JULES HART | SpeCial tO T NV YOP TIrs | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/mrs-lee-champion.html | MRS LEE CHAMPION | Specll to Tz Iqv Yo TiEs | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/named-to-federal-post-he-held-20-years-ago.html | Named to Federal Post He held 20 Years Ago | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/negotiations-explained.html | Negotiations Explained | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/new-device-for-reading-it-magnifies-page-five-times-for-those-with.html | NEW DEVICE FOR READING It Magnifies Page Five Times for Those With Poor Vision | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/new-tenafly-bank-office.html | New Tenafly Bank Office | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/news-of-food-crown-of-spaghetti-with-mushrooms-is-american-dish.html | News of Food Crown of Spaghetti With Mushrooms Is American Dish With Popular Appeal | By Jane Nickerson | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/omalley-hints-nay-vote-dodger-head-for-rule-barring-shifts-during.html | OMALLEY HINTS NAY VOTE Dodger Head for Rule Barring Shifts During Season | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/percy-s-harkins.html | PERCY S HARKINS | Special to Ts Nv Y Txns | RE0000092745 | 1981-05-15 | B00000404686 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/plane-crashlanding-hurts-2.html | Plane CrashLanding Hurts 2 | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/premier-malenkovs-address-to-the-supreme-soviet.html | Premier Malenkovs Address to the Supreme Soviet | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/rains-cause-shift-in-title-ski-plans-eastern-downhill-and-slalom.html | RAINS CAUSE SHIFT IN TITLE SKI PLANS Eastern Downhill and Slalom Listed for Franconia May Be Held at Mt Washington | By Frank Elkinsspecial To the New York Times | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/rains-rouse-night-crawlers.html | Rains Rouse Night Crawlers | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/raymond-p-conway.html | RAYMOND P CONWAY | Special o T4s NzW YoK | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/record-budget-for-guatemala.html | Record Budget for Guatemala | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/reds-penetrate-usheld-trenches-in-sharp-attach-in-western-korea-u-s.html | Reds Penetrate USHeld Trenches In Sharp Attach in Western Korea U S TROOPS BATTLE CHINESE ATTACKERS | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/reds-triumph-over-yankees-112-blasting-3-pitchers-for-17-hits.html | Reds Triumph Over Yankees 112 Blasting 3 Pitchers for 17 Hits McMillan Paces the Assault With 3 Singles and Triple  Losers Get Two Homers | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/refugees-sail-steamer-200-miles-to-reach-free-berlin-10-miles-off.html | Refugees Sail Steamer 200 Miles To Reach Free Berlin 10 Miles Off SIX FLEE EAST ZONE IN EXCURSION BOAT | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/republicans-forge-wickard-to-resign-r-e-a-heads-term-unexpired.html | REPUBLICANS FORGE WICKARD TO RESIGN R E A Heads Term Unexpired Eisenhower Regime Spurs Effort to Oust Democrats REPUBLICANS FORCE WICKARD TO RESIGN | By Anthony Levierospecial To the New York Times | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/ridgways-press-is-disturbing-u-s-his-advisers-propose-means-to.html | RIDGWAYS PRESS IS DISTURBING U S His Advisers Propose Means to Combat Criticism That May Affect Defense | By Benjamin Wellesspecial To the New York Times | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/rochester-sounds-taps-for-j-a-hard-thousands-line-streets-to-see.html | ROCHESTER SOUNDS TAPS FOR J A HARD Thousands Line Streets to See Funeral of the Nations Oldest Civil War Veteran | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/role-of-u-s-in-science-business-is-criticized-at-chemists-meeting.html | Role of U S in Science Business Is Criticized at Chemists Meeting | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/school-investigation-approved.html | School Investigation Approved | T J MULLEN Jr | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/school-thieves-do-1000-damage.html | School Thieves Do 1000 Damage | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |

| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/service-economies-few-manpower-saving-mostly-in-combat-area-army.html | Service Economies Few Manpower Saving Mostly in Combat Area Army Tank Plan Would Weaken Infantry | By Hanson W Baldwin | RE0000092745 | 1981-05-15 | B00000404686 |
|---|---|---|---|---|---|---|
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/sloan-says-others-opposed-marshall-asserts-du-pont-was-not-alone-in.html | SLOAN SAYS OTHERS OPPOSED MARSHALL Asserts du Pont Was Not Alone in Regarding Wartime Chief Too Old for G M Board | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/sports-of-the-times-the-reluctant-tenant.html | Sports of The Times The Reluctant Tenant | By Arthur Daley | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/state-group-urges-school-step-delay-legislature-is-asked-to-put-off.html | STATE GROUP URGES SCHOOL STEP DELAY Legislature Is Asked to Put Off Action on Fiscal Liberty  Yonkers Is Affected | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/streaking-outruns-conty-bay-in-feature-at-gulfstream-1160for2-shot.html | Streaking Outruns Conty Bay in Feature at Gulfstream 1160FOR2 SHOT WINS WITH BURR UP Streaking Beats Conty Bay by Neck in Thrilling Finish  Show to Bank Coal FERNANDEZ GAINS TRIPLE Gala Program Set for Florida Derby Day at Gulfstream  Turf Club Dash Today | By Joseph C Nicholsspecial To the New York Times | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/taft-sextet-scores-73-beats-westchester-allstars-for-fourteenth.html | TAFT SEXTET SCORES 73 Beats Westchester AllStars for Fourteenth Victory | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/tax-plums-juiciest-on-the-final-day-yield-in-the-city-estimated-at.html | TAX PLUMS JUICIEST ON THE FINAL DAY Yield in the City Estimated at 1207791638  One Check Is for Only 127000000 | By David Anderson | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/templer-gets-new-aide-in-malaya.html | Templer Gets New Aide in Malaya | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/ten-groups-receive-fellowship-awards.html | TEN GROUPS RECEIVE FELLOWSHIP AWARDS | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/trade-parley-opened-by-india-pakistan.html | TRADE PARLEY OPENED BY INDIA PAKISTAN | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/transfer-of-browns-to-baltimore-rejected-by-american-league-club.html | Transfer of Browns to Baltimore Rejected by American League Club Owners LACK OF TIME CITED IN SURPRISE ACTION Club Owners Say That Period Before Opening Is Too Short to Permit Browns Shift ONLY 2 FAVORABLE VOTES Five Reported Against Veeck at Tampa  Deoision Due on Braves Tomorrow | By Louis Effratspecial To the New York Times | RE0000092745 | 1981-05-15 | B00000404686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/u-n-and-u-s-help-haiti-fight-yaws-antibiotic-injections-rapidly.html | U N AND U S HELP HAITI FIGHT YAWS Antibiotic Injections Rapidly Wiping Out Disease Once Infecting 1000000 | By Herbert L Matthewsspecial To the New York Times | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/u-n-big-five-to-meet-on-successor-to-lie.html | U N BIG FIVE TO MEET ON SUCCESSOR TO LIE | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/u-n-child-fund-names-aide.html | U N Child Fund Names Aide | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/u-n-will-continue-aggression-study-committee-votes-to-prolong-life.html | U N WILL CONTINUE AGGRESSION STUDY Committee Votes to Prolong Life of Collective Measures Inquiry Until 1955 | By Kathleen Teltschspecial To the New York Times | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/u-s-upholds-move-on-womens-rights-u-n-group-opening-session-takes-u.html | U S UPHOLDS MOVE ON WOMENS RIGHTS U N Group Opening Session Takes Up Issue of Equality of Nationality in Marriage | By Kathleen McLaughlinspecial To the New York Times | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/un-issues-cacheted-envelopes.html | UN Issues Cacheted Envelopes | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/un-output-report-slanted-us-says-economic-commissions-data-called.html | UN OUTPUT REPORT SLANTED US SAYS Economic Commissions Data Called Unfair to the West and Too Easy on Soviet Bloc | By Michael L Hoffmanspecial To the New York Times | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/virginia-is-upheld-on-picketing-curb-supreme-court-7-to-2-backs-on.html | VIRGINIA IS UPHELD ON PICKETING CURB Supreme Court 7 to 2 Backs State on Enforcement of Right to Work Law | By Joseph A Loftusspecial To the New York Times | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/voting-safeguards-under-p-p-r.html | Voting Safeguards Under P P R | R K STEIGER | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/westchester-hits-dewey-pay-tax-bid-republican-supervisors-defy.html | WESTCHESTER HITS DEWEY PAY TAX BID Republican Supervisors Defy Governor Asking Legislature to Defeat Proposed Levy | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/white-sox-3-in-4th-topple-giants-43-unearned-runs-beat-lanier-on.html | WHITE SOX 3 IN 4TH TOPPLE GIANTS 43 Unearned Runs Beat Lanier on Coast Rogovin Pitches Six Scoreless Innings | By John Drebingerspecial To the New York Times | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/woman-cabinet-member-to-head-israeli-u-n-unit.html | Woman Cabinet Member To Head Israeli U N Unit | Special to THE NEW YORK TIMES | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/wood-field-and-stream-connecticut-shooters-find-woodchucks-more.html | Wood Field and Stream Connecticut Shooters Find Woodchucks More Wary Than Usual This Season | By Raymond R Camp | RE0000092745 | 1981-05-15 | B00000404686 |
| 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/yugoslavs-hopes-on-labor-tie-rise-dubinsky-talk-called-first-big.html | YUGOSLAVS HOPES ON LABOR TIE RISE Dubinsky Talk Called First Big Break in U S Stand Against I C F T U Bid by Belgrade | By Jack Raymondspecial to the New York Times | RE0000092745 | 1981-05-15 | B00000404686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/-crisis-in-city-laid-to-6-basic-defects-halley-presents-list-of.html | CRISIS IN CITY LAID TO 6 BASIC DEFECTS Halley Presents List of Flaws in Government Dewey Plan for Manager Is Opposed | By Charles G Bennett | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/100000-marchers-honor-st-patrick-fifth-ave-lined-by-1820000-as.html | 100000 MARCHERS HONOR ST PATRICK Fifth Ave Lined by 1820000 as Irish Some Just for the Day Step Briskly Along | By William M Farrell | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/against-rental-increases.html | Against Rental Increases | FLORENCE BUNGER | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/allied-craft-raid-six-italian-cities-defense-is-held-satisfactory.html | ALLIED CRAFT RAID SIX ITALIAN CITIES Defense Is Held Satisfactory on Second Day of Exercise Sea Games Starting | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/astonishment-in-berlin.html | Astonishment in Berlin | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/atomic-labor-panel-planned.html | Atomic Labor Panel Planned | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/big-turnout-in-dublin-industrial-parade-and-pageant-highlights-of.html | BIG TURNOUT IN DUBLIN Industrial Parade and Pageant Highlights of Festivities | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/bonds-and-shares-on-london-market-session-quiet-steady-british.html | BONDS AND SHARES ON LONDON MARKET Session Quiet Steady British Funds Higher Japanese Liens Recover Losses | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/branch-bank-bill-snagged-in-albany-committee-vote-bars-report.html | BRANCH BANK BILL SNAGGED IN ALBANY Committee Vote Bars Report Conference Agrees on 4 12 Savings Loan Group Tax | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/braves-confident-national-league-will-approve-transfer-to-milwaukee.html | Braves Confident National League Will Approve Transfer to Milwaukee Today MOVE FROM BOSTON FACES OBSTACLES | By Louis Effrat | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/british-court-rules-nazi-can-see-lawyer.html | BRITISH COURT RULES NAZI CAN SEE LAWYER | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/britonforred-deal-barred-by-churchill-british-again-bar-offer-on.html | BritonforRed Deal Barred by Churchill BRITISH AGAIN BAR OFFER ON SANDERS | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/caribbee-crosses-finish-line-first-takes-president-of-cub-cup-for.html | CARIBBEE CROSSES FINISH LINE FIRST Takes President of Cub Cup for Leading Yachts in Race From Florida to Havana | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/chicago-edison-votes-subsidiarys-merger.html | CHICAGO EDISON VOTES SUBSIDIARYS MERGER | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/churchill-implies-bomber-left-lane-but-russians-shot-down-craft.html | CHURCHILL IMPLIES BOMBER LEFT LANE But Russians Shot Down Craft Inside West Germany Prime Minister Tells Commons | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/city-fiscal-bills-assured-passage-separate-senate-and-assembly.html | CITY FISCAL BILLS ASSURED PASSAGE Separate Senate and Assembly Parleys Show Difficulty for Payroll Tax Only | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/city-held-well-off-on-school-finance-niagara-republican-defends.html | CITY HELD WELL OFF ON SCHOOL FINANCE Niagara Republican Defends State Aid Program Against ShortChanging Charge | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/city-manager-approved.html | City Manager Approved | S GEORGE LITTLE | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/city-manager-plan-queried.html | City Manager Plan Queried | ABRAHAM GINSBERG | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/city-problems-discussed-factors-in-transit-situation-seen-as-more.html | City Problems Discussed Factors in Transit Situation Seen as More Than Financial | MYRON E SCHOEN | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/city-urged-to-spur-puerto-ricans-aid-borrow-selfhelp-plan-from-the.html | CITY URGED TO SPUR PUERTO RICANS AID Borrow SelfHelp Plan From the Island School Aide Who Visited San Juan Advises | By Peter Kihss | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/colgate-five-elects-patterson.html | Colgate Five Elects Patterson | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/confiscation-in-saar-revoked-by-france.html | CONFISCATION IN SAAR REVOKED BY FRANCE | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/crawford-to-sing-in-metro-musical-actress-will-play-stafe-star.html | CRAWFORD TO SING IN METRO MUSICAL Actress Will Play Stafe Star Opposite Michael Wilding in Why Should I Cry | By Thomas M Pryor | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/curb-on-labor-aid-in-elections-gains-state-senate-group-reports-out.html | CURB ON LABOR AID IN ELECTIONS GAINS State Senate Group Reports Out 3 Bills to Restrict Unions on Contributing Funds | By Warren Weaver Jr | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/dan-d-shewmon.html | DAN D SHEWMON | Special to ThB lw X2OPK TIgs | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/delegates-ready-to-close-inconclusive-u-n-session-easter-may-see.html | Delegates Ready to Close Inconclusive U N Session Easter May See End of 2d Part of Assembly Sitting That Has Not Voted One Resolution | By Thomas J Hamilton | RE0000092746 | 1981-05-15 | B00000404687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/denationalization-gains-commons-vote-to-return-iron-and-steel-to.html | DENATIONALIZATION GAINS Commons Vote to Return Iron and Steel to Private Owners | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/dodgers-set-back-senators-1110-robinson-will-shift-to-third-today.html | Dodgers Set Back Senators 1110 Robinson Will Shift to Third Today Gilliam New Second Sacker Hits Single to Help Brooks Rally in TenInning Contest | By Roscoe McGowen | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/dr-frederick-w-best.html | DR FREDERICK W BEST | Special to Txm NW YOK TX4rS | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/dulles-facing-test-today-in-testimony-about-bohlen-must-antagonize.html | Dulles Facing Test Today In Testimony About Bohlen Must Antagonize Either Foes of the Nominee or His Aides in the State Department | By James Reston | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/dulles-to-evalue-fbi-bohlen-study-testifies-today-before-senate.html | DULLES TO EVALUE FBI BOHLEN STUDY Testifies Today Before Senate Unit McCarthy Sees Great Mistake by the Secretary | By William S White | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/dulles-trip-set-for-may-secretary-to-leave-for-asia-and-mideast.html | DULLES TRIP SET FOR MAY Secretary to Leave for Asia and MidEast About 10th | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/east-german-flees-with-his-carnival-even-takes-merrygoround-to-west.html | EAST GERMAN FLEES WITH HIS CARNIVAL Even Takes MerryGoRound to West Berlin Day Refugee Total Is Put at 1628 | By Walter Sullivan | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/eden-bars-peiping-from-seat-in-u-n-heckled-in-commons-he-says-red.html | EDEN BARS PEIPING FROM SEAT IN U N Heckled in Commons He Says Red Chinas Aggression in Korea Disqualifies It | By Clifton Daniel | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/egypt-names-envoy-to-u-s.html | Egypt Names Envoy to U S | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/eisenhower-joins-in-wearing-green.html | EISENHOWER JOINS IN WEARING GREEN | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/equity-suspends-hechts-daughter-spokesmen-refuse-to-reveal-charge.html | EQUITY SUSPENDS HECHTS DAUGHTER Spokesmen Refuse to Reveal Charge Against 9YearOld Actress of MidSummer | By Sam Zolotow | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/expelled-and-displaced-persons.html | Expelled and Displaced Persons | H F MARCH | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/ford-tells-union-g-m-action-is-key.html | FORD TELLS UNION G M ACTION IS KEY | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/foundation-head-replies.html | Foundation Head Replies | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/four-women-named-to-democrats-staff.html | FOUR WOMEN NAMED TO DEMOCRATS STAFF | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/george-geller.html | GEORGE GELLER | SPeCial to Nv YoPv TxM | RE0000092746 | 1981-05-15 | B00000404687 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/george-h-knerr.html | GEORGE H KNERR | Special to NLW YO ars | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/gets-6-months-in-auto-fatality.html | Gets 6 Months in Auto Fatality | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/gustav-a-henke.html | GUSTAV A HENKE | Special to Trm Nzw Yom Tzs | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/habit-has-strong-influence-on-mexican-communists.html | Habit Has Strong Influence On Mexican Communists | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/higher-rents-asked.html | Higher Rents Asked | WILLIAM E RUSSELL | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/house-showdown-on-velde-pushed-jackson-assails-bishop-oxnam-former.html | HOUSE SHOWDOWN ON VELDE PUSHED Jackson Assails Bishop Oxnam Former Smith Professor Balks at Questioning | By C P Trussell | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/i-father-of-columnists-is-dead-republican-party-official-led.html | i  Father of COlumnists is Dead Republican Party Official Led Insurance Concerns | Special to m lw Yoi ir | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/investigating-the-clergy.html | Investigating the Clergy | FRANK PEER BEAL | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/ip-liotttunburgur-i-aivoted-sociologist-t-sw-ta.html | iP LiottTuNBuRGuR i AIVOTED SOCIOLOGIST t  sw ta | z toz zcW Ya zs | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/israeli-deflation-increases-jobless-move-saving-pound-has-failed-to.html | ISRAELI DEFLATION INCREASES JOBLESS Move Saving Pound Has Failed to Raise Production  Relief Programs Under Study | By Dana Adams Schmidt | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/jersey-finds-value-in-car-inspections-proposes-new-york-provide.html | JERSEY FINDS VALUE IN CAR INSPECTIONS Proposes New York Provide Private and StateOperated Stations to Check Vehicles | By Joseph O Haff | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/john-e-combiths.html | JOHN E COMBITHS | Special to Nzw YoTnazs | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/john-w-johnston.html | JOHN W JOHNSTON | Special to TE Nmv YO TXMF | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/judge-le-roy-hackett.html | JUDGE LE ROY HACKETT | Seclal to TvF Nw YORK MZS | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/jury-hears-9-witnesses-bergen-inquiry-gets-testimony-of-joe-adonis.html | JURY HEARS 9 WITNESSES Bergen Inquiry Gets Testimony of Joe Adonis Brother | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/justice-a-defendant-charge-of-hindering-a-witness-goes-to-grand.html | JUSTICE A DEFENDANT Charge of Hindering a Witness Goes to Grand Jury | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/knicks-crush-baltimore-at-garden-in-opener-of-basketball-playoff.html | Knicks Crush Baltimore at Garden in Opener of Basketball PlayOff Series NEW YORK QUINTET TRIUMPHS BY 8062 | By Peter Brandwein | RE0000092746 | 1981-05-15 | B00000404687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/korean-captives-riot-serious-outbreak-prevented-by-united-nations.html | KOREAN CAPTIVES RIOT Serious Outbreak Prevented by United Nations Guards | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/l-i-r-r-authority-asks-wyer-inquiry-board-assails-the-trustee-and.html | L I R R AUTHORITY ASKS WYER INQUIRY Board Assails the Trustee and Urges PSC Act to Compel Roads Rehabilitation | By Russell Porter | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/last-of-7-gi-fugitives-gives-up.html | Last of 7 GI Fugitives Gives Up | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/lattimore-move-contested-by-u-s-court-is-asked-not-to-dismiss-case.html | LATTIMORE MOVE CONTESTED BY U S Court Is Asked Not to Dismiss Case Justice Unit Denies Prosecution for Beliefs | By Luther A Huston | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/legislature-votes-2year-rent-curbs-with-15-increase-assembly.html | LEGISLATURE VOTES 2YEAR RENT CURBS WITH 15 INCREASE Assembly Approves by 8067 After Long Debate  Tally in Senate Is 36 to 20 | By Leo Egan | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/mexicans-to-irrigate-3458000-new-acres.html | MEXICANS TO IRRIGATE 3458000 NEW ACRES | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/michael-ocone.html | MICHAEL OCONE | Special to Tm NEW YoIu TizzY | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/millions-on-tv-see-explosion-that-rocks-desert-like-quake-35th-atom.html | Millions on TV See Explosion That Rocks Desert Like Quake 35TH ATOM BLAST SET OFF IN NEVADA | By William L Laurence | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/miss-vanderbilt-to-wed-russell-sage-alumna-betrothed-to-lieut-a-s.html | MISS VANDERBILT TO WED Russell Sage Alumna Betrothed to Lieut A S Peterson Navy | Special to Taa NLW YOP K lers | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/mme-pandit-or-rau-favored-by-soviet-for-lies-u-n-post-russians.html | MME PANDIT OR RAU FAVORED BY SOVIET FOR LIES U N POST Russians Disclose They Would Back Either of Two Indians as Secretary General | By A M Rosenthal | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/mossadegh-plans-appeals-to-nation-broadcasts-on-oil-issue-and-fight.html | MOSSADEGH PLANS APPEALS TO NATION Broadcasts on Oil Issue and Fight With Shah to Be Held During and After Holiday | By Robert C Doty | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/naguib-aide-renews-suez-strife-threat.html | NAGUIB AIDE RENEWS SUEZ STRIFE THREAT | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/nassau.html | NASSAU | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/new-department-up-in-house-today-elevation-of-security-agency-will.html | NEW DEPARTMENT UP IN HOUSE TODAY Elevation of Security Agency Will Be Debated  Democrats Attack Plan to Speed Law | By Harold B Hinton | RE0000092746 | 1981-05-15 | B00000404687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/new-system-sizes-womens-apparel-federal-agencies-devise-plan-that.html | NEW SYSTEM SIZES WOMENS APPAREL Federal Agencies Devise Plan That Has Introduced Science Into AgeOld Problem | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/news-of-food-a-raspberrypineapple-ice-heads-desserts-introduced.html | News of Food A RaspberryPineapple Ice Heads Desserts Introduced Here for the Passover Season | By Jane Nickerson | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/ornardu.html | OrrNardu | special to THz NhW yoax Tmr | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/ousted-radio-official-investigating-old-unit-ousted-radio-aide.html | Ousted Radio Official Investigating Old Unit OUSTED RADIO AIDE INVESTIGATES UNIT | By Jay Walz | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/pact-on-nationality-of-wives-u-n-issue.html | PACT ON NATIONALITY OF WIVES U N ISSUE | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/payroll-tax-opposed.html | Payroll Tax Opposed | WILFRED B KIRK | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/peipings-squeeze-hits-foreign-banks-americans-and-others-agree-to.html | PEIPINGS SQUEEZE HITS FOREIGN BANKS Americans and Others Agree to Pay Off PreLiberation Accounts Chinese Held | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/president-pledges-no-mediation-bias-assures-cole-of-impartiality.html | PRESIDENT PLEDGES NO MEDIATION BIAS Assures Cole of Impartiality After Retiring Chief Reports Fears of Patronage | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/price-case-appeal-lost-by-doubleday.html | PRICE CASE APPEAL LOST BY DOUBLEDAY | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/price-control-dies-as-steel-is-freed-alloys-machine-tools-among.html | PRICE CONTROL DIES AS STEEL IS FREED Alloys Machine Tools Among Last Items Released OPS Plans June 30 Exit | By Charles E Egan | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/protest-on-rosenbergs-23-chinese-christian-leaders-call-for-release.html | PROTEST ON ROSENBERGS 23 Chinese Christian Leaders Call for Release of Spies | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/providing-schools-overseas-aid-asked-to-maintain-facilities-for.html | Providing Schools Overseas Aid Asked to Maintain Facilities for American Children | WILLARD JOHNSON | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/provocative-ideas-in-foreign-posters-attractive-creations-of-four.html | PROVOCATIVE IDEAS IN FOREIGN POSTERS Attractive Creations of Four Noted European Designers at Modern Art Museum | By Aline B Louchheim | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/queen-elizabeth-has-tito-to-lunch-unique-occasion-highlights-a-busy.html | QUEEN ELIZABETH HAS TITO TO LUNCH Unique Occasion Highlights a Busy Day in London for Communist Leader | By Thomas F Brady | RE0000092746 | 1981-05-15 | B00000404687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/rally-by-st-louis-gains-96-triumph-moss-homer-with-two-on-for.html | RALLY BY ST LOUIS GAINS 96 TRIUMPH Moss Homer With Two On for Browns Caps SixRun Drive Against Giants in Ninth | By John Drebinger | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/recordsized-dam-mapped-for-egypt-west-germans-say-their-plan-focus.html | RECORDSIZED DAM MAPPED FOR EGYPT West Germans Say Their Plan Focus of Cairo Talks Would Change the Nations Face | By M S Handler | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/retained-in-power-unit-burton-bascom-and-powell-are-reappointed-to.html | RETAINED IN POWER UNIT Burton Bascom and Powell Are Reappointed to State Posts | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/richard-k-leblond.html | RICHARD K LEBLOND | Special to Trm zw Yom g | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/rockland.html | ROCKLAND | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/role-for-scotland-in-coronation-set-moderator-of-church-to-figure.html | ROLE FOR SCOTLAND IN CORONATION SET Moderator of Church to Figure in Ceremony by Presenting a Bible to Elizabeth | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/rothschild-scores-church-on-2-waifs-lay-leader-of-french-jews-says.html | ROTHSCHILD SCORES CHURCH ON 2 WAIFS Lay Leader of French Jews Says Catholics Are to Blame in Boys Disappearance | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/second-aide-quits-quirinos-cabinet-economics-aides-resignation.html | SECOND AIDE QUITS QUIRINOS CABINET Economics Aides Resignation Called Blow to Presidents Reelection Chances | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/sherry-jen-and-banquet-bell-win-at-gulfstream-new-stakes-run-in.html | Sherry Jen and Banquet Bell Win at Gulfstream NEW STAKES RUN IN TOWN DIVISIONS | By Joseph C Nichols | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/ship-lines-dividends-remote.html | Ship Lines Dividends Remote | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/skipper-faces-court-singapore-says-ship-with-fuel-for-reds-violates.html | SKIPPER FACES COURT Singapore Says Ship With Fuel for Reds Violates Harbor Rule | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/sports-of-the-times-after-the-knockout.html | Sports of The Times After the Knockout | By Arthur Daley | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/stamler-lays-ouster-to-dickerson-winne-stamler-accuses-dickerson.html | Stamler Lays Ouster To Dickerson Winne STAMLER ACCUSES DICKERSON WINNE | By George Cable Wright | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/state-aide-to-retire-darcy-long-island-engineer-will-end-43-years.html | STATE AIDE TO RETIRE Darcy Long Island Engineer Will End 43 Years Service | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/state-public-works-in-1952-set-record.html | STATE PUBLIC WORKS IN 1952 SET RECORD | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/stevens-visits-arsenal.html | Stevens Visits Arsenal | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/suffolk.html | SUFFOLK | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/television-in-review-yucca-flat-reflects-danger-of-overstressing-at.html | TELEVISION IN REVIEW Yucca Flat Reflects Danger of Overstressing Atom Destruction at Cost to Civil Defense | By Jack Gould | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/threerun-eighth-tops-bombers-52-hanebrink-doubles-for-braves-with.html | THREERUN EIGHTH TOPS BOMBERS 52 Hanebrink Doubles for Braves With Bases Loaded to Pace Drive Against Cicotte | From a Staff Correspondent | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/tobey-meets-ghost-of-dock-phantom-plunkett-murder-comes-up-in.html | TOBEY MEETS GHOST OF DOCK PHANTOM Plunkett Murder Comes Up in Senate Inquiry Washington Hearing to Be Televised | By Charles Grutzner | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/troops-in-trenches-2-miles-off-experience-shock-but-no-heat-atom.html | Troops in Trenches 2 Miles Off Experience Shock but No Heat ATOM BLAST ROCKS TROOPS IN TRENCH | By Hanson W Baldwin | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/troth-lqouicrd-of-julie-thayer-liece-of-air-secretary-h-e-talbott.html | TROTH IqOUICRD OF JULIE THAYER liece of Air Secretary H E Talbott Becomes Fiancee of C Oliver Iselln 3d | Special to Tm Nw Yo TzMrJ | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/trust-trial-airs-g-m-bonus-plans-sloan-ridicules-u-s-charges-that.html | TRUST TRIAL AIRS G M BONUS PLANS Sloan Ridicules U S Charges That du Ponts Benefited by Payments to Executives | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/turnpike-crash-kills-trucker.html | Turnpike Crash Kills Trucker | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/u-n-assembly-backs-plea-to-free-greeks.html | U N ASSEMBLY BACKS PLEA TO FREE GREEKS | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/u-s-and-belgium-press-army-pact-dulles-and-van-zealand-ask-speed-in.html | U S AND BELGIUM PRESS ARMY PACT Dulles and Van Zealand Ask Speed in Ratification After Talk in Washington | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/u-s-bonus-urged-for-big-families-priest-proposes-12-a-month-for-3d.html | U S BONUS URGED FOR BIG FAMILIES Priest Proposes 12 a Month for 3d Child 10 for 4th 8 for Each Additional | By George Dugan | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/u-s-plane-fired-on-by-mig-off-siberia-replies-to-attack-weather.html | U S PLANE FIRED ON BY MIG OFF SIBERIA REPLIES TO ATTACK Weather Reconnaissance Craft Is Engaged by Russian 25 Miles From Kamchatka | By Austin Stevens | RE0000092746 | 1981-05-15 | B00000404687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/u-s-sends-hungary-new-bill-for-plane-637894-demand-also-goes-to.html | U S SENDS HUNGARY NEW BILL FOR PLANE 637894 Demand Also Goes to Russians Whose Fighters Downed Cargo Ship in 51 | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/u-s-speeds-delivery-of-arms-to-formosa.html | U S SPEEDS DELIVERY OF ARMS TO FORMOSA | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/u-s-troops-shatter-red-thrust-in-korea-u-s-unit-shatters-red-korea.html | U S Troops Shatter Red Thrust in Korea U S UNIT SHATTERS RED KOREA THRUST | By Lindesay Parrott | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/vaccination-of-all-against-polio-seen-virus-authority-tells.html | VACCINATION OF ALL AGAINST POLIO SEEN Virus Authority Tells Chemical Society the Disease Will Be Wiped Out in 10 Years | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/veteran-held-as-vagrant-homeless-man-served-in-army-navy-marines.html | VETERAN HELD AS VAGRANT Homeless Man Served in Army Navy Marines and Air Force | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/vienna-mourns-kunschalk-last-rites-are-held-for-head-ofi-f-t-h-pt-r.html | VIENNA MOURNS KUNSCHALK Last Rites Are Held for Head ofI f t h pt r | iana r i a me ntl | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/village-of-walden-n-y-elects-1st-woman-mayor.html | Village of Walden N Y Elects 1st Woman Mayor | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/violinist-pianist-in-joint-recital-colbentson-sohrade-offer-bill.html | VIOLINIST PIANIST IN JOINT RECITAL Colbentson Sohrade Offer Bill French Music at Town Hall Cellist Also Heard | J B | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/weeks-urges-cut-in-commerce-fund-department-can-get-along-with-15.html | WEEKS URGES CUT IN COMMERCE FUND Department Can Get Along With 15 Less He Is Reported as Telling House Hearing | By John D Morris | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/westchester.html | WESTCHESTER | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/wheat-corn-gain-in-strong-market-bread-grain-demand-based-on-dry.html | WHEAT CORN GAIN IN STRONG MARKET Bread Grain Demand Based on Dry Southwest Conditions Sales to Austria Israel | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/white-house-has-childrens-party-but-toad-for-president-is-barred.html | White House Has Childrens Party But Toad for President Is Barred | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/wood-field-and-stream-cod-reported-plentiful-off-montauk-point.html | Wood Field and Stream Cod Reported Plentiful Off Montauk Point Pollock Anglers Increasing | By Raymond R Camp | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/yugoslav-general-at-point.html | Yugoslav General at Point | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/yugoslav-unions-to-be-reorganized-changes-in-law-planned-also-with.html | YUGOSLAV UNIONS TO BE REORGANIZED Changes in Law Planned Also With More Rights to Worker and Less to Labor Groups | By Jack Raymond | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/yugoslav-view-challenged.html | Yugoslav View Challenged | Special to THE NEW YORK TIMES | RE0000092746 | 1981-05-15 | B00000404687 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/1250000-rail-men-win-a-4cent-rise-award-is-retroactive-to-dec-1.html | 1250000 RAIL MEN WIN A 4CENT RISE Award Is Retroactive to Dec 1  Referee Bases Increase on Improved Productivity | By Joseph A Loftus | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/8teinhorstdarvoe.html | 8teinhorstDarvoe | Special to TI4 Ncw Yo Tllr | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/ae-avertt-kne-deliu-in-danvil.html | AE AVERTT KNE DELIU IN DANVIL | LE sDeel to zw ros xmzs | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/albany-bill-to-study-divorce-law-is-eased.html | ALBANY BILL TO STUDY DIVORCE LAW IS EASED | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/alfred-e-puls.html | ALFRED E PULS | Special to THE NW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/arnold-criticizes-colleges-inquiry-calls-conduct-of-schools-no.html | ARNOLD CRITICIZES COLLEGES INQUIRY Calls Conduct of Schools No Federal Affair  Addresses Jewish Womens Council | By Irving Spiegel | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/arthur-c-grover.html | ARTHUR C GROVER | Specter to o T | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/austin-bill-backed.html | Austin Bill Backed | JOSEPH H AARON | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/award-called-inadequate.html | Award Called Inadequate | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/b29s-bomb-new-red-supply-base-south-koreans-and-dutch-rout-foe-b29.html | B29s Bomb New Red Supply Base South Koreans and Dutch Rout Foe B29 FORCE BOMBS A NEW RED BASE | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/back-pay-in-strike-won-by-employes-labor-board-decides-proviso.html | BACK PAY IN STRIKE WON BY EMPLOYES Labor Board Decides Proviso Barring Walkout Does Not Apply in Unfair Practices | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/bernhard-is-believed-bringing-refugee-bid.html | BERNHARD IS BELIEVED BRINGING REFUGEE BID | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/big-five-discuss-9-as-lies-successor-but-no-key-to-u-n-deadlock.html | BIG FIVE DISCUSS 9 AS LIES SUCCESSOR But No Key to U N Deadlock Appears for Meeting Today to Pick Secretary General | By Thomas J Hamilton | RE0000092747 | 1981-05-15 | B00000404688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/blowtorch-coiffure-for-elephants-to-signal-circus-trek-to-new-york.html | Blowtorch Coiffure for Elephants To Signal Circus Trek to New York | By Murray Schumach | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/bombers-win-53-with-5-runs-in-6th-yankees-batter-donovan-after-buhl.html | BOMBERS WIN 53 WITH 5 RUNS IN 6TH Yankees Batter Donovan After Buhl of Braves Hurls Five Innings of Hitless Ball | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/bonds-and-shares-on-london-market-prices-stiffen-and-nearly-all.html | BONDS AND SHARES ON LONDON MARKET Prices Stiffen and Nearly All Groups Share in Advance Sterling Exchange Factor | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/braves-move-to-milwaukee-majors-first-shift-since-03-national.html | Braves Move to Milwaukee Majors First Shift Since 03 National League Lets Perini Transfer Club From Boston After 77 Years Stay | By Louis Effrat | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/britain-ejects-jet-pilot-at-29000-feet-in-test.html | Britain Ejects Jet Pilot At 29000 Feet in Test | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/bundestag-votes-pact-with-israel-formal-approval-by-bundesrat-to.html | BUNDESTAG VOTES PACT WITH ISRAEL Formal Approval by Bundesrat to Complete Action by Bonn on Restitution Accord | By M S Handler | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/c-w-roberts-deal-brings-kansas-suit-to-regain-110000-attorney.html | C W ROBERTS DEAL BRINGS KANSAS SUIT TO REGAIN 110000 Attorney General Asserts State Already Owned the Hospital It Bought on Its Property | By W H Lawrence | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/capt-john-eriksen.html | CAPT JOHN ERIKSEN | Special to N YOR Txmu | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/catholics-favor-u-s-parent-bonus-family-life-conference-backs.html | CATHOLICS FAVOR U S PARENT BONUS Family Life Conference Backs Proposal for Aid in Raising Three or More Children | By George Dugan | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/ceylon-spurns-embargo-says-trade-with-red-china-will-be-continued.html | CEYLON SPURNS EMBARGO Says Trade With Red China Will Be Continued | Dispatch of The Times London | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/charles-f-ackerman.html | CHARLES F ACKERMAN | specieto Tm BIhW YOP Turs | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/chinese-aid-reds-at-port-arthur.html | Chinese Aid Reds at Port Arthur | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/commons-labors-over-wage-rise-and-brings-forth-underpaid-cat.html | Commons Labors Over Wage Rise And Brings Forth Underpaid Cat | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/connecticut-votes-redistricting-bill-measure-goes-to-the-governor.html | CONNECTICUT VOTES REDISTRICTING BILL Measure Goes to the Governor Democrats Plan High Court Test of Constitutionality | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/consumer-buying-seen-on-increase-survey-shows-higher-outlays-for.html | CONSUMER BUYING SEEN ON INCREASE Survey Shows Higher Outlays for Homes Autos Furniture Are Planned This Year | By Charles E Egan | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/daniel-w-tanner.html | DANIEL W TANNER | Special to NEW Yo Z13mss | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/daughter-to-mrs-karl-behr.html | Daughter to Mrs Karl Behr | Special to Ts zw YOLk Iz | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/designer-revives-fabric-favorites-bernard-newman-also-favors.html | DESIGNER REVIVES FABRIC FAVORITES Bernard Newman Also Favors Collarless Neckline in Styles Shown at Bergdorf Goodman | By Dorothy ONeill | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/dogninfay.html | DogninFay | Oecial tO THE NEW YORIC TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/dr-andriw-j-bruder.html | DR ANDRiW J BRUDER | Specla to Tin NrW Nor | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/dr-charles-watt-jr.html | DR CHARLES WATT JR | Special to TH NLV YOP TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/dr-wdrayton-jr-psyghiatrist-72-philadelphia-specalist-whc-had.html | DR WDRAYTON JR PSYGHIATRIST 72 Philadelphia Specalist Whc Had Served as Expert at Court Trials s Dead | Special to Tm Nw Yoc Tmr | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/drawing-decides-vote-tie-north-pelham-democrat-wins-village-trustee.html | DRAWING DECIDES VOTE TIE North Pelham Democrat Wins Village Trustee Election | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/early-bruin-drive-trips-rangers-21-boston-scores-twice-in-first-at.html | EARLY BRUIN DRIVE TRIPS RANGERS 21 Boston Scores Twice in First at Garden Maple Leaf Six Beats Black Hawks 43 | By William J Briordy | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/edward-r-pearce.html | EDWARD R PEARCE | gveel fo Tn N No TJq | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/eisenhower-hints-earlier-tax-cuts-indicates-he-might-not-insist-on.html | EISENHOWER HINTS EARLIER TAX CUTS Indicates He Might Not Insist on Absolute Balance of the Budget Before Reduction | By Anthony Leviero | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/eisenhower-orders-defense-restudy-peterson-says-atomic-test-spurs.html | EISENHOWER ORDERS DEFENSE RESTUDY Peterson Says Atomic Test Spurs Possibility of Part Evacuation of Cities | By Hanson W Baldwin | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/eisenhower-shifts-strategy-adviser-asks-asks-c-d-jackson-to-carry.html | EISENHOWER SHIFTS STRATEGY ADVISER Asks C D Jackson to Carry Psychological Board Work Pending End of Survey | By James Reston | RE0000092747 | 1981-05-15 | B00000404688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/farben-stock-allocated-allies-expect-to-disperse-trust-by-end-of.html | FARBEN STOCK ALLOCATED Allies Expect to Disperse Trust by End of March | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/fare-up-to-25c-seen-dewey-program-would-do-nothing-for-budget.html | FARE UP TO 25C SEEN Dewey Program Would Do Nothing for Budget Deficit Board Says | By Paul Crowell | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/fire-alarm-tripper-set-3-youths-accused-in-yonkers-of-rigging-false.html | FIRE ALARM TRIPPER SET 3 Youths Accused in Yonkers of Rigging False Call Device | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/fonteyns-return-stirs-londoners-sadlers-wells-star-receives-mighty.html | FONTEYNS RETURN STIRS LONDONERS Sadlers Wells Star Receives Mighty Ovation in Her First Performance After Illness | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/fortuna-captures-honors-in-class-b-jennings-yacht-has-corrected.html | FORTUNA CAPTURES HONORS IN CLASS B Jennings Yacht Has Corrected Time of 845129 for Race From Florida to Havana | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/frederick-p-clark.html | FREDERICK P CLARK | special to o | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/fredric-watson.html | FREDRIC WATSON | Special to m NLV Yo TrMzS | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/g-ms-ethyl-deal-backed-by-sloan-explains-du-pont-was-asked-to-make.html | G MS ETHYL DEAL BACKED BY SLOAN Explains du Pont Was Asked to Make Product Because of Technical Competence | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/george-holmes.html | GEORGE HOLMES | Special to Tm lEw YO TnaT | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/george-j-roden.html | GEORGE J RODEN | Special to NEW Yoc Invt | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/giants-crushed-by-indians-yankees-rally-to-beat-braves-cleveland.html | Giants Crushed by Indians Yankees Rally to Beat Braves CLEVELAND ROUTS NEW YORKERS 106 | By John Drebinger | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/girl-speeder-penalized-loses-license-and-is-fined-for-going-90-m-p.html | GIRL SPEEDER PENALIZED Loses License and Is Fined for Going 90 M P H on Pike | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/gough-demands-korea-arms.html | Gough Demands Korea Arms | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/government-men-move-cargo-at-rio-500-workers-from-navy-base-are.html | GOVERNMENT MEN MOVE CARGO AT RIO 500 Workers From Navy Base Are Sent to Docks to Break MonthOld Slowdown | By Sam Pope Brewer | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/graft-charges-denied-norwalk-and-stamford-police-and-officials.html | GRAFT CHARGES DENIED Norwalk and Stamford Police and Officials Absolved | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/greenglass-in-prison-vows-to-kin-he-told-truth-about-rosenbergs.html | Greenglass in Prison Vows to Kin He Told Truth About Rosenbergs Greenglass in Prison Vows to Kin He Told Truth About Rosenbergs | By Edward Ranzal | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/handcuffs-placed-on-african-priest-negro-seized-in-johannesburg-for.html | HANDCUFFS PLACED ON AFRICAN PRIEST Negro Seized in Johannesburg for Lacking Papers Is Freed on His Superiors Plea | By Albion Ross | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/harold-adonis-hints-he-may-sue-the-dutch.html | HAROLD ADONIS HINTS HE MAY SUE THE DUTCH | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/harry-hendrigkson-.html | HARRY HENDRIGKSON | Special to the new york times | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/hiss-laona-ss-l-prospectivebride-to-william-wilberforoe-of-christ.html | hiss LAOnA SS l PROSPECTIVEBRIDE to William Wilberforoe of Christ Church Oxford | Special to Trr Nuw Yo T | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/house-unit-shapes-an-oil-compromise-subcommittee-votes-offshore.html | HOUSE UNIT SHAPES AN OIL COMPROMISE Subcommittee Votes Offshore Bill Giving States Coastal Land US Outer Areas | By Clayton Knowles | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/in-the-nation-another-proof-that-mccarthy-isnt-the-boss.html | In The Nation Another Proof That McCarthy Isnt the Boss | By Arthur Krock | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/income-equalized-in-housing-bills-one-standard-of-entry-is-set-for.html | INCOME EQUALIZED IN HOUSING BILLS One Standard of Entry Is Set for Veterans and Others  Assembly Gets Measures | By Douglas Dales | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/indias-socialists-would-aid-nehru-interested-in-a-joint-approach-to.html | INDIAS SOCIALISTS WOULD AID NEHRU Interested in a Joint Approach to Economic Woes Leader Says After Accord Fails | By Robert Trumbull | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/ives-bill-to-ask-rise-in-european-quotas.html | IVES BILL TO ASK RISE IN EUROPEAN QUOTAS | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/japan-whalers-quit-quest-as-ship-is-lost.html | JAPAN WHALERS QUIT QUEST AS SHIP IS LOST | Dispatch of The Times London | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/kitain-presents-sonata-by-dukas-work-in-first-offering-here.html | KITAIN PRESENTS SONATA BY DUKAS Work in First Offering Here Applauded by Town Hall Audience  Pianist Excels | J B | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/l-i-parkway-toll-approved-by-dewey.html | L I PARKWAY TOLL APPROVED BY DEWEY | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/legislature-set-to-approve-dewey-aid-program-today-republicans-seek.html | Legislature Set to Approve Dewey Aid Program Today Republicans Seek Support for Payroll Tax  Restoral of City PariMutuel Levy Blocked  Commercial Rent Controls Extended | By Leo Egan | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/malaya-repeals-emergency-laws-power-of-mass-detention-and.html | MALAYA REPEALS EMERGENCY LAWS Power of Mass Detention and Deportation Ends  Reds Still a Menace Templer Warns | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/margaret-wicks-to-wed-former-smith-students-troth-to-j-t-spicer.html | MARGARET WICKS TO WED Former Smith Students Troth to J T Spicer Made Known | Special to IE LV YOY K TIMg | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/metro-will-use-fox-3d-process-studio-to-make-first-picture-soon.html | METRO WILL USE FOX 3D PROCESS Studio to Make First Picture Soon With CinemaScope  System Is Demonstrated | By Thomas M Pryor | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/mexico-curbing-luxury-imports-radios-refrigerators-autos-to-pay.html | MEXICO CURBING LUXURY IMPORTS Radios Refrigerators Autos to Pay Higher Levy to Keep Excess Capital at Home | By Sydney Gruson | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/mgs-w-c-proctgr-a-cincinnati-leader.html | Mgs w c PROCTgR A CINCINNATI LEADER | Special to Taz Nzw YORK ln | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/miigarla-gurtis-becomes-fiancee-she-plans-to-be-wed-april-18-to-a-w.html | MIiGARLA GURTIS BECOMES FIANCEE She Plans to Be Wed April 18 to A W Schardt Physicist in Rosello NJ Ceremony | special to the new york times | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/miss-elizabeth-walker-chooses-april-18-for-her-marriage-to-richard.html | Miss Elizabeth Walker Chooses April 18 For Her Marriage to Richard E Geyer | Special to Tins zw Yo Ttts | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/mrs-francis-g-cart.html | MRS FRANCIS G CART | special to NsW No 3rss | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/mrs-l-h-bristol-jr-has-son.html | Mrs L H Bristol Jr Has Son | Special to Tr gw NoFJ TI | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/nazi-fails-to-win-release-from-jail-british-court-rejects-petition.html | NAZI FAILS TO WIN RELEASE FROM JAIL British Court Rejects Petition of Naumann Accused Head of West German Plotters | By Drew Middleton | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/new-department-is-voted-by-house-security-agency-motion-wins-291-to.html | NEW DEPARTMENT IS VOTED BY HOUSE Security Agency Motion Wins 291 to 85 Goes to Senate After Hilarious Debate | By Harold B Hinton | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/new-haven-is-winner-in-fight-over-trucks.html | NEW HAVEN IS WINNER IN FIGHT OVER TRUCKS | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/new-ruling-permits-voice-to-use-communist-writings-red-authors-ban.html | New Ruling Permits Voice To Use Communist Writings RED AUTHORS BAN EASED FOR VOICE | By Walter H Waggoner | RE0000092747 | 1981-05-15 | B00000404688 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/new-sears-refrigerator-companys-redesigned-coldspot-has-freezer.html | NEW SEARS REFRIGERATOR Companys Redesigned Coldspot Has Freezer Chest Below | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/news-of-food-progress-new-methods-reported-on-shipping-lettuce-from.html | News of Food Progress New Methods Reported on Shipping Lettuce From the West on Storing Apples Through Winter and on Cooling Grapes | By June Owen | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/orders-sewer-project-audit.html | Orders Sewer Project Audit | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/other-changes-given.html | Other Changes Given | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/parenthood-link-to-incomes-cited-advocate-of-planning-asserts.html | PARENTHOOD LINK TO INCOMES CITED Advocate of Planning Asserts Resources of Family Affect Obtaining of Guidance | By Dorothy Barolay | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/perth-amboy-fights-utility-rise.html | Perth Amboy Fights Utility Rise | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/physician-fined-in-baby-case.html | Physician Fined in Baby Case | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/plebiscite-on-pact-weighed-in-france-bidault-and-schuman-suggest.html | PLEBISCITE ON PACT WEIGHED IN FRANCE Bidault and Schuman Suggest Vote May Be Needed to Win Army Treaty Ratification | By Harold Callender | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/premiere-tonight-for-camino-real-tennessee-williams-new-play-with.html | PREMIERE TONIGHT FOR CAMINO REAL Tennessee Williams New Play With 16 Scenes and Cast of 30 Opening at National | By Louis Calta | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/professor-denies-hes-in-red-party-rutgers-law-teacher-scolds-house.html | PROFESSOR DENIES HES IN RED PARTY Rutgers Law Teacher Scolds House Panel Members but Gives Little Information | By C P Trussell | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/prokofieff-is-lauded-leading-soviet-composers-pay-memorial-tribute.html | PROKOFIEFF IS LAUDED Leading Soviet Composers Pay Memorial Tribute to Colleague | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/publicity-on-mig-queried.html | Publicity on MIG Queried | STEFAN KORBONSKI | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/reds-radio-back-to-attacks-on-u-s-tone-for-few-days-was-peace-but.html | REDS RADIO BACK TO ATTACKS ON U S Tone for Few Days Was Peace but Now Old Warmongering Charges Are Resumed | By Jay Walz | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/reds-score-editor-on-picassos-work-french-party-ask-aragon-to.html | REDS SCORE EDITOR ON PICASSOS WORK French Party Ask Aragon to Recant for Unrealistic Drawing of Stalin | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/reduction-for-state-employes.html | Reduction for State Employes | STEVEN REECE | RE0000092747 | 1981-05-15 | B00000404688 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/rehabilitation-need-cited.html | Rehabilitation Need Cited | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/rezoning-study-ordered-mount-pleasant-board-to-scan-general.html | REZONING STUDY ORDERED Mount Pleasant Board to Scan General Electric Proposal | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/role-on-nato-team-helps-u-s-officers-future-top-generals-learning.html | ROLE ON NATO TEAM HELPS U S OFFICERS Future Top Generals Learning Integration by Serving on Staffs With Nine Allies | By Benjamin Welles | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/rollcall-vote-at-albany-barring-chiropractor-bill.html | RollCall Vote at Albany Barring Chiropractor Bill | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/rollins-outrows-brown.html | Rollins Outrows Brown | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/rudolph-jacobs.html | RUDOLPH JACOBS | Special to gw Yo zs | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/russians-warned-to-keep-vigilant-capitalist-encirclement-still.html | RUSSIANS WARNED TO KEEP VIGILANT Capitalist Encirclement Still Continues Says Pravda in Urging Stronger Defenses | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/rutgers-president-voices-concern.html | Rutgers President Voices Concern | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/samuel-zuckermande.html | SAMUEL ZUCKERMANDE | Special to THE NSW YOEK Tnzs | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/senate-unit-backs-bohlen-as-envoy-by-vote-of-15-to-0-action-points.html | SENATE UNIT BACKS BOHLEN AS ENVOY BY VOTE OF 15 TO 0 Action Points to Confirmation by a Wide Margin Dulles Testifies on F B I Report | By William S White | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/senators-nip-dodgers-on-run-off-black-in-ninth-fivehit-hurling.html | Senators Nip Dodgers on Run Off Black in Ninth FIVEHIT HURLING STOPS BROOKS 10 | By Roscoe McGowen | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/signs-are-bullish-in-wheat-corn-chicago-volume-is-moderate.html | SIGNS ARE BULLISH IN WHEAT CORN Chicago Volume is Moderate Argentine Crop Is Reported Damaged by Drought | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/social-scientists-hit-on-aloofness-dichter-at-ad-parley-warns.html | SOCIAL SCIENTISTS HIT ON ALOOFNESS Dichter at Ad Parley Warns Against Sneering at Those in Mass Media Field | By James J Nagle | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/spanish-reds-convicted-38-found-guilty-of-organization-work.html | SPANISH REDS CONVICTED 38 Found Guilty of Organization Work Sentenced to Prison | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/sports-of-the-times-the-moving-of-plymouth-rock.html | Sports of The Times The Moving of Plymouth Rock | By Arthur Daley | RE0000092747 | 1981-05-15 | B00000404688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/state-senate-kills-chiropractor-bill-licensing-measure-is-rejected.html | STATE SENATE KILLS CHIROPRACTOR BILL Licensing Measure Is Rejected Ruling on Adjournment Date Expected Today | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/state-unit-suggests-civil-service-change.html | STATE UNIT SUGGESTS CIVIL SERVICE CHANGE | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/study-innovation-cigar-makers-urged.html | STUDY INNOVATION CIGAR MAKERS URGED | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/subjects-diverse-at-national-arts-conservatism-is-evident-in.html | SUBJECTS DIVERSE AT NATIONAL ARTS Conservatism Is Evident in Display of 200 Paintings by Professional Members | By Howard Devree | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/sudan-pact-filed-with-u-n.html | Sudan Pact Filed With U N | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/sunny-dale-is-gulfstream-victor-with-church-up-favorite-captures.html | Sunny Dale Is Gulfstream Victor With Church Up FAVORITE CAPTURES 17500 SUWANNEE | By Joseph C Nichols | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/tax-inquiry-hears-of-reporters-fee-lawyer-testifies-he-advised.html | TAX INQUIRY HEARS OF REPORTERS FEE Lawyer Testifies He Advised Client to Pay to Arrange Conference With Caudle | By John D Morris | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/tenders-invited-in-91day-bills.html | Tenders Invited in 91Day Bills | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/thomas-p-donnelly.html | THOMAS P DONNELLY | Special to Tm N L W Yo | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/thomas-p-mlaughlin.html | THOMAS P MLAUGHLIN | special to NW YOP | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/thruway-to-install-29-service-sections.html | THRUWAY TO INSTALL 29 SERVICE SECTIONS | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/tito-sees-two-die-in-raf-jet-crash-air-display-for-marshal-halted.html | TITO SEES TWO DIE IN RAF JET CRASH Air Display for Marshal Halted by Collision Over Field Churchill Dinner Host | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/to-reform-election-law-changes-in-state-statute-urged-to-reflect.html | To Reform Election Law Changes in State Statute Urged to Reflect Popular Will | M MALDWIN FERTIG | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/transamerica-corp-net-43950791-or-446-a-share-against-22692115-or.html | TRANSAMERICA CORP Net 43950791 or 446 a Share Against 22692115 or 230 | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/tribute-paid-cleveland-princeton-marks-116th-year-eisenhower-sends.html | TRIBUTE PAID CLEVELAND Princeton Marks 116th Year Eisenhower Sends Wreath | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/trotting-group-urged-state-committee-wants-tracks-to-unite-in.html | TROTTING GROUP URGED State Committee Wants Tracks to Unite in Association | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/two-die-in-jet-crash-pilot-and-radarman-are-killed-near-altantic.html | TWO DIE IN JET CRASH Pilot and Radarman Are Killed Near Atlantic City | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/two-maryland-congressmen-ask-inquiry-into-failure-to-approve-browns.html | Two Maryland Congressmen Ask Inquiry Into Failure To Approve Browns Shift | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/u-s-bids-malenkov-prove-peace-aims-by-u-n-arms-curb-gross.html | U S BIDS MALENKOV PROVE PEACE AIMS BY U N ARMS CURB Gross Challenges Soviet to Put Its Words to Test by Deeds by Backing Control Plan | By Kathleen Teltsch | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/u-s-clarifies-role-on-suez-deadlock-caffery-says-it-will-act-only.html | U S CLARIFIES ROLE ON SUEZ DEADLOCK Caffery Says It Will Act Only if Asked by Egypt Britain Cairo Stresses Mediation | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/u-s-doctors-bid-u-n-sift-soviet-charges.html | U S DOCTORS BID U N SIFT SOVIET CHARGES | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/u-s-tries-to-sway-mossadegh-on-oil-envoy-has-2hour-parley-with.html | U S TRIES TO SWAY MOSSADEGH ON OIL Envoy Has 2Hour Parley With Iranian Chief on Expected Refusal of Latest Offer | By Robert C Doty | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/us-and-british-craft-join-air-maneuvers.html | US AND BRITISH CRAFT JOIN AIR MANEUVERS | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/us-demands-soviet-punish-flier-for-attack-off-siberia-u-s-insists-s.html | US Demands Soviet Punish Flier for Attack Off Siberia U S INSISTS SOVIET PUNISH JET PILOT | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/using-name-robinson-denied-store-chain.html | USING NAME ROBINSON DENIED STORE CHAIN | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/utrecht-fair-shows-wares-of-30-nations.html | UTRECHT FAIR SHOWS WARES OF 30 NATIONS | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/voice-employes-defended.html | Voice Employes Defended | HERBERT MAZA | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/william-c-culp.html | WILLIAM C CULP | Special to Trn Nv YORK Tns | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/wood-field-and-stream-sportsmen-held-learning-valuable-lessons-in.html | Wood Field and Stream Sportsmen Held Learning Valuable Lessons in Waging Legislative Fights | By Raymond R Camp | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/yale-alumni-on-coast-elect.html | Yale Alumni on Coast Elect | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/zip-bullets-curb-fails-in-assembly.html | ZIP BULLETS CURB FAILS IN ASSEMBLY | Special to THE NEW YORK TIMES | RE0000092747 | 1981-05-15 | B00000404688 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/-miss-ferreno-affianced-to-be-bride-of-rihard-cretolla-i-eeivis-i.html | MISS FERRENO AFFIANCED To Be Bride of Rihard Cretolla I eeiviS I | Special to the New York Times | RE0000092748 | 1981-05-15 | B00000406687 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/11-rise-reported-for-store-sales-increase-in-week-for-nation.html | 11 RISE REPORTED FOR STORE SALES Increase in Week for Nation Compares With Year Ago  Gain Put at 5 Here | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/1500meter-swim-taken-by-mlane-yale-star-timed-in-18325-in-opening.html | 1500METER SWIM TAKEN BY MLANE Yale Star Timed in 18325 in Opening Test of Eastern League Title Meet MOORE FINISHES SECOND Trails TeamMate in Harvard Pool  Third Place Goes to Springfields Yorzyk | By Joseph M Sheehanspecial To the New York Times | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/2-artists-focus-on-native-scene-carter-depicts-salty-gusto-of-cape.html | 2 ARTISTS FOCUS ON NATIVE SCENE Carter Depicts Salty Gusto of Cape Cod Coatsworth Sullenness of Big City | S P | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/2-state-generals-cited-nast-and-prescott-of-national-guard-get-u-s.html | 2 STATE GENERALS CITED Nast and Prescott of National Guard Get U S Recognition | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/30-natives-of-congo-sentenced-for-fires.html | 30 NATIVES OF CONGO SENTENCED FOR FIRES | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/a-plea-on-letter-writing.html | A Plea on Letter Writing | W M DENTON | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/a-t-f-promotes-two-w-l-fisher-jr-robert-ward-named-division.html | A T F PROMOTES TWO W L Fisher Jr Robert Ward Named Division Managers | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/airport-office-buiding-asked.html | Airport Office Buiding Asked | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/albany-vote-authorizing-payroll-tax-in-the-city.html | Albany Vote Authorizing Payroll Tax in the City | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/aldrich-honored-at-pilgrims-fete-u-s-envoy-to-london-guest-at-50th.html | ALDRICH HONORED AT PILGRIMS FETE U S Envoy to London Guest at 50th Anniversary Dinner  Foundation Recalled | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/ancient-philadelphian-who-hated-people-dies.html | Ancient Philadelphian Who Hated People Dies | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/article-8-no-title.html | Article 8  No Title | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/big-corn-bookings-offset-advances-wheat-prices-at-highest-level.html | BIG CORN BOOKINGS OFFSET ADVANCES Wheat Prices at Highest Level Since Decline in February  Oats and Rye Respond | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/big-point-4-accord-signed-with-egypt-project-involves-reclamation.html | BIG POINT 4 ACCORD SIGNED WITH EGYPT Project Involves Reclamation of 80000 Waste Land Acres for Landless Peasants | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/bolivian-tin-exports-at-4year-low-in-52.html | BOLIVIAN TIN EXPORTS AT 4YEAR LOW IN 52 | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/bonds-and-shares-on-london-market-securities-aided-government.html | BONDS AND SHARES ON LONDON MARKET Securities Aided Government Issues in Particular by Butlers Optimism | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/boston-u-group-protests-attack-in-house-on-oxnam.html | Boston U Group Protests Attack in House on Oxnam | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/bowles-is-mystified-only-criticism-was-on-poor-reception-he.html | BOWLES IS MYSTIFIED Only Criticism Was on Poor Reception He Declares | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/bowles-said-to-ask-voice-softening-senate-unit-hears-he-urged.html | BOWLES SAID TO ASK VOICE SOFTENING Senate Unit Hears He Urged Toning Down of AntiRed Broadcasts to India | By C P Trusselspecial To the New York Times | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/brazil-criticism-of-u-s-is-on-rise-industrialists-talk-here-read-as.html | BRAZIL CRITICISM OF U S IS ON RISE Industrialists Talk Here Read as Reflecting Discontent With Aid Volume | By Sam Pope Brewerspecial To the New York Times | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/british-science-chief-assails-budget-cuts.html | BRITISH SCIENCE CHIEF ASSAILS BUDGET CUTS | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/bundestag-passes-europe-army-pact-and-allied-accord-lower-house-of.html | BUNDESTAG PASSES EUROPE ARMY PACT AND ALLIED ACCORD Lower House of West Germany First European Legislature to Ratify Two Treaties FOES TO PUSH COURT CASE Vote in Chamber Viewed as Aid to Adenauer in Seeking Support On Visit to U S BUNDESTAG PASSES PACTS WITH WEST | By Drew Middletonspecial To the New York Times | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/c-i-o-picks-riffe-for-haywood-post-harmony-move-seen-in-choice-of.html | C I O PICKS RIFFE FOR HAYWOOD POST Harmony Move Seen in Choice of Steel Union Official as Top Vice President | By Stanley Levey | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/californian-cites-college-ousters-100-teachers-removed-since-june.html | CALIFORNIAN CITES COLLEGE OUSTERS 100 Teachers Removed Since June State Aide Tells Jenner Subcommittee | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/cantelli-conducts-the-philharmonic-village-musicians-by-mozart.html | CANTELLI CONDUCTS THE PHILHARMONIC Village Musicians by Mozart Opens Carnegie Hall Program Ghedini Wagner Heard | By Olin Downes | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/carloadings-rise-by-22-for-week-however-700108unit-total-is-13.html | CARLOADINGS RISE BY 22 FOR WEEK However 700108Unit Total Is 13 Below the Similar Period of Last Year | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/chicago-loop-terminal-opened.html | Chicago Loop Terminal Opened | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/child-to-v-w-henningsens-jri.html | Child to V W Henningsens JrI | Spcclal to TIu Nnw oK TLxlu | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/chinese-reds-free-2-sailors.html | Chinese Reds Free 2 Sailors | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/city-quits-mayors-group-over-taxing-power-limit.html | City Quits Mayors Group Over Taxing Power Limit | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/clark-in-indochina-to-see-other-war-far-eastern-commanders-trip.html | CLARK IN INDOCHINA TO SEE OTHER WAR Far Eastern Commanders Trip Believed Timed to American Visit of French Premier CLARK IN VIETNAM TO SEE OTHER WAR | By Henry R Liebermanspecial To the New York Times | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/clifton-d-bunting.html | CLIFTON D BUNTING | Special to TH NV YOL TZMuS | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/coast-rain-keeps-giant-teams-idle-no-lineup-changes-planned-as.html | COAST RAIN KEEPS GIANT TEAMS IDLE No LineUp Changes Planned as Squad Regroups  Pless Will Remain at Third | By John Drebingerspecial To the New York Times | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/colleges-inquiry-of-mcarthy-urged-hunters-head-says-time-has-come.html | COLLEGES INQUIRY OF MCARTHY URGED Hunters Head Says Time Has Come to Ask on What Meat This Our Caesar Has Fed | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/cuba-to-seek-u-s-capital-economic-head-plans-program-to-ease.html | CUBA TO SEEK U S CAPITAL Economic Head Plans Program to Ease Recession There | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/defers-county-tax-administration-holds-up-democrats-alternate.html | DEFERS COUNTY TAX Administration Holds Up Democrats Alternate Impost on Realty MEASURE SEEN AS A CLUB Suburban Republicans Revolt Tightens Payroll Levy Vote  Program Goes to Governor 7 OF 8 BILLS PASSED IN DEWEY AID PLAN | By Leo Eganspecial To the New York Times | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/delay-and-confusion-on-pact-cloud-french-foreign-policy-attitude-on.html | Delay and Confusion on Pact Cloud French Foreign Policy Attitude on European Army Still Uncertain  Schuman Urges More Positive Stand | By Harold Callenderspecial To the New York Times | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/digest-of-legislation-approved-in-albany-yesterday-dealing-with.html | Digest of Legislation Approved in Albany Yesterday Dealing With Citys Fiscal Problems | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/divorce-is-included-in-resolution-at-u-n.html | DIVORCE IS INCLUDED IN RESOLUTION AT U N | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/double-bill-opens-city-center-opera-spring-season-is-ushered-in.html | DOUBLE BILL OPENS CITY CENTER OPERA Spring Season Is Ushered in With Bluebeards Castle and LHeure Espagnole | By Howard Taubman | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/dr-samuel-carpenter.html | DR SAMUEL CARPENTER | Spell to Ng Yozs | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/drains-on-the-payroll.html | Drains on the Payroll | M D LITMAN | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/dulles-hails-ratification-of-pacts-in-west-germany.html | Dulles Hails Ratification Of Pacts in West Germany | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/educator-assails-fear-of-russia-head-of-barnard-tells-jewish-women.html | EDUCATOR ASSAILS FEAR OF RUSSIA Head of Barnard Tells Jewish Women It Is Destroying Objectivity and Reason | By Irving Spiegelspecial To the New York Times | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/egypt-urges-retaliation.html | Egypt Urges Retaliation | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/eisenhower-voices-conciliatory-view-on-u-ssoviet-ties-says-any.html | EISENHOWER VOICES CONCILIATORY VIEW ON U SSOVIET TIES Says Any Effort by Kremlin to Settle Issues Would Never Be Met Less Than Half Way BARS PROVOCATIVE ACTION Stand Is One of Open Hand Plus Ready Fist  Russian in U N Rejects Peace Challenge EISENHOWER VOICES CONCILIATORY VIEW | By James Restonspecial To the New York Times | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/eleven-artists-join-in-societys-concert.html | ELEVEN ARTISTS JOIN IN SOCIETYS CONCERT | R P | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/elisha-g-warfield.html | ELISHA G WARFIELD | Soeclal to THE NsW YORK TICS | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/elizabethstohei-obdtowudi-senior-at-wllesley-will-be-bride-of.html | ELIZABETHSTOHEI OBDTOWUDI Senior at Wllesley Will Be Bride of Harold D Potter in Final Yearat Harvard | SpeciAl o T NuW org n2llYq | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/elmer-g-wellman.html | ELMER G WELLMAN | Special to Tltz NSW YOlk | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/fire-damages-parish-hall.html | Fire Damages Parish Hall | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/first-night-at-the-theatre-tennessee-williams-writes-a-cosmic.html | FIRST NIGHT AT THE THEATRE Tennessee Williams Writes a Cosmic Fantasy Entitled Camino Real | By Brooks Atkinson | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/food-news-spring-lamb-in-varied-forms-prices-are-lower-but-best.html | Food News Spring Lamb in Varied Forms Prices Are Lower but Best Meat Wont Be Here Till April | By Jane Nickerson | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/ford-elevates-ben-mills-named-assistant-manager-of-aircraft-engine.html | FORD ELEVATES BEN MILLS Named Assistant Manager of Aircraft Engine Division | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/fund-luck-forces-case-to-quit-race-top-republican-candidate-for.html | FUND LUCK FORCES CASE TO QUIT RACE Top Republican Candidate for Jersey Governorship Says He Cant Get Enough Aid | By George Cable Wrightspecial To the New York Times | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/garwood-n-j-is-50-years-old.html | Garwood N J Is 50 Years Old | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/haitian-tva-off-to-a-good-start-oasis-appears-in-barren-region.html | Haitian TVA Off to a Good Start Oasis Appears in Barren Region Project for Artibonite River Includes Dam Irrigation and a Power Plant | By Herbert L Matthewsspecial To the New York Times | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/harold-c-osman.html | HAROLD C OSMAN | Special fo Nv Yolr TzMr s | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/harvard-adding-to-botany-data.html | Harvard Adding to Botany Data | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/head-of-pier-union-won-dewey-praise-governors-dear-joe-note-is.html | HEAD OF PIER UNION WON DEWEY PRAISE Governors Dear Joe Note Is Released After Ryan Loses Court Fight on Records Dewey Praised Pier Union Head Ryan Releases Dear Joe Letter | By Charles Grutzner | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/health-unit-split-over-u-s-report-bitter-a-m-a-protest-fails-to-bar.html | HEALTH UNIT SPLIT OVER U S REPORT Bitter A M A Protest Fails to Bar Council Discussion of Magnuson Groups Study | By Murray Illson | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/hedden-gray.html | HEDDEN GRAY | Special to Triz Nzw YoP TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/henry-j-low.html | HENRY J LOW | Special to Ttr Nzw YoK TZMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/housing-bill-favored-cellar-occupancy-deemed-necessary-under.html | Housing Bill Favored Cellar Occupancy Deemed Necessary Under Present Conditions | JEROME REISSHERBERT EVANS | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/ichild-to-mrs-lewis-h-strauss.html | IChild to Mrs Lewis H Strauss | Special to THE NEW YORK TIMES I | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/in-the-nation-if-news-conferences-of-the-president-are-televised.html | In The Nation If News Conferences of the President Are Televised | By Arthur Krock | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/iranian-generals-at-west-point.html | Iranian Generals at West Point | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/knoxville-protests-t-v-a-offices-shift.html | KNOXVILLE PROTESTS T V A OFFICES SHIFT | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/last-units-quit-drum-troops-in-exercise-snowstorm-start-south-for.html | LAST UNITS QUIT DRUM Troops in Exercise Snowstorm Start South for Home | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/luchese-faces-tax-fight-u-s-charges-evasion-of-173164-files-liens.html | LUCHESE FACES TAX FIGHT U S Charges Evasion of 173164 Files Liens in Danbury | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/men-in-submarine-end-60day-trial-test-vital-to-design-of-atomic.html | MEN IN SUBMARINE END 60DAY TRIAL Test Vital to Design of Atomic Craft Was Successful Navy Researchers Report | By Robert K Plumbspecial To the New York Times | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/mexican-press-gets-apology.html | Mexican Press Gets Apology | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/millinery-designs-hint-at-new-trend-changes-wrought-by-otto-lucas.html | MILLINERY DESIGNS HINT AT NEW TREND Changes Wrought by Otto Lucas of London Are Held to Add Importance to Hats | By Virginia Pope | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/mismanaging-laid-to-board-of-blair-president-directors-accused-in.html | MISMANAGING LAID TO BOARD OF BLAIR President Directors Accused in Coast Suit of Dissipating Assets of Holdings Corp MISMANAGING LAID TO BOARD OF BLAIR | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/miss-taylor-takes-vivien-leigh-role-paramount-borrows-actress-to.html | MISS TAYLOR TAKES VIVIEN LEIGH ROLE Paramount Borrows Actress to Replace Briton in Elephant Walk Filmed in Ceylon | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/mitchell-assails-gag-asserts-g-o-p-seeks-to-block-reporters-from.html | MITCHELL ASSAILS GAG Asserts G O P Seeks to Block Reporters From Sources | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/mme-pandit-loses-in-vote-for-lie-post-only-two-nations-cast-ballots.html | MME PANDIT LOSES IN VOTE FOR LIE POST Only Two Nations Cast Ballots for Her and One Against Eight Others Abstain | By Thomas J Hamiltonspecial To the New York Times | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/more-city-cuts-due-but-payroll-tax-may-be-accepted-to-preserve.html | MORE CITY CUTS DUE But Payroll Tax May Be Accepted to Preserve Essential Services UNION PROTEST EXPECTED Board Seeks to Use Income of Parking Meters in Fight on Authority Plan TRANSIT BODY MAPS 24800000 SAVINGS | By Paul Crowell | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/movie-oscar-won-by-greatest-show-de-mille-production-of-circus-life.html | MOVIE OSCAR WON BY GREATEST SHOW De Mille Production of Circus Life Hailed as Top Film by Screens Academy BOOTH COOPER HONORED Get Awards for Roles in Come Back Little Sheba High Noon John Ford Cited | By Thomas M Pryorspecial To the New York Times | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/mrs-clarence-mkeeby.html | MRS CLARENCE MKEEBY | Special to Tz Nw NoFJc zs | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/mrs-lawrenceprice.html | MRS LAWRENCEPRICE | Special to Nsw YoK rs | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/myer-out-as-head-of-indian-bureau-resignation-offered-with-those-of.html | MYER OUT AS HEAD OF INDIAN BUREAU Resignation Offered With Those of Other Top Officials Is Accepted by President | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |

| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/nassau-senators-explain-vote.html | Nassau Senators Explain Vote | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
|---|---|---|---|---|---|---|
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/navigation-device-pinpoints-aircraft-new-electronic-aid-measures.html | NAVIGATION DEVICE PINPOINTS AIRCRAFT New Electronic Aid Measures Distances in Tenths of Mile From Special Stations ACCURACY DEMONSTRATED New York and Chicago Linked by RadioCharting Network  Airlines Get Units | By B K Thornespecial To the New York Times | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/navy-names-2-crash-victims.html | Navy Names 2 Crash Victims | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/new-cat-cracking-still-jersey-standard-unit-develops.html | NEW CAT CRACKING STILL Jersey Standard Unit Develops | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/new-grain-storing-slated-on-hudson-u-s-planning-to-use-reserve.html | NEW GRAIN STORING SLATED ON HUDSON U S Planning to Use Reserve Fleet as Warehouse as it Did Successfully in 1949 | By Joseph J Ryan | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/nonfix-tickets-voted-at-albany-measure-for-uniform-traffic-summons.html | NONFIX TICKETS VOTED AT ALBANY Measure for Uniform Traffic Summons Unanimously Passed by Legislature | By Warren Weaver Jrspecial To the New York Times | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/omalley-baritone-in-town-hall-debut.html | OMALLEY BARITONE IN TOWN HALL DEBUT | J B | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/opening-of-comedy-shifted-to-april-2-miller-confirms-advance-for.html | OPENING OF COMEDY SHIFTED TO APRIL 2 Miller Confirms Advance for Bow of Horses in Midstream  Hardwicke Now in Cast | By Sam Zolotow | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/p-r-r-seeks-to-end-its-norfolk-ferry.html | P R R SEEKS TO END ITS NORFOLK FERRY | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/pedestrian-hazards-outlined.html | Pedestrian Hazards Outlined | THOMAS DEVINE | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/permanent-mobilization-office-set-as-white-house-approves-merger.html | Permanent Mobilization Office Set As White House Approves Merger MOBILIZATION UNIT TO BE PERMANENT | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/peron-hires-atom-aide-british-radiochemist-is-hailed-as-a-nuclear.html | PERON HIRES ATOM AIDE British Radiochemist Is Hailed as a Nuclear Expert | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/pinay-urges-parties-unite-for-elections.html | PINAY URGES PARTIES UNITE FOR ELECTIONS | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/polish-pilot-in-britain-london-grants-asylum-to-flier-who-landed.html | POLISH PILOT IN BRITAIN London Grants Asylum to Flier Who Landed MIG in Denmark | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/pope-receives-5000-in-special-audience.html | POPE RECEIVES 5000 IN SPECIAL AUDIENCE | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/pravda-prints-bulganin-text.html | Pravda Prints Bulganin Text | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/president-rejects-inquiry-on-clergy-sees-no-good-in-investigation.html | PRESIDENT REJECTS INQUIRY ON CLERGY Sees No Good in Investigation of Communism in Churches He Defends Bohlen PRESIDENT REJECTS INQUIRY ON CLERGY | By Anthony Levierospecial To the New York Times | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/president-starts-new-trade-study-lewis-w-douglas-heads-unit-to.html | PRESIDENT STARTS NEW TRADE STUDY Lewis W Douglas Heads Unit to Follow Up Points Raised in AngloAmerican Talks | By Felix Belair Jrspecial To the New York Times | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/press-put-at-top-in-pulling-power-ad-parley-told-it-is-best-medium.html | PRESS PUT AT TOP IN PULLING POWER Ad Parley Told It Is Best Medium to Market Product With Small Budget | By James J Naglespecial To the New York Times | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/radio-and-television-windup-of-drew-pearson-broadcasts-raises-anew.html | RADIO AND TELEVISION WindUp of Drew Pearson Broadcasts Raises Anew the Question of Balance in Commentary | By Jack Gould | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/reed-drops-plan-to-force-tax-cut-eisenhower-meanwhile-insists-on.html | REED DROPS PLAN TO FORCE TAX CUT Eisenhower Meanwhile Insists on Substitute Levies While Taft Looks to Next Year | By John D Morrisspecial To the New York Times | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/reporter-defends-story-on-roberts-accuses-governor-of-kansas-of.html | REPORTER DEFENDS STORY ON ROBERTS Accuses Governor of Kansas of Testifying Untruthfully Refuses to Name Source | By W H Lawrencespecial To the New York Times | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/resolution-on-pacts-opposed-fear-expressed-that-its-effect-would-be.html | Resolution on Pacts Opposed Fear Expressed That Its Effect Would Be Opposite to That of Purpose | WALDEMAR ZAGARS | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/roe-pitches-dodgers-to-victory-over-senators-at-miami-snider-hits.html | Roe Pitches Dodgers to Victory Over Senators at Miami SNIDER HITS HOMER IN 4TO1 TRIUMPH Long Drive Off Porterfield Scores Reese in First to Clinch Dodger Victory SHUTOUT SPOILED IN 6TH Senators Tally After Zimmer Fumbles a Drive Roe and Roebuck Pitch Well | By Roscoe McGowenspecial To the New York Times | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/rosendahl-urges-airport-solution-calls-on-jersey-mayors-to-help.html | ROSENDAHL URGES AIRPORT SOLUTION Calls on Jersey Mayors to Help Industry Correct Noise and Low Flying at Newark | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/rutgers-suspends-glasser.html | Rutgers Suspends Glasser | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/session-in-albany-to-end-tomorrow-legislature-holds-out-little-hope.html | SESSION IN ALBANY TO END TOMORROW Legislature Holds Out Little Hope for Compulsory Auto Insurance and Tests | By Douglas Dalesspecial To the New York Times | RE0000092748 | 1981-05-15 | B00000406687 |

| 1953-03-20 | https://www.nytimes.com/1953/03/20/archiv es/shakespeare-theatre-urged.html | Shakespeare Theatre Urged | ELIHU STAMMCOOPER | RE0000092748 | 1981-05-15 | B00000406687 |
|---|---|---|---|---|---|---|
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archiv es/sing-sing-keeper-to-retire.html | Sing Sing Keeper to Retire | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archiv es/singapore-faces-strikes-naval-base-government-and-postal-unions.html | SINGAPORE FACES STRIKES Naval Base Government and Postal Unions Threaten Action | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archiv es/sloan-prevailed-in-du-pont-tiffs-g-m-chairman-in-seventh-day-on.html | SLOAN PREVAILED IN DU PONT TIFFS G M Chairman in Seventh Day on Stand at AntiTrust Trial Cites Tetraethyl Friction | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archiv es/soviet-rebuffs-us-on-peace-bid-un-zorin-calls-gross-challenge.html | SOVIET REBUFFS US ON PEACE BID UN Zorin Calls Gross Challenge Artificial as He Reiterates Stand on Disarmament | By A M Rosenthalspecial To the New York Times | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archiv es/soviet-regrets-r-a-f-loss-shuns-blame-but-asks-talks-russian.html | Soviet Regrets R A F Loss Shuns Blame but Asks Talks RUSSIAN REGRETS LOSS OF BRITONS | By Walter Sullivanspecial To the New York Times | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archiv es/soviet-tie-pushed-at-gottwald-rites-zapotocky-echoes-malenkovs.html | SOVIET TIE PUSHED AT GOTTWALD RITES Zapotocky Echoes Malenkovs World Cooperation Stand Bulganin Hails President | By John MacCormacspecial To the New York Times | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archiv es/sports-of-the-times-an-intriguing-experiment.html | Sports of The Times An Intriguing Experiment | By Arthur Daley | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archiv es/stout-boots-home-mr-willie-in-gulfstream-park-feature-duntreath.html | Stout Boots Home Mr Willie in Gulfstream Park Feature DUNTREATH RACER PAYS 2860 FOR 2 Mr Willie Under Stout Beats Sinn Fein at Gulfstream Favored Bay Hash 7th THREE JOCKEYS GROUNDED Madden Brooks Skelly Draw 10 Days for Rough Riding Reprimand Wins Sprint | By Joseph C Nicholsspecial To the New York Times | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archiv es/swiss-aide-asserts-reds-block-peace-foreign-chief-says-communist.html | SWISS AIDE ASSERTS REDS BLOCK PEACE Foreign Chief Says Communist Moves Keep World Tense but Defends Nations Neutrality | By Michael L Hoffmanspecial To the New York Times | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archiv es/target-for-1954-yankee-stadium-coleman-doubts-call-to-fight-in.html | Target for 1954 Yankee Stadium Coleman Doubts Call to Fight in Korea Will Affect His Playing | North American Newspaper Alliance | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archiv es/text-of-wicksheck-statement-on-a-city-transit-authority.html | Text of WicksHeck Statement on a City Transit Authority | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archiv es/theatre-critic-in-row-hartford-courant-man-says-he-was-barred-from.html | THEATRE CRITIC IN ROW Hartford Courant Man Says He Was Barred From Play | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |

| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/tito-british-align-views-on-security-large-measure-of-agreement-on.html | TITO BRITISH ALIGN VIEWS ON SECURITY  Large Measure of Agreement on Mutual Military Problems Reached at Conferences | By Clifton Danielspecial To the New York Times | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/tobacco-association-elects-1953-officers.html | TOBACCO ASSOCIATION ELECTS 1953 OFFICERS | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/trade-curbs-eased-by-india-pakistan-karachi-will-drop-jute-fee-and.html | TRADE CURBS EASED BY INDIA PAKISTAN Karachi Will Drop Jute Fee and New Delhi Higher Coal Price Under New Accord | By Robert Trumbullspecial To the New York Times | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/treasury-deposits-down-by-323000000-increase-of-436000000-is-shown.html | Treasury Deposits Down by 323000000 Increase of 436000000 Is Shown in Float | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/turkish-quake-kills-500-to-1000-50000-are-reported-homeless-appeal.html | Turkish Quake Kills 500 to 1000 50000 Are Reported Homeless Appeal for Aid Is Sent to Red Cross at Geneva  Many Trapped in Houses 500 TO 1000 KILLED IN QUAKE IN TURKEY | By A C Sedgwickspecial To the New York Times | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/u-n-mural-is-unveiled-60foot-panel-depicts-struggle-for-lasting.html | U N MURAL IS UNVEILED 60Foot Panel Depicts Struggle for Lasting Peace | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/u-of-vermont-named-beneficiary.html | U of Vermont Named Beneficiary | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/u-s-press-aide-resigns-charles-p-arnot-was-director-of-state.html | U S PRESS AIDE RESIGNS Charles P Arnot Was Director of State Department Unit | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/un-child-aid-fund-still-shy-u-s-gift-contributions-received-from.html | UN CHILD AID FUND STILL SHY U S GIFT Contributions Received From Britain and Canada  Curb on Program Is Expected | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/unitedfruit-loses-expropriation-plea.html | UNITEDFRUIT LOSES EXPROPRIATION PLEA | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/us-marines-chop-up-red-attacks-smash-back-at-foe-in-west-korea.html | US Marines Chop Up Red Attacks Smash Back at Foe in West Korea MARINES CHOP UP ATTACKS BY REDS | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/victor-h-clarke.html | VICTOR H CLARKE | Special to TE zw YORK T4s | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/vinay-replaces-baum-in-samson-at-met.html | VINAY REPLACES BAUM IN SAMSON AT MET | H C S | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/weeks-advocates-dropping-of-r-f-c-big-business-does-not-need-it-he.html | WEEKS ADVOCATES DROPPING OF R F C Big Business Does Not Need It He Says and Another Unit Can Aid Small Concerns | BY Charles E Eganspecial To the New York Times | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/wesleyan-names-captains.html | Wesleyan Names Captains | Special to THE NEW YORK TIMES | RE0000092748 | 1981-05-15 | B00000406687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/winfield-donat.html | WINFIELD DONAT | Special to Tz NEW YoK zs | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/wood-field-and-stream-light-rifle-class-is-seen-stimulating-bench.html | Wood Field and Stream  Light Rifle Class Is Seen Stimulating Bench Rest Competition | By Raymond R Camp | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/yanks-beat-cards-who-go-hitless-in-last-seven-innings-at-st.html | Yanks Beat Cards Who Go Hitless in Last Seven Innings at St Petersburg FORD SCHAEFFER TOP ST LOUIS 31 Whitey Permits 4 Blows in 5 Rounds and Harry Follows With 4 Hitless Frames HOMER FOR BAUER IN FIRST Woodling Singles McDougald and Martin Double for 2 Yank Runs in Fourth | By Louis Effratspecial To the New York Times | RE0000092748 | 1981-05-15 | B00000406687 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/-indifferent-play-reports-unfair-giants-dark-tells-sports-scribes.html | Indifferent Play Reports Unfair Giants Dark Tells Sports Scribes Team Captain Is Cooperating Fully With Durocher in Experiment at Second Base  Rain Cancels Game at Oakland | By John Drebingerspecial To the New York Times | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/10-of-family-are-killed-in-jersey-when-car-and-truck-hit-headon-10.html | 10 of Family Are Killed in Jersey When Car and Truck Hit HeadOn 10 IN FAMILY KILLED BY CRASH lN JERSEY | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/16614477-added-to-state-budget-total-in-supplemental-bill-is-offset.html | 16614477 ADDED TO STATE BUDGET Total in Supplemental Bill Is Offset Somewhat by Decrease in Deficiency Appropriation | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/17-in-field-today-for-florida-derby-ram-o-war-is-favored-at-52-in.html | 17 IN FIELD TODAY FOR FLORIDA DERBY Ram o War Is Favored at 52 in 135500 Gulfstream Race for 3YearOlds MATAGORDA TOPWEIGHTED Ace Destroyer at 126 Pounds Also for Mile and Eighth  Mandingo Home First | By Joseph C Nicholsspecial to the New York Times | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/2000-japanese-end-exile-in-red-china-first-of-30000-repatriates-go.html | 2000 JAPANESE END EXILE IN RED CHINA First of 30000 Repatriates Go Home Under Peiping Pact  Propaganda Move Seen | By William J Jordenspecial to the New York Times | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/3-group-displays-hold-art-interest-painting-and-sculpture-on-view.html | 3 GROUP DISPLAYS HOLD ART INTEREST Painting and Sculpture on View in Offerings at Kootz ACA and Hacker Galleries | S P | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/4-more-in-u-n-bid-soviet-aid-peace-france-australia-canada-and.html | 4 MORE IN U N BID SOVIET AID PEACE France Australia Canada and Uruguay Ask Zorin to Act on Wests Disarmament Plan | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/albany-gets-bills-cullman-is-proposed-as-fifth-board-member-pension.html | ALBANY GETS BILLS Cullman Is Proposed as Fifth Board Member Pension Fund Is Set SHOTGUN CUTS ASSAILED Mayor Offers Measure to Aid Transit Deficit Assembly Approves County Tax GOVERNOR TO FORCE TRANSIT PLANS USE | By Leo Eganspecial To the New York Times | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/allies-to-consult-on-berlin-air-talk-british-commissioner-defers.html | ALLIES TO CONSULT ON BERLIN AIR TALK British Commissioner Defers His Reply to Soviet Offer Aim of Russians Is Weighed | By Drew Middletonspecial To the New York Times | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/article-1-no-title-spring-bursts-out-in-windrain-snow-winter-not.html | Article 1 No Title SPRING BURSTS OUT IN WINDRAIN SNOW Winter Not Giving Up Without a Struggle Zoo Animals Show Signs of Season | By Robert K Plumb | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/ask-1000000-of-airline-3-in-elizabeth-sue-in-crash-of-dc6-in.html | ASK 1000000 OF AIRLINE 3 in Elizabeth Sue in Crash of DC6 in February 1952 | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/at-the-theatre-mambas-daughters-put-on-by-equity-community-troupe.html | AT THE THEATRE Mambas Daughters Put on by Equity Community Troupe at De Witt Clinton in the Bronx | By Brooks Atkinson | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/baptist-groups-merge-step-covers-five-associations-of-the.html | BAPTIST GROUPS MERGE Step Covers Five Associations of the Philadelphia Area | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/belgian-assent-on-army-seen.html | Belgian Assent on Army Seen | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/betterment-of-the-middle-east.html | Betterment of the Middle East | GARLAND EVANS HOPKINS | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/big-5-meet-monday-on-lies-successor.html | BIG 5 MEET MONDAY ON LIES SUCCESSOR | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/big-crowd-in-taipei-welcomes-stevenson.html | BIG CROWD IN TAIPEI WELCOMES STEVENSON | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/bonds-and-shares-on-london-market-conciliatory-tone-of-russian.html | BONDS AND SHARES ON LONDON MARKET Conciliatory Tone of Russian Explanation of Aircraft Incidents Aids Prices | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/bottle-blowers-get-rise-7000-will-receive-10cent-increase-in-wage.html | BOTTLE BLOWERS GET RISE 7000 Will Receive 10Cent Increase in Wage Reopening | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/bratton-knocks-out-jones-in-fifth-round-of-welterweight-fight-at.html | Bratton Knocks Out Jones in Fifth Round of Welterweight Fight at Garden CHICAGOANS RALLY STOPS COAST BOXER Bratton Outpointed for Four Rounds Finishes Jones in 5th With Furious Attack SEEKS BOUT WITH GAVILAN Victor Posts a 10000 Check Payable to Cancer Fund if He Gets Chance at Title | By John Rendel | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/brazil-dismisses-diplomats-as-reds-five-relieved-after-sixmonth.html | BRAZIL DISMISSES DIPLOMATS AS REDS Five Relieved After SixMonth Investigation  Woman Code Expert Is Transferred | By Sam Pope Brewerspecial To the New York Times | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/british-charge-aping-of-silver-hallmarks.html | BRITISH CHARGE APING OF SILVER HALLMARKS | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/british-designers-retain-old-skills-exhibit-in-washington-affirms.html | BRITISH DESIGNERS RETAIN OLD SKILLS Exhibit in Washington Affirms Their Mastery of Pottery Silver and Woven Woolens | By Betty Pepisspecial To the New York Times | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/british-reveal-new-offer.html | British Reveal New Offer | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/carl-f-sellinger.html | CARL F SELLINGER | SpectaLt to NSW YORK TyS | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/charitys-use-of-billboards.html | Charitys Use of Billboards | Mrs BRUCE GRANT | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/charles-w-engle.html | CHARLES W ENGLE | Special to Tm N Yolx 1 | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/child-injury-seen-in-clash-over-art-parents-warned-of-dangers-in.html | CHILD INJURY SEEN IN CLASH OVER ART Parents Warned of Dangers in Conflict Between Schools and Parents Training | By Dorothy Barclay | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/church-aides-meet-for-youth-parleys-adventist-counselors-holding.html | CHURCH AIDES MEET FOR YOUTH PARLEYS Adventist Counselors Holding Pathfinders Institute Will Hear Naturalist Today | By Preston King Sheldon | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/church-leader-killed-mrs-grace-cummins-is-victim-of-auto-crash-in.html | CHURCH LEADER KILLED Mrs Grace Cummins Is Victim of Auto Crash in Illinois | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/clark-sees-french-in-indochina-capable-of-handling-any-us-aid.html | Clark Sees French in IndoChina Capable of Handling Any US Aid Instructors to Train the Native Troops Are Not Needed Far East Commander Says  American Envoy Foresees Victory | By Henry R Liebermanspecial To the New York Times | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/col-flaviu-loudy-grumman-engineer.html | COL FLAVIU LOUDY GRUMMAN ENGINEER | Special to NEw Noax Tns | RE0000092749 | 1981-05-15 | B00000406688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/connecticut-racing-bill-rejected.html | Connecticut Racing Bill Rejected | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/curb-on-tv-radio-in-baseball-asked-senator-johnsons-bill-would.html | CURB ON TV RADIO IN BASEBALL ASKED Senator Johnsons Bill Would Return to Club Sole Rights in Their Own Territory | By Harold B Hintonspecial To the New York Times | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/czech-opinion-on-air-incident.html | Czech Opinion on Air Incident | NICHOLAS G BALINT | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/czech-parliament-fills-gottwald-position-today.html | Czech Parliament Fills Gottwald Position Today | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/david-ian-macdonald-parttime-correspondent-for-the-times-in-india.html | DAVID IAN MACDONALD PartTime Correspondent for The Times in India Dies | Special to Tl Nw YoP | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/defense-secrecy-called-excessive-gen-adler-tells-information-class.html | DEFENSE SECRECY CALLED EXCESSIVE Gen Adler Tells Information Class of Need of Restudy for Balanced News Flow | By David Andersonspecial To the New York Times | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/democrat-assails-chain-of-inquiries-predicts-columnists-but-not.html | DEMOCRAT ASSAILS CHAIN OF INQUIRIES Predicts Columnists but not Newspapers Will Be Next  Alien Act Denounced | By Bess Furmanspecial To the New York Times | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/democratic-mayor-favored.html | Democratic Mayor Favored | JUSTINE GORDON | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/deweys-message-on-city-fiscal-crisis.html | Deweys Message on City Fiscal Crisis | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/directorate-held-ruling.html | Directorate Held Ruling | By Harry Schwartz | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/dr-eugene-r-lewis.html | DR EUGENE R LEWIS | Special to THZ Nrw YORK TrMr S | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/dr-john-l-ames.html | DR JOHN L AMES | Special to Ts NW YORK TrMs | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/dulles-holds-firm-in-senate-attacks-on-bohlen-security-mccarran.html | DULLES HOLDS FIRM IN SENATE ATTACKS ON BOHLEN SECURITY McCarran Asserts Secretary Overrode Investigators Report to Clear Nominee MCARTHY SEEKS INQUIRY Dulles Denies Charges  Calls Case Acid Test of Orderly Process of Government DULLES HOLDS FIRM IN BACKING BOHLEN | By William S Whitespecial To the New York Times | RE0000092749 | 1981-05-15 | B00000406688 |

| Date | URL | Title | Author | ID1 | Date2 | ID2 |
|---|---|---|---|---|---|---|
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/dulles-is-cautious-on-stand-of-soviet-says-malenkov-talk-of-peace.html | DULLES IS CAUTIOUS ON STAND OF SOVIET Says Malenkov Talk of Peace Has Given Little Comfort to U S on Russian Aims NEW CHANGE IS SCANNED Washington Observers Assert Khrushchev on Secretariat Is Follower of Premier | By Walter H Waggonerspecial To the New York Times | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/dulles-voices-regret.html | Dulles Voices Regret | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/eden-sees-war-threat-waning.html | Eden Sees War Threat Waning | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/egypt-calms-down-attacks-on-british-press-reflecting-the-regimes.html | EGYPT CALMS DOWN ATTACKS ON BRITISH Press Reflecting the Regimes Views Eases Its Abuse on Suez and The Sudan | By Kennett Lovespecial To the New York Times | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/farm-pool-recess-taken-european-conference-adjourns-until-fall.html | FARM POOL RECESS TAKEN European Conference Adjourns Until Fall Without Decision | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/fire-destroys-baldwin-club.html | Fire Destroys Baldwin Club | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/fish-flour-tested-in-u-n-as-substitute-for-milk.html | Fish Flour Tested in U N As Substitute for Milk | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/flanders-attacks-air-force-on-mig-senator-charges-preposterous.html | FLANDERS ATTACKS AIR FORCE ON MIG Senator Charges Preposterous Story Misled Public About Incident Off Siberia | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/g-o-p-seeks-19-million-finance-committee-sets-quotas-for-54-and.html | G O P SEEKS 19 MILLION Finance Committee Sets Quotas for 54 and Interim Costs | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/garden-tips-given-at-williamsburg-experts-at-symposium-advise.html | GARDEN TIPS GIVEN AT WILLIAMSBURG Experts at Symposium Advise Amateurs to Put Emphasis on the OverAll Design | By Cynthia Kelloggspecial To the New York Times | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/german-industry-gets-u-sbonn-aid-36000000-in-counterpart-funds.html | GERMAN INDUSTRY GETS U SBONN AID 36000000 in Counterpart Funds Invested I G Farben Decontrol Details Disclosed | By M S Handlerspecial to the New York Times | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/german-reds-denounce-pacts.html | German Reds Denounce Pacts | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/governor-denounces-lobby-in-plea-for-car-liability-bill-but.html | Governor Denounces Lobby In Plea for Car Liability Bill But Legislature Is Reported Firm Against Measure Action on Court Study and Labor Gift Curb Set for Today GOVERNOR IN PLEA FOR CAR INSURANCE | By Douglas Dalesspecial To the New York Times | RE0000092749 | 1981-05-15 | B00000406688 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/grain-fluctuates-on-lag-in-volume-windup-of-march-contracts.html | GRAIN FLUCTUATES ON LAG IN VOLUME WindUp of March Contracts Accomplished in a Market Without Definite Trend | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/grossmancolby.html | GrossmanColby | Special to THg NEW YOK TIItgS | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/group-set-up-to-push-for-equality-of-pay.html | GROUP SET UP TO PUSH FOR EQUALITY OF PAY | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/guild-orchestra-in-choral-discord-philharmonic-bars-recognition-of.html | GUILD ORCHESTRA IN CHORAL DISCORD Philharmonic Bars Recognition of Musical Artists in Concert Works Involving Choirs SOLOISTS MAY BE BANNED Dispute Over Rehearsal Pay Could Limit the Programs to Instrumentalists in Future | By Howard Taubman | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/haiti-seen-rising-to-a-richer-life-ultimate-success-is-indicated.html | HAITI SEEN RISING TO A RICHER LIFE Ultimate Success Is Indicated Despite Economic Perils  Need of U S Aid Stressed | By Herbert L Matthewsspecial To the New York Times | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/half-of-sleeping-pills-believed-in-illegal-use.html | Half of Sleeping Pills Believed in Illegal Use | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/harvard-police-head-out-yard-force-chief-injured-last-may-was.html | HARVARD POLICE HEAD OUT Yard Force Chief Injured Last May Was Serving Part Time | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/heart-halts-50-minutes-life-restored-to-woman.html | Heart Halts 50 Minutes Life Restored to Woman | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/henry-lee-fi-stilllife-artist-professor-at-scripps-college-dies-on.html | HENRY LEE FI STILLLIFE ARTIST Professor at Scripps College Dies on Coast at 67Helped Found Woodstock Colony | Special to THE NEW YoK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/heres-tip-for-waiters-who-cheat-cafe-bill-that-can-be-read-in-dark.html | Heres Tip for Waiters Who Cheat Cafe Bill That Can Be Read in Dark Phosphorescent Coating on Bottom of Check Also Foils Attempts at Erasure  Music Typewriter Patented by Coast Inventor LIST OF INVENTIONS PATENTED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/hollywood-shines-in-oscars-glow-film-industry-lauds-n-b-c-for-first.html | HOLLYWOOD SHINES IN OSCARS GLOW Film Industry Lauds N B C for First TV Coverage of Annual Awards Event | By Thomas M Pryorspecial To the New York Times | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/horwidodge-led-ergenthaler-co-retired-president-and-board-chairman.html | HORWIDODGE LED ERGENTHALER CO Retired President and Board Chairman of the Linotype Concern Is Dead at 74 | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/impellitteri-grim-he-tells-police-to-blame-straitjacket-for-few.html | IMPELLITTERI GRIM He Tells Police to Blame StraitJacket for Few Promotions to Come T W U TENSION IS EASED Albany Nullifies Quill Threats  Budget Experts Map Out Cuts in Appropriations Mayor Sees Cut in Vital Services By StraitJacket Forced on City | By Paul Crowell | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/india-and-pakistan-plan-to-widen-trade.html | INDIA AND PAKISTAN PLAN TO WIDEN TRADE | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/inquiry-on-un-to-resume-house-group-to-meet-in-capital-monday-on.html | INQUIRY ON UN TO RESUME House Group to Meet in Capital Monday on Jury Complaints | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/italy-is-said-to-bar-disorder-on-trieste.html | ITALY IS SAID TO BAR DISORDER ON TRIESTE | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/jane-breckwoldt-wed-at-homel.html | Jane Breckwoldt Wed at Homel | Special to Tpm NEW YORK TiMS | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/jersey-truck-tax-argued.html | Jersey Truck Tax Argued | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/jersey-woman-105-dies-mrs-ambrose-campbell-cited-lords-goodness-for.html | JERSEY WOMAN 105 DIES Mrs Ambrose Campbell Cited Lords Goodness for Long Life | Special to Tm Nsw YOK Trs | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/jewis-women-ask-more-foreign-aid-u-s-is-also-urged-by-council-to.html | JEWIS WOMEN ASK MORE FOREIGN AID U S Is Also Urged by Council to Support Strengthen and Implement U N Decisions | By Irving Spiegelspecial To the New York Times | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/kansas-completes-roberts-hearing-legislature-acts-to-determine-if.html | KANSAS COMPLETES ROBERTS HEARING Legislature Acts to Determine if Influence was Peddled  Reporter Quiet on Source | By W H Lawrencespecial To the New York Times | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/knicks-win-9081-reach-semifinals-new-york-sweeps-twogame-series.html | KNICKS WIN 9081 REACH SEMIFINALS New York Sweeps TwoGame Series With Bullet Five in N B A PlayOffs | By Peter Brandweinspecial To the New York Times | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/korea-spring-thaw-opens-mud-season-boggy-roads-will-dominate.html | KOREA SPRING THAW OPENS MUD SEASON Boggy Roads Will Dominate Fighting a Month or More  Troops Never Get Clean | By Robert Aldenspecial To the New York Times | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/korvin-to-costar-in-masquerade-comedy-with-veronica-lake-scheduled.html | KORVIN TO COSTAR IN MASQUERADE Comedy With Veronica Lake Scheduled for Broadway April 27  Larson Directs | By Louis Calta | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/legislature-passes-party-reform-bill.html | LEGISLATURE PASSES PARTY REFORM BILL | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/london-sees-little-change.html | London Sees Little Change | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/malenkov-gives-up-a-top-party-post-khrushchev-named-premier-yields.html | MALENKOV GIVES UP A TOP PARTY POST KHRUSHCHEV NAMED Premier Yields His Secretariat Position but Retains Job in Communist Presidium FIVEMAN GROUP CHOSEN Dulles Says U S Received No Great Comfort From Peace Overtures by Moscow MALENKOV YIELDS A TOP PARTY POST | By Harrison E Salisburyspecial To the New York Times | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/mayer-to-speak-as-equal-in-u-s-tells-french-party-he-is-not-coming.html | MAYER TO SPEAK AS EQUAL IN U S Tells French Party He Is Not Coming Here as Beggar Army Stand Outlined | By Harold Callenderspecial To the New York Times | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/mcarthy-reported-promoted-in-marines.html | MCARTHY REPORTED PROMOTED IN MARINES | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/miss-leslie-fiancee-of-london-physician.html | MISS LESLIE FIANCEE OF LONDON PHYSICIAN | qprCla to Tile NOpK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/miss-ma-walker-engaged-to-marry-former-smith-student-will-be-wed-to.html | MISS MA WALKER ENGAGED TO MARRY Former Smith Student Will Be Wed tO Charles A Chidsey 3d of Columbia Medical | Special to Tltl Nw YORK TIES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/miss-susan-linial-becomes-affianced.html | MISS SUSAN LINIAL BECOMES AFFIANCED | Spccil to Tile NI | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/missiles-developed-to-use-atomic-head.html | MISSILES DEVELOPED TO USE ATOMIC HEAD | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/molotov-moves-to-liberate-british-civilians-in-korea-molotov-moves.html | Molotov Moves to Liberate British Civilians in Korea Molotov Moves to Obtain Release Of British Civilians in North Korea | By Thomas F Bradyspecial To the New York Times | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/moonshining-here-reported-on-rise-illegal-liquor-gives-concern-to-u.html | MOONSHINING HERE REPORTED ON RISE Illegal Liquor Gives Concern to U S and State Aides Links to Underworld Discerned MOONSHINING HERE REPORTED ON RISE | By Emanuel Perlmutter | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/mossadegh-rejects-offer-of-u-s-and-britain-on-oil-mossadegh-bars.html | Mossadegh Rejects Offer Of U S and Britain on Oil Mossadegh Bars Oil Settlement On Basis of U SBritish Proposal | By Robert C Dotyspecial To the New York Times | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/mrs-charlesg-holmes.html | MRS CHARLESG HOLMES | pectat to THS Nv YOP K rs | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/mrs-clyde-c-trees.html | MRS CLYDE C TREES | Special to Tm Nv Nonx TLZS | RE0000092749 | 1981-05-15 | B00000406688 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/new-voice-likely-to-replace-agency-construction-contracts-for-2.html | NEW VOICE LIKELY TO REPLACE AGENCY Construction Contracts for 2 Controversial Transmitter Projects Are Canceled NEW VOICE LIKELY TO REPLACE AGENCY | By C P Trussellspecial To the New York Times | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/newspapers-plan-aid-in-advertising-600-will-give-local-rate-cards.html | NEWSPAPERS PLAN AID IN ADVERTISING 600 Will Give Local Rate Cards to Members of National Group Meeting Hears NEWSPAPERS PLAN AID IN ADVERTISING | By James J Naglespecial To the New York Times | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/no-du-pont-pact-sloan-jr-swears-chairman-of-general-motors-ends.html | NO DU PONT PACT SLOAN JR SWEARS Chairman of General Motors Ends Direct Testimony by Recalling Achievements | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/noted-baseball-fan-dies-timothy-w-regan-who-knew-many-of-games.html | NOTED BASEBALL FAN DIES Timothy W Regan Who Knew Many of Games Stars Was 95 | special to T Nv YORK Tnzs | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/output-rise-shown-by-latin-americans.html | OUTPUT RISE SHOWN BY LATIN AMERICANS | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/panama-line-captain-to-retire.html | Panama Line Captain to Retire | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/peace-group-appeals-ban-yonkers-unit-chides-court-for-barring.html | PEACE GROUP APPEALS BAN Yonkers Unit Chides Court for Barring Schools for Meetings | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/percy-charles-blunt.html | PERCY CHARLES BLUNT | Speciel to Tim Nsw YOEK TCS | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/political-expert-driscoll-objects-governor-in-modest-mood-says-it.html | POLITICAL EXPERT DRISCOLL OBJECTS Governor in Modest Mood Says It Has Been Proven He Knows Nothing of Subject | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/primary-prices-up-03-during-week-farm-products-gain-18-processed.html | PRIMARY PRICES UP 03 DURING WEEK Farm Products Gain 18 Processed Food Off 05 Index 1102 of 194749 | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/prison-break-plot-by-nazi-revealed-former-ace-sought-to-release-war.html | PRISON BREAK PLOT BY NAZI REVEALED Former Ace Sought to Release War Criminals Imprisoned in the British Zone | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/publicist-denies-fee-for-tax-fix-mrs-miller-tells-house-panel-she.html | PUBLICIST DENIES FEE FOR TAX FIX Mrs Miller Tells House Panel She Got 2500 Retainer Failed to Report It | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/rail-pickup-charges-delayed-for-60-days.html | RAIL PICKUP CHARGES DELAYED FOR 60 DAYS | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/record-for-panama-canal-united-air-lines-signs-20year-idlewild.html | Record for Panama Canal  United Air Lines Signs 20Year Idlewild Lease | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/red-cross-asks-gifts.html | Red Cross Asks Gifts | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/red-forays-balked-by-south-koreans-their-1st-division-repels-foe-on.html | RED FORAYS BALKED BY SOUTH KOREANS Their 1st Division Repels Foe on Rainy West Front  Navy Worries Enemy at Wonsan | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/reds-try-propaganda-on-u-n-says-d-a-r.html | REDS TRY PROPAGANDA ON U N SAYS D A R | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/reed-is-optimistic-on-his-taxcut-bill.html | REED IS OPTIMISTIC ON HIS TAXCUT BILL | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/reuter-and-eisenhower-are-amazed-by-chuikov.html | Reuter and Eisenhower Are Amazed by Chuikov | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/robert-a-parkinson.html | ROBERT A PARKINSON | Sctal to THZ NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/robert-l-dunn.html | ROBERT L DUNN | Sledal to Nzw Yo | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/robinson-unhappy-at-3d-for-brooks-arm-sore-but-he-isnt-kicking.html | ROBINSON UNHAPPY AT 3D FOR BROOKS Arm Sore but He Isnt Kicking Meanwhile Gilliam Seems Set in SecondBase Job | By Roscoe McGowenspecial To the New York Times | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/safeguarding-our-rights-work-of-civil-liberties-unit-in-justice.html | Safeguarding Our Rights Work of Civil Liberties Unit in Justice Department Praised | NATHANIEL PHILLIPS | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/school-bus-gets-lost-45-jersey-pupils-help-new-driver-to-picnic.html | SCHOOL BUS GETS LOST 45 Jersey Pupils Help New Driver  To Picnic Area | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/son-born-to-the-f-h-gaskells.html | Son Born to the F H Gaskells | peial tO THE EW YOIK TIMT5 | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/son-to-mrs-william-d-hardin.html | Son to Mrs William D Hardin | Spcclal to TE i | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/tanker-is-ordered-seized.html | Tanker Is Ordered Seized | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/text-of-governors-appeal.html | Text of Governors Appeal | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/tito-visit-fosters-unity-for-defense-britishyugoslav-communique-on.html | TITO VISIT FOSTERS UNITY FOR DEFENSE BritishYugoslav Communique on Eve of His Return to Belgrade Stresses Accord WARNING TO EAST CLEAR Formal Treaty Is Avoided  Statement Looks to Easing BalkanItalian Relations | By Clifton Danielspecial To the New York Times | RE0000092749 | 1981-05-15 | B00000406688 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/to-rehabilitate-slums-proposal-is-approved-as-fostering.html | To Rehabilitate Slums Proposal Is Approved as Fostering Neighborhood Living | ALFRED F MORAN | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/toll-put-at-800-in-turkish-quake-more-than-5000-homes-lose-red.html | TOLL PUT AT 800 IN TURKISH QUAKE More Than 5000 Homes Lose  Red Cross in Geneva Asks for Aid Contributions | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/top-cancer-group-quits-health-unit-society-which-gave-10000-a-year.html | TOP CANCER GROUP QUITS HEALTH UNIT Society Which Gave 10000 a Year to Council Says It Needs Fund for Research | By Murray Illson | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/transit-layoffs-fought-by-quill-he-warns-board-of-allout-union.html | TRANSIT LAYOFFS FOUGHT BY QUILL He Warns Board of AllOut Union Action Bingham Sees Only New Employes Affected | By Stanley Levey | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/tribute-to-miss-ludington-her-work-recalled-in-politics-and-field.html | Tribute to Miss Ludington Her Work Recalled in Politics and Field of International Affairs | ANNA LORD STRAUSS | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/tv-backed-for-youth-but-reform-is-urged.html | TV BACKED FOR YOUTH BUT REFORM IS URGED | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/two-make-debuts-in-carmen-here-dolores-mari-andrew-white-sing.html | TWO MAKE DEBUTS IN CARMEN HERE Dolores Mari Andrew White Sing Featured Roles for City Opera Troupe | J B | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/u-n-fund-offers-help.html | U N Fund Offers Help | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/union-chief-backs-hiring-hall-device-curran-says-method-outlawed-by.html | UNION CHIEF BACKS HIRING HALL DEVICE Curran Says Method Outlawed by Taft Act Is Best for Maritime Industry | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/united-fruit-to-appeal-company-to-ask-u-s-to-protest-guatemalan.html | UNITED FRUIT TO APPEAL Company to Ask U S to Protest Guatemalan Land Seizure | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/v-f-kehdrick-78-of-shrine-is-dead-former-philadelphia-mayor-took.html | V F KEHDRICK 78 OF SHRINE IS DEAD Former Philadelphia Mayor Took Lead in Building 17 Hospitals for Crippled | Slectal to Tm Nw YOP X Tns | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/vardarosimon.html | VardaroSimon | Special to TI NEW YOK TIf | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/very-rev-leo-chapelsky.html | VERY REV LEO CHAPELSKY | Special to Nw 2o3 rl3s | RE0000092749 | 1981-05-03 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/victory-seen-probable.html | Victory Seen Probable | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/war-on-illiteracy-held-vital-to-u-s-columbia-survey-warns-that.html | WAR ON ILLITERACY HELD VITAL TO U S Columbia Survey Warns That 2500000 Uneducated Hurt Defense and Economy | By Kalman Seigel | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/william-e-thayer.html | WILLIAM E THAYER | By the United Press | RE0000092749 | 1981-05-15 | B00000406688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/wilson-sees-cuts-in-draft-spending-also-expects-to-slash-standing.html | WILSON SEES CUTS IN DRAFT SPENDING Also Expects to Slash Standing Forces  Secretary Wishes U S Was Better Prepared WILSON SEES CUTS IN DRAFT SPENDING | By Austin Stevensspecial To the New York Times | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/wives-rights-stressed-u-n-commission-asks-a-world-study-of-family.html | WIVES RIGHTS STRESSED U N Commission Asks a World Study of Family Status | Special to THE NEW YORK TIMES | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/wood-field-and-stream-tougher-hounds-sought-after-tangle-with.html | Wood Field and Stream Tougher Hounds Sought After Tangle With Shepherd Lets Wily Fox Get Away | By Raymond R Camp | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/yale-takes-5-more-swim-titles-as-thoman-donovan-set-records-moore.html | Yale Takes 5 More Swim Titles As Thoman Donovan Set Records Moore Welch and Relay Quartet Also Triumph for Elis in Eastern College Meet | By Joseph M Sheehanspecial To the New York Times | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/yankees-blast-three-pitchers-for-16-hits-to-triumph-over-phillies.html | Yankees Blast Three Pitchers for 16 Hits to Triumph Over Phillies in Florida BOMBERS SET BACK ONEILL TEAM 8 3 Berra Homer Paces Yankees Assault on Phils Renna McDougald Woodling Star REYNOLDS GOES 2 INNINGS But Neither He Nor Blackwell Who Hurls 3 Bears Down Gorman Is the Finisher | By Louis Effratspecial To the New York Times | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/young-pianist-bows-martori-offers-brahms-chopin-and-barber-at-town.html | YOUNG PIANIST BOWS Martori Offers Brahms Chopin and Barber at Town Hall | H C S | RE0000092749 | 1981-05-15 | B00000406688 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/-an-intelligent-mans-guide-to-art-in-modern-society-the-philosophy-.html | An Intelligent Mans Guide to Art in Modern Society THE PHILOSOPHY OF MODERN ART By Herbert Read 278 pp 16 plates New York Horizon Press 450 | By Alfred M Frankfurter | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/-anacreon-is-played-on-program-of-n-b-c.html | ANACREON IS PLAYED ON PROGRAM OF N B C | J B | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/-christensensnth.html | ChristensenSnth | pecal to lzv YOP E TS | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/-stephehs-alumna-tobe-bi-lde-of-thomas-roger-cailiam-n-dune-4.html | Stephehs Alumna toBe Bi lde of Thomas Roger Cailiam n dune  4 atWest  omt     i | Spclal to Nzw Y oK Tints | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/175-carrier-bombers-hit-northeast-korea-double-jet-aces-each-with.html | 175 Carrier Bombers Hit Northeast Korea Double Jet Aces Each With Ten Kills | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/7amonth-teachers-in-india-go-on-strike.html | 7AMONTH TEACHERS IN INDIA GO ON STRIKE | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/a-540000-bequest-made-to-princeton-will-of-mrs-a-s-scribner-aids.html | A 540000 BEQUEST MADE TO PRINCETON Will of Mrs A S Scribner Aids English Department Two Preceptorships Planned | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/a-family-tradition-denham-proper-by-alfred-slote-313-pp-new-york-g.html | A Family Tradition DENHAM PROPER By Alfred Slote 313 pp New York G P Putnams | ANNE RICHARDS | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/a-question-of-policy-germany-plots-with-the-kremlin-by-t-h-tetens.html | A Question Of Policy GERMANY PLOTS WITH THE KREMLIN By T H Tetens 294 pp New York Henry Schuman 375 | By Saul Padover | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/a-story-told-in-pictures-artists-and-illustrators-of-the-old-west.html | A Story Told in Pictures ARTISTS AND ILLUSTRATORS OF THE OLD WEST 18501900 By Robert Taft 400 pp Illustrated New York Charles Scribners Sons 850 | By Marshall B Davidson | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/a-victim-of-success-the-beckoning-waters-by-robert-carse-438-pp-new.html | A Victim Of Success THE BECKONING WATERS By Robert Carse 438 pp New York Charles Scribners Sons 395 | By Lewis A Vogler | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/abroad-on-a-suitcase-the-man-with-tourist-sense-travels-light-and.html | Abroad on a Suitcase The man with tourist sense travels light and backs up his sightseeing with soap and synthetics | By Paul J C Friedlander | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/action-in-jersey-on-bills-awaited-legislative-consideration-is.html | ACTION IN JERSEY ON BILLS AWAITED Legislative Consideration Is Delayed on Appropriation and Court Measures | By George Cable Wright | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/acts-of-omission-video-discussion-shows-should-offer-more.html | ACTS OF OMISSION Video Discussion Shows Should Offer More Diversified Points of View | By Jack Gould | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/against-a-foundation-planting-should-serve-the-one-purpose-of.html | AGAINST A FOUNDATION Planting Should Serve the One Purpose Of Linking House to the Grounds | By Thelma K Stevens | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/albert-nalibotsk.html | ALBERT NALIBOTSK | Special to Tx Nw No Tve | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/all-russian-satellites-show-degrees-of-unrest-opportunity-is.html | ALL RUSSIAN SATELLITES SHOW DEGREES OF UNREST Opportunity Is Presented for a Campaign By the West to Wean Them From Moscow | By John MacCormac | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/alltime-disk-hits-tchaikovsky-is-probably-the-classical-leader.html | ALLTIME DISK HITS Tchaikovsky Is Probably The Classical Leader | By Thomas Lask | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | C M R | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/always-the-dance-only-the-dance-alicia-markova-her-life-and-art-by.html | Always the Dance Only the Dance ALICIA MARKOVA Her Life and Art By Anton Dolin Illustrated 319 pp New York Hermitage House 395 | By Agnes de Mille | RE0000092750 | 1981-05-15 | B00000406689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/an-army-of-pioneers-broadax-and-bayonet-the-role-of-the-united.html | An Army of Pioneers BROADAX AND BAYONET The Role of the United States Army in Development of the Northwest 18151860 By Francis Paul Prucha Illustrated 263 pp Madison State Historical Society of Wisconsin 4 | By Edgar B Wesley | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/anatomy-of-the-russian-communist-party-from-a-small-band-of-hunted.html | Anatomy of the Russian Communist Party From a small band of hunted revolutionaries it has developed into a sanctuary for the privileged | By Harry Schwartz | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/anderson-ritchie.html | Anderson  Ritchie | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/andersonclawson.html | AndersonClawson | pec Aal to THE Nzw YO Tv zs | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/arab-shift-hinted-on-a-bonn-boycott-view-in-cairo-is-move-would-be.html | ARAB SHIFT HINTED ON A BONN BOYCOTT View in Cairo Is Move Would Be Contradictory to Egypts Plan to Expand Economy | By Kennett Love | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/arthur-l-jane.html | ARTHUR L JANE | DecJa to TRE W YOr K TIFS | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/as-women-see-it-some-bestdressed-women-speak-their-minds-on-whats.html | As Women See It Some bestdressed women speak their minds on whats bad about the way men dress | By Mrs C V Whitney | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/aureen-schneider-george-glaser-wedi.html | AUREEN SCHNEIDER GEORGE GLASER WEDI | ecml to Nmv YOP K TDaS | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/authors-query.html | Authors Query | THOMAS H JOHNSON | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/automobiles-accidents-cause-and-prevention-of-various-mishaps-to-be.html | AUTOMOBILES ACCIDENTS Cause and Prevention of Various Mishaps To Be Considered at Safety Convention | By Bert Pierce | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/aviation-coach-flights-transatlantic-tourist-rates-increase-with.html | AVIATION COACH FLIGHTS TransAtlantic Tourist Rates Increase With Addition of LuxuryClass Meals | By Frederick Graham | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/backyard-tiger-mr-putterbees-jungle-by-ruth-helm-illustrated-by.html | Backyard Tiger MR PUTTERBEES JUNGLE By Ruth Helm Illustrated by Madeleine Gekiere 48 pp New York Oxford University Press 225 For Ages 6 to 10 | MARJORIE FISHER | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/baptist-pastor-is-named-preacher-by-boston-u.html | Baptist Pastor Is Named Preacher by Boston U | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/barbara-holmes-is-betrothed.html | Barbara Holmes Is Betrothed | I Special to ZLv No Tzr | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/barbara-robinson-becomes-affiaived.html | BARBARA ROBINSON BECOMES AFFIAIVED | Special to Tm NEW NogK Tns | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/bavaria-bars-loan-exhibition-in-u-s-parliament-fears-harm-to-art-in.html | BAVARIA BARS LOAN EXHIBITION IN U S Parliament Fears Harm To Art in Transit And Confiscation | By Aline B Louchheim | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/before-the-white-man-indian-tales-by-jaime-de-angulo-illustrated-by.html | Before the White Man INDIAN TALES By Jaime de Angulo Illustrated by the author With a foreword by Carl Carmer 246 pp New York A A Wyn 375 | By Oliver la Farge | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/beginners-paint.html | Beginners Paint | ROBERT MELANCON | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/best-foot-forward-an-entrance-walk-may-be-edged-with-flowers.html | BEST FOOT FORWARD An Entrance Walk May Be Edged With Flowers | By Ruth Marie Peters | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/big-project-started-at-williamsburg.html | BIG PROJECT STARTED AT WILLIAMSBURG | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/blausteinjoseph.html | BlausteinJoseph | peclal to Tu Nzw YO TzM | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/bloom-field-tops-jefferson-6045-gains-jersey-school-division-title.html | BLOOM FIELD TOPS JEFFERSON 6045 Gains Jersey School Division Title Hamilton Weehawken and North Arlington Win | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/bonn-enthusiasm-dampened.html | Bonn Enthusiasm Dampened | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/bowles-bids-india-renew-effort-for-truce-to-halt-korea-fighting.html | Bowles Bids India Renew Effort For Truce to Halt Korea Fighting BOWLES BIDS INDIA PUSH KOREA TRUCE | By Robert Trumbull | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/boy-actor-to-broadway-author-about-the-boy-who-became-an.html | BOY ACTOR TO BROADWAY AUTHOR ABOUT THE BOY ACTOR WHO BECAME AN AUTHOR | By Milton Bracker | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/bridge-pairs-open-eastern-tourney-78-enter-ackerman-master-play-and.html | BRIDGE PAIRS OPEN EASTERN TOURNEY 78 Enter Ackerman Master Play and 108 NonMaster  9 Events Are Scheduled | By George Rapee | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/bridge-playing-a-double-finesse.html | BRIDGE PLAYING A DOUBLE FINESSE | By Albert H Morehead | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/britain-by-bus-four-days-sightseeing-around-london-can-be-had-for.html | BRITAIN BY BUS Four Days SightSeeing Around London Can Be Had for as Little as 342 | By Jessie Shortland | RE0000092750 | 1981-05-15 | B00000406689 |

| Date | URL | Title | Author | RE Number | Date 2 | B Number |
|---|---|---|---|---|---|---|
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/british-view-of-communists-differs-greatly-from-ours-tito-gets.html | BRITISH VIEW OF COMMUNISTS DIFFERS GREATLY FROM OURS Tito Gets Friendly Welcome While Local Party Leaders Go About as They Please | By Clifton Daniel | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/briton-sees-gains-in-exports-to-u-s-mowat-predicts-a-10-rise-over.html | BRITON SEES GAINS IN EXPORTS TO U S Mowat Predicts a 10 Rise Over 52 Record Points to Steady Expansion | By Brendan M Jones | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/brooks-have-no-unrest-or-racial-problems-bavasi-reports-after-talks.html | Brooks Have No Unrest or Racial Problems Bavasi Reports After Talks With Players | From a Staff Correspondent | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/buying-power-bond-revived-in-france-inflationharried-nation-acts-to.html | BUYING POWER BOND REVIVED IN FRANCE InflationHarried Nation Acts to Combat Public Resistance and Restore Market | By Paul Heffernan | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/carhire-industry-new-success-story-postwar-expansion-leads-to-the.html | CARHIRE INDUSTRY NEW SUCCESS STORY PostWar Expansion Leads to the Rental of 200000 Cars and 120000 Trucks | By Bert Pierce | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/carruthers-stops-toweel-in-the-10th-carruthers-halts-toweel-in-the.html | Carruthers Stops Toweel in the 10th CARRUTHERS HALTS TOWEEL IN THE 10TH | By the United Press | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/cheaper-cigarette-seen-in-comeback-brands-likely-to-get-big-slice.html | CHEAPER CIGARETTE SEEN IN COMEBACK Brands Likely to Get Big Slice of 150000000 Annually of Latest Price Rise | By Robert E Bedingfield | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/child-to-mrs-j-l-salomon.html | Child to Mrs J L Salomon | SpeCial to T NhW YORK gs | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/child-to-mrs-r-a-de-mattee-2dl-.html | Child to Mrs R A de Mattee 2dl | Special to THz NW YO TL I | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/choosing-u-n-head-veto-is-considered-to-apply-to-council.html | Choosing U N Head Veto Is Considered to Apply to Council Recommendation | STEPHEN M SCHWEBEL | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/chosen-by-collectors-work-by-french-masters-oneman-shows.html | CHOSEN BY COLLECTORS Work by French Masters OneMan Shows | By Stuart Preston | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/city-and-state-dispute-poses-political-issues-governors-mayors.html | CITY AND STATE DISPUTE POSES POLITICAL ISSUES Governors Mayors Programs Will Figure in Two Coming Campaigns | By Leo Egan | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/city-family-ready-or-not-by-mary-stolz-243-pp-new-york-harper-bros.html | City Family READY OR NOT By Mary Stolz 243 pp New York Harper Bros 250 For Ages 14 to 20 | ELLEN LEWIS BUELL | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/clarkeleek.html | ClarkeLeek | Special to Nw Nog TzMr s | RE0000092750 | 1981-05-15 | B00000406689 |

| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/class-of-53-most-wanted-of-all-the-men-leaving-college-this-year.html | Class of 53  Most Wanted of All The men leaving college this year are perhaps the most popular in years  with business industry and the military competing | By C B Palmer | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/classroom-tv.html | CLASSROOM TV | GENE REICHENTHAL | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/colombian-urged-for-u-n-post.html | Colombian Urged for U N Post | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/columbus-to-kinsey-marriage-morals-and-sex-in-america-a-history-of.html | Columbus To Kinsey MARRIAGE MORALS AND SEX IN AMERICA A History of Ideas By Sidney Ditzion 440 pp New York Bookman Associates 450 | By Lucy Freeman | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/commerce-bureau-faces-big-shakeup-all-but-12-or-15-of-55-field.html | COMMERCE BUREAU FACES BIG SHAKEUP All but 12 or 15 of 55 Field Offices Would Be Dropped Under New Proposal | By Charles E Egan | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/connecticut-faces-appeal-on-revision-democrats-will-carry-fight-to.html | CONNECTICUT FACES APPEAL ON REVISION Democrats Will Carry Fight to Supreme Court  Charge Steal by Republicans | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/cotton-growers-reject-cutbacks-u-s-proposals-for-voluntary.html | COTTON GROWERS REJECT CUTBACKS U S Proposals for Voluntary Reduction of 1953 Acreage Are Unheeded in South | By J H Carmical | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/creating-space.html | Creating Space | By Betty Pepis | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/criminals-large.html | Criminals Large | By Anthony Boucher | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/crossing-crash-kills-motorist.html | Crossing Crash Kills Motorist | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/crusade-urged.html | Crusade Urged | PORTER BYRam | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/danger-in-what-we-dont-know-in-the-test-at-right-high-school.html | Danger in What We Dont Know In the test at right high school seniors outdid adults but all showed appalling ignorance of the world they live in | By Delbert Clark | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/death-comes-at-christmas-the-lot-of-her-neighbors-by-bonner.html | Death Comes at Christmas THE LOT OF HER NEIGHBORS By Bonner McMillion 288 pp Philadelphia J B Lippincott Company 350 | ANDREA PARKE | RE0000092750 | 1981-05-15 | B00000406689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/debate-is-bitter-democrats-raise-point-of-home-rule-for-a-test-in.html | DEBATE IS BITTER Democrats Raise Point of Home Rule for a Test in the Courts | By Leo Egan | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/decline-in-savings-a-worry-in-europe-lack-of-private-funds-hinders.html | DECLINE IN SAVINGS A WORRY IN EUROPE Lack of Private Funds Hinders Key Industrial Expansion in Britain France Germany | By Michael L Hoffman | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/democrats-cautioned-virginia-session-is-told-party-must-veer-to.html | DEMOCRATS CAUTIONED Virginia Session Is Told Party Must Veer to Middle Ground | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/disaster-and-flight-nine-days-to-mukalla-by-frederic-prokosch-249.html | Disaster and Flight NINE DAYS TO MUKALLA By Frederic Prokosch 249 pp New York The Viking Press 3 | By Gore Vidal | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/divorce.html | DIVORCE | ALAN H GREEN | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/documentary-evidence-theatrical-exhibition-of-factual-films-found-a.html | DOCUMENTARY EVIDENCE Theatrical Exhibition of Factual Films Found at a Very Low Ebb | By Bosley Crowther | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/dodgers-triumph-over-red-sox-84-in-game-at-miami-meyer-the-victor.html | DODGERS TRIUMPH OVER RED SOX 84 IN GAME AT MIAMI Meyer the Victor and Mickens Who Yields Only One Blow Excel for the Brooks | By Roscoe McGowen | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/dual-nature-many-lovely-species-can-also-be-pesky-weeds.html | DUAL NATURE Many Lovely Species Can Also Be Pesky Weeds | By R R Thomasson | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/early-music-choices-many-disks-possessed-and-appeciated-but-fewer.html | EARLY MUSIC CHOICES Many Disks Possessed and Appeciated But Fewer Are Really Owned | By Ross Parmenter | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/early-wagner-plea-for-representation-of-his-early-operas.html | EARLY WAGNER Plea for Representation Of His Early Operas | NOEL STRAUS | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/eastern-sea-frontiers-new-head-decides-13-is-his-lucky-number-vice.html | Eastern Sea Frontiers New Head Decides 13 Is His Lucky Number Vice Admiral DuBose Points to Evidence of His Career to Contradict Superstition | By Werner Bamberger | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/edding-in-tuoon-for-flora-s-house-new-haven-girl-is-married-to.html | EDDING IN TUOON FOR FLORA S HOUSE New Haven Girl Is Married to Frederick T Fairchild at St Philips in Hills Church | Special to T NLw YoJ Trs | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/education-in-review-emergency-research-projects-create-special.html | EDUCATION IN REVIEW Emergency Research Projects Create Special Problems for Colleges and Universities | By Benjamin Fine | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000092750 | 1981-05-15 | B00000406689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/eisenhower-news-is-sought-for-tv-but-several-problems-bar-use-at.html | EISENHOWER NEWS IS SOUGHT FOR TV But Several Problems Bar Use at Press Sessions Plan for Video Is Under Study | By Anthony Leviero | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/either-be-a-whole-said-goethe-or-join-one-america-and-the.html | Either Be a Whole Said Goethe or Join One AMERICA AND THE INTELLECTUALS Symposium Number Four 118 pp New York The Partisan Review 1 | By T V Smith | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/elis-in-rugby-test-just-for-the-kicks-no-cheering-crowd-nor-band-as.html | ELIS IN RUGBY TEST JUST FOR THE KICKS No Cheering Crowd Nor Band as Yale Men Foot Bill and Ball in Brooklyn | By Allison Danzig | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/enjoyed-angels.html | Enjoyed Angels | BOGIDAR AND IRINA ALEKSANDER | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/exhibit-gives-push-to-doityourself-new-interest-in-home-crafts.html | EXHIBIT GIVES PUSH TO DOITYOURSELF New Interest in Home Crafts Indicated by Show Here 50000 Visitors Seen | By Alfred R Zipser Jr | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/factors-defend-cuba-and-panama-two-say-they-would-willingly.html | FACTORS DEFEND CUBA AND PANAMA Two Say They Would Willingly Supply Without Recourse Credit to Their Traders | By Burton Crane | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/family-devotions-god-loves-you-our-familys-favorite-stories-and.html | Family Devotions GOD LOVES YOU Our Familys Favorite Stories and Prayers By Catherine and Peter Marshall Drawings by Nora S Unwin 48 pp New York Whittlesey House 2 For Ages 6 to 10 | MAJORIE BURGER | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/federated-africa-scored-trade-unions-group-opposes-british.html | FEDERATED AFRICA SCORED Trade Unions Group Opposes British Territories Plan | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/felicia-grows-up-grimly-this-heart-this-hunter-by-hallie-southgate.html | Felicia Grows Up Grimly THIS HEART THIS HUNTER By Hallie Southgate Burnett 310 pp New York Henry Holt Co 3 | CHARLOTTE CAPERS | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/fife-of-chiangs-son-dies.html | fife of Chiangs Son Dies | Slectal to Tas Nv NoJx rnls | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/film-activities-along-the-thames-hobsons-choice-is-the-choice-of.html | FILM ACTIVITIES ALONG THE THAMES Hobsons Choice Is the Choice of David Lean On the Eady plan | By Stephen Watts | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/first-lady-spurs-red-cross-drives-decries-lag-in-gifts-of-money-and.html | FIRST LADY SPURS RED CROSS DRIVES Decries Lag in Gifts of Money and Blood Makes Special Plea to Nations Mothers | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/first-tourists-in-the-gran-sabana-vacationists-savor-wilds-of.html | FIRST TOURISTS IN THE GRAN SABANA Vacationists Savor Wilds Of Venezuela on 100 Package Holiday | By Fred Porrett | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/five-trips-for-the-weekend-motorist.html | FIVE TRIPS FOR THE WEEKEND MOTORIST | By Jack Westeyn | RE0000092750 | 1981-05-15 | B00000406689 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/floods-cut-ecuadors-food.html | Floods Cut Ecuadors Food | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/for-changf-of-pace-southwest-bulb-does-well-here-in-greenhouse.html | FOR CHANGF OF PACE Southwest Bulb Does Well Here in Greenhouse | By Justin Scharff | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/foreign-policy-split-within-g-o-p-sharpens-taft-thus-far-is.html | FOREIGN POLICY SPLIT WITHIN G O P SHARPENS Taft Thus Far Is Harmonizing Force Among the Three Viewpoints | By William S White | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/frank-j-connerty.html | FRANK J CONNERTY | Special to Txg Ngw NouK TII | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/frederick-b-tillou.html | FREDERICK B TILLOU | Special to Tz Nzw Yoit TIME | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/frederick-e-musgrove-i.html | FREDERICK E MUSGROVE I | pccial to Tg Nrv You Tlt4ro i | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/frederick-s-duncan-a-patent-attorney.html | FREDERICK S DUNCAN A PATENT ATTORNEY | Special to T Nv Yoz TMzS | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/frederickw__bray.html | FREDERICKWBRAY | Special tn TR uu YORK lHrqr | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/french-beset-by-doubt-send-top-mission-here-ministers-will-lay.html | FRENCH BESET BY DOUBT SEND TOP MISSION HERE Ministers Will Lay Their Problems Before Washington but Cannot Guarantee French Policies | By Harold Callender | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/functional-planting-corner-groupings-of-shrubs-are-often-needed-for.html | FUNCTIONAL PLANTING Corner Groupings of Shrubs Are Often Needed for Screening and Accent | By Barbara M Capen | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/g-a-rs-last-man-flees-besiegers-daughter-says-that-at-106-he-is-no.html | G A RS LAST MAN FLEES BESIEGERS Daughter Says That at 106 He Is No Match for Army of Autograph Hunters | By Richard J H Johnston | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/gen-li-mis-death-denied-formosa-says-guerrilla-chief-is-recovering.html | GEN LI MIS DEATH DENIED Formosa Says Guerrilla Chief Is Recovering in Taipei Hospital | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/george-harvey-jones.html | GEORGE HARVEY JONES | Special to Tm Nsw Noz Tnrs | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/giants-16-blows-crush-seals-120-homers-by-irvin-mueller-and-yvars.html | GIANTS 16 BLOWS CRUSH SEALS 120 Homers by Irvin Mueller and Yvars Pace Attack  Maglie and Koslo Star in Box | By John Drebinger | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/goa-qol_ge__toteo-paterson-teacher-is-fiancee.html | GOA QOLgETOTEO Paterson Teacher Is Fiancee | ofl | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/graemelanson.html | GraeMelanson | Spelnl to Tn N YOK TrMrJ | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/growth-hormone-cause-of-arthritis.html | Growth Hormone Cause of Arthritis | W K | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/guatemala-raises-tax-on-aliens.html | Guatemala Raises Tax on Aliens | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archiv es/guatemala-shakeup-is-denied.html | Guatemala ShakeUp Is Denied | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archiv es/hard-times-for-lead-and-zinc-mines-other-metals-basking-in.html | Hard Times for Lead and Zinc Mines Other Metals Basking in Prosperity They Face Recession | By Jack Ryan | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archiv es/he-rode-the-flood-tide-of-history-mission-with-mountbatten-by-alan.html | He Rode the Flood Tide of History MISSION WITH MOUNTBATTEN By Alan CampbellJohnson Illustrated 383 pp New York E P Dutton Co 5 | By Herbert L Matthews | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archiv es/heroes-of-jazz-roundup-of-disks-that-continue-to-satisfy.html | HEROES OF JAZZ RoundUp of Disks That Continue to Satisfy | By John S Wilson | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archiv es/hiram-h-cully.html | HIRAM H CULLY | Special ta Tz Nw YOK TMZS | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archiv es/hollywood-opinion-movie-colony-reacts-favorably-to-new-wide-screen.html | HOLLYWOOD OPINION Movie Colony Reacts Favorably to New Wide Screen CinemaScope Addenda | By Thomas M Pryor | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archiv es/hospital-addition-dedicated.html | Hospital Addition Dedicated | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archiv es/house-red-inquiry-turns-to-the-west-veldes group-starts-hearings-to.html | HOUSE RED INQUIRY TURNS TO THE WEST Veldes Group Starts Hearings Tomorrow in Many Fields  80 Get Subpoenas | By Gladwin Hill | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archiv es/hoyshfrazer.html | HoyshFrazer | Special to w Yoc Ta | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archiv es/hugh-p-colvillu.html | HUGH P COLVILLu | Sleclal to w your Trr | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archiv es/i-eloise-smith-married-in-chapel-senior-at-westminster-choir.html | I ELOISE SMITH MARRIED IN CHAPEL Senior at Westminster Choir College Wed in Princeton to Robert Wolfersteig Navy | SeclJ to Nzw Yo TIr | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archiv es/i-mrs-h-b-sanson-has-daughteri.html | I Mrs H B Sanson Has DaughterI | clal to NEW Yo Tazs | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archiv es/imarylou-jennings-engaged.html | IMaryLou Jennings Engaged | I SDeelsl to Ts NZW No Tnrs I | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archiv es/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archiv es/in-love-with-france-one-touch-of-france-by-a-hamilton-gibbs.html | In Love With France ONE TOUCH OF FRANCE By A Hamilton Gibbs Illustrated by the author 188 pp New York Doubleday Co 250 | By Morris Gilbert | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archiv es/in-pursuit-of-pirates-the-sea-robbers-by-frank-crisp-illustrated-by.html | In Pursuit of Pirates THE SEA ROBBERS By Frank Crisp Illustrated by R M Powers 247 pp New York CowardMcCann 275 For Ages 12 to 16 | HOWARD BOSTON | RE0000092750 | 1981-05-15 | B00000406689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/india-acts-to-buy-all-her-airlines-bill-introduced-in-parliament.html | INDIA ACTS TO BUY ALL HER AIRLINES Bill Introduced in Parliament Strict Schedule Provided for Paying Compensation | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/indonesia-studies-farm-riot-killing-5-16-held-after-squatters-try.html | INDONESIA STUDIES FARM RIOT KILLING 5 16 Held After Squatters Try to Block Mechanization Plan Political Issue Growing | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/inquiry-on-roberts-studies-testimony-political-future-of-republican.html | INQUIRY ON ROBERTS STUDIES TESTIMONY Political Future of Republican Chairman Could Hinge on Decision in Fee Case | By W H Lawrence | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/irn-wathlttoll-4-w-ahingtoh-gir-35-engaged-to-i-capt-stephen.html | iRN WATHltTOll 4 W ahingtoh Gir 35 Engaged to I Capt Stephen Edwards i or I | k clal to Ta Nv YORK TIII | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/israel-may-ratify-bonn-treaty-today.html | ISRAEL MAY RATIFY BONN TREATY TODAY | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/israel-sees-gain-in-us-bid-to-arabs-aides-predict-guarantee-of.html | ISRAEL SEES GAIN IN US BID TO ARABS Aides Predict Guarantee of Regional Borders as Part of MidEast Peace Plan | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/iss-iry-chase-bride-in-capital-graduate-of-byrn-mawr-has-3.html | ISS IRY CHASE BRIDE IN CAPITAL Graduate of Byrn Mawr Has 3 Attendants at Marriage to Samuel E Guild Jr | Special to NW YoP I TI | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/iss-jone-childs-mto-i-mille-wheaton-college-aumns-bride-of-maurioe.html | ISS JONE CHILDS mTo i millE Wheaton College Aumns Bride of Maurioe H Richardson 3d raduto ofHrYaid | JgPeell to 1al lTmw yo | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/iuptials-injure-b-fonmssdfrey-connecticut-college-alumna-isengaged.html | IUPTIALS INJURE b FOnMSSDFREY Connecticut College Alumna IsEngaged to LowellP Weicker Jr ofYale | Special to Nzw YOK TFS | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/japan-easing-toil-of-hillside-farms-fiveyear-project-will-build.html | JAPAN EASING TOIL OF HILLSIDE FARMS FiveYear Project Will Build Roads and Cable Railways to Benefit Terraced Plots | By Lindesay Parrott | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/japans-schisms-pose-threat-of-instability-prospect-of-a-shaky.html | JAPANS SCHISMS POSE THREAT OF INSTABILITY Prospect of a Shaky Coalition Is Seen In Next Months Elections for Diet | By Lindesay Parrott | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/jersey-alumnae-antique-show.html | Jersey Alumnae Antique Show | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/jersey-club-women-to-meet.html | Jersey Club Women to Meet | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/jersey-landmark-to-be-painted.html | Jersey Landmark to Be Painted | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/jo-anne-stoloff-officers-fiaiobb-former-washington-u-student-will.html | JO ANNE STOLOFF OFFICERS FIAIOBB Former Washington U Student Will Be Wed to Lieut j g  Lloyd E Cotsen U S N q | peelal to m TLW YOm Tlls | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/joan-r-gabbeyis-bride-i-wed-in-montclair-ceremony-toi.html | JOAN R GABBEYIS BRIDE I Wed in Montclair Ceremony toI | 1V | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/joan-ware-bride-in-jerse___y_-church-jr-lafayette-alumnus.html | JOAN WARE BRIDE IN JERSEY CHURCH Jr Lafayette Alumnus | Special to THS Nrw No Tm | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/job-of-u-n-secretary-hard-to-fill-place-is-one-of-vast-importance.html | JOB OF U N SECRETARY HARD TO FILL Place Is One of Vast Importance in View Of EastWest Split | By Thomas J Hamilton | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/john-h-mkernan.html | JOHN H MKERNAN | kdfnnioo | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/joseph-d-mdevitt-sr.html | JOSEPH D MDEVITT SR | Special to THZ New YORK TIMZS | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/judith-cohn-fiancee-i-vassar-junior-isbetrothed.html | JUDITH COHN FIANCEE I Vassar Junior IsBetrothed | toI | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/judith-potter-to-wed-i-student-iurse-and-alan-corryi-jr-plan-june.html | JUDITH POTTER TO WED I Student iurse and Alan CorryI Jr Plan June Wedding I | Specialto N NoP Lts J | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/kadoties-schmoofs-geeps-and-finches.html | KADOTIES SCHMOOFS GEEPS AND FINCHES | By Milton Bracker | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/koreas-civilians-suffering-dire-lack-of-medical-aid-shortages-of.html | Koreas Civilians Suffering Dire Lack of Medical Aid Shortages of Virtually Everything Cause Problems  Disease Rates High | By Howard A Rusk M D | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/letter-from-erin-considerable-improvement-noted-in-the-current.html | LETTER FROM ERIN Considerable Improvement Noted in the Current Dublin Theatre Scene | By Hugh Smith | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/lieder-selections-a-survey-of-gramophonic-highlights-from-david.html | LIEDER SELECTIONS A Survey of Gramophonic Highlights From David Bispham to Mack Harrell | By Philip L Miller | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/lili.html | LILI | CAY MCGOWAN | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/lima-gets-supermarket-peruvians-flock-to-new-store-one-of-few-in.html | LIMA GETS SUPERMARKET Peruvians Flock to New Store One of Few in South America | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/listening-audience-reaction.html | LISTENING AUDIENCE REACTION | By Harold Lawrence | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/lois-steinivlet7-engagedi-of-freshman-at-duke-is-fiancee-joseph.html | LOIS STEINIVlET7 ENGAGEDi  of Freshman at Duke Is Fiancee Joseph Cardozo Jr a Senior J | peclal to Tlr New YORK Tlfl | RE0000092750 | 1981-05-15 | B00000406689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/london-rite-and-wrong-having-a-suit-made-in-savile-row-may-be.html | London Rite and Wrong Having a Suit Made in Savile Row May Be Perilous Adventure for the Tourist | By Clifton Daniel | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/lorentz-medal-award-going-to-duke-physicist.html | Lorentz Medal Award Going to Duke Physicist | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/lorraine-protests-to-france-on-saar-rivalry-delays-economic-talks.html | LORRAINE PROTESTS TO FRANCE ON SAAR Rivalry Delays Economic Talks on Territory and Renewal of Negotiations With Bonn | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/louise-f-harvey-new-haven-bride-gowned-in-white-satin-for-he.html | LOUISE F HARVEY NEW HAVEN BRIDE Gowned in White Satin for He Marriage at Center Church to Robert Gibson Ouion | Special to Tl Ns YoK TiMzll | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/louisiana-fiesta-new-orleans-to-celebrate-historic-anniversary.html | LOUISIANA FIESTA New Orleans to Celebrate Historic Anniversary | By Harnett T Kane | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/lundquistorth.html | LundquistOrth | Special to Tm Nv Yore Tlus | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/lyriccriterion.html | LYRICCRITERION | WILLIAM ZEH | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/maj-john-pohn.html | MAJ JOHN POHN | Special to TZ Nw YOK TZMS | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/man-in-pursuit-of-suit-his-greatest-hazard-is-not-always-the.html | Man in Pursuit of Suit His greatest hazard is not always the clothing sometimes it is the clothing salesman | By John Sharnik | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/mans-role-in-the-development-of-man-evolution-in-action-by-julian.html | Mans Role in the Development of Man EVOLUTION IN ACTION By Julian Huxley Illustrated 182 pp New York Harper Bros 275 | By Ashley Montagu | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/margaret-doremus-rupert-witalis-wed.html | MARGARET DOREMUS RUPERT WITALIS WED | Special to THE NV YORK TIFS | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/marriage-in-june-for-miss-dellert-graduate-of-penn-hall-junior.html | MARRIAGE IN JUNE FOR MISS DELLERT Graduate of Penn Hall Junior College Is Prospective Bride of Roger Ruhsenberger | Special to THu Nuw YOF K TIM5 | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/martha-d-shelton-to-be-summer-bride.html | MARTHA D SHELTON TO BE SUMMER BRIDE | Special to Tz NEW YOEK | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/martin-promises-eventual-tax-cut.html | MARTIN PROMISES EVENTUAL TAX CUT | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/mary-del-keighley-to-be-bridei.html | Mary Del Keighley to Be BrideI | Special to THE NEW YORK TLES | RE0000092750 | 1981-05-15 | B00000406689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/masters-drawings-five-centuries-of-french-artists-work-at.html | MASTERS DRAWINGS Five Centuries of French Artists Work At Metropolitan  de Kooning | By Howard Devree | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/mcarthy-balked-in-bohlen-fight-he-scores-dulles-charges-untrue.html | MCARTHY BALKED IN BOHLEN FIGHT HE SCORES DULLES Charges Untrue Statements  Secretarys Security Chief Fails to Attend Session | By John D Morris | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/mccarthy-charge-ridiculed.html | McCarthy Charge Ridiculed | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/meyner-urges-end-to-crime-in-jersey-unbossed-governor-is-needed-for.html | MEYNER URGES END TO CRIME IN JERSEY  Unbossed Governor Is Needed for Task Democratic Aspirant to Top Post Declares | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/miss-ann-wiebenon-engaged-to-veteran.html | MISS ANN WIEBENON ENGAGED TO VETERAN | Special to T v Yo Txzs | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/miss-burton-fiancee-of-stacy-hockett-jr.html | MISS BURTON FIANCEE OF STACY HOCKETT JR | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/miss-clutu-fiancee-of-r-e-ryerson-jr.html | MISS CLUTu FIANCEE OF R E RYERSON JR | Special to lzw Yo Tns | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/miss-cook-is-ed-to-s-d-m3omas-college-of-wooster-graduates-married.html | MISS COOK IS ED TO S D M3OMAS College of Wooster Graduates Married in Pittsburgh Bride Has 3 Attendants | Stal to T NW YoP T | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/miss-dabney-betrothed-i-louisville-girl-fiancee-of-lieut-burgess-p-.html | MISS DABNEY BETROTHED i Louisville Girl Fiancee of Lieut Burgess P Stanley U  A E | Specls to T Nu Yo Tings | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/miss-de-garmos-troth-sarah-lawrence-junior-will-be-married-to.html | MISS DE GARMOS TROTH Sarah Lawrence Junior Will Be Married to Herbert Janssen | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/miss-duffy-fiancee-of-yale-graduate.html | MISS DUFFY FIANCEE OF YALE GRADUATE | Special to THE NEW N01K TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/miss-harper-married-in-millburn-church.html | MISS HARPER MARRIED IN MILLBURN CHURCH | Special to Tm Nw YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/miss-lillian-kadu.html | MISS LILLIAN KADu | Special to T NEW Yo TIu | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/miss-mayer-engaged-to-clinton-packard.html | MISS MAYER ENGAGED TO CLINTON PACKARD | Special to T Nzv YOK IIa i | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/miss-susan-j-lip-engaged-to-marry.html | MISS SUSAN J LIP ENGAGED TO MARRY | Spcl to NEW YOgK TM | RE0000092750 | 1981-05-15 | B00000406689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/modern-alchemists-in-a-karloff-kitchen-perfect-powdered-metals-for.html | Modern Alchemists in a Karloff Kitchen Perfect Powdered Metals for Future Use SCIENTISTS EXPAND METAL POWDER USE | By William M Freeman | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/money-broker-161-victory-over-blaze-in-133750-derby-long-shot.html | MONEY BROKER 161 VICTORY OVER BLAZE IN 133750 DERBY Long Shot Ridden by Al Popara Holds Off RunnerUp by Head at Gulfstream Park | By Joseph C Nichols | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/montaguemackinnon.html | MontagueMacKinnon | oeeial to Tm lw No TIr | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/moonlight-firing-range-fort-dix-installs-new-course-as-aid-in.html | MOONLIGHT FIRING RANGE Fort Dix Installs New Course as Aid in Training for Korea | Special to The New York Times | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/more-women-hold-top-jobs-in-states-record-number-of-thirtyone-is.html | MORE WOMEN HOLD TOP JOBS IN STATES Record Number of Thirtyone Is Shown in Tally by Aide of Republican Committee | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/morse-yields-seat-to-seniority-rule-senate-is-bound-in-all-things.html | MORSE YIELDS SEAT TO SENIORITY RULE Senate Is Bound in All Things by an Unwritten Agreement Which Avoids Friction | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/mrs-edward-m-west.html | MRS EDWARD M WEST | Speci to TFz Nrw YOK TIMuS | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/mrs-frank-w-hines.html | MRS FRANK W HINES | pctl tO THE iw NOFJ TIM | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/mrs-grant-takes-downhill-laurels-mrs-anne-jones-runner-up-in.html | MRS GRANT TAKES DOWNHILL LAURELS Mrs Anne Jones Runner Up in Eastern Title Ski Event  Miss Tibbot Is Third | By Frank Elkins | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/musicians-legacy-work-of-koussevitzky-funds-aids-composers.html | MUSICIANS LEGACY Work of Koussevitzky Funds Aids Composers | By Olin Downes | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/mutual-respect-urged-for-faiths-dr-leo-baeck-tells-hebrew-union.html | MUTUAL RESPECT URGED FOR FAITHS Dr Leo Baeck Tells Hebrew Union College Christianity Judaism Should Confer | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/myers-robey.html | Myers  Robey | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/naomi-raphaelson-to-become-a-bride.html | NAOMI RAPHAELSON TO BECOME A BRIDE | OQal to Fill NEI YOPK TIIILe | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/nassau-to-pave-way-to-roosevelt-shrine.html | NASSAU TO PAVE WAY TO ROOSEVELT SHRINE | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/nathan-v-srnsrc-i-owsr-or-rharesl.html | NAtHaN V SrNSRC I owsR or rHArEsl | Veeixl to Nxw Yoxr Tmu | RE0000092750 | 1981-05-15 | B00000406689 |

| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/natural-fiber-vs-the-manmade-to-blend-or-not-to-blend-is-the.html | Natural Fiber vs the ManMade To blend or not to blend is the question and the battle is slowly separating the men from the sheep | By Gilbert Millstein | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/new-faces-of-1953-oscar-peterson-and-other-luminaries-brighten.html | NEW FACES OF 1953 Oscar Peterson and Other Luminaries Brighten Contemporary Jazz Scene | By John Hammond | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/new-law-curbs-graft-in-mexico-astonished-citizens-finding-they-can.html | NEW LAW CURBS GRAFT IN MEXICO Astonished Citizens Finding They Can Get Things Done Without Paying Bribes | By Sydney Gruson | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/new-output-plans-aid-textile-mills-visual-charts-on-production.html | NEW OUTPUT PLANS AID TEXTILE MILLS Visual Charts on Production Found to Cut Inventories by 50 in Big Plants | By Herbert Koshetz | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/new-themes-in-prints.html | New Themes in Prints | By Virginia Pope | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/new-utrecht-wins-city-p-s-a-l-title-with-suddendeath-overtime.html | New Utrecht Wins City P S A L Title With SuddenDeath Overtime Basket UTE FIVE DEFEATS FLUSHING 54 TO 52 | By William J Briordy | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/new-view-of-shaw-misalliance-wedded-to-a-shrewd-director.html | NEW VIEW OF SHAW Misalliance Wedded to A Shrewd Director | By Brooks Atkinson | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | By Lewis Funke | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/news-and-notes-gathered-from-the-studios-new-museum-of-natural.html | NEWS AND NOTES GATHERED FROM THE STUDIOS New Museum of Natural History Series Programming Plans Other Items | By Sidney Lohman | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/news-of-the-world-of-stamps-future-farmers-special-is-to-follow.html | NEWS OF THE WORLD OF STAMPS Future Farmers Special Is To Follow Closely Upon One for 4H Clubs | By Kent B Stiles | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/niss-jonewl-iaiied-in-jersey-alumna-of-bradford-junior-college.html | nISS JONEWL IAIIED IN JERSEY Alumna of Bradford Junior College Bride ofRobert L San f rdin M ntcl ai r | Special to TI Ngw Yoalc Ti | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/not-paris-but-friendly-havana-the-portrait-of-a-city-by-w-adolphe.html | Not Paris But Friendly HAVANA The Portrait of a City By W Adolphe Roberts Illustrated 282 pp New York CowardMcCann 350 | By Paul J C Friedlander | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/notes-on-science-an-enzyme-peculiar-to-tumors-is-discovered-book.html | NOTES ON SCIENCE An Enzyme Peculiar to Tumors Is Discovered Book Prize | W K | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/nuptials-are-held-for-issglai-she-has-sister-as-honor-maid-at-her-w.html | NUPTIALS ARE HELD FOR ISSGLAI She Has Sister as Honor Maid at Her Wedding in Baltimore to redell W iglehrt | pecdal to Tnz Nzw No Tnvmm | RE0000092750 | 1981-05-15 | B00000406689 |

| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/nuptials-on-may-2-for-jane-s-miller.html | NUPTIALS ON MAY 2 FOR JANE S MILLER | Special to Nzw NolK Tllar s | RE0000092750 | 1981-05-15 | B00000406689 |
|---|---|---|---|---|---|---|
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/nuptials-on-may-9-for-biary-g-graigi-north-carolina-aiumnwill-be.html | NUPTIALS ON MAY 9 FOR BIARY G GRAIGI North Carolina AiumnWill Be Wed to Francis P Hamilton Harvard Law Graduate | Special to T Nzw Noitx Ttzs | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/octopi.html | Octopi | HARRY L LEVY | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/oerald-gould-dies-fuel-engineer-63-iead-of-company-here-since-jg28.html | OERALD GOULD DIES FUEL ENGINEER 63 iead of Company Here Since Jg28 Served as Government i Consultant During War | SDeClii tO TW Ngw YOFK IMlZW | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/official-trips-to-hawaii.html | Official Trips to Hawaii | HAROLD W THATCHER | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/on-record-standards.html | ON RECORD STANDARDS | By Erich Leinsdorf | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/on-the-via-emilia-from-milan-to-rimini.html | ON THE VIA EMILIA FROM MILAN TO RIMINI | By Theodore Fithian | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/operatic-disk-scattershots.html | OPERATIC DISK SCATTERSHOTS | By John Briggs | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/pamela-whitney-to-be-june-bride-boston-hospital-volunteer-aide.html | PAMELA WHITNEY TO BE JUNE BRIDE Boston Hospital Volunteer Aide Engaged to Humphrey Swift Former Gunnery Officer | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/paramount-shows-new-film-process-300-exhibitors-have-surprise-view.html | PARAMOUNT SHOWS NEW FILM PROCESS 300 Exhibitors Have Surprise View of Lenses That Can Enhance OldType Movies | By Thomas M Pryor | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/paris-sees-accord-on-army-protocols-predicts-agreement-on-main.html | PARIS SEES ACCORD ON ARMY PROTOCOLS Predicts Agreement on Main Issues by Pact Unit  Bonn Remains Unreconciled | By Harold Callender | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/pembroke-widens-american-studies.html | Pembroke Widens American Studies | B F | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/peronistas-facing-setback-on-labor-toledano-expected-to-enhance.html | PERONISTAS FACING SETBACK ON LABOR Toledano Expected to Enhance Leadership of Communist Unions at Chile Meeting | BY Edward A Morrow | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/personal-taste-in-recordings-three-of-late-beethoven-quartets.html | PERSONAL TASTE IN RECORDINGS Three of Late Beethoven Quartets Mozarts Quintet in G Minor And Bachs Suites With Casals Are Among Prime Favorites | By Howard Taubman | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/petunia-timetable-seed-is-sown-indoors-in-march-for-may-plants.html | PETUNIA TIMETABLE Seed Is Sown Indoors in March for May Plants | O E A | RE0000092750 | 1981-05-15 | B00000406689 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/photographers-awards-achievements-of-cartierbresson-potter-and.html | PHOTOGRAPHERS AWARDS Achievements of CartierBresson Potter And Stryker to Be Cited by ASMP | By Jacob Deschin | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/piano-favorites-a-group-of-old-records-recalls-great-artists.html | PIANO FAVORITES A Group of Old Records Recalls Great Artists | By Harold C Schonberg | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/pitfalls-in-new-playhouse-construction-discussed-by-designer-views.html | Pitfalls in New Playhouse Construction Discussed by Designer Views | JO MIELZINER | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/playing-equipment100-to-250-it-may-not-be-last-word-in-hifi-but-it.html | PLAYING EQUIPMENT100 TO 250 It May Not Be Last Word in HiFi But It Is Possible to Purchase Components for Satisfactory Performance Within These Prices | By Robert Lanier | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/poisonhunter-official-samuel-plotkin-new-york-citys-expert-on-food.html | PoisonHunter Official Samuel Plotkin New York Citys expert on food contamination detects it largely by tasting | By Arthur Gelb | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/poland-again-lays-espionage-to-u-s-asserts-washington-is-trying-to.html | POLAND AGAIN LAYS ESPIONAGE TO U S Asserts Washington Is Trying to Subvert Warsaw Adds Racial Oppression Charge | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/premier-of-punjab-threatens-to-quit-deputies-criticize-provincial.html | PREMIER OF PUNJAB THREATENS TO QUIT Deputies Criticize Provincial Government in Wake of Riots That Took 330 Lives | By John P Callahan | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/president-is-effective-at-press-conferences-his-frank-answers-to.html | PRESIDENT IS EFFECTIVE AT PRESS CONFERENCES His Frank Answers to All Questions Reveal His Broad Concept of Right Of People to Be Informed | By Arthur Krock | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/prices-remain-steady-as-last-controls-end-gradual-return-to-a-free.html | PRICES REMAIN STEADY AS LAST CONTROLS END Gradual Return to a Free Economy Is Carried Out With Few Changes | By Joseph A Loftus | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/primary-bill-sent-back-to-greenwich-connecticut-legislature-group.html | PRIMARY BILL SENT BACK TO GREENWICH Connecticut Legislature Group Uncertain Whether Direct or Modified Law Is Wanted | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/puerto-rico-status-cited-u-s-notifies-u-n-of-change-to-a.html | PUERTO RICO STATUS CITED U S Notifies U N of Change to a Commonwealth | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/pushbutton-banking-is-a-reality-but-system-standardization-lags.html | PushButton Banking Is a Reality But System Standardization Lags PUSHBUTTON BANK ALREADY A REALITY | By George A Mooney | RE0000092750 | 1981-05-15 | B00000406689 |

| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/putting-the-home-in-homework.html | Putting the Home in Homework | By Dorothy Barclay | RE0000092750 | 1981-05-15 | B00000406689 |
|---|---|---|---|---|---|---|
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/quest-in-the-bronx-michaels-friends-by-rose-dobbs-illustrated-by.html | Quest in the Bronx MICHAELS FRIENDS By Rose Dobbs Illustrated by Flavia Gag 28 pp New York CowardMcCann 2 For Ages 4 to 8 | ANNE IZARD | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/rahway-bridge-permit-asked.html | Rahway Bridge Permit Asked | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/rains-end-spanish-crop-peril.html | Rains End Spanish Crop Peril | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/red-china-seizes-us-yacht-3-americans-believed-on-it-red-china.html | Red China Seizes US Yacht 3 Americans Believed on It RED CHINA SEIZES A U SFLAG YACHT | By the United Press | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/reuther-will-seek-annual-wage-in-55-reports-to-uaw-convention.html | REUTHER WILL SEEK ANNUAL WAGE IN 55 Reports to UAW Convention Opening Today in Atlantic City  Asks Preliminary Study | By Elie Abel | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/rhee-illness-stirs-talk-of-successor-south-korean-president-wont.html | RHEE ILLNESS STIRS TALK OF SUCCESSOR South Korean President Wont Discuss Issue and Political Picture Is Very Cloudy | By Robert Alden | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/rich-in-oil.html | RICH IN OIL | BURLING LOWREY | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/rossinis-cenerentola-opera-due-at-city-center-thursday-needs-old.html | ROSSINIS CENERENTOLA Opera Due at City Center Thursday Needs Old Art of Mezzo Coloratura Singing | By Chester Kallman | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/royal-refugee-a-king-reluctant-by-vaughan-wilkins-315-pp-new-york.html | Royal Refugee A KING RELUCTANT By Vaughan Wilkins 315 pp New York The Macmillan Company 350 | RAYMOND HOLDEN | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/salome-scenarists-problem-girl.html | SALOME SCENARISTS PROBLEM GIRL | By Harry Kleiner | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/science-in-review-nuclear-devices-tested-last-week-in-nevada.html | SCIENCE IN REVIEW Nuclear Devices Tested Last Week in Nevada Suggest New Tactics for Ground Warfare | By Waldemar Kaempffert | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/season-arrives-for-skippers-to-scurry-down-to-the-shipyards-and.html | Season Arrives for Skippers to Scurry Down to the Shipyards and Paint BOAT OWNERS QUIT QUIET HEARTHSIDE | By Clarence E Lovejoy | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/seekers-for-truth-the-fourth-king-by-lcroy-smith-jr-37-pp-new-york.html | Seekers For Truth THE FOURTH KING By LcRoy Smith Jr 37 pp New York The Macmillan Company 250 WALLS OF THE LABYRINTH By Morris Weisenthal 48 pp Denver Alan Swallow 2 | By Maurice Irvine | RE0000092750 | 1981-05-15 | B00000406689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/session-adjourns-measure-on-compulsory-inspection-for-cars-also-is.html | SESSION ADJOURNS Measure on Compulsory Inspection for Cars Also Is Defeated | By Douglas Dales | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/sheridanwatts.html | SheridanWatts | Specll to Txl NEw YOrK TIdiEd | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/six-years-of-building-chavez-completes-tenure-as-mexican-arts-head.html | SIX YEARS OF BUILDING Chavez Completes Tenure As Mexican Arts Head | By Howard Taubman | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/sophistry.html | Sophistry | JAMES RICARDI | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/soviet-peace-offensives-elaborately-staged-kremlin-resorts-to-many.html | SOVIET PEACE OFFENSIVES ELABORATELY STAGED Kremlin Resorts to Many Methods to Get Across Its Side of the Story | By Harry Schwartz | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/soviet-refugee-policy-puzzle-to-west-berlin-communists-talk-of-a.html | SOVIET REFUGEE POLICY PUZZLE TO WEST BERLIN Communists Talk of a Crackdown but The Flow Westward Continues | By Walter Sullivan | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/soviet-slowdown-on-berlin-is-seen-lack-of-new-pressure-in-face-of.html | SOVIET SLOWDOWN ON BERLIN IS SEEN Lack of New Pressure in Face of Approval of Pacts Traced to Moscow Uncertainty | By Walter Sullivan | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/sports-of-the-times-a-catcher-discusses-pitching.html | Sports of The Times A Catcher Discusses Pitching | By Arthur Daley | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/spring-revels-in-the-virgin-islands-even-visitors-have-fun-during.html | SPRING REVELS IN THE VIRGIN ISLANDS Even Visitors Have Fun During the Resorts Raucous Carnival | By Dorothy H Harvey | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/springertunick.html | SpringerTunick | Special to Tm Nuw No Tzs | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/st-johns-riflemen-win-capture-cascone-trophy-fourth-year-in-row-at.html | ST JOHNS RIFLEMEN WIN Capture Cascone Trophy Fourth Year in Row at Own Meet | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/staten-island-bus-program-snarled-by-citystate-clash-ruling-on.html | Staten Island Bus Program Snarled by CityState Clash Ruling on Interim Fares for Private Lines Also Affected by UncertaintyEventual Rise in Travel Cost Seen for Richmond | By Charles G Bennett | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/stediian-b-noble-ton-nyssking1-whitney-clinic-therapist-plan.html | STEDiIAN B NOBLE Ton nYSSKING1 Whitney Clinic Therapist Plan Wedding in Fall | Spclnl to NsW NOJP drlrr | RE0000092750 | 1981-05-15 | B00000406689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/stevenson-hails-gains-by-formosa-says-progress-under-chiang-may-be.html | STEVENSON HAILS GAINS BY FORMOSA Says Progress Under Chiang May Be the Far Easts Chief Historical Achievement | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/strike-call-authorized.html | Strike Call Authorized | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/sydnor-morel-almy-exsoldier-engaged.html | SYDNOR MOREL ALMY EXSOLDIER ENGAGED | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/talk-with-maurice-herzog.html | Talk With Maurice Herzog | By Lewis Nichols | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/tax-rules-befog-survivor-annuity-government-seen-to-hold-that.html | TAX RULES BEFOG SURVIVOR ANNUITY Government Seen to Hold That Election of Plan Constitutes Taxable Transfer | By Godfrey N Nelson | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/terrorizing-tantalizing-the-golden-apple-of-the-sun-by-ray-bradbury.html | Terrorizing Tantalizing THE GOLDEN APPLE OF THE SUN By Ray Bradbury Illustrated by Joe Mugnaini 250 pp New York Doubleday  Co 3 | By Charles Lee | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/texas-brags.html | TEXAS BRAGS | LLOYD SETON | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/the-dance-q-e-d-performing-arts-school-really-performs.html | THE DANCE Q E D Performing Arts School Really Performs | By John Martin | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/the-economics-of-making-tv-films-overseas.html | THE ECONOMICS OF MAKING TV FILMS OVERSEAS | By Val Adams | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/the-ferocious-quarreler-with-the-gifted-brush-the-man-whistler-by.html | The Ferocious Quarreler With the Gifted Brush THE MAN WHISTLER By Hesketh Pearson Illustrated 276 pp New York Harper Bros 375 | By Peter Quennell | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/the-field-of-travel-another-ship-scheduled-for-atlantic-service.html | THE FIELD OF TRAVEL Another Ship Scheduled For Atlantic Service | By Diana Rice | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/the-financial-week-securities-markets-turn-in-good-performance-on.html | THE FINANCIAL WEEK Securities Markets Turn In Good Performance on Heavier Trading  Outlook Held Encouraging | By John G Forrest | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/the-irish-felon.html | THE IRISH FELON | FRANCIS G TIERNEY | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/the-local-screen-scene-italian-troupe-to-use-new-york-locales-soon.html | THE LOCAL SCREEN SCENE Italian Troupe to Use New York Locales Soon Directors Agenda  Other Items | By A H Weiler | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Thomas F Conroy | RE0000092750 | 1981-05-15 | B00000406689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/the-portrait-of-a-man-searching-richard-wrights-new-novel-of.html | THE PORTRAIT OF A MAN SEARCHING Richard Wrights New Novel of Violence Probes the Struggle to Understand Life | By Granville Hicks | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/the-prince-regent.html | The Prince Regent | ALICE E RUOT | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/the-road-to-oregon-the-wheel-and-the-hearth-by-lucia-b-moore-249-pp.html | The Road To Oregon THE WHEEL AND THE HEARTH By Lucia B Moore 249 pp New York Ballantine Books Cloth 150 Paper 35 cents | HOFFMAN BIRNEY | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/the-soviet-record-the-end-of-a-revolution-soviet-russia-from.html | The Soviet Record THE END OF A REVOLUTION Soviet Russia  From Revolution to Reaction By Fritz Sternberg 191 pp New York John Day Company 3 | By Martin Ebon | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/the-winds-that-blow-tornadoes-of-the-united-states-by-snowden-d.html | The Winds That Blow TORNADOES OF THE UNITED STATES By Snowden D Flora Illustrated with photographs 194 pp Norman Okla University of Oklahoma Press 350 | By William R Connole | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/the-world-of-music-norma-and-pelleas-revivals-and-return-of-rake.html | THE WORLD OF MUSIC  Norma and Pelleas Revivals and Return Of Rake and Boris Likely for Met | By Ross Parmenter | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/then-and-now-hugo-eckener-once-a-celebrated-aeronaut-is-now-a.html | Then and Now Hugo Eckener once a celebrated aeronaut is now a halfforgotten figure in his native Germany | By Drew Middleton | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/thoreau-and-father-merton.html | Thoreau and Father Merton | COLEY NEWMAN | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/threshold-to-another-world-the-united-states-and-mexico-by-howard-f.html | Threshold to Another World THE UNITED STATES AND MEXICO By Howard F Cline Introduction by Donald C McKay 452 pp Cambridge Harvard University Press 6 | By Carlos Castaneda | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/timber-from-olympic-park.html | Timber From Olympic Park | FREDERIC C MILLS | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/tito-lauds-accord-as-he-quits-london-says-results-of-conferences.html | TITO LAUDS ACCORD AS HE QUITS LONDON Says Results of Conferences With the British Will Help to Keep Peace in Europe | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/tora-ueland-to-be-bride.html | Tora Ueland to Be Bride | special to Tm NEW YO | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/traviata-offered-by-city-opera-group.html | TRAVIATA OFFERED BY CITY OPERA GROUP | H C S | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/tribute.html | Tribute | ARTHUR BROOKS | RE0000092750 | 1981-05-15 | B00000406689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/troth-announced-ofjanet_diepuuis-bronxville-girl-s-engaged-to-lieut.html | TROTH ANNOUNCED OFJANETDIEPUUIS Bronxville Girl s Engaged to Lieut B J Rockefeller Jr Princeton Alumnus | Special to Tm Nzw YO Tns | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/troth-made-known-of-barbara-j-lewis.html | TROTH MADE KNOWN OF BARBARA J LEWIS | Special to Tm Nv Yo TML | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/trouble-in-paradise-two-came-by-sea-by-william-s-stone-343-pp-new.html | Trouble In Paradise TWO CAME BY SEA By William S Stone 343 pp New York William Morrow Co 350 | JOHN C NEFF | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/truck-driver-held-in-10death-crash-jersey-collision-killing-entire.html | TRUCK DRIVER HELD IN 10DEATH CRASH Jersey Collision Killing Entire Family Had Record Toll of Fatalities in One Car | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/trumans-reach-oakland-400-cheer-as-they-leave-train-in-stopover-on.html | TRUMANS REACH OAKLAND 400 Cheer as They Leave Train in StopOver on Vacation | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/twentieth-century-bartok-sessions-webern-and-others-have-made-a.html | TWENTIETH CENTURY Bartok Sessions Webern and Others Have Made a Secure Contribution | BY Carter Harman | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/two-words.html | TWO WORDS | H H NORDLINGER | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/u-n-agency-spurs-bolivian-economy-technical-assistance-mission.html | U N AGENCY SPURS BOLIVIAN ECONOMY Technical Assistance Mission Notes Countrys Resources in HydroElectric Power | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/u-s-and-u-n-the-choices-before-us-the-world-organization-is-on.html | U S and U N The Choices Before Us The world organization is on trial with the American public as never before Here is a discussion of the main criticisms being voiced | By Thomas J Hamilton | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/u-s-building-strength-on-vast-arctic-front-incident-off-kamchatka.html | U S BUILDING STRENGTH ON VAST ARCTIC FRONT Incident Off Kamchatka Points Up Importance of Far North Defenses | By Hanson W Baldwin | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/u-s-peace-appeal-to-soviet-renewed-malenkov-asked-to-back-up-words.html | U S PEACE APPEAL TO SOVIET RENEWED Malenkov Asked to Back Up Words by Working in U N for Safe Disarming Plan | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/u-s-propaganda-drive-takes-numerous-forms-voice-of-america-is-only.html | U S PROPAGANDA DRIVE TAKES NUMEROUS FORMS Voice of America Is Only One Branch Of Scattered Information Services | By Jay Walz | RE0000092750 | 1981-05-15 | B00000406689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/us-will-tell-un-the-story-of-those-who-fled-red-east-compiles.html | US Will Tell UN the Story Of Those Who Fled Red East Compiles Record of Escape Through Tighter Iron Curtain to Show Soviet Attempts to Hide Unrest in Its Sphere in Europe | By A M Rosenthal | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/use-of-films-abroad-documentary-pictures-to-portray-american-scene.html | Use of Films Abroad Documentary Pictures to Portray American Scene Recommended | NINA HOWELL STARR | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/varied-veal-cuts-for-spring-menus.html | Varied Veal Cuts For Spring Menus | By Jane Nickerson | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/various-opinions-about-a-tv-work-ruling.html | Various Opinions About A TV Work Ruling | SAM BANHAM | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/virginian-proud-to-serve-on-team-robertson-nominated-for-state.html | VIRGINIAN PROUD TO SERVE ON TEAM Robertson Nominated for State Department Post Pledges Support to Administration | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/walrieymolinari.html | WalrieyMolinari | special to THr Nrw No TrMr | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/war-humor-in-three-wars-women.html | War Humor In Three Wars WOMEN | Text and Captions by Bill Mauldin | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/war-on-the-white-shirt-it-fails-to-express-mans-individuality-one.html | War on the White Shirt It fails to express mans individuality one critic says calling for stripes colors checks | By Bunny Ward | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/warren-a-depew.html | WARREN A DEPEW | Slcial to TKZ NzW YOF Tnzs | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/watermanohns.html | Watermanohns | Special to Tz Nv Yom Tr | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/watersneville.html | WatersNeville | Special to N YOEK TizzY | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/ways-and-means-a-member-suggests-how-to-start-a-club.html | WAYS AND MEANS A Member Suggests How To Start a Club | By Hulda Tilton | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/we-can-live-longer-but-for-what-it-should-not-be-for-compulsory.html | We Can Live Longer But for What It should not be for compulsory leisure but for the yet unexplored rewards of old age | By Martin Gumpert | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/what-course-for-the-powerful-mr-taft-the-senate-majority-leader.html | What Course for the Powerful Mr Taft The Senate Majority Leader gives evidence of a mellower side but on occasion the old militancy bursts through | By Richard H Rovere | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/william-f-ihiehoff.html | WILLIAM F IHIEHOFF | Special to Nv You Tlgs | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/wilson-requests-noncombat-slash-bids-3-services-pare-staffs-to-meet.html | WILSON REQUESTS NONCOMBAT SLASH Bids 3 Services Pare Staffs to Meet Congress Mandate Drafting of Men 19 Nears | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/windfall-the-horse-with-the-easter-bonnet-by-jane-thayes.html | Windfall THE HORSE WITH THE EASTER BONNET By Jane Thayes Illustrated by Jay Hyde Barnum 48 pp New York William Morrow Co 2 For Ages 4 to 8 | E L B | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/with-rogers-rangers-the-flickers-feather-by-merritt-parmelee-allen.html | With Rogers Rangers THE FLICKERS FEATHER By Merritt Parmelee Allen Decorations by Tom OSullivan 220 pp New York Longmans Green Co 275 For Ages 12 to 16 | GEORGE A WOODS | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/with-wings-and-a-prayer-view-from-the-air-by-hugh-fosburgh-295-pp.html | With Wings and a Prayer VIEW FROM THE AIR By Hugh Fosburgh 295 pp New York Charles Scribners Sons 350 | By Herbert Mitgang | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/wood-field-and-stream-new-yorkers-1135pound-black-marlin-best-salt.html | Wood Field and Stream New Yorkers 1135Pound Black Marlin Best Salt Water Record of 1952 | By Raymond R Camp | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/yacht-the-center-of-a-dream.html | Yacht the Center of a Dream | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/yales-swimmers-score-nearsweep-at-eastern-meet-add-four-titles-for.html | YALES SWIMMERS SCORE NEARSWEEP AT EASTERN MEET Add Four Titles for Total of Ten Out of 14 as the 13th Annual Event Closes | By Joseph M Sheehan | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/yales-trackmen-beat-dartmouth-eli-sweep-in-weight-events-marks-meet.html | YALES TRACKMEN BEAT DARTMOUTH Eli Sweep in Weight Events Marks Meet at Hanover Morrissey Losers Ace | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/yankees-to-rely-on-1952-lineup-seeking-his-5th-straight-world-title.html | YANKEES TO RELY ON 1952 LINEUP Seeking His 5th Straight World Title Manager Stengel Is Satisfied With Team | By Louis Effrat | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/yongcho-reds-riot-again-one-u-s-officer-hurt-as-guard-quells-prison.html | YONGCHO REDS RIOT AGAIN One U S Officer Hurt as Guard Quells Prison Camp Outbreak | Special to THE NEW YORK TIMES | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/zapotocky-named-czech-president-siroky-is-premier-election-of.html | ZAPOTOCKY NAMED CZECH PRESIDENT SIROKY IS PREMIER Election of Gottwald Successor Is by a Hand Vote in Session of Prague Parliament | By John MacCormac | RE0000092750 | 1981-05-15 | B00000406689 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/112-bridge-pairs-seek-mixed-title-garlingerfox-team-leads-at.html | 112 BRIDGE PAIRS SEEK MIXED TITLE GarlingerFox Team Leads at Halfway Mark Top Masters Are Atiyeh and Malhame | By George Rapee | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/2-die-in-nassau-crashes-drivers-lose-control-and-hit-poles-in.html | 2 DIE IN NASSAU CRASHES Drivers Lose Control and Hit Poles in Similar Accidents | Special to THE NEW YORK TIMES | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/2-high-in-g-o-p-ask-respite-for-r-f-c-capehart-and-wolcott-heads-of.html | 2 HIGH IN G O P ASK RESPITE FOR R F C Capehart and Wolcott Heads of the Banking Committees Oppose Rush Liquidation | By Clayton Knowlesspecial To the New York Times | RE0000092751 | 1981-05-15 | B00000406690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/3-designers-open-madison-ave-shop-furniture-and-lamps-among-the.html | 3 DESIGNERS OPEN MADISON AVE SHOP Furniture and Lamps Among the Offerings for Homes by Habitat Associates | By Betty Pepis | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/adenauer-urges-patience-on-unity-tells-exiles-from-east-zone-bonns.html | ADENAUER URGES PATIENCE ON UNITY Tells Exiles From East Zone Bonns Objective Is to End Division of Germany | By Drew Middletonspecial To the New York Times | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/adi-bernard-in-recital-pianist-plays-works-from-bach-to.html | ADI BERNARD IN RECITAL Pianist Plays Works From Bach to Contemporary Americans | H C S | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/albany-guard-move-dies-senate-fails-to-act-on-bid-to-u-s-for-forced.html | ALBANY GUARD MOVE DIES Senate Fails to Act on Bid to U S for Forced Service | Special to THE NEW YORK TIMES | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/alice-covells-nuptials-cornell-alumna-is-married-to-dr-bert-ballln.html | ALICE COVELLS NUPTIALS Cornell Alumna Is Married to Dr Bert Ballln Dentist | Special to Tlr Nzw YOrK TrMgS | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/article-7-no-title.html | Article 7 No Title | Special to THE NEW YORK TIMES | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/article-8-no-title.html | Article 8 No Title | Special to THE NEW YORK TIMES | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/atkinson-resting-in-miami-hospital-jockey-suffering-disturbance-of.html | ATKINSON RESTING IN MIAMI HOSPITAL Jockey Suffering Disturbance of Inner Ear After His Fall From Horse That Died | By James Roach | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/b-sherman-fowler.html | B SHERMAN FOWLER | Special to Nw Yo TZ | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/better-late-than-never-rainedout-st-patricks-parade-finally-held-in.html | BETTER LATE THAN NEVER RainedOut St Patricks Parade Finally Held in Hempstead | Special to THE NEW YORK TIMES | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/bombers-set-back-cincinnati-13-to-11-three-big-scoring-innings-for.html | BOMBERS SET BACK CINCINNATI 13 TO 11 Three Big Scoring Innings for Yanks Offset Reds 20 Hits Against Raschi Miller MDOUGALD BELTS HOMER Mantle Drives In Two With Triple as New York Team Wins Fourth Straight | By Louis Effratspecial To the New York Times | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/bowles-leaving-his-mark-in-india-us-envoy-and-family-depart-today.html | BOWLES LEAVING HIS MARK IN INDIA US Envoy and Family Depart Today Unique Effort Held Big Political Success | By Robert Trumbullspecial To the New York Times | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/british-health-service-gains-doctors-favor-after-5-years-doctors-in.html | British Health Service Gains Doctors Favor After 5 Years DOCTORS IN BRITAIN FAVOR HEALTH PLAN | By Clifton Danielspecial To the New York Times | RE0000092751 | 1981-05-15 | B00000406690 |

| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/bus-seating-arrangements.html | Bus Seating Arrangements | A DAILY RIDER | RE0000092751 | 1981-05-15 | B00000406690 |
|---|---|---|---|---|---|---|
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/c-i-o-gives-a-f-l-terms-for-merger-reuther-says-new-york-docks-must.html | C I O GIVES A F L TERMS FOR MERGER Reuther Says New York Docks Must Be Purged of Rackets  Bars Jim Crow Onions C I O GIVES A F L TERMS FOR MERGER | By Elie Abelspecial To the New York Times | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/camp-smith-awaits-1200.html | Camp Smith Awaits 1200 | Special to THE NEW YORK TIMES | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/canal-zone-chief-to-discuss-costs-will-take-up-in-washington.html | CANAL ZONE CHIEF TO DISCUSS COSTS Will Take Up in Washington Proposal to Cut Staff 5000 and Make Other Savings | Special to THE NEW YORK TIMES | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/case-of-the-finaly-children.html | Case of the Finaly Children | THOMAS J MCCARTHY | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/catherine-k-kelly-excaptain-engaged.html | CATHERINE K KELLY EXCAPTAIN ENGAGED | Specla l tO THE NIW YORK TIMES | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/chamber-of-horrors-recalled.html | Chamber of Horrors Recalled | JOHN FLYNN | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/chapel-hill-professor-gets-max-gardner-award.html | Chapel Hill Professor Gets Max Gardner Award | Special to THE NEW YORK TIMES | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/city-opera-stages-menotti-twin-bill-claramae-turner-returns-to-mme.html | CITY OPERA STAGES MENOTTI TWIN BILL Claramae Turner Returns to Mme Flora Role in Medium  Amahl Is Performed | R P | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/clark-visits-front-in-northern-vietnam.html | CLARK VISITS FRONT IN NORTHERN VIETNAM | Special to THE NEW YORK TIMES | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/composers-unit-ends-season-with-concert.html | COMPOSERS UNIT ENDS SEASON WITH CONCERT | R P | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/confidence-rises-in-london-market-hopes-for-relaxation-of-world.html | CONFIDENCE RISES IN LONDON MARKET Hopes for Relaxation of World Tensions and Prospect of Tax Relief Are Factors LIBERAL DIVIDENDS HELP Productivity Council Is Facing Big Task in Educating Industry and Labor CONFIDENCE RISES IN LONDON MARKET | By Lewis L Nettletonspecial To the New York Times | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/daniel-g-bogert.html | DANIEL G BOGERT | Dlal to  YOK TIMS | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/dartmouth-elects-geithner.html | Dartmouth Elects Geithner | Special to THE NEW YORK TIMES | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/de-gasperi-opens-bid-for-peasants-votes.html | DE GASPERI OPENS BID FOR PEASANTS VOTES | Special to THE NEW YORK TIMES | RE0000092751 | 1981-05-15 | B00000406690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/dewey-asks-delay-on-educational-tv-urges-the-f-c-c-to-extend-june.html | DEWEY ASKS DELAY ON EDUCATIONAL TV Urges the F C C to Extend June Deadline for Allocation of 10 Channels in state GOVERNOR OFFERS PLAN Will Appoint Committee to Aid Local Groups to Make Use of This Great New Medium | Special to THE NEW YORK TIMES | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/dodgers-contest-halted-by-rain-red-sox-ahead-10-in-third-when-game.html | DODGERS CONTEST HALTED BY RAIN Red Sox Ahead 10 in Third When Game Is Called Off  Play Athletics Today | By Roscoe McGowenspecial To the New York Times | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/doxiesbacchus.html | DoxiesBacchus | SDeclLI to TR x N0 TZXrS | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/dramatists-wife-found-dead-in-car-mrs-maxwell-andersons-body-in.html | DRAMATISTS WIFE FOUND DEAD IN CAR Mrs Maxwell Andersons Body in Garage of Home  Police Call It Apparent Suicide | Special to THE NEW YORK TIMES | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/dulles-says-clearing-bohlen-was-job-for-him-not-aide-testimony.html | Dulles Says Clearing Bohlen Was Job for Him Not Aide Testimony Given Senate Group Released  Secretary Holds Security Chief Neither Gave Nor Denied Approval to Nominee DULLES CITES DUTY IN BOHLEN CASE | By Jay Walzspecial To the New York Times | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/dulles-to-launch-americas-policy-expected-to-sound-keynote-today-of.html | DULLES TO LAUNCH AMERICAS POLICY Expected to Sound Keynote Today of Drive for Closer Ties to Southern Republics | By Walter H Waggonerspecial To the New York Times | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/edward-k-love.html | EDWARD K LOVE | Special to NEW YOgX TIMES | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/ensarr-cygne-takes-chief-award-in-dog-show-at-teaneck-standard.html | Ensarr Cygne Takes Chief Award in Dog Show at Teaneck STANDARD POODLE CHOSEN FOR PRIZE Ensarr Cygne Named as Best in 899Dog Competition of Northern Jersey Club BEAGLE STRONG CANDIDATE Meadow Lark Ruffage Favored by Crowd  Wyns Traveller Mighty Jim in Final | By John Rendelspecial To the New York Times | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/figaro-sung-in-english.html | Figaro Sung in English | J B | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/figl-fails-to-form-cabinet-in-austria-foiled-by-socialist.html | FIGL FAILS TO FORM CABINET IN AUSTRIA Foiled by Socialist Opposition to Independents  Raab Head of Peoples Party to Try | By John MacCormacspecial To the New York Times | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/film-extras-agree-on-video-contract-5year-pact-with-tv-producers.html | FILM EXTRAS AGREE ON VIDEO CONTRACT 5Year Pact With TV Producers Calls for Higher Minimums and Added Pay Provisions | Special to THE NEW YORK TIMES | RE0000092751 | 1981-05-15 | B00000406690 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/first-repatriates-return-to-japan-attention-of-nation-focused-on.html | FIRST REPATRIATES RETURN TO JAPAN Attention of Nation Focused on Welcome  Government Bars Communist Fete | By William J Jordenspecial To the New York Times | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/french-deficit-up-in-payments-union-marshall-plan-council-session.html | FRENCH DEFICIT UP IN PAYMENTS UNION Marshall Plan Council Session Tomorrow Also to Discuss Other Aspects of E P U | Special to THE NEW YORK TIMES | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/french-link-status-as-a-world-power-to-role-in-europe-mayer-to-seek.html | FRENCH LINK STATUS AS A WORLD POWER TO ROLE IN EUROPE Mayer to Seek More Help Here for IndoChina War as Part of Nations Wide Mission PROBLEMS POSED FOR U S Washington Talk to Raise Issues of Army Pacts Ratification and Expansion of Aid FRENCH ASK STATUS AS A WORLD POWER | By Harold Callenderspecial To the New York Times | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/gas-station-plan-protested.html | Gas Station Plan Protested | Special to THE NEW YORK TIMES | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/george-e-nelson.html | GEORGE E NELSON | Special to TIES NEw YoP TIMICS | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/germany-will-pay-allies-lump-sum-settlement-in-swiss-francs.html | GERMANY WILL PAY ALLIES LUMP SUM Settlement in Swiss Francs Provided Zurich Pact Also Effective With Allies GERMANY WILL PAY ALLIES LUMP SUM | By George H Morisonspecial To the New York Times | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/hal-roach-to-head-new-film-company-lincoln-productions-formed-with.html | HAL ROACH TO HEAD NEW FILM COMPANY Lincoln Productions Formed With Captain Scarface First on the Shooting Schedule | By Thomas M Pryorspecial To the New York Times | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/harry-e-knight.html | HARRY E KNIGHT | Specla to NLW o | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/hawks-defeat-rangers-to-clinch-last-remaining-berth-in-hockey.html | Hawks Defeat Rangers to Clinch Last Remaining Berth in Hockey PlayOffs CHICAGO SIX WINS AT GARDEN 3 TO 1 Hawks Beat Rangers With Two Goals in Third Period of Regular Season Finale LEAFS SUBDUE BRUINS 31 But Fail to Reach PlayOffs Second Time in 22 Years Wings Tie Canadiens 11 | By William J Briordy | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/henry-dodge-bates.html | HENRY DODGE BATES | Special to Yo zs | RE0000092751 | 1981-05-15 | B00000406690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/hopkins-grammar-school-names-102d-headmaster.html | Hopkins Grammar School Names 102d Headmaster | Special to THE NEW YORK TIMES | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Special to THE NEW YORK TIMES | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/inquiry-into-costs-of-job-insurance-ordered-by-dewey-governor-to.html | INQUIRY INTO COSTS OF JOB INSURANCE ORDERED BY DEWEY Governor to Use 200000 to Investigate 6040 Ratio of Expense to Service 1080 BILLS AWAIT SIGNING Action Due on City Fiscal Plan Rent and Other Key Issues Cleared by Legislature STATE SETS INQUIRY ON JOB INSURANCE | By Leo Eganspecial To the New York Times | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/james-p-mgourty.html | JAMES P MGOURTY | Special to THZ Nsw No Trs | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/knapp-again-first-with-dinghy-agony-gains-sixth-straight-regatta.html | KNAPP AGAIN FIRST WITH DINGHY AGONY Gains Sixth Straight Regatta Victory at Larchmont  28 Boats Take Part | Special to THE NEW YORK TIMES | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/lard-trading-strong-stimulated-by-high-hog-prices-but-week-ends.html | LARD TRADING STRONG Stimulated by High Hog Prices but Week Ends Easier | Special to THE NEW YORK TIMES | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/malaya-tin-ore-yield-sets-a-postwar-high.html | MALAYA TIN ORE YIELD SETS A POSTWAR HIGH | Special to THE NEW YORK TIMES | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/mayor-in-dilemma-over-transit-plan-board-meets-today-halley-and.html | MAYOR IN DILEMMA OVER TRANSIT PLAN BOARD MEETS TODAY Halley and Wagner Denounce Dewey Program Raise Legal Issues Map Court Fight 3 COURSES OPEN TO CITY It Could Accept Whole Scheme or Authority and Realty Tax or Nothing and Cut Costs MAYOR IN DILEMMA ON DEWEY PROGRAM | By Peter Kihss | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/miss-bayliss-engaged-smith-alumna-is-prospective-bride-of-warren.html | MISS BAYLISS ENGAGED Smith Alumna Is Prospective Bride of Warren Wagner | Special to The New York Timeas | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/miss-marion-f-jones-becomes-affianced.html | MISS MARION F JONES BECOMES AFFIANCED | Special to TC Nw N0 TIg | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/moving-of-braves-upheld-by-cushing-boston-archbishop-declares.html | MOVING OF BRAVES UPHELD BY CUSHING Boston Archbishop Declares Shifting of Club May Be Blessing in Disguise | Special to THE NEW YORK TIMES | RE0000092751 | 1981-05-15 | B00000406690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/mrs-jones-takes-slalom-combined-captures-eastern-ski-titles-retires.html | MRS JONES TAKES SLALOM COMBINED Captures Eastern Ski Titles Retires Sandler Trophy at Waitsfield Vt Meet | By Frank Elkinsspecial To the New York Times | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/mrs-thompson-web-ifcrmer-jean-sinclair-bride-of-alfred-corning.html | MRS THOMPSON WEB iFcrmer Jean Sinclair Bride of Alfred Corning Clark | Spectsl to T Nsw You TS | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/mrs-william-hepard.html | MRS WILLIAM HEPARD | Special to Nsw Yo T4zs | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/mrsedward-townsend.html | MRSEDWARD TOWNSEND | Special to TI NV YORK TIMZS | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/new-city-zoning-plan-asked-need-seen-to-establish-pattern-for.html | New City Zoning Plan Asked Need Seen to Establish Pattern for Residential Industrial Areas | JULIET M BARTLETT | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/new-traffic-bills-on-deweys-desk-extensive-changes-affecting.html | NEW TRAFFIC BILLS ON DEWEYS DESK Extensive Changes Affecting Pedestrians and Drivers Await Governors Action | Special to THE NEW YORK TIMES | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/new-yorkers-bow-in-ninth-inning-10-oakland-tally-off-hiller-with.html | NEW YORKERS BOW IN NINTH INNING 10 Oakland Tally Off Hiller With Two Out Defeats Giants Jansen Star for Losers | By John Drebingerspecial To the New York Times | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/news-of-food-in-the-spring-german-diners-appetite-turns-to-bock.html | News of Food In the Spring German Diners Appetite Turns to Bock Beer With Bockwurst | By Jane Nickerson | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/north-california-bureau-proposed-to-fight-rates-harmful-to-ports.html | North California Bureau Proposed To Fight Rates Harmful to Ports San Francisco Group Asks That Body Also Devise Ways to Obtain New Traffic | Special to THE NEW YORK TIMES | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/organization-set-up-to-post-public-on-import-gains-on-tariff-policy.html | Organization Set Up to Post Public On Import Gains on Tariff Policy Also Will Endeavor to Counteract Ruinous Free Trade Proposals Recently Advocated by Henry Ford II | Special to THE NEW YORK TIMES | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/patterns-of-the-times-for-the-future-mother-maternity-clothes-can.html | Patterns of The Times For the Future Mother Maternity Clothes Can Be as Stylish as They Are Comfortable | By Virginia Pope | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/payments-surplus-reported-by-dutch-balance-on-current-account.html | PAYMENTS SURPLUS REPORTED BY DUTCH Balance on Current Account 1950000000 Guilders in 52 Against 300 Million Deficit | By Paul Catzspecial To the New York Times | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/pianist-performs-mozart-and-bach-monique-de-la-bruchollerie-also.html | PIANIST PERFORMS MOZART AND BACH Monique de la Bruchollerie Also Plays Selections by Brahms Chopin and Szymanowski | H C S | RE0000092751 | 1981-05-15 | B00000406690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/practice-of-psychotherapy-is-said-to-require-specialized-skill-and.html | Practice of Psychotherapy Is Said to Require Specialized Skill and Special Training | ALBERT S THOMPSON | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/prep-school-sports-girl-cheerleaders-get-an-assist-for-success-of.html | Prep School Sports Girl Cheerleaders Get an Assist for Success of Recent Oakwood Basketball Teams | By Michael Strauss | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/prices-of-grains-in-moderate-rise-no-great-conviction-shown-futures.html | PRICES OF GRAINS IN MODERATE RISE No Great Conviction Shown Futures Trend Depending on Weather Hereafter | Special to THE NEW YORK TIMES | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/punjab-preparing-to-industrialize-once-rich-pakistani-province-also.html | PUNJAB PREPARING TO INDUSTRIALIZE Once Rich Pakistani Province Also Seeks to Halt Specter of Shortage of Food | By John P Callahanspecial To the New York Times | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/rabin-concludes-series-at-hunter-violinist-17-again-impresses-in.html | RABIN CONCLUDES SERIES AT HUNTER Violinist 17 Again Impresses in Recital 10th Program of Colleges Jubilee Events | By Noel Straus | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/racial-bias-cited-as-danger-to-u-s-symposium-at-sarah-lawrence.html | RACIAL BIAS CITED AS DANGER TO U S Symposium at Sarah Lawrence Notes Segregation Here Hurts Nation Abroad | By Milton Brackerspecial To the New York Times | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/record-forecast-for-steel-output-high-of-10200000-tons-seen-for.html | RECORD FORECAST FOR STEEL OUTPUT High of 10200000 Tons Seen for Month  Demand Holds  Price Rises Expected OPERATING RATE ADVANCES 1005 Is Reported for Week Increase of 12 Point From That of Prior Period | Special to THE NEW YORK TIMES | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/refugees-give-u-n-dossier-on-prague-data-by-czechs-on-conditions-in.html | REFUGEES GIVE U N DOSSIER ON PRAGUE Data by Czechs on Conditions in Homeland Offered for Use in Debate to Back U S | Special to THE NEW YORK TIMES | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/revaluation-of-education-students-considered-to-be-apathetic-to.html | Revaluation of Education Students Considered to Be Apathetic to National Problems | ROBERT G MEAD Jr | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/rich-indian-hoard-unearthed-in-city-45000-items-dentist-dug-up-in-5.html | RICH INDIAN HOARD UNEARTHED IN CITY 45000 Items Dentist Dug Up in 5 Boroughs Turn Bronx Cottage Into Museum RELICS OF TEN CENTURIES Burial Pits and Camp Sites of Old Yield Arrowheads Skeletons Mementos | By Meyer Berger | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/rites-for-col-carrolls-mother.html | Rites for Col Carrolls Mother | SPecial to T Nzw Yo Invir I | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/rorem-work-is-sung-by-carmen-shepperd.html | ROREM WORK IS SUNG BY CARMEN SHEPPERD | AT S | RE0000092751 | 1981-05-15 | B00000406690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/savings-loan-tax-voted-in-albany-measure-now-before-dewey-for.html | SAVINGS LOAN TAX VOTED IN ALBANY Measure Now Before Dewey for Signing Reduces Impost Levied on Banks EQUAL TREATMENT IS AIM Possibilities Are Seen Present Act Might Be Invalidated in Case of Court Test | Special to THE NEW YORK TIMES | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/several-new-singers-take-roles-in-boris.html | SEVERAL NEW SINGERS TAKE ROLES IN BORIS | H C S | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/shirley-toyman-to-wed-connecticut-girl-is-betrothed-to-david-graham.html | SHIRLEY toYMAN TO WED Connecticut Girl Is Betrothed to David Graham Air Veteran | Special to THg Nsw Yo TIztzS | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/sigurd-hallager.html | SIGURD HALLAGER | Special to T Nv No Tl4s | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/something-for-nothing.html | Something for Nothing | J R D | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/south-korea-plans-to-train-disabled-rehabilitation-center-opening.html | SOUTH KOREA PLANS TO TRAIN DISABLED Rehabilitation Center Opening Near Pusan  Support to Be Sought in U S for Program | By Howard A Rusk M Dspecial To the New York Times | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/sports-of-the-times-not-very-ferocious.html | Sports of The Times Not Very Ferocious | By Arthur Daley | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/study-of-11-big-cities-shows-deficits-in-municipal-transit-study-of.html | Study of 11 Big Cities Shows Deficits in Municipal Transit Study of 11 Big Cities Shows Deficits From Municipally Owned Transit | By Paul Crowell | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/summary-of-chief-actions-by-the-legislature-at-session-just-ended.html | Summary of Chief Actions by the Legislature at Session Just Ended | Special to THE NEW YORK TIMES | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/taylor-says-soldiers-must-be-men-of-faith.html | TAYLOR SAYS SOLDIERS MUST BE MEN OF FAITH | Special to THE NEW YORK TIMES | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/te-haring-chdori-to-wed-lisa-dean-nephew-of-painter1-a-n-dl-r-amha.html | tE HARING CHDORI TO WED LISA DEAN Nephew of Painter1 a n dl r aMha | L | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/tel-aviv-ratifies-reparations-pact-many-israelis-applaud-prospect.html | TEL AVIV RATIFIES REPARATIONS PACT Many Israelis Applaud Prospect of Payments by Germany as Help in Nick of Time | By Dana Adams Schmidtspecial To the New York Times | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/television-in-review-video-presentation-of-film-awards-ceremonies.html | TELEVISION IN REVIEW Video Presentation of Film Awards Ceremonies Indicates Happy Marriage Is Possible | By Jack Gould | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000092751 | 1981-05-15 | B00000406690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/thomas-gaffney.html | THOMAS GAFFNEY | SDecia to w YORE TMZS | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/titos-moves-in-yugoslavia.html | Titos Moves in Yugoslavia | THOMAS G MORGANSEN | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/truce-talk-halted-his-victory-march-van-fleet-asserts-we-had-the.html | TRUCE TALK HALTED HIS VICTORY MARCH VAN FLEET ASSERTS We Had the Communist Armies on the Run General Told Senators in Secret Session HE DECRIES EXTENDED WAR Says There Could Be No Peace Until You Have It Out With Russia but Not by Conflict TRUCE HIT VICTORY VAN FLEET ASSERTS | By Harold B Hintonspecial To the New York Times | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/truman-to-work-but-not-in-politics-says-as-he-sails-for-hawaii-he.html | TRUMAN TO WORK BUT NOT IN POLITICS Says as He Sails for Hawaii He Wants to Help Keep This the Great Country It Is | By Lawrence E Daviesspecial To the New York Times | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/u-ssouth-korea-units-lash-foe-jet-bombers-cut-routes-far-north.html | U SSouth Korea Units Lash Foe Jet Bombers Cut Routes Far North ALLIED UNITS LASH FOE IN WEST KOREAN | By Lindesay Parrottspecial To the New York Times | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/upstate-mayor_-elect-72-alexander-mcevoy-of-philmont-was-to-have.html | UPSTATE MAYOR ELECT 72 Alexander McEvoy of Philmont Was to Have Begun Fifth Term | Special to Tz NW YOX rizs I | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/use-of-latin-in-publications.html | Use of Latin in Publications | ALFRED PLAUT | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/vietnam-governor-lists-gains-in-war-nationalist-leader-in-the-north.html | VIETNAM GOVERNOR LISTS GAINS IN WAR Nationalist Leader in the North Cites Increased Autonomy of State and Army Growth | By Henry R Liebermanspecial To the New York Times | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/visit-poses-issues-for-u-s.html | Visit Poses Issues for U S | By Felix Belair Jrspecial To the New York Times | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/white-africa-sees-cairo-leading-foes-fears-native-nationalism-will.html | WHITE AFRICA SEES CAIRO LEADING FOES Fears Native Nationalism Will Join Forces With Islam Congress Set in Egypt | By Albion Rossspecial To the New York Times | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/will-dine-with-gourmets.html | Will Dine With Gourmets | Special to THE NEW YORK TIMES | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/wilson-preparing-for-busy-season-producer-slates-little-hut.html | WILSON PREPARING FOR BUSY SEASON Producer Slates Little Hut Quadrille and Apple Cart for Runs on Broadway | By Sam Zolotow | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/yugoslavs-plan-free-output-based-on-profits-not-force-yugoslavia.html | Yugoslavs Plan Free Output Based on Profits Not Force YUGOSLAVIA PLANS FREE PRODUCTION | By Jack Raymondspecial To the New York Times | RE0000092751 | 1981-05-15 | B00000406690 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/-parsifal-at-met-is-first-of-season-varnay-svanholm-hotter-and.html | PARSIFAL AT MET IS FIRST OF SEASON Varnay Svanholm Hotter and Vichegonov in Main Roles as Fritz Stiedry Conducts | By Howard Taubman | RE0000092752 | 1981-05-15 | B00000406691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/-tepees-for-poor-white-brothers-to-go-up-in-project-on-indian-land-.html | Tepees for Poor White Brothers To Go Up in Project on Indian Land State Financing Is Approved for 1500000 Upstate Slum Clearance Work | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/150000-saltpolluted-acres-glisten-like-hoarfrost-on-british-coast.html | 150000 SaltPolluted Acres Glisten Like Hoarfrost on British Coast Flood Damage Reaching Ten Miles Inland Not Yet Fully Determined Some Reclamation May Take 5 Years | By John Hillaby | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/2-honored-at-princeton-bothfeld-and-williams-get-blackwell-hockey.html | 2 HONORED AT PRINCETON Bothfeld and Williams Get Blackwell Hockey Trophy | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/2036-on-91day-bills-average-price-of-99485-on-bids-announced-by.html | 2036 ON 91DAY BILLS Average Price of 99485 on Bids Announced by Treasury | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/41-revue-director-links-skits-to-reds-danny-dare-tells-house-unit.html | 41 REVUE DIRECTOR LINKS SKITS TO REDS Danny Dare Tells House Unit in West Meet the People Followed Party Line | By Gladwin Hill | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/7-film-chains-seek-fox-cinemascope-orders-covering-750-houses.html | 7 FILM CHAINS SEEK FOX CINEMASCOPE Orders Covering 750 Houses Include Brandt Loews and Roxy Theatres Here | By Thomas M Pryor | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/against-parking-suggestion.html | Against Parking Suggestion | SYLVIA HOLT | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/air-freight-line-mapped-transcanada-places-orders-for-three-cargo.html | AIR FREIGHT LINE MAPPED TransCanada Places Orders for Three Cargo Planes | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/alfred-gengenbach-slecial-to-th-lizw-yop.html | ALFRED GENGENBACH Slecial to TH lizw YOP | K Tlzs | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/antired-parley-urged-trujillo-reveals-proposal-to-call-panamerican.html | ANTIRED PARLEY URGED Trujillo Reveals Proposal to Call PanAmerican Conference | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/auto-union-closes-loophole-to-reds-convention-votes-safeguards-in.html | AUTO UNION CLOSES LOOPHOLE TO REDS Convention Votes Safeguards in Code Aimed at Curbing Racketeers Power Also | By Elie Abel | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/baruch-supports-standby-control-tells-senators-survival-of-us-might.html | BARUCH SUPPORTS STANDBY CONTROL Tells Senators Survival of US Might Depend on Curbs G O P Backs Rent Law | By Clayton Knowles | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/berkley-c-stone.html | BERKLEY C STONE | pectaJ to TIu NoLw ils | RE0000092752 | 1981-05-15 | B00000406691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/better-ads-sought-in-f-t-c-parleys-continuing-negotiations-strive-f.html | BETTER ADS SOUGHT IN F T C PARLEYS Continuing Negotiations Strive for Industry Cooperation Says Commission Official | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/big-5-fail-to-agree-on-successor-to-lie.html | BIG 5 FAIL TO AGREE ON SUCCESSOR TO LIE | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/bombers-halted-by-senators-90-washington-blasts-3-homers-two.html | BOMBERS HALTED BY SENATORS 90 Washington Blasts 3 Homers Two Triples and Double Off McDonald and Cicotte | By Louis Effrat | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/bonds-and-shares-on-london-market-better-tone-generally-rules-under.html | BONDS AND SHARES ON LONDON MARKET Better Tone Generally Rules Under Lead of British Government Issues | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/bridge-teams-of-4-crowd-tilt-for-cup-16-highest-qualifiers-to-start.html | BRIDGE TEAMS OF 4 CROWD TILT FOR CUP 16 Highest Qualifiers to Start Knockout Round Tomorrow  MixedPair Play Ends | By George Rapee | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/britain-will-stay-in-payments-union-agrees-to-oneyear-extension-of.html | BRITAIN WILL STAY IN PAYMENTS UNION Agrees to OneYear Extension of Program to Facilitate Freer Trade in Europe | By Harold Callender | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/british-tramp-ships-lead-but-share-of-world-traffic-has-shrunk.html | BRITISH TRAMP SHIPS LEAD But Share of World Traffic Has Shrunk Commons Is Told | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/brooklyn-defeats-philadelphia-80-erskine-goes-all-the-way-as-mates.html | BROOKLYN DEFEATS PHILADELPHIA 80 Erskine Goes All the Way as Mates Pound Byrd for Five Runs in Fourth | By Roscoe McGowen | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/brownell-to-urge-legal-wiretapping-he-will-ask-congress-to-allow.html | BROWNELL TO URGE LEGAL WIRETAPPING He Will Ask Congress to Allow Its Use in Spy Cases  Ban at Coplon Trial Recalled | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/cecil-h-cleworth-special-to-tmz-nv-no.html | CECIL H CLEWORTH Special to Tmz Nv No | Pxzs | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/chinese-exile-ends-for-4000-japanese-mixed-emotions-shown-as-two.html | CHINESE EXILE ENDS FOR 4000 JAPANESE Mixed Emotions Shown as Two Ships Land Repatriates After Many Years | By William J Jorden | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/chinese-p-w-riots-analyzed-for-u-n-u-s-investigators-show-how-red.html | CHINESE P W RIOTS ANALYZED FOR U N U S Investigators Show How Red Leaders Force Attacks on Korea Camp Guards | By Robert Alden | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/chinese-to-search-for-oil.html | Chinese to Search for Oil | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/city-is-ready-to-accept-dewey-plan-of-transit-authority-with-fare.html | CITY IS READY TO ACCEPT DEWEY PLAN OF TRANSIT AUTHORITY WITH FARE RISE BUT IS AGAINST PROPOSED PAYROLL TAX NO OTHER WAY SEEN | By Paul Crowell | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/clark-to-suggest-more-vietnam-aid-general-ending-trip-says-he-will.html | CLARK TO SUGGEST MORE VIETNAM AID General Ending Trip Says He Will Put Recommendations to U S in Priority Order | By Henry R Lieberman | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/colgate-elects-branch.html | Colgate Elects Branch | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/crime-among-narcotic-addicts.html | Crime Among Narcotic Addicts | CARL COLODNE | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/dewey-hails-work-of-53-legislature-says-it-achieved-more-than-any.html | DEWEY HAILS WORK OF 53 LEGISLATURE Says It Achieved More Than Any He Recalls No Plans Yet on Reelection in 54 | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/dewey-will-speed-city-bills-to-aid-mayors-budget-job-dewey-will.html | Dewey Will Speed City Bills To Aid Mayors Budget Job DEWEY WILL SPEED CITY FISCAL BILLS | By Leo Egan | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/dr-charles-g-perez.html | DR CHARLES G PEREZ | oecial to rHs Nsw Nom Tz4rs | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/dulles-reassures-latins-on-u-s-ties-tells-american-states-regime-is.html | DULLES REASSURES LATINS ON U S TIES Tells American States Regime Is as Interested in Them as It Is in Europe or Korea | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/east-germans-in-2-trucks-crash-barriers-into-west.html | East Germans in 2 Trucks Crash Barriers Into West | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/eisenhower-voices-amity-for-mideast.html | EISENHOWER VOICES AMITY FOR MIDEAST | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/eloquence-proved-a-bar-to-kettering-sloan-at-du-pont-trial-says.html | ELOQUENCE PROVED A BAR TO KETTERING Sloan at du Pont Trial Says Inventors Volubility Kept Him Off G M Policy Unit | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/elsa-wolf-hutzler-special-to-to-nuw-nop-llr.html | ELSA WOLF HUTZLER Special to To Nuw Nop lLr | S | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/europeans-accept-5-army-protocols-defer-action-on-paris-request-for.html | EUROPEANS ACCEPT 5 ARMY PROTOCOLS Defer Action on Paris Request for Right to Send Overseas Its Men in Joint Force | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/f-s-a-measure-gains-senate-unit-approves-giving-cabinet-rank-to.html | F S A MEASURE GAINS Senate Unit Approves Giving Cabinet Rank to Agency | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/family-doctors-protest-ask-disciplining-of-dr-hawley-for-scurrilous.html | FAMILY DOCTORS PROTEST Ask Disciplining of Dr Hawley for Scurrilous Remarks | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/fast-payment-urged-on-u-n-aid-pledges.html | FAST PAYMENT URGED ON U N AID PLEDGES | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/fcc-ruling-backs-world-bank-fund-5-u-s-companies-ordered-to-lower.html | FCC RULING BACKS WORLD BANK FUND 5 U S Companies Ordered to Lower Rates on Telegrams to Member Countries | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/flanders-reiterates-charge.html | Flanders Reiterates Charge | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/foe-in-years-biggest-attack-un-loses-and-regains-a-hill-foe-in.html | Foe in Years Biggest Attack UN Loses and Regains a Hill FOE IN KOREA OPENS 53S BIGGEST DRIVE | By Lindesay Parrott | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/frank-o-colbert.html | FRANK O COLBERT | Special to TE rw NoK TIvE | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/frank-r-griffin-58-advertising-agent-special-to-the-lhkw-yop-k-t.html | FRANK R GRIFFIN 58 ADVERTISING AGENT Special to THE lhKw YOP K T | zKS | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/frederick-w-beckett.html | FREDERICK W BECKETT | Special to THZ Nw YO TIMnS | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/g-o-p-chiefs-join-to-score-mcarthy-in-bohlen-debate-charge.html | G O P CHIEFS JOIN TO SCORE MCARTHY IN BOHLEN DEBATE Charge Wisconsin Senator Hits at Eisenhower and Dulles in His Fight on Diplomat | By William S White | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/giants-down-tokyo-team-8-to-4-dark-and-pless-belt-home-runs-polo.html | Giants Down Tokyo Team 8 to 4 Dark and Pless Belt Home Runs Polo Grounders Get 10 Hits Blaylock Sold Six Other Players Are Dropped | By John Drebinger | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/grain-drop-brings-more-liquidation-futures-find-little-support-in.html | GRAIN DROP BRINGS MORE LIQUIDATION Futures Find Little Support in Markets and All the Pits in Chicago Decline Sharply | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/guard-railings-at-subway-stations.html | Guard Railings at Subway Stations | RICHARD H ROFFMAN | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/handicaps-in-golf-on-current-plan-metropolitan-body-will-issue-1953.html | HANDICAPS IN GOLF ON CURRENT PLAN Metropolitan Body Will Issue 1953 Figures That Way and Not on Basic Ratings | By Lincoln A Werden | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/heads-hebrew-university-mazar-rector-is-successor-to-brodetsky-in.html | HEADS HEBREW UNIVERSITY Mazar Rector Is Successor to Brodetsky in Jerusalem | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/hedy-lamarrs-decree-final.html | Hedy Lamarrs Decree Final | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/hiss-listed-477-job-seekers-for-u-n-house-body-hears-5-u-n-aides.html | Hiss Listed 477 Job Seekers For U N House Body Hears 5 U N AIDES BACKED BY HISS HOUSE TOLD | By Luther A Huston | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/house-cut-backed-for-connecticut-committee-for-169-members-under.html | HOUSE CUT BACKED FOR CONNECTICUT Committee for 169 Members Under Reapportionment Plan Endorsed by Governor | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/i-john-f-loor-92-a-boston-brokerj-official-is-deadtrustee-of.html | I JOHN F lOOR 92  A BOSTON BROKERJ OffiCial Is DeadTrustee of Radcliffe 50 Years Special to | NLW YOK | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/in-the-nation-another-instance-of-shortage-of-ammunition.html | In The Nation Another Instance of Shortage of Ammunition | By Arthur Krock | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/indonesia-stirred-by-sumatra-clash-death-toll-of-jakarta-attempt-to.html | INDONESIA STIRRED BY SUMATRA CLASH Death Toll of Jakarta Attempt to Oust Squatters From Estates Rises to 6 | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/inquiry-asked-in-lobby-practices.html | Inquiry Asked in Lobby Practices | HENRY WALDMAN | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/irving-e-fitzer.html | IRVING E FITZER | Splal to THE N YOK TIES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/israel-is-speeding-property-tax-rise-parliament-may-finish-vote.html | ISRAEL IS SPEEDING PROPERTY TAX RISE Parliament May Finish Vote Today on 10 LoanLevy to Combat Unemployment | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/j-henry-ernst-special-to-the-nbw.html | J HENRY ERNST Special to THE NBw | YOC TIM | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/james-a-williams.html | JAMES A WILLIAMS | Special to TH NEW YORK TIMuS | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/jersey-assembly-to-scan-rent-bill-3-attempts-to-force-action-on.html | JERSEY ASSEMBLY TO SCAN RENT BILL 3 Attempts to Force Action on State Control Law Defeated  Eventual Approval Seen | By George Cable Wright | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/jersey-exprincipal-100-dies-.html | Jersey ExPrincipal 100 Dies | Special to Tm lqw YORK TZMZS | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/kidnapped-and-robbed-of-535.html | Kidnapped and Robbed of 535 | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/lies-daughter-to-stay-and-become-u-s-citizen.html | Lies Daughter to Stay And Become U S Citizen | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/limb-designs-cited-as-aid-to-disabled-placement-conference-is-told.html | LIMB DESIGNS CITED AS AID TO DISABLED Placement Conference is Told 4 Million Could Hold Jobs  CoOp System Urged | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/lobbyist-testifies-secretly-on-roberts-as-kansas-inquiry-enters-a.html | Lobbyist Testifies Secretly on Roberts As Kansas Inquiry Enters a New Phase | By W H Lawrence | RE0000092752 | 1981-05-15 | B00000406691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/long-ferry-ride-may-end-hong-kong-due-to-let-stateless-man-wait.html | LONG FERRY RIDE MAY END Hong Kong Due to Let Stateless Man Wait There for Visa | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/main-issue-in-bohlen-case-who-may-see-fbi-files-capital-is-fearful.html | Main Issue in Bohlen Case Who May See FBI Files Capital Is Fearful Lest Precedent Be Set and Others Win Access to Gossip | By James Reston | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/maj-gen-streit-retiring-walter-reed-chief-will-leave-service-on.html | MAJ GEN STREIT RETIRING Walter Reed Chief Will Leave Service on March 31 | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/martha-sibleys-troth-atlanta-junior-leaguer-byron-g-george-to-marry.html | MARTHA SIBLEYS TROTH Atlanta Junior Leaguer Byron G George to Marry in June | Speci to To Nv OPK Ttxus | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/mccarran-act-opposed-opinion-expressed-that-law-should-be-entirely.html | McCarran Act Opposed Opinion Expressed That Law Should Be Entirely Rewritten | EDWARD L DUBROFF | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/merchandising-bill-approved.html | Merchandising Bill Approved | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/mexico-assailed-on-migrant-pacts-ellender-author-of-law-says.html | MEXICO ASSAILED ON MIGRANT PACTS Ellender Author of Law Says Cooperation Lags and Voices Doubt on Renewal Plan | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/mexico-cancels-monopoly-in-oil-given-to-friend-of-expresident.html | Mexico Cancels Monopoly in Oil Given to Friend of ExPresident Action Against Pasquel by Ruiz Cortines Hailed as Sign Executive Is Independent of His Predecessors Connections | By Sydney Gruson | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/miss-ann-d-shafer-prospective-bride.html | MISS ANN D SHAFER PROSPECTIVE BRIDE | qeolal o TH NW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/miss-anna-mcormack-i.html | MISS ANNA MCORMACK I | Special to Tz Nv yor w TL | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/miss-halbeck-fiancee-student-at-oklahoma-u-will-be-bride-of-william.html | MISS HALBECK FIANCEE Student at Oklahoma U Will Be Bride of William R Davis | Special o Tn uw No TrxEs | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/miss-helen-harrington-sdecial-to-ti-l-o.html | MISS HELEN HARRINGTON SDecial to TI L o | TIFS | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/miss-sydney-bows-in-a-song-recital-australian-mezzosoprano-who.html | MISS SYDNEY BOWS IN A SONG RECITAL Australian MezzoSoprano Who Appeared With City Opera Offers German Selections | R P | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/modern-designing-urged-for-farms-onestory-home-is-exhibited-at.html | MODERN DESIGNING URGED FOR FARMS OneStory Home Is Exhibited at Annual Cornell Week  Also Suitable for City | By Cynthia Kellogg | RE0000092752 | 1981-05-15 | B00000406691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/mossadegh-fears-weak-successors-barred-oil-case-from-court-he-says.html | MOSSADEGH FEARS WEAK SUCCESSORS Barred Oil Case From Court He Says Lest a New Regime Let Britain Win by Default | By Robert C Doty | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/mrs-hosea-f-maxim-ial-to-t-nv.html | MRS HOSEA F MAXIM ial to T Nv | YoP TLES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/new-faces-to-open-in-boston-april-6-threeweek-run-listed-before.html | NEW FACES TO OPEN IN BOSTON APRIL 6 ThreeWeek Run Listed Before Indefinite Stand in Chicago Finale Here Saturday | By Louis Calta | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/norway-ratifies-refugee-pact.html | Norway Ratifies Refugee Pact | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/now-atomic-artillery-projectile-test-in-nevada-today-marks-u-s.html | Now Atomic Artillery Projectile Test in Nevada Today Marks U S Completion of Full Nuclear Arsenal | By Hanson W Baldwin | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/old-silver-shown-at-newbury-port-rare-pieces-from-museums-homes-and.html | OLD SILVER SHOWN AT NEWBURY PORT Rare Pieces From Museums Homes and Churches Stress Work of Citys Moultons | By Sanka Knox | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/opposed-to-payroll-tax-westchester-cites-the-workers-from-county-in.html | OPPOSED TO PAYROLL TAX Westchester Cites the Workers From County in City | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/ottawa-chamber-bars-tass-man.html | Ottawa Chamber Bars Tass Man | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/percy-l-huested-special-to-tt-fw-york-tzapos.html | PERCY L HUESTED Special to Tt FW YORK TZapos | ES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/peter-j-kearney.html | PETER J KEARNEY | Special to Nsw Yo Tzss | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/play-tournament-opens-350-california-students-will-act-at-pasadena.html | PLAY TOURNAMENT OPENS 350 California Students Will Act at Pasadena Playhouse | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/president-revises-strategy-council-sets-up-new-planning-board-under.html | PRESIDENT REVISES STRATEGY COUNCIL Sets Up New Planning Board Under Cutler and Enlarges National Security Panel | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/r-f-c-to-die-in-1954-eisenhower-decides-congress-heads-plan-to-let.html | R F C TO DIE IN 1954 EISENHOWER DECIDES Congress Heads Plan to Let Law Expire Others Seek to Kill or Save Loan Agency | By Anthony Leviero | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/raoijl-dufy-dead-at-home-in-france-modernist-painter-one-of-thei.html | RAOIJL DUFY DEAD AT HOME IN FRANCE Modernist Painter One of thei Fauves Group Was Noted I for Spiit of His Ca nvases r | DeJJLi I THE NW YO TPF j | RE0000092752 | 1981-05-15 | B00000406691 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/rebel-huks-raid-village-on-luzon-at-least-33-reported-killed-in.html | REBEL HUKS RAID VILLAGE ON LUZON At Least 33 Reported Killed in Rise of Red Activity Since Magsaysay Quit | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/reds-in-u-n-accuse-u-s-of-financing-world-5th-column-czechoslovak.html | REDS IN U N ACCUSE U S OF FINANCING WORLD 5TH COLUMN Czechoslovak Opens Onslaught on Use of 100000000 in Mutual Security Funds | By Kathleen Teltsch | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/republic-to-do-film-in-ireland.html | Republic to Do Film in Ireland | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/rites-for-mrs-anderson-service-to-be-held-today-for-wife-of.html | RITES FOR MRS ANDERSON Service to Be Held Today for Wife of Playwright | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/rudolph-j-schwartz-bulova-ex-official.html | RUDOLPH J SCHWARTZ BULOVA EX OFFICIAL | Special to the new york times i | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/school-freedom-urged-california-educator-cautions-against-classroom.html | SCHOOL FREEDOM URGED California Educator Cautions Against Classroom Censors | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/scientists-going-to-indonesia.html | Scientists Going to Indonesia | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/sees-no-end-to-fighting.html | Sees No End to Fighting | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/sister-jean-marie.html | SISTER JEAN MARIE | pecla to TN NW NOlK TLMuS | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/sister-mary-louise-special-to-t-nzw-yom-rl.html | SISTER MARY LOUISE Special to T Nzw Yom rL | rs | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/south-africa-court-backs-natives-on-equal-facilities-with-whites.html | South Africa Court Backs Natives On Equal Facilities With Whites HIGH AFRICA COURT UPHOLDS NATIVES | By Albion Ross | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/sports-of-the-times-treemendous-says-casey.html | Sports of The Times Treemendous Says Casey | By Arthur Daley | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/stassen-names-aide-mrs-h-c-houghton-will-guide-agencys-refugee.html | STASSEN NAMES AIDE Mrs H C Houghton Will Guide Agencys Refugee Programs | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/strong-merit-plan-is-presidents-aim.html | STRONG MERIT PLAN IS PRESIDENTS AIM | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/surplus-solution-put-to-dairymen-benson-tells-chicago-meeting-u-s.html | SURPLUS SOLUTION PUT TO DAIRYMEN Benson Tells Chicago Meeting U S Expects Action Props Seen Hurting Butter Sales | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/thruway-bridge-bids-asked.html | Thruway Bridge Bids Asked | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/tito-visit-criticized-trip-to-london-viewed-as-no-aid-to-democracys.html | Tito Visit Criticized Trip to London Viewed As No Aid to Democracys Cause | JOSEP KORBEL | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/top-brazil-aide-denies-loan-snags-finance-minister-lafer-says.html | TOP BRAZIL AIDE DENIES LOAN SNAGS Finance Minister Lafer Says Country Is Ready to Begin Repayment in September | By Sam Pope Brewer | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/trade-and-travel-eased-by-britain-restrictions-on-some.html | TRADE AND TRAVEL EASED BY BRITAIN Restrictions on Some Imports Dropped  Funds for Trips Raised to 112 a Year | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/truck-that-killed-10-had-illegal-driver.html | TRUCK THAT KILLED 10 HAD ILLEGAL DRIVER | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/truman-says-reds-broke-every-pact-on-ship-at-los-angeles-set-for.html | TRUMAN SAYS REDS BROKE EVERY PACT On Ship at Los Angeles Set for Hawaii Vacation Hes Mostly Noncommittal | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/u-s-recommended-only-two.html | U S Recommended Only Two | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/vatican-reveals-rise-in-hierarchy-increase-since-1952-is-noted-in.html | VATICAN REVEALS RISE IN HIERARCHY Increase Since 1952 Is Noted in New Yearbook  Polish Bishops Death Revealed | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/w-a-van-tassell.html | W A VAN TASSELL | Special to TZ Nw YoI Tnzs | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/wandastandlee-to-be-april-bridei-she-will-be-married-to-capt.html | WANDASTANDLEE TO BE APRIL BRIDEi She Will Be Married to Capt Theodore Buechler USAF on 1 lth at Fort Monroe | Special to Trlz NEW NoRll Tress | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/wests-mcracken-blames-coaches-for-frequent-court-rule-changes.html | Wests MCracken Blames Coaches For Frequent Court Rule Changes | By William J Briordy | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/william-a-buckley.html | WILLIAM A BUCKLEY | Special to THE NEW YORK TI4ES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/william-f-seery-special-to-new-yo.html | WILLIAM F SEERY Special to NEW YO | K TZS | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/william-r-penrose.html | WILLIAM R PENROSE | Special to THE NV YORX TIdiES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/witnesses-praise-student-exchange.html | WITNESSES PRAISE STUDENT EXCHANGE | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/womans-role-not-politics.html | Womans Role Not Politics | SOL SHNEEMAN | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/wood-field-and-stream-nearly-free-of-ice-lake-sebago-in-maine.html | Wood Field and Stream Nearly Free of Ice Lake Sebago in Maine Should Offer Top OpeningDay Fishing | By Raymond R Camp | RE0000092752 | 1981-05-15 | B00000406691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/world-racer-in08-tries-his-car-again-driver-in-new-yorkparis-chase.html | WORLD RACER IN08 TRIES HIS CAR AGAIN Driver in New YorkParis Chase Felt His Thomas Was Worlds Best Auto in Those Bays | By Milton Beacker | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/yale-alumni-nominate-five.html | Yale Alumni Nominate Five | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/zog-ousts-police-station-albanian-exking-ends-rental-of-building-on.html | ZOG OUSTS POLICE STATION Albanian ExKing Ends Rental of Building on His Estate | Special to THE NEW YORK TIMES | RE0000092752 | 1981-05-15 | B00000406691 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/1-atlantic-ocean-being-torn-down-home-1000-feet-out-over-sea-being.html | 1 ATLANTIC OCEAN BEING TORN DOWN Home 1000 Feet Out Over Sea Being Razed at Shore Resort to Provide Room for Games | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/2-rob-club-of-1000.html | 2 Rob Club of 1000 | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/2-senators-study-f-b-i-bohlen-data-affirm-clearance-nominee-gets.html | 2 SENATORS STUDY F B I BOHLEN DATA AFFIRM CLEARANCE Nominee Gets Third Vindication as TaftSparkman Finding Upholds Report by Dulles APPROVAL TODAY LIKELY McCarthy Continues Opposed but Denies Ever Terming Diplomat Security Risk REPORT ON BOHLEN BY DULLES UPHELD | By William S Whitespecial To the New York Times | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/2-wild-geese-on-wing-turn-back-seek-to-lift-a-cripple-from-water-2.html | 2 Wild Geese on Wing Turn Back Seek to Lift a Cripple From Water 2 WILD GEESE AID A CRIPPLED MATE | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/academy-to-present-comedy.html | Academy to Present Comedy | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/adenauer-strives-to-reassure-paris-bonn-chancellor-says-no-state.html | ADENAUER STRIVES TO REASSURE PARIS Bonn Chancellor Says No State Should Dominate European Defense Community | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/aid-asked-for-indian-children.html | Aid Asked for Indian Children | JOHN W MACE | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/allied-maneuvers-declared-success-games-in-mediterranean-said-to.html | ALLIED MANEUVERS DECLARED SUCCESS Games in Mediterranean Said to Have Increased Unity Among Atlantic Forces | By Arnaldo Cortesispecial To the New York Times | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/american-woolen-is-varying-output-turning-to-synthetics-white.html | AMERICAN WOOLEN IS VARYING OUTPUT Turning to Synthetics White Reports Hints at Further Expansion in South AMERICAN WOOLEN IS VARYING OUTPUT | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/armed-forces-chief-of-education-named.html | ARMED FORCES CHIEF OF EDUCATION NAMED | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/august-s-holmquist.html | AUGUST S HOLMQUIST | Special to | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/baruch-asks-end-of-secret-talks-he-appeals-for-frankness-with.html | BARUCH ASKS END OF SECRET TALKS He Appeals for Frankness With Public at Senate Hearing on StandBy Controls | By Clayton Knowlesspecial To the New York Times | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/bendix-aviation-plant-sold-to-webb-knapp.html | Bendix Aviation Plant Sold to Webb  Knapp | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/blockade-of-china-opposed.html | Blockade of China Opposed | BOLLING SOMERVILLE | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/bonds-and-shares-on-london-market-turnover-of-business-shrinks-and.html | BONDS AND SHARES ON LONDON MARKET Turnover of Business Shrinks and Prices Decline  Close Steady at Lower Levels | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/bowles-visits-indonesia.html | Bowles Visits Indonesia | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/boy-8-drives-dad-fined-jersey-man-assessed-100-for-letting-son.html | BOY 8 DRIVES DAD FINED Jersey Man Assessed 100 for Letting Son Guide Car | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/bridge-teamsof4-in-qualifying-play-16-of-39-quartets-to-move-into.html | BRIDGE TEAMSOF4 IN QUALIFYING PLAY 16 of 39 Quartets to Move Into Knockout Matches Tonight for the Reisinger Cup | By George Rapee | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/british-denationalization-reasons-for-action-taken-in-steel.html | British Denationalization Reasons for Action Taken in Steel Industry Evaluates | NORMAN THOMAS | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/british-importban-easing-called-boon-to-europeans-londons-move.html | British ImportBan Easing Called Boon to Europeans Londons Move Coupled With Bonns Freeing of Many Goods Spur to Liberalize Trade | By Michael L Hoffmanspecial To the New York Times | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/bronx-man-killed-in-car-crash.html | Bronx Man Killed in Car Crash | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/browder-mcarthy-clash-at-hearing-excommunist-leader-asserts-senator.html | BROWDER MCARTHY CLASH AT HEARING ExCommunist Leader Asserts Senator Is Out to Get Me  Session Is Stormy STORMY SESSION HELD ON BROWDER | By C P Trussellspecial To the New York Times | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/bunche-action-clarified-lie-aide-tells-why-he-shunned-role-in-south.html | BUNCHE ACTION CLARIFIED Lie Aide Tells Why He Shunned Role in South Africa Inquiry | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/central-african-nation-is-favored-by-commons.html | Central African Nation Is Favored by Commons | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/charles-e-nash.html | CHARLES E NASH | pecla | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/child-to-mrs-stanley-merritt.html | Child to Mrs Stanley Merritt | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/chinese-cling-to-gains-in-korea-as-key-hill-battle-enters-3d-day.html | Chinese Cling to Gains in Korea As Key Hill Battle Enters 3d Day CHINESE CLINGING TO GAINS IN KOREA | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/churchill-agrees-to-soviet-air-talks-britons-to-confer-in-berlin-on.html | CHURCHILL AGREES TO SOVIET AIR TALKS Britons to Confer in Berlin on Avoiding Incidents  U S Disputes Moscow on MIG CHURCHILL AGREES TO SOVIET AIR TALK | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/city-gets-protests-on-cut-in-day-care-two-groups-warn-against-plan.html | CITY GETS PROTESTS ON CUT IN DAY CARE Two Groups Warn Against Plan to Drop the Program From 195354 Budget | By Dorothy Barclay | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/city-tax-date-is-changed-dewey-signs-bill-for-report-of-gross.html | CITY TAX DATE IS CHANGED Dewey Signs Bill for Report of Gross Receipts on May 15 | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/clark-visits-formosa-today.html | Clark Visits Formosa Today | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/connecticut-unit-favors-thruway-backs-fairfield-county-route-and.html | CONNECTICUT UNIT FAVORS THRUWAY Backs Fairfield County Route and Proposed Extension to the Rhode Island Line | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/connecticut-utility-fights-cables-bills.html | CONNECTICUT UTILITY FIGHTS CABLES BILLS | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/coronation-delay-believed-unlikely-queen-mary-is-rumored-to-have.html | CORONATION DELAY BELIEVED UNLIKELY Queen Mary Is Rumored to Have Left Message Asking That Rites Go On June 2 | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/corwin-and-dark-wallop-homers-as-polo-grounders-triumph-53-connect.html | Corwin and Dark Wallop Homers As Polo Grounders Triumph 53 Connect in 7th for Giants Wilhelm Walks Five White Sox in Five Innings | By John Drebingerspecial To the New York Times | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/council-bill-asks-race-track-razing-condemnation-of-aqueduct.html | COUNCIL BILL ASKS RACE TRACK RAZING Condemnation of Aqueduct Jamaica Urged  3 Tax on PariMutuels Is Backed | By Charles G Bennett | RE0000092753 | 1981-05-15 | B00000406692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/crowd-keeps-vigil-at-queens-gate-as-members-of-royal-family-call.html | Crowd Keeps Vigil at Queens Gate As Members of Royal Family Call Britons Stand All Day Awaiting Bulletins  Duke of Windsor Makes Three Visits  Elizabeth Also Goes to Bedside | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/cuban-chides-u-n-reds-on-objectivity-of-press.html | Cuban Chides U N Reds On Objectivity of Press | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/dairy-sales-drive-started.html | Dairy Sales Drive Started | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/daniel-p-moran-s1.html | DANIEL P MORAN S1 | Special to THs | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/dennis-l-fitzgerald.html | DENNIS L FITZGERALD | Special to T | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/dewey-51-moore-57-have-a-birthday-party.html | Dewey 51 Moore 57 Have a Birthday Party | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/dr-abraham-j-brown.html | DR ABRAHAM J BROWN | Special to THE NEW YORK | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/dr-baruchs-estate-valued-at-2000000.html | DR BARUCHS ESTATE VALUED AT 2000000 | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/early-brook-drive-checks-royals-30-dodgers-tally-twice-in-first-and.html | EARLY BROOK DRIVE CHECKS ROYALS 30 Dodgers Tally Twice in First and Once in Second  Podres Pitches Seven Innings | BY Roscoe McGowenspecial To the New York Times | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/early-hearings-set-on-atom-in-industry.html | EARLY HEARINGS SET ON ATOM IN INDUSTRY | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/early-recession-forecast-for-us-westinghouse-executive-sees-8-to-10.html | EARLY RECESSION FORECAST FOR US Westinghouse Executive Sees 8 to 10 Business Decline With Low Point in 1955 BIG GAINS FOR APPLIANCES Rise of 30 in Units 50 in Dollar Sales of Durables Predicted in Ten Years | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/east-and-west-differ-at-movies-too-un-finds-alien-audiences-force.html | East and West Differ at Movies Too UN Finds Alien Audiences Force Its Film Corps to Use 3 Sets of Symbols | By Kathleen McLaughlinspecial To the New York Times | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/edward-fogarty.html | EDWARD FOGARTY | Special to T | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/film-clinic-aided-reds-inquiry-told-witness-at-hollywood-inquiry.html | FILM CLINIC AIDED REDS INQUIRY TOLD Witness at Hollywood Inquiry Says Pupils Were Inspired to Promote Communism | By Gladwin Hillspecial To the New York Times | RE0000092753 | 1981-05-15 | B00000406692 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/fireeating-act-too-hot-boys-flaming-rag-explodes-after-dozen.html | FIREEATING ACT TOO HOT Boys Flaming Rag Explodes After Dozen Successful Tries | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/first-lady-revived-eggrolling-party-mrs-eisenhower-planned-first.html | FIRST LADY REVIVED EGGROLLING PARTY Mrs Eisenhower Planned First Fete Since 1941 to Save the Custom Begun in 1858 | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/for-more-policing-of-parks.html | For More Policing of Parks | C DAVIDSON | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/four-czechs-seize-airliner-in-flight-and-escape-to-west-four-czechs.html | Four Czechs Seize Airliner In Flight and Escape to West FOUR CZECHS SEIZE AIRLINER IN ESCAPE | By Drew Middletonspecial To the New York Times | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/fox-may-cast-ray-in-show-business-cry-singer-considered-for-role-in.html | FOX MAY CAST RAY IN SHOW BUSINESS Cry Singer Considered for Role in Irving Berlin Film Ethel Merman Still Sought | By Thomas M Pryorspecial to the New York Times | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/g-i-in-east-2-years-returns-to-berlin.html | G I IN EAST 2 YEARS RETURNS TO BERLIN | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/george-s-witham-jr.html | GEORGE S WITHAM JR | Special to Tla | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/german-auto-makers-cut-new-car-prices.html | GERMAN AUTO MAKERS CUT NEW CAR PRICES | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/grain-prices-turn-sharply-upward-traders-in-chicago-oversold-and.html | GRAIN PRICES TURN SHARPLY UPWARD Traders in Chicago Oversold and All Pits Reverse Trend of Weakness on Monday | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/halley-pleads-for-public-aid-in-fight-on-dewey-program-on-radio-and.html | Halley Pleads for Public Aid In Fight on Dewey Program On Radio and Television He Urges Those Who Voted Him Their Watchdog to Help Upset Estimate Board Action HALLEY FIGHTS ON ASKS PUBLICS AID | By Peter Kihss | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/harold-a-johnson.html | HAROLD A JOHNSON | SpecXal to T | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/homage-paid-einstein.html | Homage Paid Einstein | ROBERT SIGMOND | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/house-group-votes-offshore-oil-bill-measure-gives-states-title-to.html | HOUSE GROUP VOTES OFFSHORE OIL BILL Measure Gives States Title to Land in Claimed Boundaries and Role in Area Beyond | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/individual-called-top-family-factor-flexible-housework-schedules.html | INDIVIDUAL CALLED TOP FAMILY FACTOR Flexible Housework Schedules Urged by Panel at Cornell Farm and Home Week | By Cynthia Kelloggspecial To the New York Times | RE0000092753 | 1981-05-15 | B00000406692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/insurance-leader-heads-childrens-village-board.html | Insurance Leader Heads Childrens Village Board | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/israel-acts-to-free-part-of-arab-funds.html | ISRAEL ACTS TO FREE PART OF ARAB FUNDS | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/israel-denounces-slander-of-jews-by-un-soviet-bloc-israel-denounces.html | Israel Denounces Slander Of Jews by UN Soviet Bloc ISRAEL DENOUNCES UN REDS SLANDER | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/israeli-forced-loan-wins-parliament-votes-property-tax-for.html | ISRAELI FORCED LOAN WINS Parliament Votes Property Tax for Development Projects | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/jailed-for-extolling-god-east-german-pastor-gets-6-years-for.html | JAILED FOR EXTOLLING GOD East German Pastor Gets 6 Years for Putting State Second | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/japans-art-to-go-on-exhibit-friday-metropolitan-museum-makes.html | JAPANS ART TO GO ON EXHIBIT FRIDAY Metropolitan Museum Makes Special Preparations to Show Nations Treasures | By Sanka Knox | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/jet-airliners-depicted-planes-to-cruise-at-500-miles-an-hour-boeing.html | JET AIRLINERS DEPICTED Planes to Cruise at 500 Miles an Hour Boeing Aide Predicts | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/jobs-open-but-not-for-jobless.html | Jobs Open but Not for Jobless | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/knicks-and-celtics-meet-here-tonight-opener-of-threeoffivegame.html | KNICKS AND CELTICS MEET HERE TONIGHT Opener of ThreeoffiveGame Final Eastern N B A Series Slated for Garden Court DICK MGUIRE IN KEY POST Gets Assignment of Guarding Cousy Boston Teams Star Despite Injured Ankle | By Peter Brandwein | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/kremlin-is-seen-turning-eye-prom-europe-to-the-far-east-courting-of.html | Kremlin Is Seen Turning Eye Prom Europe to the Far East Courting of Asian Leaders Coincides With Rumor of Moscow Visit by Mao Tsetung | By C L Sulzbergerspecial To the New York Times | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/labor-relations-panel-set.html | Labor Relations Panel Set | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/latins-told-to-trace-fiscal-ills-to-selves.html | LATINS TOLD TO TRACE FISCAL ILLS TO SELVES | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/leinsdorf-on-podium-he-conducts-godunov-music-beethoven-9th-at.html | LEINSDORF ON PODIUM He Conducts Godunov Music Beethoven 9th at Rutgers | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/leonard-a-smissaert.html | LEONARD A SMISSAERT | S | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/linden-t-harris.html | LINDEN T HARRIS | Slmeclal to T | RE0000092753 | 1981-05-15 | B00000406692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/lockheed-said-to-eye-hughes-air-interests.html | LOCKHEED SAID TO EYE HUGHES AIR INTERESTS | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/london-night-life-silenced-by-news-clubs-close-and-radio-shuts-down.html | LONDON NIGHT LIFE SILENCED BY NEWS Clubs Close and Radio Shuts Down Save for Tolling Bells  Politics Called Off | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/m-ballard-dead-fi6htih6-itor-731-retired-chief-of-new-orleans-item.html | M BALLARD DEAD FI6HTIH6 ITOR 731 Retired Chief of New Orleans Item Opposed Huey Long KKK in 40Year Service | Special to IRE NEW YORK TIMu | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/malan-vows-law-fixing-race-curbs-south-african-openly-backing.html | MALAN VOWS LAW FIXING RACE CURBS South African Openly Backing Segregation Replies to Court Ruling on Negro Facilities | By Albion Rossspecial to the New York Times | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/max-thi-el.html | MAX THI EL | Special to u | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/mayer-victorious-on-army-and-loan-on-eve-of-u-s-trip-french-premier.html | MAYER VICTORIOUS ON ARMY AND LOAN ON EVE OF U S TRIP French Premier Resolves Last Snag on Treaty Protocols With a New Formula GETS REQUIRED FINANCING Leaves After Threat to Drop Visit if Parliament Bars Bank of France Credit Mayer Wins Two Major Victories On Eve of His Departure for U S | By Harold Callenderspecial To the New York Times | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/menachem-myerson-cellist-makes-bow.html | MENACHEM MYERSON CELLIST MAKES BOW | J B | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/miss-helen-cook.html | MISS HELEN COOK | Special to T | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/miss-hennessey-to-wed-connecticut-girl-will-be-bride-of-john-hanlon.html | MISS HENNESSEY TO WED Connecticut Girl Will Be Bride of John Hanlon April 11 | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/miss-regina-m-holl-will-be-april-bride.html | MISS REGINA M HOLL WILL BE APRIL BRIDE | Slecil o THK NF W YORK TIMg | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/miss-sue-sproule-bridge-of-officer-former-philadelphia-student-of-a.html | MISS SUE SPROULE BRIDGE OF OFFICER Former Philadelphia Student of Art Wed to 2d Lieut J C Slemp Jr U S A F | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/morses-bid-for-switch-gains.html | Morses Bid for Switch Gains | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/nato-jet-strength-will-be-increased-u-s-and-canada-to-fly-more.html | NATO JET STRENGTH WILL BE INCREASED U S and Canada to Fly More Sabres to European Bases  F84F Bombers Going Too | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/new-3d-films-are-old-and-soviet-had-em-first.html | New 3D Films Are Old And Soviet Had Em First | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/new-woes-thwart-team-for-durkin-senator-butler-of-maryland-invokes.html | NEW WOES THWART TEAM FOR DURKIN Senator Butler of Maryland Invokes Veto on Labor Aide 3 Key Posts Unfilled | By Joseph A Loftusspecial To the New York Times | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/news-of-food-how-to-eat-well-chef-with-a-potato-peeler-in-mind-says.html | News of Food How to Eat Well Chef With a Potato Peeler in Mind Says Good Cooking Neednt Be Complicated | By Jane Nickerson | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/no-new-deal-help-wanted-by-benson-displeased-workers-in-farm-agency.html | NO NEW DEAL HELP WANTED BY BENSON Displeased Workers in Farm Agency Should Quit He Tells Press Club Luncheon | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/ormandy-conducts-thebom-sings-in-medea-new-work-by-krenek.html | Ormandy Conducts Thebom Sings In Medea New Work by Krenek | By Olin Downes | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/paris-raids-office-of-redled-unions-confederation-chief-and-four.html | PARIS RAIDS OFFICE OF REDLED UNIONS Confederation Chief and Four Others of Partys Leaders Are Charged With Subversion PARIS RAIDS OFFICE OF REDLED UNIONS | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/party-was-on-survey-trip.html | Party Was on Survey Trip | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/payments-union-to-be-continued-marshall-plan-council-gives-approval.html | PAYMENTS UNION TO BE CONTINUED Marshall Plan Council Gives Approval Agrees to Study a Broader System | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/peptic-ulcers-called-bar-to-rise-in-trade.html | PEPTIC ULCERS CALLED BAR TO RISE IN TRADE | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/peru-says-ecuador-violated-frontier-inquiry-is-asked-on-incident-of.html | PERU SAYS ECUADOR VIOLATED FRONTIER Inquiry Is Asked on Incident of Feb 27 Ecuadorian Ambassador Explains | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/philip-f-brown.html | PHILIP F BROWN | Special to Tim NSW Yo | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/pianists-son-injured-paul-rubinstein-hurt-as-auto-and-truck-crash.html | PIANISTS SON INJURED Paul Rubinstein Hurt as Auto and Truck Crash at Danbury | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/plight-of-retired-employe.html | Plight of Retired Employe | JOSEPH FLEMING | RE0000092753 | 1981-05-15 | B00000406692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/president-hangs-7-office-pictures-lincoln-and-lee-side-by-side-2.html | PRESIDENT HANGS 7 OFFICE PICTURES Lincoln and Lee Side by Side  2 Audubons and Southwest Scene Also Are Displayed THERES A D E ORIGINAL Eisenhower Oil Shows a Snowy Colorado Mountain  A Big Painting Still Is Needed | By Anthony Levierospecial To the New York Times | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/public-housing-assistance-127735000-notes-on-public-housing.html | Public Housing Assistance 127735000 NOTES ON PUBLIC HOUSING | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/queen-mary-dies-in-her-sleep-at-age-of-85-widow-of-george-v-mourned.html | Queen Mary Dies in Her Sleep at Age of 85 Widow of George V Mourned by All Britain Grandmother of Elizabeth Victim of Sudden Relapse  Churchill Is Shaken QUEEN MARY DEAD BRITONS MOURNING | By Raymond Daniellspecial To the New York Times | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/r-c-a-will-seek-color-tv-sanction-tells-house-group-it-will-ask-us.html | R C A WILL SEEK COLOR TV SANCTION Tells House Group It Will Ask US Approval of Compatible System Within 6 Months | By Paul P Kennedyspecial To the New York Times | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/r-f-c-head-backs-kaiser-expansion-willys-deal-gives-both-us-and.html | R F C HEAD BACKS KAISER EXPANSION Willys Deal Gives Both US and Company an Earning Asset  Picture Was Bleak R F C HEAD BACKS KAISER EXPANSION | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/rain-leaks-into-u-n-mops-cope-with-puddles-pending-remedy-for.html | RAIN LEAKS INTO U N Mops Cope With Puddles Pending Remedy for Weepholes | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/revival-of-throne-by-egypt-unlikely-subcommittee-set-up-to-study.html | REVIVAL OF THRONE BY EGYPT UNLIKELY Subcommittee Set Up to Study Its Merits Makes Report in Favor of Republicanism | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/rise-in-brazil-timber-urged.html | Rise in Brazil Timber Urged | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/roberts-report-put-off-legislature-in-kansas-extends-deadline-48.html | ROBERTS REPORT PUT OFF Legislature in Kansas Extends Deadline 48 Hours | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/scarborough-wins-90-as-kuzava-aids-righthander-holds-red-sox-to-3.html | SCARBOROUGH WINS 90 AS KUZAVA AIDS RightHander Holds Red Sox to 3 Hits in 5 Innings and Southpaw Gives One in 4 MDOUGALD PACES ATTACK Third Baseman Gets 385Foot Triple and 410Foot Double for Yanks at Sarasota | By Louis Effratspecial To the New York Times | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/scouts-get-u-n-flag-mrs-lord-presents-emblem-for-jamboree-to-4-new.html | SCOUTS GET U N FLAG Mrs Lord Presents Emblem for Jamboree to 4 New York Boys | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/shift-due-by-july-1-mayor-must-cope-with-70000000-deficit-to.html | SHIFT DUE BY JULY 1 Mayor Must Cope With 70000000 Deficit to Balance Budget TO USE UNIMPOSED LEVIES 50000000 in New Realty Imposts to Be Available Service Cuts Slated Transit Authority Plan Approved by City | By Paul Crowell | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/sloan-questioned-on-chemical-pact-explains-accord-with-du-pont-on.html | SLOAN QUESTIONED ON CHEMICAL PACT Explains Accord With du Pont on Joint Concern to Handle G Ms Developments | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/small-organ-wins-concert-plaudits-instrument-brought-to-town-hall.html | SMALL ORGAN WINS CONCERT PLAUDITS Instrument Brought to Town Hall by Bach Society Lends Authenticity to Program | R P | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/smith-students-select-leaders.html | Smith Students Select Leaders | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/sports-of-the-times-the-rajah-speaks-his-mind.html | Sports of The Times The Rajah Speaks His Mind | By Arthur Daley | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/stamler-is-heard-on-moretti-killing-ousted-jersey-aide-on-stand.html | STAMLER IS HEARD ON MORETTI KILLING Ousted Jersey Aide on Stand Again Blames Politics but Lacks Real Evidence | By George Cable Wrightspecial To the New York Times | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/state-widens-aim-of-finance-study-dewey-hopes-commission-will-point.html | STATE WIDENS AIM OF FINANCE STUDY Dewey Hopes Commission Will Point Way to Elimination of Overlapping Taxation | By Leo Eganspecial To the New York Times | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/steel-union-head-denies-c-i-o-split-scouts-rumor-his-group-plans.html | STEEL UNION HEAD DENIES C I O SPLIT Scouts Rumor His Group Plans Bolt Auto Workers to Seek Guaranteed Annual Wage | By Elie Abelspecial To the New York Times | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/styles-of-17901910-shown-at-museum-display-of-what-wellknown-new.html | STYLES OF 17901910 SHOWN AT MUSEUM Display of What WellKnown New Yorkers Wore to Run Through Labor Day Here | By Dorothy ONeill | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/suit-over-maid-brings-1-mount-vernon-couple-had-asked-6000-for-loss.html | SUIT OVER MAID BRINGS 1 Mount Vernon Couple Had Asked 6000 for Loss of Scottish Girl | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/talks-on-lie-put-off-till-vishinsky-lands.html | TALKS ON LIE PUT OFF TILL VISHINSKY LANDS | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/tax-aid-for-mothers-who-work-stressed.html | TAX AID FOR MOTHERS WHO WORK STRESSED | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/television-in-review-a-hit-arrives-johnny-jupiter-a-satire-on-our.html | TELEVISION IN REVIEW A HIT ARRIVES  Johnny Jupiter a Satire on Our Ways and Customs New Video Fare on Channel 5 | By Jack Gould | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/ten-big-stakes-set-for-radio-and-tv-jamaica-belmont-aqueduct-and.html | TEN BIG STAKES SET FOR RADIO AND TV Jamaica Belmont Aqueduct and Delaware Events Get Sponsor Starting April 18 | By William J Briordy | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/theatrical-types-portrayed-objection-voiced-to-presentation-of.html | Theatrical Types Portrayed Objection Voiced to Presentation of Minorities in Unfavorable Light | PAUL L KLEIN | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/toronto-to-absorb-suburbs-on-april-15-merger-order-is-likened-to.html | TORONTO TO ABSORB SUBURBS ON APRIL 15 Merger Order Is Likened to Reforms Here Imposed by Governor Dewey | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/traffic-suit-settled-carol-bruce-must-pay-31000-to-truck-drivers.html | TRAFFIC SUIT SETTLED Carol Bruce Must Pay 31000 to Truck Drivers Widow | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/truck-hits-house-gas-blast-hurts-9-explosion-at-elmsford-starts.html | TRUCK HITS HOUSE GAS BLAST HURTS 9 Explosion at Elmsford Starts Fires That Last 5 Hours  Many Windows Broken | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/two-plays-balked-by-theatre-jam-broadway-booking-congestion-forces.html | TWO PLAYS BALKED BY THEATRE JAM Broadway Booking Congestion Forces Date With April and Elephant to Extend Tours | By Sam Zolotow | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/twozone-subway-fare.html | TwoZone Subway Fare | H M STAIGER | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/u-s-gives-australians-books.html | U S Gives Australians Books | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/u-s-rejects-soviet-charge.html | U S Rejects Soviet Charge | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/u-s-to-stress-own-burdens.html | U S to Stress Own Burdens | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/union-leader-asks-arbitration-plan-machinists-head-at-taft-law.html | UNION LEADER ASKS ARBITRATION PLAN Machinists Head at Taft Law House Hearing Urges Forced Settlements in U S Crises | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/value-of-investigations-congressional-hearings-are-viewed-as.html | Value of Investigations Congressional Hearings Are Viewed as Offering Teachers Opportunity | ROBERT GORHAM DAVIS | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/victoria-accepts-4500000-loan-to-provide-housing-for-olympics-offer.html | Victoria Accepts 4500000 Loan To Provide Housing for Olympics Offer From Australian Government Clears Major Obstacle to Melbourne Games in 1956  Equestrian Problem Remains | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/vietminh-leader-hails-malenkov.html | Vietminh Leader Hails Malenkov | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/w-cecil-gage-dies-owner-of-vest-pocket-railway-a-tourist-attraction.html | W CECIL GAGE DIES Owner of Vest Pocket Railway  a Tourist Attraction Was 71 | Special to T | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/weeks-cuts-funds-for-air-and-ships-most-of-169-million-budget-slash.html | WEEKS CUTS FUNDS FOR AIR AND SHIPS Most of 169 Million Budget Slash Affects Money Set for Outlay 2 Years From Now Weeks Budget Economy Slashes Funds for Aviation and Shipping | By Charles E Eganspecial To the New York Times | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/wesley-w-gutteridge.html | WESLEY W GUTTERIDGE | Soecla to TKS N | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/william-c-marshall.html | WILLIAM C MARSHALL | Special to Tin N | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/william-humphreys.html | WILLIAM HUMPHREYS | qpecia to T | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/wood-field-and-stream-some-new-brunswick-rivers-will-open-for.html | Wood Field and Stream Some New Brunswick Rivers Will Open for Spring Salmon Fishing Next Wednesday | By Raymond R Camp | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/yugoslav-deputy-stages-walkout-peasant-leader-causes-real-debate-by.html | YUGOSLAV DEPUTY STAGES WALKOUT Peasant Leader Causes Real Debate by Trying to Widen Amnesty Measure | Special to THE NEW YORK TIMES | RE0000092753 | 1981-05-15 | B00000406692 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/-issewiu-t-c-bride-oftensi-sepfieri-grilsi-of-naval-reserve.html | ISSEWIU  t C      Bride oftEnsi Sepfieri Grilsi of Naval Reserve | SPECIAL TO RTEH N | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/3-more-captive-riots-off-korea-put-down.html | 3 MORE CAPTIVE RIOTS OFF KOREA PUT DOWN | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/3-new-czech-aides-named-deputy-premiers-and-minister-of-iron-and.html | 3 NEW CZECH AIDES NAMED Deputy Premiers and Minister of Iron and Steel Appointed | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/54-wheat-cotton-held-facing-curbs-benson-informs-senate-group-there.html | 54 WHEAT COTTON HELD FACING CURBS Benson Informs Senate Group There Is Strong Possibility of Acreage Allotments | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/7-italian-vessels-default-on-loans-federal-agency-action-affects.html | 7 ITALIAN VESSELS DEFAULT ON LOANS Federal Agency Action Affects Former Liberty Ships Listed as Iron Curtain Traders | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/a-talk-drink-and-dinner-gets-czech-20year-term.html | A Talk Drink and Dinner Gets Czech 20Year Term | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/aekermanobrien.html | AekermanOBrien | oecial to Tu NLW Yox TIers | RE0000092754 | 1981-05-15 | B00000406693 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-26 | https://www.nytimes.com/1953/03/archives/aid-to-india-and-pakistan-policy-seen-as-granting-assistance-to.html | Aid to India and Pakistan Policy Seen as Granting Assistance to Those Most in Need | DOROTHY NORMAN | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/archives/albany-woman-102-is-dead.html | Albany Woman 102 Is Dead | Specla to Tml IL YoK Tx | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/archives/aline-van-barentzen-french-pianist-makes-american-bow-at-town-hall.html | Aline van Barentzen French Pianist Makes American Bow at Town Hall | H C S | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/archives/ammunition-ship-to-korea-diverted-since-shells-exceed-storage-space.html | Ammunition Ship to Korea Diverted Since Shells Exceed Storage Space AMMUNITION CRAFT TO KOREA DIVERTED | By Murray Schumach | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/archives/argentina-to-seek-foreign-capital-law-in-preparation-designed-to.html | ARGENTINA TO SEEK FOREIGN CAPITAL Law in Preparation Designed to Attract Investing From Hard Currency Nations | By Edward A Morrow | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/archives/army-acts-to-end-pupil-segregation-white-house-directs-policy-in-u.html | ARMY ACTS TO END PUPIL SEGREGATION White House Directs Policy in U SRun Post Schools  States Consulted on Rest | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/archives/army-reserve-list-is-sent-to-senate-confirmation-is-asked-for-122.html | ARMY RESERVE LIST IS SENT TO SENATE Confirmation is Asked for 122 Generals Who Have Accepted Indefinite Appointment | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/archives/artistic-pottery-from-japan-shown-bonniers-collection-of-work-of.html | ARTISTIC POTTERY FROM JAPAN SHOWN Bonniers Collection of Work of Craftsmen Includes Set Used in Tea Ceremony | By Betty Pepis | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/archives/atom-aide-guarded-in-last-illness-lest-he-reveal-secrets-in.html | Atom Aide Guarded in Last Illness Lest He Reveal Secrets in Delirium DYING ATOMIC AIDE KEPT UNDER GUARD | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/archives/atomic-power-plan-slated-for-industry.html | ATOMIC POWER PLAN SLATED FOR INDUSTRY | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/archives/auto-industry-shuns-chrysler-price-cuts.html | AUTO INDUSTRY SHUNS CHRYSLER PRICE CUTS | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/archives/big-chicago-store-offsets-sales-dip-marshall-field-held-likely-to.html | BIG CHICAGO STORE OFFSETS SALES DIP Marshall Field Held Likely to Top First 1952 Quarters Net  Other Meetings | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/bitterness-marks-debate-on-bohlen-taft-defers-vote-knowland-assails.html | BITTERNESS MARKS DEBATE ON BOHLEN TAFT DEFERS VOTE Knowland Assails McCarthyFoes of Nominee Question Integrity of Dulles Again | By William S White | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/bombay-ban-stirs-press-official-advertising-is-barred-from-times-of.html | BOMBAY BAN STIRS PRESS Official Advertising Is Barred From Times of India | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/bonds-and-shares-on-london-market-trading-is-quiet-domestic-issues.html | BONDS AND SHARES ON LONDON MARKET Trading Is Quiet Domestic Issues Moving Narrowly  Greek Liens Advance | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/bordeaux-leads-in-move-to-adopt-flooded-towns.html | Bordeaux Leads in Move To Adopt Flooded Towns | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/braden-may-lose-guatemala-medal-congress-asks-that-45-award-be.html | BRADEN MAY LOSE GUATEMALA MEDAL Congress Asks That 45 Award Be Canceled Because of Recent Statements | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/bridge-champions-lead-tourney-list-16-of-39-teams-survive-for-first.html | BRIDGE CHAMPIONS LEAD TOURNEY LIST 16 of 39 Teams Survive for First Knockout Round of Reisinger Cup Play | By George Rapee | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/britain-clears-way-to-sudan-elections.html | BRITAIN CLEARS WAY TO SUDAN ELECTIONS | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/british-to-test-suez-defenses.html | British to Test Suez Defenses | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/briton-bids-soviet-set-air-talk-date-kirkpatrick-formally-agrees-to.html | BRITON BIDS SOVIET SET AIR TALK DATE Kirkpatrick Formally Agrees to Parley With Russians on Safety in Germany | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/brownell-heads-williams-team.html | Brownell Heads Williams Team | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/c-b-s-jettisons-monopoly-on-color-video-production-color-monopoly.html | C B S Jettisons Monopoly On Color Video Production COLOR MONOPOLY DROPPED BY C B S | By Jack Gould | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/c-i-o-arbitrators-post-soon-may-go-to-another.html | C I O Arbitrators Post Soon May Go to Another | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/care-of-mental-patients-hospital-criticized-for-treatment-along.html | Care of Mental Patients Hospital Criticized for Treatment Along MassProduction Lines | PAULA NEWFIELD | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/charles-f-hummel.html | CHARLES F HUMMEL | CCla to TRK NTV JOF K Fc | RE0000092754 | 1981-05-15 | B00000406693 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/chicagoans-rally-for-6to3-verdict-white-sox-get-13-hits-while.html | CHICAGOANS RALLY FOR 6TO3 VERDICT White Sox Get 13 Hits While Rogovin and Dorish Hold Giants to 4 Safeties | By John Drebinger | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/civil-defense-aide-insists-on-a-pistol-yonkers-officials-wont-let.html | CIVIL DEFENSE AIDE INSISTS ON A PISTOL Yonkers Officials Wont Let Him Carry One Though He Has Permit So He Quits | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/clark-and-chiang-talk-in-formosa-confer-thirty-minutes-alone-mme.html | CLARK AND CHIANG TALK IN FORMOSA Confer Thirty Minutes Alone Mme Chiang Returns  30 U S Jets Arrive | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/clinton-j-crolius.html | CLINTON J CROLIUS | pecal to Tsr w Yor TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/cornell-announces-3340012-in-gifts.html | CORNELL ANNOUNCES 3340012 IN GIFTS | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/cornell-appoints-an-editor.html | Cornell Appoints an Editor | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/dewey-signs-bill-on-social-security-measure-makes-100000-public.html | DEWEY SIGNS BILL ON SOCIAL SECURITY Measure Makes 100000 Public Employee in State Eligible for Federal Coverage | By Warren Weaver Jr | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/dodgers-blank-braves-cards-trim-yankees-white-sox-beat-giants.html | Dodgers Blank Braves Cards Trim Yankees White Sox Beat Giants MILLIKEN EXCELS IN 1TO0 TRIUMPH | By Roscoe McGowen | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/dr-r-nc0nholly-a-pathologist-90-founder-of-bacteriology-unit-of.html | DR R NC0NHOLLY A PATHOLOGIST 90 Founder of Bacteriology Unit of Newark Health Board Dies Aided Diphtheria Vaccine | Special to Tm tqq Yon TM | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/duty-of-educators-cited.html | Duty of Educators Cited | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/earlier-decision-questioned.html | Earlier Decision Questioned | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/egypt-to-vote-on-king-public-drive-backing-formation-of-a-republic.html | EGYPT TO VOTE ON KING Public Drive Backing Formation of a Republic Begins | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/eisenhower-opposes-standby-controls-but-administration-agrees-to.html | EISENHOWER OPPOSES STANDBY CONTROLS But Administration Agrees to Bill to Freeze Prices and Pay in Case of Emergency | By Clayton Knowles | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/electronic-system-ends-white-plains-traffic-jam.html | Electronic System Ends White Plains Traffic Jam | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/exsalesman-dies-in-leap.html | ExSalesman Dies in Leap | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/family-of-10-buried-in-new-jersey-town.html | FAMILY OF 10 BURIED IN NEW JERSEY TOWN | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/farmers-in-state-gain-1952-marketing-rose-4-to-930000000.html | FARMERS IN STATE GAIN 1952 Marketing Income Rose 4 to 930000000 | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/for-van-fleet-retention-floridian-joins-senators-asking-the-army-to.html | FOR VAN FLEET RETENTION Floridian Joins Senators Asking the Army to Keep General | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/frank-j-landi.html | FRANK J LANDI | Special to TH Nsw Yor Tlcs | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/glinton-h-hanill-air-engineer-60-curtisswright-research-aide.html | GLINTON H HANILL AIR ENGINEER 60 CurtissWright Research Aide Lecturer at Stevens Dies Was Electronics Expert | qpecil to TI NzW YouY TTMIS | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/gov-lodge-appoints-two-levering-and-mrs-angevine-put-on-parkway.html | GOV LODGE APPOINTS TWO Levering and Mrs Angevine Put on Parkway Commission | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/graham-rogers-holly.html | GRAHAM ROGERS HOLLY | SDecl to Ta EW YOK TJa | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/grains-turn-weak-as-buying-dries-up-bullish-weather-news-korean.html | GRAINS TURN WEAK AS BUYING DRIES UP Bullish Weather News Korean Flareup Fail to Sustain Support of Rallies | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/halley-debates-on-budget-alone-city-council-head-demands-mayor.html | HALLEY DEBATES ON BUDGET ALONE City Council Head Demands Mayor Speak for Himself on TV Not Send an Aide | By Peter Kihss | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/harry-c-lohman.html | HARRY C LOHMAN | Special to T 1Vw Yo Tlz ius | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/herbert-g-cainon-sr.html | HERBERT G CAINON SR | pcla to lI NENox Tzu | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/horace-d-prentiss.html | HORACE D PRENTISS | Special to NEV YOIK TEL | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/horace-e-reichardt.html | HORACE E REICHARDT | Special to T NEW Yo qrMu | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/howard-h-lowrie.html | HOWARD H LOWRIE | Special to Tg lw NonK Tr | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/ida-lupino-enters-distribution-field-she-and-collier-young-set-up.html | IDA LUPINO ENTERS DISTRIBUTION FIELD She and Collier Young Set Up Filmakers Releasing Unit With Outlets in 29 Cities | By Thomas M Pryor | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/in-the-nation-the-next-international-issue-in-congress.html | In The Nation The Next International Issue in Congress | By Arthur Krock | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/independent-chosen-italian-senate-head.html | INDEPENDENT CHOSEN ITALIAN SENATE HEAD | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/india-sets-up-state-on-language-basis-andhra-28th-unit-is-carved.html | INDIA SETS UP STATE ON LANGUAGE BASIS Andhra 28th Unit Is Carved From Madras Will Start to Function on Oct 1 | By Robert Trumbull | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/indias-monetary-policy-hailed.html | Indias Monetary Policy Hailed | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/inquiry-calls-professor-dr-mather-to-testify-before-jenner-group-in.html | INQUIRY CALLS PROFESSOR Dr Mather to Testify Before Jenner Group in Boston | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/investigation-of-mccarthy-urged.html | Investigation of McCarthy Urged | LUCY PRINCE SCHEIDLINGER | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/isaac-h-huen.html | ISAAC H HUEN | Spil to TaE Nu YOPJ u | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/israeli-bill-explained-spokesman-at-u-n-replies-to-arab-land-sale.html | ISRAELI BILL EXPLAINED Spokesman at U N Replies to Arab Land Sale Charges | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/jakarta-trial-recessed-18year-term-asked-for-borneo-sultan-accused.html | JAKARTA TRIAL RECESSED 18Year Term Asked for Borneo Sultan Accused of Treason | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/james-a-smith-jr.html | JAMES A SMITH JR | Spcclal to TRY NZV o Trl | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/james-h-corbett.html | JAMES H CORBETT | U | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/jean-thompsons-plansm-bates-alumna-lists-attendants-for-wedding-to.html | JEAN THOMPSONS PLANSm Bates Alumna Lists Attendants for Wedding to R A Hawie | Special to TE Nuw No r4s j | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/jersey-commuters-delayed.html | Jersey Commuters Delayed | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/kaiser-stock-case-revived-by-s-e-c-circumstances-surrounding-issue.html | KAISER STOCK CASE REVIVED BY S E C Circumstances Surrounding Issue Which Otis Refused to Market Will Be Reviewed | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/knicks-beat-celtics-in-opener-of-pro-basketball-series-for-eastern.html | Knicks Beat Celtics in Opener of Pro Basketball Series for Eastern Horrors NEW YORKERS WIN AT GARDEN 9591 | By John Rendel | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/kunzmansand.html | KunzmanSand | SDeclRI to Tlt IRv YOC TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/leo-asher.html | LEO ASHER | pecial o T Nuw 5o Tzz | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/liebeskludlev.html | LiebeskludLev | ne peatto TI N Yox Trrs | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/limits-in-air-crash-awards.html | Limits in Air Crash Awards | SAMUEL M OSTROFF | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/magazine-awards-set-up-university-of-illinois-announces-writer.html | MAGAZINE AWARDS SET UP University of Illinois Announces Writer Publication Prizes | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/max-schuander.html | MAX SCHUANDER | Special to TIs NuW YO TIr lzS | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/mayor-begins-task-of-cutting-budget-city-pay-rises-out-goes-into.html | MAYOR BEGINS TASK OF CUTTING BUDGET CITY PAY RISES OUT Goes Into Retreat Facing Job of Finding 70000000 by Slashes or New Levies | By Paul Crowell | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/miss-blanche-downie.html | MISS BLANCHE DOWNIE | ucelaI to rRu Nrw fonK Tte | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/miss-holm-sought-for-stage-comedy-star-figures-in-wolins-plans-for.html | MISS HOLM SOUGHT FOR STAGE COMEDY Star Figures in Wolins Plans for Producing New Work by James Proctor in Fall | By Louis Calta | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/miss-jane-sommer-lawyer-betrothed.html | MISS JANE SOMMER LAWYER BETROTHED | SPECIAL TO THE NEW Y | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/missing-mens-sister-attends-u-n-for-clue.html | MISSING MENS SISTER ATTENDS U N FOR CLUE | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/mongolia-sets-budget-outlay.html | Mongolia Sets Budget Outlay | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/mrs-frank-masten.html | MRS FRANK MASTEN | Special to NV Nox Trigs | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/mrs-john-taylor.html | MRS JOHN TAYLOR | D9i tO TFi FVo YOPK lll | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/mrs-louisa-peat-author-lecturer-former-reporter-editor-in-indian.html | MRS LOUISA PEAT AUTHOR LECTURER Former Reporter in Indian Wrote on Canad Aided Oursler Work | Spcclal to T Nv Nor Tigr | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/mrs-michael-kalette.html | MRS MICHAEL KALETTE | Ssclal tO NEW YORK TI | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/new-york-syndicate-buys-upstate-tract.html | NEW YORK SYNDICATE BUYS UPSTATE TRACT | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/news-of-food-kitchen-units-of-a-new-type-described-in-cornell.html | News of Food Kitchen Units of a New Type Described in Cornell University Research Pamphlet | By Jane Nickerson | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/no-easiest-way-to-do-housework-its-all-in-the-state-of-mind-of-the.html | NO EASIEST WAY TO DO HOUSEWORK Its All in the State of Mind of the Individual Concerned Farm and Home Experts Say | By Cynthia Kellogg | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/ohio-states-hopes-fall-konno-scratched-from-distance-events-in-n-c.html | OHIO STATES HOPES FALL Konno Scratched From Distance Events in N C A A Swim | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/olney-series-closes-20-years-of-concerts.html | OLNEY SERIES CLOSES 20 YEARS OF CONCERTS | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/pacific-states-sift-dam-building-slash.html | PACIFIC STATES SIFT DAM BUILDING SLASH | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/paris-press-chides-mayer-asks-if-he-sought-to-impress-u-s-with.html | PARIS PRESS CHIDES MAYER Asks if He Sought to Impress U S With Pressure Tactics | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/penang-city-imposes-curfew.html | Penang City Imposes Curfew | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/penicillins-value-cut-surgeon-says.html | PENICILLINS VALUE CUT SURGEON SAYS | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/percey-e-hahn.html | PERCEY E HAHN | I | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/president-picks-spencer-appoints-attorney-commissioner-for-district.html | PRESIDENT PICKS SPENCER Appoints Attorney Commissioner for District of Columbia | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/president-submits-agriculture-plan-reorganization-proposal-sent-to.html | PRESIDENT SUBMITS AGRICULTURE PLAN Reorganization Proposal Sent to Congress With Powers for Secretary Increased | By Anthony Leviero | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/purges-in-hungary-held-exaggerated-6-high-officials-reported-dead.html | PURGES IN HUNGARY HELD EXAGGERATED 6 High Officials Reported Dead or Ousted Now Said to Have Been Seen in Budapest | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/queens-funeral-set-for-tuesday-churchill-likens-mary-to-victoria.html | Queens Funeral Set for Tuesday Churchill Likens Mary to Victoria FUNERAL OF QUEEN IS SET FOR TUESDAY | By Raymond Daniell | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/rare-momastodon-is-found-in-oregon-an-expostman-70-unearths-skull.html | RARE MOMASTODON IS FOUND IN OREGON An ExPostman 70 Unearths Skull and Tusks of Beast 10000000 Years Old | By Ira Henry Freeman | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/report-from-front-depicts-carrying-of-wounded-down-familiar-path.html | Report From Front Depicts Carrying of Wounded Down Familiar Path REPORT FROM FRONT ON AID TO WOUNDED | By Robert Alden | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/republski-triple-paces-red-birds-to-71-victory-over-new-yorkers-card.html | Repulski Triple Paces Red Birds To 71 Victory Over New Yorkers Card Rookie Delivers With 3 On Off Yanks Blackwell Musial Hits Homer | By Louis Effrat | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/reserve-balances-go-up-602000000-loans-to-business-show-a-gain-of.html | RESERVE BALANCES GO UP 602000000 Loans to Business Show a Gain of 279000000  Demand Deposits Increase | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/reuther-gets-aid-on-annual-wage-reelected-auto-union-head-he-names.html | REUTHER GETS AID ON ANNUAL WAGE Reelected Auto Union Head He Names 10 Expert Advisers on Plan Set as 1955 Goal | By Elie Abel | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/road-projects-rejected.html | Road Projects Rejected | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/school-red-drive-held-incomplete-jansen-tells-senate-inquiry-he-is.html | SCHOOL RED DRIVE HELD INCOMPLETE Jansen Tells Senate Inquiry He Is Not Satisfied Situation Here Has Been Solved | By C P Trussell | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/sears-roebuck-co-chalks-up-record-2932337701-sales-mark-in-52-about.html | SEARS ROEBUCK CO CHALKS UP RECORD 2932337701 Sales Mark in 52 About Half That of G M Excluding Arms Work | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/sermon-converts-thief-intruder-leaves-emptyhanded-after-finding.html | SERMON CONVERTS THIEF Intruder Leaves EmptyHanded After Finding Ministers Notes | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/sloan-linked-self-to-du-pont-family-but-he-was-describing-only-a.html | SLOAN LINKED SELF TO DU PONT FAMILY But He Was Describing Only a Community of Interest in G M He Tells Court | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/some-banks-are-held-imprudent-in-liberality-of-consumer-credit.html | Some Banks Are Held Imprudent In Liberality of Consumer Credit General Motors Acceptance Corp Official at A B A Meeting Sees Cause for Alarm for Lack of Experience in That Field | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/soviet-and-china-widen-trade-pact-moscow-to-send-power-plant-and.html | SOVIET AND CHINA WIDEN TRADE PACT Moscow to Send Power Plant and Mining Equipment for Food and Textile Goods | By Harrison E Salisbury | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/sports-of-the-times-everythings-under-control.html | Sports of The Times Everythings Under Control | By Arthur Daley | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/state-income-taxpayers-slow-in-filing-returns.html | State Income Taxpayers Slow in Filing Returns | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/swiss-seize-spy-suspect-arrest-rudolf-roessler-as-an-agent-of.html | SWISS SEIZE SPY SUSPECT Arrest Rudolf Roessler as an Agent of Soviet Union | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/tenders-invited-on-91day-bills.html | Tenders Invited on 91Day Bills | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/tenley-albright-and-jenkins-lead-in-u-s-figure-skating-world.html | Tenley Albright and Jenkins Lead in U S Figure Skating WORLD CHAMPIONS SEEK TITLE SWEEPS | By Lincoln A Werden | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/text-of-lodges-denunciation-in-un-of-soviet-policy-of-tyranny.html | Text of Lodges Denunciation in UN of Soviet Policy of Tyranny | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/textile-pay-cut-asked-american-woolen-company-says-its-position-is.html | TEXTILE PAY CUT ASKED American Woolen Company Says Its Position Is Grave | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/the-indochina-problem-french-will-present-brighter-picture-to.html | The IndoChina Problem French Will Present Brighter Picture to Washington on War on Reds There | By Hanson W Baldwin | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/the-johh-n-coles-have-son.html | The Johh N Coles Have Son | Special to Ngw Yo TrMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/trust-curbs-eased-in-bonn-draft-law-west-german-industry-forces.html | TRUST CURBS EASED IN BONN DRAFT LAW West German Industry Forces Elimination of Full Ban on Cartels From Measure | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/u-n-debate-on-staff-set-talks-start-saturday-west-studies-plan-for.html | U N DEBATE ON STAFF SET Talks Start Saturday  West Studies Plan for Fall Report | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/u-s-chamber-asks-taft-act-changes-favors-applying-antitrust-laws-to.html | U S CHAMBER ASKS TAFT ACT CHANGES Favors Applying AntiTrust Laws to Unions Exercising Monopolistic Powers | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/u-s-defers-its-decision.html | U S Defers Its Decision | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/u-s-delays-answer-on-child-fund-appeal.html | U S DELAYS ANSWER ON CHILD FUND APPEAL | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/u-s-stresses-amity-in-mayer-welcome-nixon-and-dulles-recall-long.html | U S STRESSES AMITY IN MAYER WELCOME Nixon and Dulles Recall Long Ties With France  Premier Is Stirred by Greeting | By Felix Belair Jr | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/u-s-tells-soviet-in-u-n-of-longing-for-honest-talks-lodge-assures.html | U S TELLS SOVIET IN U N OF LONGING FOR HONEST TALKS Lodge Assures Red Delegates Any Kremlin Peace Gesture Would Be Met Halfway | By A M Rosenthal | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/u-s-to-deport-brinks-witness.html | U S to Deport Brinks Witness | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/west-korean-height-left-in-red-handaircraft-open-allout-strike-7th.html | West Korean Height Left in Red HandAircraft Open AllOut Strike 7TH DIVISION QUITS OLD BALDY HEIGHT | By Lindesay Parrott | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/westerners-fear-crisis-with-egypt-worried-by-decline-in-british.html | WESTERNERS FEAR CRISIS WITH EGYPT Worried by Decline in British Egyptian Relations  London Dubious of U S Backing | By C L Sulzberger | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/witness-bickers-with-red-inquiry-house-members-call-screen-writer.html | WITNESS BICKERS WITH RED INQUIRY House Members Call Screen Writer Contemptuous  He Refuses to Give Replies | By Gladwin Hill | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/wood-field-and-stream-spear-fishermen-in-state-need-waters-not.html | Wood Field and Stream Spear Fishermen in State Need Waters Not Inhabited Officially by Trout | By Raymond R Camp | RE0000092754 | 1981-05-15 | B00000406693 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/yonkers-buying-car-barn.html | Yonkers Buying Car Barn | Special to THE NEW YORK TIMES | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/yugoslav-economy-facing-new-shifts-regime-decides-domestic-and.html | YUGOSLAV ECONOMY FACING NEW SHIFTS Regime Decides Domestic and Foreign Companies May Set Up Joint Stock Concerns | By Jack Raymond | RE0000092754 | 1981-05-15 | B00000406693 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/130000000-is-cut-from-farm-budget-truman-figure-slashed-10-by.html | 130000000 IS CUT FROM FARM BUDGET Truman Figure Slashed 10 by Benson  Conservation Funds Heavily Reduced | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/15000acre-area-flooded-upstate-appeals-are-sent-to-albany-ban-on.html | 15000ACRE AREA FLOODED UPSTATE Appeals Are Sent to Albany  Ban on Panther Mountain Reservoir Is Deplored | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/19th-bill-seeks-end-of-film-theatre-tax.html | 19TH BILL SEEKS END OF FILM THEATRE TAX | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/3-top-teams-still-in-reisinger-play-leventritt-and-kahn-using.html | 3 TOP TEAMS STILL IN REISINGER PLAY Leventritt and Kahn Using Artificial Bids Work Up to LayDown Grand Slam | By George Rapee | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/art-of-yester-year-and-today-on-view-three-exhibitions-featured-at.html | ART OF YESTER YEAR AND TODAY ON VIEW Three Exhibitions Featured at Nicholson Argent and the Kaufmann Galleries Here | S P | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/article-11-no-title.html | Article 11  No Title | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/at-the-opera.html | AT THE OPERA | By Olin Downes | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/attributes-of-newspaper-men.html | Attributes of Newspaper Men | DONALD F MCMANUS | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/barbara-lei___bb-fiancee-detroit-girl-will-be-married-toi-robert.html | BARBARA LEIBB FIANCEE Detroit Girl Will Be Married toI Robert Zelvin June 14 | Special to m NEW YORJC TnEs J | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/benson-curbs-gain-sympathy-abroad-europeans-sympathize-with-farm.html | BENSON CURBS GAIN SYMPATHY ABROAD Europeans Sympathize With Farm Chief on Import Bans Though Planning a Fight | By Michael L Hoffmanspecial To the New York Times | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/bernhard-urges-dutch-quota-rise-makes-plea-in-washington-as-3-u-s.html | BERNHARD URGES DUTCH QUOTA RISE Makes Plea in Washington as 3 U S Journalists Receive Netherlands Award | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/bombers-bow-102-as-reynolds-fails-yank-hurler-yields-all-card-runs.html | BOMBERS BOW 102 AS REYNOLDS FAILS Yank Hurler Yields All Card Runs in 6 Innings  Ailing Mantle May Miss Opener | By Louis Effratspecial To the New York Times | RE0000092755 | 1981-05-15 | B00000407534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/bonds-and-shares-on-london-market-trading-remains-quiet-prices.html | BONDS AND SHARES ON LONDON MARKET Trading Remains Quiet Prices Moving Narrowly Late Rally Marks Industrials | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/bonn-takes-over-inquiry-on-nazis-jailed-by-british-in-alleged-plot.html | Bonn Takes Over Inquiry on Nazis Jailed by British in Alleged Plot BONN TAKES OVER NAZI PROSECUTION | By Drew Middletonspecial To the New York Times | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/borgwarner-sales-off-41-in-1952-but-profit-up-to-933-a-share-from.html | BORGWARNER Sales Off 41 in 1952 but Profit Up to 933 a Share From 883 | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/brooks-triumph-in-eleventh-87-after-morgan-homer-ties-in-ninth.html | Brooks Triumph in Eleventh 87 After Morgan Homer Ties in Ninth Dodgers Knot Count on 3Run Blast and Beat Phils on a Single by Hughes | By Roscoe McGowenspecial To the New York Times | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/browns-homers-beat-giants-cardinals-rout-yanks-dodgers-defeat.html | Browns Homers Beat Giants Cardinals Rout Yanks Dodgers Defeat Phillies 3 TWORUN BLASTS DOWN MAGLIE 65 Dyck Hits Homer in 2d and Sievers and Moss Connect in Sixth for Browns YVARS HURT OUT 3 WEEKS Giant Catcher Sprains Ankle in Slide Hofman and Katt Waste Circuit Drives | By John Drebingerspecial To the New York Times | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/cairo-angry-again-on-sudanese-issue-london-aides-talk-of-possible.html | CAIRO ANGRY AGAIN ON SUDANESE ISSUE London Aides Talk of Possible British Commonwealth Tie Brings Swift Reaction | By Kennett Lovespecial To the New York Times | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/capt-robert-l-simmons.html | CAPT ROBERT L SIMMONS | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/capt-w-r-edsall-dies-on-missouri-commander-47-succumbs-to-heart.html | CAPT W R EDSALL DIES ON MISSOURI Commander 47 Succumbs to Heart Ailment While Directing Vessel Into Far East Port | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/carloading-fall-26-off-1952-pace-increase-01-from-preceding-week.html | CARLOADING FALL 26 OFF 1952 PACE Increase 01 From Preceding Week Livestock Coke Coal Ore Fail to Gain | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/carranza-slaying-g-m-corner-figure-in-du-pont-trial-testimony-j-l.html | Carranza Slaying G M Corner Figure in du Pont Trial Testimony J L Pratt Relates How Failure of Mexican Oil Venture Led to Auto Company Job Recounts Durants Stock Maneuver CARRANZA SLAYING RELATED AT TRIAL | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/caution-is-urged-in-tariff-cutting-narrow-use-of-trade-not-aid.html | CAUTION IS URGED IN TARIFF CUTTING Narrow Use of Trade Not Aid Slogan Can Be Dangerous W A L Sibley Declares U S HELP TO WORLD CITED Charge of Stinginess Is Not Supported Meeting of Cotton Institute Is Told | By Herbert Koshetzspecial To the New York Times | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/celtics-crush-knicks-and-even-eastern-finals-of-pro-basketball-play.html | Celtics Crush Knicks and Even Eastern Finals of Pro Basketball Play Offs 13909 SEE BOSTON GAIN 8670 VICTORY Cousy and Macauley With 21 Points Each Help Even Set With New York at 1All DAFFY NIGHT FOR KNICKS Late Plane Makes Vandeweghe Miss a Half Dick McGuire Forgets His Sneakers | By Michael Straussspecial To the New York Times | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/childrens-drawings-on-exhibit-in-newark.html | CHILDRENS DRAWINGS ON EXHIBIT IN NEWARK | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/chinese-reds-take-two-u-n-outposts-marines-fight-back-foe-reaches.html | CHINESE REDS TAKE TWO U N OUTPOSTS MARINES FIGHT BACK Foe Reaches Into Bunker Hill Sector With Force of 3500 in West Korea Attack COUNTERDRIVE IS SWIFT Allied Planes Big Guns Tanks Blast Enemy on Old Baldy Sabres Down a MIG CHINESE REDS TAKE TWO U N OUTPOSTS | By Lindesay Parrottspecial To the New York Times | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/churchill-is-cautious-refuses-commitment-on-meeting-with-eisenhower.html | CHURCHILL IS CAUTIOUS Refuses Commitment on Meeting With Eisenhower and Malenkov | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/cio-leader-halts-house-hearing-by-slur-on-supporters-of-taft-act.html | CIO Leader Halts House Hearing By Slur on Supporters of Taft Act | By Joseph A Loftusspecial To the New York Times | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/clark-urges-unity-in-asian-defenses-says-in-formosa-that-affairs.html | CLARK URGES UNITY IN ASIAN DEFENSES Says in Formosa That Affairs Should Be and Are Being Coordinated in Far East | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/clothing-workers-get-12-12cent-rise-150000-to-300000-members-of.html | CLOTHING WORKERS GET 12 12CENT RISE 150000 to 300000 Members of Amalgamated to Benefit Pact Runs to 1957 | By Stanley Levey | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/color-5-years-off-dumont-testifies-he-challenges-rcas-views-tv.html | COLOR 5 YEARS OFF DUMONT TESTIFIES He Challenges RCAs Views TV Broadcast Revenues Up 43 Per Cent Over 51 | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/commons-votes-weapons-ban.html | Commons Votes Weapons Ban | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/crane-company-net-of-parent-concern-in-1952-is-396-a-share-against.html | CRANE COMPANY Net of Parent Concern in 1952 Is 396 a Share Against 6 64 | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/cubas-stability-questioned-lack-of-constitutional-guarantees-regime.html | Cubas Stability Questioned Lack of Constitutional Guarantees Regime of Force Charged | CARLOS HEVIA | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/dashiell-hammett-silent-at-inquiry-he-and-another-writer-refuse.html | DASHIELL HAMMETT SILENT AT INQUIRY He and Another Writer Refuse Replies to Queries Concerning Communist Activities | By C P Trussellspecial To the New York Times | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/dead-stars-held-to-leave-ghosts-briton-believes-they-still-cast.html | DEAD STARS HELD TO LEAVE GHOSTS Briton Believes They Still Cast Radio Signals Likened to Heavenly Hydrogen Bomb GREAT CRAB NEBULA IS KEY 900YearOld Remains Give Clues to the Existence of Prehistoric Supernovae | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/dewey-signing-transit-bills-scolds-city-failure-in-crisis-sees.html | Dewey Signing Transit Bills Scolds City Failure in Crisis Sees Authority Assuring Efficient Transport Defends Payroll Tax Rebukes Glib Plans City Manager Study Waits GOVERNOR SIGNS 10 OF FISCAL AID BILLS | By Leo Eganspecial To the New York Times | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/deweys-statement-on-city-bills.html | Deweys Statement on City Bills | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/dr-albert-h-markhart.html | DR ALBERT H MARKHART | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/dr-sidney-quarrier-allamerica-at-yale.html | DR SIDNEY QUARRIER ALLAMERICA AT YALE | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/drive-begun-in-vietnam-french-union-troops-advance-on-vietminhheld.html | DRIVE BEGUN IN VIETNAM French Union Troops Advance on VietminhHeld Thanhhoa | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/east-zone-pastor-receives-12-years-2-protestant-councils-declare.html | EAST ZONE PASTOR RECEIVES 12 YEARS 2 Protestant Councils Declare Situation Extremely Serious as 6th Minister Is Held | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/egyptian-bank-head-lists-economic-ills.html | EGYPTIAN BANK HEAD LISTS ECONOMIC ILLS | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/eisenhower-finds-shell-supply-good-and-denies-ammunition-had.html | EISENHOWER FINDS SHELL SUPPLY GOOD And Denies Ammunition Had Anything to Do With the U N Korea Withdrawal | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/end-of-dutch-mission-discussed-in-jakarta.html | END OF DUTCH MISSION DISCUSSED IN JAKARTA | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/ending-of-windsors-exile-urged-as-british-plan-queens-funeral.html | Ending of Windsors Exile Urged As British Plan Queens Funeral | Specia to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/film-backer-hit-by-house-inquiry-unamerican-activities-group-calls.html | FILM BACKER HIT BY HOUSE INQUIRY UnAmerican Activities Group Calls His Invocation of Fifth Amendment Frivolous | By Gladwin Hillspecial To the New York Times | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/finance-by-deficit-sapping-economy-eisenhower-asserts-says.html | FINANCE BY DEFICIT SAPPING ECONOMY EISENHOWER ASSERTS Says Administration Is Trying Desperately to Cut Spending to Manageable Proportion MILITARY OUTLAY IS ISSUE President Welcomes Wilsons Reductions if U N Strength in Korea Remains Unhurt EISENHOWER ASSAILS FINANCE BY DEFICIT | By Anthony Levierospecial To the New York Times | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/foe-of-malan-gives-segregation-pledge.html | FOE OF MALAN GIVES SEGREGATION PLEDGE | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/four-refuse-to-reply.html | Four Refuse to Reply | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/free-enterprise-belgrades-thesis-importance-to-development-of.html | FREE ENTERPRISE BELGRADES THESIS Importance to Development of Economy Conceded Plan to Reorganize Bank Reported | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/germans-ask-injunction-socialists-seek-to-bar-submission-of-pacts.html | GERMANS ASK INJUNCTION Socialists Seek to Bar Submission of Pacts for Signature | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/germans-for-integration-bonn-group-asks-for-full-unity-on.html | GERMANS FOR INTEGRATION Bonn Group Asks for Full Unity on Agricultural Market | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/governor-signs-measure-to-close-emergency-housing-for-veterans-all.html | Governor Signs Measure to Close Emergency Housing for Veterans All of States Projects for World War II Men Slated to End on Sept 30 1150 Families in the Metropolitan Area Must Move | By Warren Weaver Jrspecial To the New York Times | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/guild-demands-a-5000-minimum-for-each-mainbout-boxer-on-tv-managers.html | Guild Demands a 5000 Minimum For Each MainBout Boxer on TV Managers Also Reduce Video Network Ring Shows From 6 to 4 a Week With June 15 Effective Date for Plans Made Here | By Allison Danzig | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/hysler-j-zane.html | HYSLER J ZANE | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/i-want-to-see-a-baseball-match-montgomery-here-to-see-baseball.html | I Want to See a Baseball Match MONTGOMERY HERE TO SEE BASEBALL | By Joseph J Ryan | RE0000092755 | 1981-05-15 | B00000407534 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/in-the-nation-the-administration-and-the-bricker-proposal.html | In The Nation The Administration and the Bricker Proposal | By Arthur Krock | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/inflation-threat-seen-by-douglas-senator-cites-danger-signals-and.html | INFLATION THREAT SEEN BY DOUGLAS Senator Cites Danger Signals and Administrations Failure to Back Standby Controls | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/inquiry-gets-data-on-u-n-suspects-state-department-gives-frank.html | INQUIRY GETS DATA ON U N SUSPECTS State Department Gives Frank Report on 25 Americans 5 Sponsored by Hiss INQUIRY GETS DATA ON U N SUSPECTS | By Luther A Hustonspecial To the New York Times | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/inuptialsapril-8-forjoan-sghelq3k-she-will-have-5-attendants-at-new.html | INUPTIALSAPRIL 8 FORJOAN SGHElq3K She Will Have 5 Attendants at New Jersey Marriage t Edward H Johnson | Special to The New York Times | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/israeli-and-bonn-aides-to-meet.html | Israeli and Bonn Aides to Meet | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/italy-regrets-firing-of-british-library.html | ITALY REGRETS FIRING OF BRITISH LIBRARY | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/janice-crappa-takes-novice-title-in-u-s-figure-skating-at-hershey.html | Janice Crappa Takes Novice Title In U S Figure Skating at Hershey 14YearOld Pasadena Girl Beats 11YearOld Nancy Heiss of Ozone Park Patricia Firth Leads in Junior | By Lincoln A Werdenspecial To the New York Times | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/japanese-relics-removal-for-visit-irks-australian.html | Japanese Relics Removal For Visit Irks Australian | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/jersey-mother-of-1953-mrs-mountsier-of-nutley-to-be-in-allu-s.html | JERSEY MOTHER OF 1953 Mrs Mountsier of Nutley to Be in AllU S Competition | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/jersey-politicians-lampooned.html | Jersey Politicians Lampooned | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/joanne-ast-engaged-occupational-therapy-student-to-be-bride-of-jay.html | JOANNE AST ENGAGED Occupational Therapy Student to Be Bride of Jay Michtom | Special tO T NW YO T4r | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/john-j-hughes.html | JOHN J HUGHES | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/juin-urges-delay-on-european-army-citing-nato-weakness-he-says.html | JUIN URGES DELAY ON EUROPEAN ARMY Citing NATO Weakness He Says Defense Problems Need Longer Organizing Time | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/kansas-censuring-of-roberts-hinted-legislative-report-due-today-on.html | KANSAS CENSURING OF ROBERTS HINTED Legislative Report Due Today on Inquiry Into 11000 Fee Paid to Head of G O P | By W H Lawrencespecial To the New York Times | RE0000092755 | 1981-05-15 | B00000407534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/london-sings-scarpia-takes-role-for-first-time-in-season-in-tosca.html | LONDON SINGS SCARPIA Takes Role for First Time in Season in Tosca at Met | H C S | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/low-bids-28724324-on-thruway-project.html | LOW BIDS 28724324 ON THRUWAY PROJECT | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/macy-group-acquires-bronxville-weekly.html | MACY GROUP ACQUIRES BRONXVILLE WEEKLY | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/marlene-h-andrews-becomes-betrothed.html | MARLENE H ANDREWS BECOMES BETROTHED | Special to The New York Times | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/master-supply-plan-for-nato-completed.html | MASTER SUPPLY PLAN FOR NATO COMPLETED | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/mayor-lays-plight-of-city-to-dewey-appeals-to-public-ruthless.html | MAYOR LAYS PLIGHT OF CITY TO DEWEY APPEALS TO PUBLIC  Ruthless Legislature Adopted Transit Plan at Governors Behest He Says on Radio PROGRAM FACES A FIGHT Joseph Hints He May Balk at Transfer Terms  Strike Is Threatened by Quill MAYOR LAYS PLIGHT OF CITY TO DEWEY | By Paul Crowell | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/member-bank-reserves-drop-717000000-during-the-week-federal-board.html | Member Bank Reserves Drop 717000000 During the Week Federal Board Reports | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/military-sea-service-under-attack-for-competition-with-private.html | Military Sea Service Under Attack For Competition With Private Lines Tramp Owners Ask Increased Protection  Magnuson in Same Vein Charges Destructive Federal Practices | By George Horne | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/miss-florence-a-hill.html | MISS FLORENCE A HILL | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/miss-josephine-naar.html | MISS JOSEPHINE NAAR | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/miss-vera-merriam.html | MISS VERA MERRIAM | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/mistakes-of-former-administration.html | Mistakes of Former Administration | JAMES AGAR | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/mlane-captures-1500meter-swim-yale-stars-time-of-18275-gives-him-n.html | MLANE CAPTURES 1500METER SWIM Yale Stars Time of 18275 Gives Him N C A A Title  TeamMate Moore Second | By Joseph M Sheehanspecial To the New York Times | RE0000092755 | 1981-05-15 | B00000407534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/montgomery-ward-clears-49593351-net-for-year-of-741-a-share.html | MONTGOMERY WARD CLEARS 49593351 Net for Year of 741 a Share Compares With 54342330 or 814 in Previous Year 2 NOMINATED FOR BOARD Krider President of Company and Shaver of U S Gypsum Listed Other Reports EARNINGS REPORTS OF CORPORATIONS | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/mrs-alex-c-grieve.html | MRS ALEX C GRIEVE | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/mrs-george-f-gearn.html | MRS GEORGE F GEARN | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/mrs-harold-w-baker.html | MRS HAROLD W BAKER | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/mrs-hobby-can-fill-7-top-jobs-in-agency.html | MRS HOBBY CAN FILL 7 TOP JOBS IN AGENCY | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/mrs-howard-day.html | MRS HOWARD DAY | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/mrs-j-theodore-peters.html | MRS J THEODORE PETERS | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/mrs-mary-brooks.html | MRS MARY BROOKS | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/mrs-r-walston-chubb.html | MRS R WALSTON CHUBB | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/myron-c-mitchell.html | MYRON C MITCHELL | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/new-and-retiring-heads-of-the-neustadter-home.html | New and Retiring Heads Of the Neustadter Home | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/new-haven-honored-by-rail-federation.html | NEW HAVEN HONORED BY RAIL FEDERATION | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/ohrbachs-shows-new-paris-copies-clothes-compare-lineforline-with-28.html | OHRBACHS SHOWS NEW PARIS COPIES Clothes Compare LineforLine With 28 Imports Made by French and Italians | By Dorothy ONeill | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/oratorio-society-sings-bach-handel-four-soloists-are-heard-with.html | ORATORIO SOCIETY SINGS BACH HANDEL Four Soloists Are Heard With Group at Concert in Town Hall Greenfield Conducts | J B | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/passover-recipes-keeping-tradition-preparations-in-the-home-for.html | PASSOVER RECIPES KEEPING TRADITION Preparations in the Home for Ancient Festival Follow Heritage of the Family | By June Owen | RE0000092755 | 1981-05-15 | B00000407534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/peiping-premier-home-chou-enlai-back-from-moscow-new-soviet-envoy.html | PEIPING PREMIER HOME Chou EnLai Back From Moscow New Soviet Envoy Arrives | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/phone-employes-strike-in-jersey-7200-in-plant-and-accounting.html | PHONE EMPLOYES STRIKE IN JERSEY 7200 in Plant and Accounting Departments Walk Off Jobs Talks to Be Resumed Today | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/physicians-parley-ends-new-york-doctor-decries-fear-of-high-blood.html | PHYSICIANS PARLEY ENDS New York Doctor Decries Fear of High Blood Pressure | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/plea-for-500-vitamin-pills-brings-gift-of-623400.html | Plea for 500 Vitamin Pills Brings Gift of 623400 | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/poles-deny-bishop-died-broadcast-by-warsaw-disputes-vatican-report.html | POLES DENY BISHOP DIED Broadcast by Warsaw Disputes Vatican Report on Adamski | By Religious News Service | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/president-terms-bohlen-best-man-deprecates-attacks-and-warns-that.html | PRESIDENT TERMS BOHLEN BEST MAN Deprecates Attacks and Warns That Abuse of Inquiries Can Endanger Our Way of Life PRESIDENT TERMS BOHLEN BEST MAN | By William S Whitespecial To the New York Times | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/prisoners-found-docile-in-vietnam-french-believe-most-of-them-could.html | PRISONERS FOUND DOCILE IN VIETNAM French Believe Most of Them Could Be Won Over From Communist Cause | By Henry R Liebermanspecial To the New York Times | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/reagan-acquires-bellah-western-actor-would-star-in-battle-mountain.html | REAGAN ACQUIRES BELLAH WESTERN Actor Would Star in Battle Mountain if Major Studio Buys It for Production | By Thomas M Pryorspecial To the New York Times | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/red-plan-is-hinted-for-german-issue-french-peace-group-head-in.html | RED PLAN IS HINTED FOR GERMAN ISSUE French Peace Group Head in Moscow Urges System of Mutual Guarantees | By Harrison E Salisburyspecial To the New York Times | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/reds-vulnerable-on-baldy.html | Reds Vulnerable on Baldy | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/resort-commissioner-resigns.html | Resort Commissioner Resigns | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/retail-costs-drop-biggest-dip-in-year-federal-index-decline-of-04.html | RETAIL COSTS DROP BIGGEST DIP IN YEAR Federal Index Decline of 04 in Month Is Chiefly Due to Lower Food Prices RETAIL COSTS DROP BIGGEST DIP IN YEAR | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/rise-in-state-tax-on-racing-bets-is-signed-law-absorbs-revenues.html | Rise in State Tax on Racing Bets Is Signed Law Absorbs Revenues Being Lost Locally | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/schools-segregated-on-20-military-posts.html | SCHOOLS SEGREGATED ON 20 MILITARY POSTS | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/senate-unit-backs-states-oil-claim-bill-giving-title-to-offshore.html | SENATE UNIT BACKS STATES OIL CLAIM Bill Giving Title to Offshore Lands Is Approved Move to Favor Interior Defeated | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/shift-held-unlikely-in-officer-promotion.html | SHIFT HELD UNLIKELY IN OFFICER PROMOTION | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/shubert-bars-critics-at-chicago-openings.html | SHUBERT BARS CRITICS AT CHICAGO OPENINGS | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/site-for-theatre-denied-connecticut-vetoes-bill-to-lease-land-to.html | SITE FOR THEATRE DENIED Connecticut Vetoes Bill to Lease Land to Sheakespeare Group | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/sol-p-swyer.html | SOL P SWYER | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/soybeans-move-up-in-grain-comeback-futures-market-reverses-its.html | SOYBEANS MOVE UP IN GRAIN COMEBACK Futures Market Reverses Its Early Trend and Makes Substantial Recovery | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/sports-of-the-times-the-duke-steps-out.html | Sports of The Times The Duke Steps Out | By Arthur Daley | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/store-sales-show-16-gain-in-nation-increase-reported-for-week.html | STORE SALES SHOW 16 GAIN IN NATION Increase Reported for Week Compares With Year Ago New York Stores Up 7 | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/swiss-theologian-protests.html | Swiss Theologian Protests | By Religious News Service | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/television-in-review-columbia-journalism-students-deserve-a-chance.html | TELEVISION IN REVIEW Columbia Journalism Students Deserve a Chance at Bigger Audience for Their Newsorama | By Jack Gould | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/text-of-burma-note.html | TEXT OF BURMA NOTE | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/the-u-n-as-a-sounding-board.html | The U N as a Sounding Board | JEANNETTE S TAYLOR | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/to-solve-citys-dilemma.html | To Solve Citys Dilemma | FRANK D SLOCUM | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/troops-ready-says-eddy-u-s-general-likens-task-in-germany-to-that.html | TROOPS READY SAYS EDDY U S General Likens Task in Germany to That in Korea | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/two-novelties-of-italian-origin-presented-by-philharmonic-at.html | Two Novelties of Italian Origin Presented By Philharmonic at Carnegie Hall Concert | By Howard Taubman | RE0000092755 | 1981-05-15 | B00000407534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/u-a-w-votes-curb-on-fiveyear-pacts-union-to-limit-auto-contracts-to.html | U A W VOTES CURB ON FIVEYEAR PACTS Union to Limit Auto Contracts to Two Years Unless Wage Pension Demands Are Met | By Elie Abelspecial To the New York Times | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/u-n-asked-to-oust-chinese-in-burma-rangoon-asserts-nationalists-act.html | U N ASKED TO OUST CHINESE IN BURMA Rangoon Asserts Nationalists Act Under Formosas Orders and Are Sent Arms | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/u-n-fund-votes-5300000-child-aid-plan-but-program-empties-agencys.html | U N Fund Votes 5300000 Child Aid Plan But Program Empties Agencys Treasury | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/u-n-group-defeats-condemning-of-u-s-political-unit-41-to-5-rejects.html | U N GROUP DEFEATS CONDEMNING OF U S Political Unit 41 to 5 Rejects Reds Charge of Aggression in Outlay for Mutual Aid UN GROUP DEFEATS CONDEMNING OF US | By A M Rosenthalspecial To the New York Times | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/u-n-units-held-balking-u-s-is-reported-unhappy-over-agencies-lack.html | U N UNITS HELD BALKING U S Is Reported Unhappy Over Agencies Lack of Cooperation | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/u-s-agrees-to-give-more-indochina-aid-u-s-agrees-in-principle-to.html | U S Agrees to Give More IndoChina Aid U S Agrees in Principle to Give French More Aid in IndoChina War | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/u-s-aids-czech-refugees-six-who-escaped-in-plane-are-helped-by.html | U S AIDS CZECH REFUGEES Six Who Escaped in Plane Are Helped by Special Fund | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/united-paramount.html | UNITED PARAMOUNT | Increased Film Rentals Last Year Cut Earnings Sharply | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/us-aide-to-tour-latin-america.html | US Aide to Tour Latin America | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/use-of-knowledge-urged-in-child-aid-british-expert-says-agencies-to.html | USE OF KNOWLEDGE URGED IN CHILD AID British Expert Says Agencies Too Often Fail to Apply What Research Teaches Them | By Dorothy Barclay | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/vaccine-for-polio-successful-use-in-1-to-3-years-is-likely-vaccine.html | Vaccine for Polio Successful Use in 1 to 3 Years Is Likely VACCINE FOR POLIO SUCCEEDS IN TESTS | By William L Laurence | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/vishinsky-is-back-still-untalkative-soviets-new-delegate-to-u-n-is.html | VISHINSKY IS BACK STILL UNTALKATIVE Soviets New Delegate to U N Is Silent on Possible Change in Moscows Position | By Thomas J Hamiltonspecial To the New York Times | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/walter-l-race.html | WALTER L RACE | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/weary-g-is-head-back-to-old-baldy-7th-division-expecting-rough-go.html | Weary G Is Head Back to Old Baldy 7th Division Expecting Rough Go in Effort to Retake Hill | By Robert Aldenspecial To the New York Times | RE0000092755 | 1981-05-15 | B00000407534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/whats-news-he-learns-westchester-welfare-official-breaks-toes-in.html | WHATS NEWS HE LEARNS Westchester Welfare Official Breaks Toes in Nightmare | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/when-active-in-u-s-steel-b-h-lawrence-70-u-s-steel-official-vice.html | When active in U S Steel B H LAWRENCE 70 U S STEEL OFFICIAL Vice President in Charge of Engineering Who Retired in 1948 Dies in Cleveland | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/wide-range-shown-in-designs-fabrics-collection-at-f-schumacher-has.html | WIDE RANGE SHOWN IN DESIGNS FABRICS Collection at F Schumacher Has Decorative Materials From U S and Europe | By Cynthia Kellogg | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/william-c-finck.html | WILLIAM C FINCK | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/williams-to-open-bijou-for-stage-actor-to-play-all-roles-in-his.html | WILLIAMS TO OPEN BIJOU FOR STAGE Actor to Play All Roles in His Version of Bleak House  CanCan Off to April 30 | By Sam Zolotow | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/womans-place.html | Womans Place | VERA LIEBERT | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/wood-field-and-stream-field-trials-on-tap-wednesday-for-those-not.html | Wood Field and Stream Field Trials on Tap Wednesday for Those Not Tempted by Trout or Striped Bass | By Raymond R Camp | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/work-of-bowles-praised-commendation-expressed-of-efforts-of.html | Work of Bowles Praised Commendation Expressed of Efforts of Ambassador to India | HARRIS WOFFORD Jr | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/yale-university-abolishes-tap-day-ritual-ceremony-called.html | Yale University Abolishes Tap Day Ritual Ceremony Called Humiliating to Rejected | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/yugoslavia-ratifies-labor-pact.html | Yugoslavia Ratifies Labor Pact | Special to THE NEW YORK TIMES | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/zuckermaybaum.html | ZuckerMaybaum | Special to Tim NEW YORK TIM | RE0000092755 | 1981-05-15 | B00000407534 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/-samuel-levy.html | SAMUEL LEVY | Special to Tam N Yo T | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/2-lost-in-plane-crash-craft-on-test-flight-falls-into-candlewood.html | 2 LOST IN PLANE CRASH Craft on Test Flight Falls Into Candlewood Lake | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/4-float-6-hours-in-pacific-after-ditching-plane-300-miles-off-coast.html | 4 Float 6 Hours in Pacific After Ditching Plane 300 Miles Off Coast | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/7th-perry-awards-are-due-tomorrow-theatre-wing-to-present-16.html | 7TH PERRY AWARDS ARE DUE TOMORROW Theatre Wing to Present 16 General 3 Special Tonys at Waldorf Ceremonies | By Louis Calta | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/accused-nazis-ask-bonn-for-freedom.html | ACCUSED NAZIS ASK BONN FOR FREEDOM | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/acheson-disputed-on-loyalty-in-u-n-lourie-mcleod-tell-inquiry.html | ACHESON DISPUTED ON LOYALTY IN U N Lourie McLeod Tell Inquiry Doubtful Americans on Staff Imperil Our Security | By Luther A Hustonspecial To the New York Times | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/atom-ray-probes-heredity-factors-beam-measuring-112000th-of-inch-in.html | ATOM RAY PROBES HEREDITY FACTORS Beam Measuring 112000th of Inch in Diameter Explores Secrets of Living Cells | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/australians-assail-handling-of-cargoes.html | AUSTRALIANS ASSAIL HANDLING OF CARGOES | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/austria-air-program-assailed-by-russian.html | AUSTRIA AIR PROGRAM ASSAILED BY RUSSIAN | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/austrian-delay-assailed-president-criticizes-failure-to-form.html | AUSTRIAN DELAY ASSAILED President Criticizes Failure to Form Coalition Regime | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/banker-nominated-as-currency-chief-gidney-federal-reserve-head-in.html | BANKER NOMINATED AS CURRENCY CHIEF Gidney Federal Reserve Head in Cleveland Would Succeed Delano Air Aide Picked | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/bars-allowed-in-oregon-bill-signed-to-permit-liquor-by-the-drink-on.html | BARS ALLOWED IN OREGON Bill Signed to Permit Liquor by the Drink on May 4 | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/bohlen-confirmed-as-envoy-74-to-13-eisenhower-victor-11-senate.html | BOHLEN CONFIRMED AS ENVOY 74 TO 13 EISENHOWER VICTOR 11 Senate Republicans Split With Party to Oppose Choice for Ambassador to Soviet TWO DEMOCRATS VOTE NO McCarthy Forces Beaten in First Clash With President Taft Denies an Open Break BOHLEN CONFIRMED AS ENVOY TO SOVIET | By William S Whitespecial To the New York Times | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/bonds-and-shares-on-london-market-foreign-liens-a-little-busier-but.html | BONDS AND SHARES ON LONDON MARKET Foreign Liens a Little Busier but Trade Volume Dwindles With No Decided Trend | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/bonn-will-hold-up-final-pact-action-will-not-deposit-ratification.html | BONN WILL HOLD UP FINAL PACT ACTION Will Not Deposit Ratification Instruments Until Others Approve Defense Treaties | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000092756 | 1981-05-15 | B00000407535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/bowie-opens-31day-meeting-with-track-fast-despite-recent-rains.html | Bowie Opens 31Day Meeting With Track Fast Despite Recent Rains OUTBACK IS VICTOR PAYING 24 FOR 2 Mrs Eklofs Racer Triumphs as Bowie Opening Draws l0046 Strip Found Fit 11 GO IN THE ROWE TODAY Tuscany Winner Last Year Top Weight at 122 Pounds Double Pays 57340 | By Joseph C Nicholsspecial To the New York Times | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/braves-nip-dodgers-in-ninth-32-on-burdettes-homer-off-branca.html | Braves Nip Dodgers in Ninth 32 On Burdettes Homer Off Branca Pitchers Wallop With Two Out Wins After Pendleton Ties Score With Blow in 8th | By Roscoe McGowenspecial To the New York Times | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/british-car-plant-defied-by-strikers-austin-group-accepts-final.html | BRITISH CAR PLANT DEFIED BY STRIKERS Austin Group Accepts Final Dismissal Rather Than Bow to Shop Stewards Ouster | By Thomas F Bradyspecial To the New York Times | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/business-outlook-held-satisfactory-readjustments-to-follow-dip-in-u.html | BUSINESS OUTLOOK HELD SATISFACTORY Readjustments to Follow Dip in U S Spending No Cause for Alarm Says Official BUSINESS OUTLOOK HELD SATISFACTORY | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/c-l-blankenburg.html | C L BLANKENBURG | Special to TBZ Nzw YORK rmMza | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/california-offers-gay-light-styles-designers-use-lively-color-to.html | CALIFORNIA OFFERS GAY LIGHT STYLES Designers Use Lively Color to Accent Costumes Playsuits for Spring and Summer | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/chd-o-m-w-ow-j.html | Chd o M W Ow J | spxal to zv Yor | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/college-shutdown-urged-report-on-delaware-state-calls-institution.html | COLLEGE SHUTDOWN URGED Report on Delaware State Calls Institution Inefficient | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/contract-matches-draw-500-players-record-field-of-teams-ends.html | CONTRACT MATCHES DRAW 500 PLAYERS Record Field of Teams Ends National Surety Trophy Play 3 Simultaneous Events | By George Rapee | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/dartmouth-closes-early.html | Dartmouth Closes Early | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/deering-gives-recital-pianist-at-town-hall-presents-debussy-franck.html | DEERING GIVES RECITAL Pianist at Town Hall Presents Debussy Franck Chopin | H C S | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/deletion-of-shame-ends-taft-act-clash.html | DELETION OF SHAME ENDS TAFT ACT CLASH | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/democrats-in-city-see-fall-victory-call-dewey-program-winning-issue.html | DEMOCRATS IN CITY SEE FALL VICTORY Call Dewey Program Winning Issue in Mayoral Race if a Strong Candidate Is Run | By James A Hagerty | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/denial-of-entry-to-bishops-south-african-action-in-refusing.html | Denial of Entry to Bishops South African Action in Refusing Permission Is Discussion | L L BERRY | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/device-to-ease-baby-sitters-duty-called-pacifier-to-carriage-trade.html | Device to Ease Baby Sitters Duty Called Pacifier to Carriage Trade It Rolls Rocks and Also Bounces the Child for Predetermined Period Sanitary Cup and Paper Snow Fence Are Patented LIST OF INVENTIONS PATENTED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/dewey-signs-bills-draw-500-players-conversion-of-six-temporary.html | DEWEY SIGNS BILLS DRAW 500 PLAYERS Conversion of Six Temporary Schools Into Community Units Is Approved | By Warren Weaver Jrspecial To the New York Times | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/dip-of-02-noted-in-primary-prices-farm-products-are-off-12-as.html | DIP OF 02 NOTED IN PRIMARY PRICES Farm Products Are Off 12 as Processed Foods Show Advance of 02 | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/dominicans-thrive-at-cost-of-liberty-trujillos-23year-rule-builds.html | DOMINICANS THRIVE AT COST OF LIBERTY Trujillos 23Year Rule Builds Prosperity Education and Health in Island Tyranny DICTATOR IS ALLPOWERFUL Government and Single Party Mirror Generalissimo His Relatives Fill 157 Jobs | By Herbert L Matthewsspecial To the New York Times | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/dr-stone-gets-cancer-medal.html | Dr Stone Gets Cancer Medal | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/dreams-fancies-mark-art-shows-three-exhibitions-this-week-are.html | DREAMS FANCIES MARK ART SHOWS Three Exhibitions This Week Are NonFigurative Color Predominates in Displays | S P | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/dri-bert-l-faan.html | DRi BERT L FAAN | SDecfai o T4Z Nz YORK TLMZS | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/driver-shoots-policeman-fires-shotgun-when-trooper-seeks-data-on.html | DRIVER SHOOTS POLICEMAN Fires Shotgun When Trooper Seeks Data on Minor Mishap | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/dutch-inaugurate-raf-celebrate-the-establishment-of-independent.html | DUTCH INAUGURATE RAF Celebrate the Establishment of Independent Service Arm | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/endj.html | ENDJ | ODOL | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/exchief-sees-peril-to-voice-in-inquiry-barrett-testifies-program.html | EXCHIEF SEES PERIL TO VOICE IN INQUIRY Barrett Testifies Program Has Faults but Headline Hunting Threatens to Destroy It EXCHIEF SEES PERIL TO VOICE IN INQUIRY | By C P Trussellspecial To the New York Times | RE0000092756 | 1981-05-15 | B00000407535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/exhibit-features-home-upholstery-use-of-foam-rubber-in-chairs-is.html | EXHIBIT FEATURES HOME UPHOLSTERY Use of Foam Rubber in Chairs Is Demonstrated at Cornell FarmHousehold Show | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/experimenting-on-humans.html | Experimenting on Humans | H KIRBY | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/ferrer-will-star-in-huston-pictures-actor-and-director-planning-to.html | FERRER WILL STAR IN HUSTON PICTURES Actor and Director Planning to Make Richard III in London Next Year | By Thomas M Pryorspecial To the New York Times | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/ferry-at-norfolk-ordered-restored-civic-units-win-fight-to-force.html | FERRY AT NORFOLK ORDERED RESTORED Civic Units Win Fight to Force Continuance of Service Over Chesapeake Bay | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/free-market-held-posing-challenge-head-of-reserve-system-sees.html | FREE MARKET HELD POSING CHALLENGE Head of Reserve System Sees Patience Efforts Required of All Business Men ADDRESSES COTTON GROUP Robert C Jackson Cites Gains Under G O P Warns on Premature Judgment FREE MARKET HELD POSING CHALLENGE | By Herbert Koshetzspecial To the New York Times | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/french-puzzled-on-saar-cannot-understand-why-u-s-opposes-stand-of.html | FRENCH PUZZLED ON SAAR Cannot Understand Why U S Opposes Stand of Mayer | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/french-union-drive-gains-penetrates-vietminhheld-area-in-red-river.html | FRENCH UNION DRIVE GAINS Penetrates VietminhHeld Area in Red River Delta | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/germ-war-inquiry-demanded-of-reds-16-in-u-n-challenge-soviet-bloc.html | GERM WAR INQUIRY DEMANDED OF REDS 16 in U N Challenge Soviet Bloc to Permit OntheScene Study by Impartial Group VETO INDICATED BY ZORIN Russia Likely to Bar Study Again Confessions by U S Airmen Called Lie | By A M Rosenthalspecial To the New York Times | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/german-survivors-of-nazis-oppression-to-get-700000-aid-from-blocked.html | German Survivors of Nazis Oppression To Get 700000 Aid From Blocked Assets | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/giants-lose-103-to-allstar-team-mexicans-surprise-in-night-contest.html | GIANTS LOSE 103 TO ALLSTAR TEAM Mexicans Surprise in Night Contest  Garcia Yields All the New Yorkers Runs | By John Drebingerspecial To the New York Times | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/grunewald-talks-at-house-inquiry-ends-silence-and-answers-tax.html | GRUNEWALD TALKS AT HOUSE INQUIRY Ends Silence and Answers Tax Questions Freely  Hopes to Cut Contempt Sentence | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/guatemala-voids-braden-medal.html | Guatemala Voids Braden Medal | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/handicraft-guilds-regain-control-over-artisans-in-west-germany.html | Handicraft Guilds Regain Control Over Artisans in West Germany Bundestag Restores Monopolistic Power in Series of New Regulations  Action Is Serious Blow to Free Enterprise | By M S Handlerspecial To the New York Times | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/heavy-demand-cited-in-appeal-for-blood.html | HEAVY DEMAND CITED IN APPEAL FOR BLOOD | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/hofstra-bars-staff-reds-college-to-defend-any-teacher-wrongfully.html | HOFSTRA BARS STAFF REDS College to Defend Any Teacher Wrongfully Accused | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/howard-j-martin-sr.html | HOWARD J MARTIN SR | Special to Tz Nw You frnr 2 | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/howaro-hrs-srowlvi-ariim.html | HOWARO HrS SROWLVI ARIIM | lroR 6sI | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/i-maurice-freeman-a-retired-actor-81.html | I MAURICE FREEMAN A RETIRED ACTOR 81 | Special to Nlv Yoa Tuaz s | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/indians-claim-again-up-iroquois-to-press-land-action-in-vermont.html | INDIANS CLAIM AGAIN UP Iroquois to Press Land Action in Vermont April 9 | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/indicted-in-crash-deaths-of-10.html | Indicted in Crash Deaths of 10 | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/indonesia-to-inquire-into-farm-slayings.html | INDONESIA TO INQUIRE INTO FARM SLAYINGS | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/indonesian-art.html | Indonesian Art | H D | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/israelbonn-pact-papers-are-exchanged-at-u-n.html | IsraelBonn Pact Papers Are Exchanged at U N | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/jacob-seift.html | JACOB SEIFT | pecta1 to Nsw Yozx 3TM | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/jenkins-captures-u-s-skating-title-world-and-north-american.html | JENKINS CAPTURES U S SKATING TITLE World and North American Champion Adds Another Crown at Hershey | By Lincoln A Werdenspecial To the New York Times | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/jersey-strike-slows-long-distance-calls.html | JERSEY STRIKE SLOWS LONG DISTANCE CALLS | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/kirk-calls-on-u-n-members-to-back-free-trade-in-ideas-u-n-asked-to.html | Kirk Calls on U N Members To Back Free Trade in Ideas U N ASKED TO BACK FREE USE OF IDEAS | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/kirks-plea-to-the-u-n-on-free-ideas.html | Kirks Plea to the U N on Free Ideas | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/l-i-bus-strike-ends-some-to-run-monday.html | L I BUS STRIKE ENDS SOME TO RUN MONDAY | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/lack-of-bus-information.html | Lack of Bus Information | JAMES R RANDOLPH | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/land-gift-movement-of-a-disciple-of-gandhi-reaps-india-harvest-and.html | Land Gift Movement of a Disciple of Gandhi Reaps India Harvest and AllParty Support | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/liberation-policy-queried.html | Liberation Policy Queried | LOUISE B MOSES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/martin-f-hfubn-ir.html | MARTIN F HFUBN IR | SpclaFfo TFr Zzw o | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/masked-thugs-get-25000.html | Masked Thugs Get 25000 | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/matson-may-drop-its-liner-to-hawaii-stockholders-are-told-labor.html | MATSON MAY DROP ITS LINER TO HAWAII Stockholders Are Told Labor Troubles Make Lurline Too Costly to Operate | By Lawrence E Daviesspecial To the New York Times | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/mau-mau-massacres-150-natives-in-night-raid-near-kenya-capital-150.html | Mau Mau Massacres 150 Natives In Night Raid Near Kenya Capital 150 ARE MASSACRED IN MAU MAU ATTACK | Dispatch of The Times London | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/mis-alice-e-p-blum-i-tmiss-alioe-blum-itobejune-bride-da-ugher-of.html | Mis Alice E P Blum I tMISS ALIOE BLUM ITOBEJUNE BRIDE Da ugher Of Head of Brooklyn Arts Institute Is Fiancee of Robe rt Hedges Yoakum | f  starto Nw Yopx TiMe | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/montgomery-meets-bradley-in-capital.html | MONTGOMERY MEETS BRADLEY IN CAPITAL | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/more-east-zone-arrests-group-in-justice-ministry-held-zeiss-action.html | MORE EAST ZONE ARRESTS Group in Justice Ministry Held  Zeiss Action Explained | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/moretti-slaying-held-inquiry-blow-exmember-of-bergen-panel-says.html | MORETTI SLAYING HELD INQUIRY BLOW ExMember of Bergen Panel Says Fact It Was Nearing Truth Caused Its Dismissal | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/mossadeghs-foes-predict-his-fall-group-picks-fazollah-zahedi-as.html | MOSSADEGHS FOES PREDICT HIS FALL Group Picks Fazollah Zahedi as Successor Leader Sees House Majority Backing | By Robert C Dotyspecial To the New York Times | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/mr-ie-jcrummen-jrhas-son.html | Mr iE JCrummeN JrHas Son | s toz z Yo s | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/mrs-john-f-watson.html | MRS JOHN F WATSON | SDeCII to NEW YOIr Tzz | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/mrs-thoreau-cronyn-of-manhasset-dead.html | MRS THOREAU CRONYN OF MANHASSET DEAD | Spll to Tm NLW YOZX TLS | RE0000092756 | 1981-05-15 | B00000407535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/naguib-acclaimed-on-return-to-cairo-crowds-hail-premier-at-end-of.html | NAGUIB ACCLAIMED ON RETURN TO CAIRO Crowds Hail Premier at End of Campaign Tour Caffery Presents Eisenhower Gift | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/new-england-floods-spread.html | New England Floods Spread | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/new-system-urged-for-old-age-benefits.html | NEW SYSTEM URGED FOR OLD AGE BENEFITS | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/ohio-state-swimmers-take-3-titles-and-set-record-but-yale-increases.html | Ohio State Swimmers Take 3 Titles and Set Record but Yale Increases Lead OYAKAWA BETTERS BACKSTROKE MARK Posts Fastest Time Ever for 200 Yards 2051 to Win N C A A Swim Title HOLAN HARRISON VICTORS But Ohio State Gets Only 35 Points to Yales 57 220 FreeStyle to McLane | By Joseph M Sheehanspecial To the New York Times | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/ordnance-shipping-pinches-pier-labor-houston-longshoremen-drawn-to.html | ORDNANCE SHIPPING PINCHES PIER LABOR Houston Longshoremen Drawn to NearBy Depot Pacific to Get Joint Service | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/penn-state-oklahoma-wrestlers-excel-in-ncaa-title-meet-four-nittany.html | Penn State Oklahoma Wrestlers Excel in NCAA Title Meet Four Nittany Lions Four Sooners Advance to SemiFinals Peery Joe Lemyre and Nicks Defending Champions Score | By Michael Straussspecial To the New York Times | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/penn-swordsmen-n-c-a-a-leaders-scores-66-points-as-tourney-opens.html | PENN SWORDSMEN N C A A LEADERS Scores 66 Points as Tourney Opens Navy Next N Y U Third Columbia Fourth | By Allison Danzigspecial To the New York Times | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/pennsylvania-man-102-dies.html | Pennsylvania Man 102 Dies | Slectat to lm Nomc s | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/polar-group-gets-aid-argentine-plane-drops-supplies-to-antarctie.html | POLAR GROUP GETS AID Argentine Plane Drops Supplies to Antarctic Scientists | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/policy-on-latin-america-proposal-of-intervention-to-check-communism.html | Policy on Latin America Proposal of Intervention to Check Communism Criticized | SAMUEL GUY INMAN | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/political-postal-appointments.html | Political Postal Appointments | H W HART | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/pratt-denies-role-of-du-pont-agent-g-m-aide-explaining-192234.html | PRATT DENIES ROLE OF DU PONT AGENT G M Aide Explaining 192234 Letters Disputes Charge of Being Policy Enforcer | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/preaster-rites-by-churches-set-traditional-devotions-of-palm.html | PREEASTER RITES BY CHURCHES SET Traditional Devotions of Palm Sunday and Holy Week Will Begin Tomorrow | By Preston King Sheldon | RE0000092756 | 1981-05-15 | B00000407535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/professors-pleas-for-rights-mount-university-group-is-swamped-as.html | PROFESSORS PLEAS FOR RIGHTS MOUNT University Group Is Swamped as Result of Investigation Annual Meeting Hears | By Leonard Buderspecial To the New York Times | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/queen-marys-coffin-is-placed-in-chapel.html | QUEEN MARYS COFFIN IS PLACED IN CHAPEL | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/railroads-in-plea-to-fix-rate-rise-ask-icc-to-make-permanent.html | RAILROADS IN PLEA TO FIX RATE RISE Ask ICC to Make Permanent Present Surcharge of 15 Dueto Expire Feb 28 NO NEW HEARINGS NEEDED Companies Say Uncertainty on Future Earnings Upsets Improvement Programs | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/recollections-of-queen-mary-description-given-of-the-late-queen-as.html | Recollections of Queen Mary Description Given of the Late Queen as a Young Bride | CHARLES STUARTLINTON | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/recovery-fund-approved-el-salvador-to-spend-570000-in-quakeruined.html | RECOVERY FUND APPROVED El Salvador to Spend 570000 in QuakeRuined Valley | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/reds-greet-exiles-at-homes-in-japan-struggle-begins-for-the-loyalty.html | REDS GREET EXILES AT HOMES IN JAPAN Struggle Begins for the Loyalty of 30000 Returning After a Long Period in China | By William J Jordenspecial To the New York Times | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/reds-oust-german-youth-evangelical-student-is-accused-of-subversive.html | REDS OUST GERMAN YOUTH Evangelical Student Is Accused of Subversive Influence | By Religious News Service | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/relics-shift-explained-australian-says-war-memorial-should-not.html | RELICS SHIFT EXPLAINED Australian Says War Memorial Should Not Continue Enmities | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/retail-shop-crisis-confronts-spain-economists-say-low-wages-cause-a.html | RETAIL SHOP CRISIS CONFRONTS SPAIN Economists Say Low Wages Cause a Serious Situation for Large City Merchants | By Camille M Cianfarraspecial To the New York Times | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/reuther-advocates-public-works-plan.html | REUTHER ADVOCATES PUBLIC WORKS PLAN | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/robertc-borer.html | ROBERTC BORER | Special to T HW NOK TrMS | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/roberts-is-scored-by-kansas-inquiry-joint-legislative-group-finds.html | ROBERTS IS SCORED BY KANSAS INQUIRY Joint Legislative Group Finds Unanimously He Violated Spirit of Lobbyist Law ACTION HELD INTENTIONAL Committee Ignores His Charge That Case Was Instigated by Reporters Grudge | By W H Lawrencespecial To the New York Times | RE0000092756 | 1981-05-15 | B00000407535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/roberts-resigns-g-o-p-head-scored-by-kansas-inquiry-he-charges-a.html | ROBERTS RESIGNS G O P HEAD SCORED BY KANSAS INQUIRY HE CHARGES A PLOT Legislative Group Says He Violated Spirit of Lobby Laws PRESIDENT IN STATEMENT Asserts Decision of Republican Partys Leader to Step Down Is Wise One ROBERTS RESIGNS AS GOP CHAIRMAN | By Anthony Levierospecial To the New York Times | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/rockets-to-defend-key-centers-in-u-s-army-will-set-up-batteries-to.html | ROCKETS TO DEFEND KEY CENTERS IN U S Army Will Set Up Batteries to Fire Missiles That Seek Out and Destroy Enemy Plans | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/ruling-on-negroes-held-malan-decision-barring-segregation.html | RULING ON NEGROES HELD MALAN GAIN Decision Barring Segregation Without Equal Facilities Considered VoteGetter | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/saar-issue-snags-u-sfrench-talks-mayer-insists-solution-must.html | SAAR ISSUE SNAGS U SFRENCH TALKS Mayer Insists Solution Must Precede Pact Ratification Policy on Soviet Agreed SAAR ISSUE SNAGS U SFRENCH TALKS | By Felix Belair Jrspecial To the New York Times | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/senator-for-study-of-aid-to-shipping-potter-aroused-by-testimony-of.html | SENATOR FOR STUDY OF AID TO SHIPPING Potter Aroused by Testimony of Grace Line Officials on Pay to Phantoms | By Charles Grutznerspecial to the New York Times | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/senator-lehman-marks-75-today-he-recalls-hope-to-retire-at-50-now.html | Senator Lehman Marks 75 Today He Recalls Hope to Retire at 50 Now He Calls That Age Just the Beginning He Has Found Memories of Albany Deplores Vilification in Capital | By Harold B Hintonspecial To the New York Times | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/sharett-bars-peace-without-sovereignty.html | SHARETT BARS PEACE WITHOUT SOVEREIGNTY | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/sharp-appeal-to-u-n.html | Sharp Appeal to U N | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/soviet-voids-prison-terms-up-to-5-years-cuts-others-amnesty-for-all.html | Soviet Voids Prison Terms Up to 5 Years Cuts Others Amnesty for All Except Major Criminals Is Attributed to Strengthening of State Penal Code to Be ReExamined SOVIET FREES MANY IN PRISON AMNESTY | By Harrison E Salisburyspecial To the New York Times | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/students-chorus-heard-in-concert-puerto-ricans-under-augusto.html | STUDENTS CHORUS HEARD IN CONCERT Puerto Ricans Under Augusto Rodriguez Equal Debut of Group 3 Seasons Ago | J B | RE0000092756 | 1981-05-15 | B00000407535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/suit-tests-legality-of-new-transit-act-woman-taxpayer-acts-to-bar.html | SUIT TESTS LEGALITY OF NEW TRANSIT ACT Woman Taxpayer Acts to Bar Authority  3 Democratic Legislators Join Challenge TAXPAYER SUES CITY OVER TRANSIT SHIFT | By Paul Crowell | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/tax-evader-fined-20000.html | Tax Evader Fined 20000 | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/text-of-the-findings-in-roberts-inquiry.html | Text of the Findings in Roberts Inquiry | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/thailand-offers-passage.html | Thailand Offers Passage | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/thorez-is-coming-home-french-reds-announce.html | Thorez Is Coming Home French Reds Announce | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/troth-of-ruth-lofquist-pine-manor-alumna-will-be-the-bride-of.html | TROTH OF RUTH LOFQUIST  Pine Manor Alumna Will Be the  Bride of Richard E Cooper i | Special to Nw Yox Tns | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/tv-aide-is-queried-on-color-revolt-says-industry-thought-cbs-system.html | TV AIDE IS QUERIED ON COLOR REVOLT Says Industry Thought CBS System Was Unsatisfactory  Superlative Plan Mapped | By Paul P Kennedyspecial To the New York Times | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/two-days-of-fighting-marines-lose-win-west-korean-hill.html | Two Days of Fighting MARINES LOSE WIN WEST KOREAN HILL | By Lindesay Parrottspecial To the New York Times | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/u-n-easter-tickets-gone-admissions-to-the-sessions-are-reserved.html | U N EASTER TICKETS GONE Admissions to the Sessions Are Reserved Through April 13 | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/u-s-menace-seen-in-federal-power-private-utility-executive-says.html | U S MENACE SEEN IN FEDERAL POWER Private Utility Executive Says Practices of Last 20 Years Put Country in Jeopardy | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/u-sfrench-policy-on-kremlin-is-set-dulles-and-bidault-are-agreed-on.html | U SFRENCH POLICY ON KREMLIN IS SET Dulles and Bidault Are Agreed on Watchful Skepticism Regarding Soviet Moves  PEACE GESTURES STUDIED Both Foreign Chiefs Believe Allies Must Be on the Alert for Any Genuine Offer | By Walter H Waggonerspecial To the New York Times | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/ukrainian-plan-chief-named.html | Ukrainian Plan Chief Named | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/un-still-deadlocked-on-successor-to-lie.html | UN STILL DEADLOCKED ON SUCCESSOR TO LIE | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/united-nations-backed-connecticut-resolution-alters-stand-on-world.html | UNITED NATIONS BACKED Connecticut Resolution Alters Stand on World Government | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/upstate-area-and-northern-new-england-states-are-floodswept.html | Upstate Area and Northern New England States Are FloodSwept | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/weather-exports-firm-grain-prices-usual-caution-follows-rises-high.html | WEATHER EXPORTS FIRM GRAIN PRICES Usual Caution Follows Rises High Winds in Southwest Aggravate Drought | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/westchester-camps-get-3600.html | Westchester Camps Get 3600 | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/william-b.html | WILLIAM b | BAILEY | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/william-w-holt.html | WILLIAM W HOLT | sped to zmw yoc 3 | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/witness-refusals-snarl-red-inquiry-teacher-wont-say-yes-or-no-to.html | WITNESS REFUSALS SNARL RED INQUIRY Teacher Wont Say Yes or No to Velde Group on Coast 4 Persons in Boston Balk | By Gladwin Hillspecial To the New York Times | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/wood-field-and-stream-wildlife-committee-aims-at-preventing.html | Wood Field and Stream Wildlife Committee Aims at Preventing Extinction of Prairie Chicken | By Raymond R Camp | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/work-starts-soon-on-nato-pipelines-network-of-underground-fuel.html | WORK STARTS SOON ON NATO PIPELINES Network of Underground Fuel Routes and Storage Centers Will Link 50 Air Bases | By Benjamin Wellesspecial To the New York Times | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/yankees-8-in-4th-defeat-tigers-93-raschi-winning-hurler-though-he.html | YANKEES 8 IN 4TH DEFEAT TIGERS 93 Raschi Winning Hurler Though He Yields 10 Hits in Six Innings Wight Is Loser | By Louis Effratspecial To the New York Times | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/young-outpoints-durando-in-middleweight-elimination-contest-at.html | Young Outpoints Durando in Middleweight Elimination Contest at Garden NEW YORKER BEATS FOE FOR THIRD TIME Young Gets Unanimous Verdict in 12Round Bout at Garden Fifth Fight With Durando VICTOR SET TO MEET OLSON Greenwich Village Boxer Due for American Title Match in World Eliminations | By John Rendel | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/yugoslav-jobless-up-in-changeover-20000-increase-in-2-month-called.html | YUGOSLAV JOBLESS UP IN CHANGEOVER 20000 Increase in 2 Month Called a Temporary Result of Economic Realignment | Special to THE NEW YORK TIMES | RE0000092756 | 1981-05-15 | B00000407535 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/-missgillen-fiancee-of-harvard-senior.html | MISSGILLEN FIANCEE OF HARVARD SENIOR | Special to Hz NEW YOK lnrs | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/13star-flag-found-intact-in-river-mud.html | 13STAR FLAG FOUND INTACT IN RIVER MUD | North American Newspaper Alliance | RE0000092757 | 1981-05-15 | B00000407536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/150-bridge-pairs-in-goldman-open-final-blueribbon-tournament-event.html | 150 BRIDGE PAIRS IN GOLDMAN OPEN Final BlueRibbon Tournament Event Sets Attendance Mark  Neiger Team Takes Lead | By George Rapee | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/17story-hospital-to-rise-in-newark-plans-for-new-city-institution.html | 17STORY HOSPITAL TO RISE IN NEWARK Plans for New City Institution and Rehabilitation of Old Enter Final Processing | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/2-brothers-seized-in-docker-slaying-22month-hunt-for-murphys.html | 2 BROTHERS SEIZED IN DOCKER SLAYING 22Month Hunt for Murphys Fugitives From Hoboken Ends in Florida Cottage | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/50-nations-to-send-aides-to-oil-parley.html | 50 Nations to Send Aides to Oil Parley | By the United Press | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/51icole-de-lry-engaged-to-wed-scarsdale-girl-a-graduate-of-barmore.html | 51ICOLE DE LRY ENGAGED TO WED Scarsdale Girl a Graduate of Barmore School Will Be Bride of P S Waterman | Special to TFg Ngw Yor rs | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/5th-london-victim-in-home-of-murder-camera-fan-husband-of-one-of.html | 5TH LONDON VICTIM IN HOME OF MURDER Camera Fan Husband of One of Strangled Women Hunted  Model Among Dead | By Raymond Daniell | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/5year-plan-urged-on-korean-schools-educators-report-to-un-unit.html | 5YEAR PLAN URGED ON KOREAN SCHOOLS Educators Report to UN Unit Lists Rehabilitation Needs Costing 67000000 | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/8000000-investment-spring-training-thats-what-it-costs-the-major.html | 8000000 Investment  Spring Training Thats what it costs the major league clubs to get in trim for the baseball season It pays off at the turnstiles  especially if another Mantle is turned up | By Arthur Daley | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/a-cutlet-for-tallulah-stars-in-your-kitchen-edited-by-marta.html | A Cutlet for Tallulah STARS IN YOUR KITCHEN Edited by Marta Brookfield Michel Illustrated by The Strimbans 130 pp New York Dodd Mead  Co 275 | By Charlotte Turgeon | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/a-fragment-is-not-enough-the-world-and-the-west-by-arnold-toynbee.html | A Fragment Is Not Enough THE WORLD AND THE WEST By Arnold Toynbee 99 pp New York Oxford University Press 2 | By Hans Kohn | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/a-guide-to-the-life-expectancy-of-a-rose.html | A GUIDE TO THE LIFE EXPECTANCY OF A ROSE | By S R Tilley | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/a-scalp-for-a-withered-warrior-stay-away-joe-by-dan-cushman-249-pp.html | A Scalp for a Withered Warrior STAY AWAY JOE By Dan Cushman 249 pp New York The Viking Press 3 | By Caroline Bancroft | RE0000092757 | 1981-05-15 | B00000407536 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/a-stairway-to-heaven-the-everlasting-arms-by-garth-hale-319-pp-new.html | A Stairway to Heaven THE EVERLASTING ARMS By Garth Hale 319 pp New York E P Dutton  Co 3 | ANDREA PARKE | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/adenauer-u-s-trip-not-aid-bid-he-says-bonn-chancellor-says-object.html | ADENAUER U S TRIP NOT AID BID HE SAYS Bonn Chancellor Says Object Is Rather to Thank America  Stresses AntiWar Aim | By Drew Middleton | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/administration-learns-a-lesson-on-publicity-contrast-between.html | ADMINISTRATION LEARNS A LESSON ON PUBLICITY Contrast Between Secrecy Around British Negotiations and Briefings On French Talks Is Illuminating | By Arthur Krock | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/adolph-morgenstern.html | ADOLPH MORGENSTERN | Special to TFE NEW YOUC TnZ | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/albania-upheaval-termed-unlikely-observers-in-belgrade-doubt-hoxha.html | ALBANIA UPHEAVAL TERMED UNLIKELY Observers in Belgrade Doubt Hoxha Wants to Quit Reds  Refugee Role Discounted | By Jack Raymond | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/alexander-isaacson.html | ALEXANDER ISAACSON | Siclal to T Nv Yo TLr | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/allen-dulles-of-the-silent-service-central-intelligence-agencys.html | Allen Dulles of the Silent Service Central Intelligence Agencys first civilian Director is steeped in the ticklish skills of the spy and counterspy | By Cabell Phillips | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/ally-swift-fancee-of-medicau-student.html | ALLY SWIFT FANCEE OF MEDICAu STUDENT | Special tOTHK NzW YORK TIMZ | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/along-camera-row-new-books.html | ALONG CAMERA ROW NEW BOOKS | J D | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/american-annual-report-on-1953-edition-of-photography-review.html | AMERICAN ANNUAL Report on 1953 Edition Of Photography Review | By Jacob Deschin | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/amiable-elephant-camping-like-crazy-by-t-morris-longstreth.html | Amiable Elephant CAMPING LIKE CRAZY By T Morris Longstreth Illustrated by Heman Fay Jr 242 pp New York The Macmillan Company 275 For Ages 8 to 12 | HOWARD BOSTON | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/amnesty-held-bid-to-woo-russians-decree-viewed-as-malenkov-move-to.html | AMNESTY HELD BID TO WOO RUSSIANS Decree Viewed as Malenkov Move to Liberalize Rule to Allay Popular Discontent | By Harry Schwartz | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/ann-l-nalntine-h-bride-in-boston-i-i-lindsay-chapel-of-emmanuel-i.html | ANN L NALNTINE h BRIDE IN BOSTON I  i Lindsay Chapel of Emmanuel I Church Scene of Marriage to John Wheelwright Cobb | Special to lz Nrw YORK Tq | RE0000092757 | 1981-05-15 | B00000407536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/ann-rowland-wed-to-a-naval-ensign-married-in-upper-montclair-church.html | ANN ROWLAND WED TO A NAVAL ENSIGN Married in Upper Montclair Church to James A Howard of the U S S Estes | speel to TazNzw YoK TMrS | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/another-big-year-looms-for-banks-first-quarter-reports-next-week.html | ANOTHER BIG YEAR LOOMS FOR BANKS First Quarter Reports Next Week Seen Showing Annual Income 6 Above 1952 | By George A Mooney | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/argentine-ballot-seen-as-weighted-antiperon-radicals-charge.html | ARGENTINE BALLOT SEEN AS WEIGHTED AntiPeron Radicals Charge Provincial Elections Give Unions a Double Vote | By Edward A Morrow | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/army-nine-rallies-to-triumph-by-73-cadets-open-64th-season-by.html | ARMY NINE RALLIES TO TRIUMPH BY 73 Cadets Open 64th Season by Turning Back Kings Point Hofstra Victor 8 to 2 | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/article-7-no-title.html | Article 7 No Title | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/article-8-no-title.html | Article 8 No Title | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/atwaterordway.html | AtwaterOrdway | Special to TE Nw YOK TL4VS | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/auletawarchol.html | AuletaWarchol | Spal to THE NEW YORK TIME | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/authors-query-93402526.html | Authors Query | JESSE DAVIDSON | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/authors-query.html | Authors Query | WILLIAM E LEUCHTENBURG | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/auto-inspectors-accused-bribery-by-driving-school-students-reported.html | AUTO INSPECTORS ACCUSED Bribery by Driving School Students Reported in Jersey | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/automobiles-questions-it-takes-all-kinds-of-drivers-to-pose-all.html | AUTOMOBILES QUESTIONS It Takes All Kinds of Drivers to Pose All Sorts of Problems for Club | By Bert Pierce | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/aviation-stratocruiser-doubledecker-luxury-liner-chalks-up-huge.html | AVIATION STRATOCRUISER DoubleDecker Luxury Liner Chalks Up Huge Mileage in First Four Years | By B K Thorne | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/b-b-c.html | B B C | MEADE C OSBORNE | RE0000092757 | 1981-05-15 | B00000407536 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/barbara-gatner-prosegtive-bride-bradford-freshman-is-fiancee-of-j-s.html | BARBARA GATNER PROSEGTIVE BRIDE Bradford Freshman is Fiancee of J S Riggs P arker a  Princeton Student | Specltl to TRIL IEW YOItlc TIM | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/barbara-pritchard-wed-to-t-h-joyce-jl.html | BARBARA PRITCHARD WED TO T H JOYCE Jl | SpeclRI tO THI ILW YORK TII iE | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/basically-a-family-matter-eugenics-galton-and-after-by-c-p-blacker.html | Basically a Family Matter EUGENICS Galton and After By C P Blacker 349 pp Cambridge Harvard University Press 5 | By John Pfeiffer | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/beginners-roses-certain-varieties-of-hybrid-teas-need-little-care.html | BEGINNERS ROSES Certain Varieties of Hybrid Teas Need Little Care for a Good Display | By Mary C Seckman | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/beneath-the-wave-the-undersea-adventure-by-philippe-diole.html | Beneath The Wave THE UNDERSEA ADVENTURE By Philippe Diole Translated from the French by Alan Ross Illustrated 236 pp New York Julian Messner 450 | By Gilbert C Klingel | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/betsy-thomas-a-bride-converse-college-alumna-wed-to-albert-bailey.html | BETSY THOMAS A BRIDE Converse College Alumna Wed to Albert Bailey Wallace | Special to Tz N Yo TMr | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/better-ways-to-recruit-teachers.html | Better Ways to Recruit Teachers | B F | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/bill-by-kefauver-arousing-debate-amendment-to-plug-loophole-in.html | BILL BY KEFAUVER AROUSING DEBATE Amendment to Plug Loophole in RobinsonPatman Acts Good Faith Wording | By Herbert Koshetz | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/boyd-marcinies.html | Boyd  Marcinies | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/bridge-plays-that-win-tricks-experts-technique-shown-in-eastern.html | BRIDGE PLAYS THAT WIN TRICKS Experts Technique Shown In Eastern Title Tournament | By Albert H Morehead | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/britain-and-egypt-end-rift-on-sudan-naguiblloyd-talk-clarifies.html | BRITAIN AND EGYPT END RIFT ON SUDAN NaguibLloyd Talk Clarifies Issues on Regions Future Under Independence | By Kennett Love | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/building-homes-somebodys-house-by-edith-thacher-hurd-illustrated-by.html | Building Homes SOMEBODYS HOUSE By Edith Thacher Hurd Illustrated by Clement Hurd 43 pp New York Lothrop Lee  Shepard Company 2 For Ages 7 to 10 | E L B | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/cake-for-russian-easter.html | Cake for Russian Easter | By Jane Nickerson | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/california-has-model-speeding-law.html | CALIFORNIA HAS MODEL SPEEDING LAW | By Samuel Dutton Lynch | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/cambridge-with-american-in-boat-beats-oxford-8-lengths-in-upset.html | Cambridge With American in Boat Beats Oxford 8 Lengths In Upset CAMBRIDGE UPSETS OXFORDS OARSMEN | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/camino-real-new-play-by-tennessee-williams-offers-personal.html | CAMINO REAL New Play by Tennessee Williams Offers Personal Conception of Life Today | By Brooks Atkinson | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/canada-gets-de-grasse-french-turn-over-liner-to-take-place-of.html | CANADA GETS DE GRASSE French Turn Over Liner to Take Place of Burned Vessel | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/carrousels-spring-through-the-centuries.html | Carrousels Spring THROUGH THE CENTURIES | By Phyllis McGinley | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/ceramic.html | CERAMIC | RICHARD P ISAACS | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/charge-of-colonialism.html | CHARGE OF COLONIALISM | L O ROTHSCHILD | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/china-and-russia-have-strengthened-their-position-in-the-far-east.html | China and Russia Have Strengthened Their Position in the Far East but at Heavy Cost and They Are Now Being Contained AS PEIPING SEES IT | By Lindesay Parrott | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/city-teachers-are-told-that-they-should-not-be-disturbed-by.html | City Teachers Are Told That They Should Not Be Disturbed by Communist Investigations | By Benjamin Fine | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/clark-weighs-plan-enemy-assents-to-offer-the-u-n-commander-made-on.html | CLARK WEIGHS PLAN Enemy Assents to Offer the U N Commander Made on Feb 22 | By William J Jorden | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/closedcircuit-tv-aiding-industry-to-check-processes-spur-output.html | ClosedCircuit TV Aiding Industry To Check Processes Spur Output CLOSEDCIRCUIT TV BOON TO INDUSTRY | By William M Freeman | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/college-finds-art-fills-need-smith-museum-pictures-shown-at.html | COLLEGE FINDS ART FILLS NEED Smith Museum Pictures Shown at Knoedlers Augment Studies | By Aline B Louchheim | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/criminals-at-large-criminals.html | Criminals At Large Criminals | By Anthony Boucher | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/cuba-seizes-gamblers-undesirable-foreigners-target-of-government.html | CUBA SEIZES GAMBLERS Undesirable Foreigners Target of Government Drive | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/danbury-election-slated-tomorrow-top-office-to-be-filled-is-that-of.html | DANBURY ELECTION SLATED TOMORROW Top Office to Be Filled Is That of Mayor Previdi and Esposito Vie for Post | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/dangers.html | DANGERS | WILLIAM MARTIN | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/david-henry-brown-to-wed-ann-stewart.html | DAVID HENRY BROWN TO WED ANN STEWART | Special to TH NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/decoration1953.html | Decoration1953 | By Betty Pepis | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/dell-stone-betrothed-connecticut-college-senior-and-thomas-r-martin.html | DELL STONE BETROTHED Connecticut College Senior and Thomas R Martin Will Wed | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/democracy.html | DEMOCRACY | JAMES A REDDING | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/detouring-to-an-ancient-indian-citadel.html | DETOURING TO AN ANCIENT INDIAN CITADEL | By Thomas B Lesure | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/dewey-approves-city-manager-bill-prompt-action-due-commissions.html | DEWEY APPROVES CITY MANAGER BILL PROMPT ACTION DUE Commissions Study of Plan to Be Sped to Have Report Ready for Special Session | By Warren Weaver Jr | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/diversity-of-today-from-weird-to-religious-in-current-shows.html | DIVERSITY OF TODAY From Weird to Religious In Current Shows | By Stuart Preston | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/dixie-develops-selfsufficiency-to-replace-industrial-inadequacy-of.html | Dixie Develops SelfSufficiency to Replace Industrial Inadequacy of OldTime South | By John E Popham | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/dodge-triumps-at-pinkham-notch-to-regain-eastern-downhill-title.html | Dodge Triumps at Pinkham Notch To Regain Eastern Downhill Title 1951 Winner Covers Mile and ThreeTenths in 2074 Fischer Fractures Leg | By Frank Elkins | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/dominican-haven-for-jews-waning-sosua-despite-hardships-aids.html | DOMINICAN HAVEN FOR JEWS WANING Sosua Despite Hardships Aids Republic but Few Come to Replace Departing Settlers | By Herbert L Matthews | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/dr-carol-g-johnson-physicians-fiancee.html | DR CAROL G JOHNSON PHYSICIANS FIANCEE | pcial to Tg NEW YoTU | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/dr-june-jacksons-troth-bellevue-psychiatrist-is-fiancee-of-walter-r.html | DR JUNE JACKSONS TROTH Bellevue Psychiatrist Is Fiancee of Walter R Christmas Jr | Special to Trz Nhw YOrK TIMrS | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/dr-maurce-a-scher.html | DR MAURCE A SCHER | Special to Ts NV YoA TZMr S | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/dr-thomas-blackadder.html | DR THOMAS BLACKADDER | Secl to Tas lw YoK 7Ir4u | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/drama-mailbag-writer-offers-formula-for-a-new-service.html | DRAMA MAILBAG Writer Offers Formula For a New Service | JOHN M CAWLEY | RE0000092757 | 1981-05-15 | B00000407536 |

| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/duffcross-.html | DuffCross | Special to Ngw YOEK TIK | RE0000092757 | 1981-05-15 | B00000407536 |
|---|---|---|---|---|---|---|
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/e-bonds-function-is-being-fulfilled-markets-variations-illustrate.html | E BONDS FUNCTION IS BEING FULFILLED Markets Variations Illustrate Clearly to Everybody How It Safeguards Savings | By Paul Heffernan | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/east-college-allstars-down-west-in-garden-basketball-russells.html | East College AllStars Down West in Garden Basketball RUSSELLS QUINTET TRIUMPHS BY 7254 | By Deane McGowen | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/east-german-assails-christian-youth-body.html | EAST GERMAN ASSAILS CHRISTIAN YOUTH BODY | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/elizabeth-payne-t-bewed-inmay-wilkesb-arije-girl-ai-anded-to.html | ELIZABETH PAYNE T BEWED INMAY WilkesB ariJe Girl Ai anded to William Shannon Who s Veteran of A A F | Special to NEW Youg TiMrW | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/elizabeth-to-lead-queen-mary-tribute.html | ELIZABETH TO LEAD QUEEN MARY TRIBUTE | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/engrossing-work-the-state-departments-master-penman-is-adept-at-an.html | Engrossing Work The State Departments master penman is adept at an ancient art | JOHN E BOOTH | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/escalator-basis-urged-for-g-i-pay-strauss-report-asks-tieup-to.html | ESCALATOR BASIS URGED FOR G I PAY Strauss Report Asks Tieup to Living Cost Lists Bonus Cuts to Save 200 Million | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/europe-fears-effects-of-mcarthyism-on-u-s-observers-feel-our.html | EUROPE FEARS EFFECTS OF MCARTHYISM ON U S Observers Feel Our Prestige Abroad Is Being Damaged by Attacks on Our Diplomatic Officials | By C L Sulzberger | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/exiles-in-tokyo-japan-works-a-charm-on-many-americans.html | Exiles In Tokyo Japan works a charm on many Americans | By Ray Falk | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/f-b-i-files-hold-facts-and-some-figments-too-investigators-record.html | F B I FILES HOLD FACTS AND SOME FIGMENTS TOO Investigators Record Everything and Leave the Evaluation to Others | By Luther A Huston | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/facts-and-figures-on-a-gold-mine-facts-and-figures-on-a-musical.html | FACTS AND FIGURES ON A GOLD MINE FACTS AND FIGURES ON A MUSICAL GOLD MINE | By Arthur Gelb | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/far-east-complications.html | FAR EAST COMPLICATIONS | By Henry R Lieberman | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/fascinated.html | FASCINATED | Miss STELLA ROTHWELL | RE0000092757 | 1981-05-15 | B00000407536 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/father-pointed-the-way-exprodigy-my-childhood-and-youth-by-norbert.html | Father Pointed the Way EXPRODIGY My Childhood and Youth By Norbert Wiener Illustrated 309 pp New York Simon Schuster 395 | By Henry Steele Commager | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/film-censorship-bill-in-maryland-fought.html | FILM CENSORSHIP BILL IN MARYLAND FOUGHT | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/films-to-show-abroad-production-of-documentaries-to-meet-overseas.html | Films to Show Abroad Production of Documentaries to Meet Overseas Demand Urged | LEWIS S BAER | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/firefly-bonfire-size-nyack-man-builds-plastic-one-with-electric.html | FIREFLY  BONFIRE SIZE Nyack Man Builds Plastic One With Electric Lighting | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/fleteherharrington.html | FleteherHarrington | pscll to THE NEW YORK TIMuS | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/floribundas-have-a-place-in-every-garden-versatile-rose-bushes-can.html | FLORIBUNDAS HAVE A PLACE IN EVERY GARDEN Versatile Rose Bushes Can Be Used as Hedge Accent or Background Plants | By Ruth Marie Peters | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/flower-stamps.html | FLOWER STAMPS | IS | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/foes-of-soviet-picket-u-n.html | Foes of Soviet Picket U N | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/forrestal-papers-given-to-princeton-firestone-library-acquires-2.html | FORRESTAL PAPERS GIVEN TO PRINCETON Firestone Library Acquires 2 Sets of Late Secretarys Personal Documents | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/frederic-a-delno-is-dead-in-capital-uncle-of-late-president-ran.html | FREDERIC A DELNO IS DEAD IN CAPITAL Uncle of Late President Ran Railroads Had Long Career as Planner of Cities | Slecial to Tz NZW NoK TiMr s | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/frederick-mmane.html | FREDERICK MMANE | special to Tm v NopK rs | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/french-farm-bloc-denounces-mayer-peasant-party-ministers-move-to.html | FRENCH FARM BLOC DENOUNCES MAYER Peasant Party Ministers Move to Resign  Coalition Faces Test in Town Elections | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/french-put-emphasis-on-their-world-role-arguments-presented-to.html | FRENCH PUT EMPHASIS ON THEIR WORLD ROLE Arguments Presented to Washington Are Based on Revised Point of View | By Harold Callender | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/g-o-p-committee-meets-april-10-to-elect-a-successor-to-roberts.html | G O P Committee Meets April 10 To Elect a Successor to Roberts ROBERTS SUMMONS G O P COMMITTEE | By Paul P Kennedy | RE0000092757 | 1981-05-15 | B00000407536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/german-dye-trust-is-being-dissolved-i-g-farbenindustrie-great.html | GERMAN DYE TRUST IS BEING DISSOLVED I G Farbenindustrie Great Chemical Cartel to Be Split After 7 Years of Biekering | By Burton Crane | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/german-rearming-opposed.html | German Rearming Opposed | GERARD ETIENNE | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/german-theatre-thirty-playhouses-rebuilt-among-ruins-in-cities-of.html | GERMAN THEATRE Thirty Playhouses Rebuilt Among Ruins In Cities of the Western Zone | By John Altman | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/giuseppes-true-love-a-fiddle-a-sword-and-a-lady-by-albert-spalding.html | Giuseppes True Love A FIDDLE A SWORD AND A LADY By Albert Spalding 338 pp New York Henry Holt  Co 395 | By Thomas Caldecot Chubb | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/glinka-trailblazer.html | GLINKA TRAILBLAZER | By John Briggs | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/gloria-gall-loeb-fiancee.html | Gloria Gall Loeb Fiancee | Special to THE NV YORK TMZS | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/gop-georgia-coup-sets-south-abuzz-democrats-belittle-vote-upset-but.html | GOP GEORGIA COUP SETS SOUTH ABUZZ Democrats Belittle Vote Upset but Republicans Say 2Party Sentiment Has Taken Root | By John N Popham | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/gov-lodge-picking-new-chief-justice-connecticut-choice-to-fill-post.html | GOV LODGE PICKING NEW CHIEF JUSTICE Connecticut Choice to Fill Post Opened by Age Is Seen as Either Inglis or Baldwin | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/government-faces-bigcrop-headache-difficulties-in-price-supports.html | GOVERNMENT FACES BIGCROP HEADACHE Difficulties in Price Supports Will Mount if NearRecord Harvests Materialize | By J H Carmical | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/greek-ship-owners-to-stop-red-trade-senator-mccarthy-reports-pact.html | GREEK SHIP OWNERS TO STOP RED TRADE Senator McCarthy Reports Pact to Keep 242 Vessels From China and North Korea | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/greek-towns-to-vote-today.html | Greek Towns to Vote Today | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/harassed-hero-girl-trouble-by-james-l-summers-215-pp-philadelphia.html | Harassed Hero GIRL TROUBLE By James L Summers 215 pp Philadelphia The Westminster Press 250 For Ages 12 to 17 | ELLEN LEWIS BUELL | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/hoffmanevoy.html | HoffmanEvoy | Special to TH NEW YOEE TIZS | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/hollywood-seminar-future-of-3d-big-screen-still-puzzle-to-showmen.html | HOLLYWOOD SEMINAR Future of 3D Big Screen Still Puzzle To Showmen Following Demonstrations | By Thomas M Pryor | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/hot-fight-impends-over-tariff-issue-nationwide-group-is-formed-to.html | HOT FIGHT IMPENDS OVER TARIFF ISSUE NationWide Group Is Formed to Battle Forces Urging TradeNotAid Plan | By Brenda M Jones | RE0000092757 | 1981-05-15 | B00000407536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/how-the-transit-authority-would-operate-in-new-york-provisions-of.html | HOW THE TRANSIT AUTHORITY WOULD OPERATE IN NEW YORK Provisions of the State Law Which the City Has Accepted in Principle but May Reject | By Paul Crowell | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/huge-o-p-s-headquarters-is-a-scene-of-desolation-its-big-staff-and.html | HUGE O P S HEADQUARTERS IS A SCENE OF DESOLATION Its Big Staff and Crowds of Clients Have Vanished Even Before Its Official Death | By Charles E Egan | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/improved-asters-show-high-caliber.html | IMPROVED ASTERS SHOW HIGH CALIBER | By Olive E Allen | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/in-the-field-of-religion.html | In the Field of Religion | By Nash K Burger | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/independent-members-of-the-group.html | Independent Members of the Group | By Dorothy Barclay | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/indian-home-runs-blast-giants-62-simpson-belts-two-boone-one-as.html | INDIAN HOME RUNS BLAST GIANTS 62 Simpson Belts Two Boone One as Cleveland Gains Fifth Victory in Spring Series | By John Drebinger | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/insult.html | INSULT | JOSEPH J MORGAN | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/intangible-frontiers-the-hour-awaits-by-march-cost-285-pp.html | Intangible Frontiers THE HOUR AWAITS By March Cost 285 pp Philadelphia J B Lippincott Company 350 | By Nancie Matthews | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/issues-separated-capital-wants-to-keep-prisoner-plan-apart-from.html | ISSUES SEPARATED Capital Wants to Keep Prisoner Plan Apart From Armistice | By Walter H Waggoner | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/j-walter-campbel.html | J WALTER CAMPBEL | Special to THg NZW YO Thugs | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/jammed-into-an-alien-mold-far-from-the-customary-skies-by-warren.html | Jammed Into an Alien Mold FAR FROM THE CUSTOMARY SKIES By Warren Eyster 372 pp New York Random House 375 | By E B Garside | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/java-volcano-threatens-evacuation-of-the-indonesians-living-at-base.html | JAVA VOLCANO THREATENS Evacuation of the Indonesians Living at Base Prepared | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/jersey-vote-near-legislature-rests-lawmakers-balk-at-any-major.html | JERSEY VOTE NEAR LEGISLATURE RESTS Lawmakers Balk at Any Major Action With a Primary Due and Governor on Way Out | By George Cable Wright | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/jim-thorpe-is-dead-on-the-coast.html | Jim Thorpe Is Dead On West Coast at 64 JIM THORPE DEAD ON THE COAST AT 64 | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/joan-taylor-engaged-maplewood-girl-will-be-bride-ofi-august-beucke.html | JOAN TAYLOR ENGAGED Maplewood Girl Will Be Bride ofI August Beucke Jr Veteran I | Special to T NEW YOnK Tls | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/john-f-mnylty.html | JOHN F MNYLTY | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/joint-fund-is-held-3ways-business-aid-operating-efficiency.html | JOINT FUND IS HELD 3WAYS BUSINESS AID Operating Efficiency Incentive to Management and Security for Employe in Trust Plan | By J E McMahon | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/jonesgordo.html | JonesGordo | Spal tO TZ NZW YOR TIMZ | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/julia-a-jackson-war-heros-bride-connecticut-girl-wed-in-home-ofler.html | JULIA A JACKSON WAR HEROS BRIDE Connecticut Girl Wed in Home ofler Parents to J D Long | Special to Nw Yo lr I | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/julius-gottlieb.html | JULIUS GOTTLIEB | Special to THI NIW YOP TIMTS | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/katherine-b-mebane-a-bride-in-knoxville.html | KATHERINE B MEBANE A BRIDE IN KNOXVILLE | Special to TE V No1 TIMZ | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/kenny-exaide-reveals-role-as-anticrime-spy-on-piers-kenny-exaide.html | Kenny ExAide Reveals Role As AntiCrime Spy on Piers KENNY EXAIDE SPY FOR DOCK CLEANUP | By Charles Grutzner | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/keslerjanson.html | KeslerJanson | Special to Tc Nv NonK rtr | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/klocknercampbell.html | KlocknerCampbell | SpecIal to NLW York Tzu | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/knick-five-checks-celtics-101-to-82-to-lead-in-series-new-yorkers.html | KNICK FIVE CHECKS CELTICS 101 TO 82 TO LEAD IN SERIES New Yorkers Gain 21 Edge in Eastern PlayOffs With Big Rally in Third Period | By John Rendel | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/laborindustry-peace-holds-in-most-areas-with-high-wages-full.html | LABORINDUSTRY PEACE HOLDS IN MOST AREAS With High Wages Full Employment Serious Controversies Are Few | By Joseph A Loftus | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/laos-may-protest-a-vietminh-attack-indochina-state-plans-appeal-to.html | LAOS MAY PROTEST A VIETMINH ATTACK IndoChina State Plans Appeal to U N if Vietnamese Reds Drive Across the Border | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/last-of-the-els-a-currier-ives-holdover-may-vanish-from-new-yorks.html | Last of the Els A Currier Ives holdover may vanish from New Yorks scene | SIDNEY SHEPHERD | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/lawns-in-the-east-expert-debunks-tales-of-wonder-grass-and.html | LAWNS IN THE EAST Expert Debunks Tales of Wonder Grass And Clarifies a Confusing Picture | By H B Musser | RE0000092757 | 1981-05-15 | B00000407536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/lefts-filibuster-still-on-in-italy-delay-in-vote-reform-measure.html | LEFTS FILIBUSTER STILL ON IN ITALY Delay in Vote Reform Measure Endangers Governments Prospects in Election | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/leon-weissberg.html | LEON WEISSBERG | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/less-taft-act-use-urged-mediator-says-it-is-invoked-when-no.html | LESS TAFT ACT USE URGED Mediator Says It Is Invoked When No Emergency Exists | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/lester-jaffe-dies-jewish-leader-57-retired-chairman-of-hebrew.html | LESTER JAFFE DIES JEWISH LEADER 57 Retired Chairman of Hebrew UnionInstitute of Religion Was Noted as Educator | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/lets-pretend-tell-me-little-boy-by-doris-van-liew-foster-pictures.html | Lets Pretend TELL ME LITTLE BOY By Doris Van Liew Foster Pictures by Roger Duvoisin 28 pp New York Lothrop Lee Shepard Company 2 For Ages 3 to 6 | PAT CLARK | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | BURLING LOWREY | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/libya-joins-arab-league-eightnation-council-to-take-up-boycott-of.html | LIBYA JOINS ARAB LEAGUE EightNation Council to Take Up Boycott of Germany | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/lightyears-away-west-of-the-sun-by-edgar-pangborn-219-pp-new-york.html | LightYears Away WEST OF THE SUN By Edgar Pangborn 219 pp New York Doubleday  Co 275 | VILLIERS GERSON | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/lords-of-their-own-creations-the-story-of-two-amazing-brothers-and.html | LORDS OF THEIR OWN CREATIONS The Story of Two Amazing Brothers And Their Exploits in a Fabulous Era | By Richard H Rovere | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/m15s-meekins-plans-wedding-in-summer.html | M15S MEEKINS PLANS WEDDING IN SUMMER | Special to Tz NLW Yomc TrMzs | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/many-bewildered-by-kaiser-merger-available-cash-factor-deciding.html | Many Bewildered By Kaiser Merger Available Cash Factor Deciding That Willys Would Be Absorbed | By Robert E Bedingfield | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/margaret-s-eiimann-married.html | Margaret S EIImann Married | Special to THE NEW YORK TIMY | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/marines-win-back-embattled-height-foe-in-korea-driven-off-vegas.html | MARINES WIN BACK EMBATTLED HEIGHT Foe in Korea Driven Off Vegas After Heavy Artillery Duel  Toll of Chinese Is Heavy | By Lindesay Parrott | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/marjory-eve-groeu-i-fiancee-of-j-s-ward.html | MARJORY EVE GROEu I FIANCEE OF J S WARD | Special to Nzw Yogu IMZS | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/martin-booms-hall-nassau-surrogate-put-forward-for-party.html | MARTIN BOOMS HALL Nassau Surrogate Put Forward for Party Chairmanship | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/martin-c-huggett.html | MARTIN C HUGGETT | Special to Tn Nnw Yoc TLMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/marylanders-versus-the-british-navy-crimson-is-the-eastern-shore-by.html | Marylanders Versus the British Navy CRIMSON IS THE EASTERN SHORE By Don Tracy 440 pp New York The Dial Press 350 | JAY WALZ | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/mavleen-maxwell-affianced.html | Mavleen Maxwell Affianced | Special to NEw NOP Tn frs | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/mcarthy-insists-bohlen-is-unfit-but-senator-will-call-off-his-fight.html | MCARTHY INSISTS BOHLEN IS UNFIT But Senator Will Call Off His Fight  Envoy Takes Brief Vacation at Bryn Mawr | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/mcarthy-loses-a-battle-but-his-war-goes-on-his-flank-attacks-on-the.html | MCARTHY LOSES A BATTLE BUT HIS WAR GOES ON His Flank Attacks on the President Meet a Stronger Opposition | By Wallace S White | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/messer-marco-polo-caravan-to-xanadu-by-edison-marshall-371-pp-new.html | Messer Marco Polo CARAVAN TO XANADU By Edison Marshall 371 pp New York Farrar Straus  Young 350 | JOHN J ESPEY | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/milwaukee-will-lift-steins-to-the-braves-for-seven-days-after.html | Milwaukee Will Lift Steins to the Braves For Seven Days After RedCarpet Welcome | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/mis-penelope-coker-ungaged-to-teacher.html | MIS PENELOPE COKER uNGAGED TO TEACHER | Speltl to PI NEW ov Mms | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/misb-uleen-brew-cleland-bride-wed-in-church-of-the-saviour-to.html | MISB ULEEN BREW CLELAND BRIDE Wed in Church of the Saviour to Wallace Clark Young Jr Who Served in Korea | Specll to ZHg Nzw NoK 3zMr s | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/miss-albright-keeps-u-s-skating-crown-u-s-skating-title-to-miss.html | Miss Albright Keeps U S Skating Crown U S SKATING TITLE TO MISS ALBRIGHT | By Lincoln A Werden | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/miss-bridce-encaced-ro-a_v-p-ornron.html | MISS BRIDCE ENCACED ro Av P orNroN | Special to Tl lqw YOK TrMz I | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/miss-cynthia-owen-wed-to-n-w-philip-harvard-design-student-and.html | MISS CYNTHIA OWEN WED TO N W PHILIP Harvard Design Student and Princeton Alumnus Married in Rhode Island Church | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/miss-durland-a-bride-she-is-married-in-middletown-to-william-s.html | MISS DURLAND A BRIDE She Is Married in Middletown to William S Wallace | Special to TE NEW YoI ry | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/miss-ii6-burrill-prospective-bride-personnel-adviser-to-ywca.html | MISS II6 BURRILL PROSPECTIVE BRIDE Personnel Adviser to YWCA National Board Is Engaged to George Van Norden Morin | Special to Tz NEW Yo Mr | RE0000092757 | 1981-05-15 | B00000407536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/miss-josephine-cochrane.html | MISS JOSEPHINE COCHRANE | Slcia to TIE NZW YORK TIE | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/miss-morrows-troth-graduate-nurse-plans-marriage-to-philip-l.html | MISS MORROWS TROTH Graduate Nurse Plans Marriage to Philip L Jefferson | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/miss-rademaker-wed-bride-of-dr-hirsch-spiegelmann-in-plainfield-n-j.html | MISS RADEMAKER WED Bride of Dr Hirsch Spiegelmann in Plainfield N J Church | Specal to TxI Nuw YoJI Txis | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/miss-robinsons-troth-vassar-alumna-plans-autumn-wedding-to-laurence.html | MISS ROBINSONS TROTH Vassar Alumna Plans Autumn Wedding to Laurence Blair Jr | Spedal to THe NW YOg M5 | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/miss-shore-engaged-to-nils-a-kindwall.html | MISS SHORE ENGAGED TO NILS A KINDWALL | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/miss-webster-engaged-to-arthur-troast.html | miss Webster Engaged to Arthur Troast | peel to Nw No | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/missking-bridb-of-norman-bristol-former-smith-college-student-and.html | MISSKING BRiDB OF NORMAN BRISTOL Former Smith College Student and Yale Alumnus Married in Home of Her Parents | Specla to gw Nox 3gs | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/mixmaster-maggie-her-marriage-by-taylor-caldwell-172-pp-new-york.html | Mixmaster MAGGIE HER MARRIAGE By Taylor Caldwell 172 pp New York Gold Medal Books 25 cents | C V TERRY | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/modern-methods-of-removing-unwanted-trees-chemical-sprays-applied.html | MODERN METHODS OF REMOVING UNWANTED TREES Chemical Sprays Applied to the Roots Is the Latest Timesaving Practice | By Carol H Woodward | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/molotov-relative-a-u-s-millionaire-brotherinlaw-in-connecticut.html | MOLOTOV RELATIVE A U S MILLIONAIRE BrotherinLaw in Connecticut Started as Poor Emigrant and Worked His Way Up | North American Newspaper Alliance | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/more-than-bullets-needed-to-win-the-battle-of-korea-problems-of.html | More Than Bullets Needed To Win the Battle of Korea Problems of Relief and of Reconstruction Can Be Met Only by U N and Free World | By Howard A Rusk M D | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/mozart-piano-keyboard-music-played-on-early-instrument.html | MOZART PIANO Keyboard Music Played On Early Instrument | R P | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/myrna-goldman-to-be-wed.html | Myrna Goldman to Be Wed | Special to TZ NW YOr K TXME | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/nancy-bennett-married-becomes-bride-of-daniel-r-hale-at-home-in.html | NANCY BENNETT MARRIED Becomes Bride of Daniel R Hale at Home in Maplewood | Speal to NV YOlCTJfics | RE0000092757 | 1981-05-15 | B00000407536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/national-repercussions-follow-roberts-case-in-kansas-republican.html | NATIONAL REPERCUSSIONS FOLLOW ROBERTS CASE IN KANSAS Republican Chairmanship Is Left Vacant as a Result Of a Surprise Move by State Party Leaders | By W H Lawrence | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/new-fepc-drive-on-in-california-mobilization-seems-to-make.html | NEW FEPC DRIVE ON IN CALIFORNIA Mobilization Seems to Make Impression on Legislators but Action Is Uncertain | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/new-latin-embassies-set-up.html | New Latin Embassies Set Up | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/new-sunday-rules-in-bills-defended-joint-committee-head-denies.html | NEW SUNDAY RULES IN BILLS DEFENDED Joint Committee Head Denies Measures Before Governor Mean Cut in Advertising | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/new-vaccine-against-polio-is-the-best-so-far-discovered-but-problem.html | New Vaccine Against Polio Is the Best So Far Discovered but Problem Is Not Yet Solved | By Waldemar Kaempffert | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | By Lewis Funke | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/news-of-the-world-of-stamps-american-bar-groups-diamond-jubilee.html | NEWS OF THE WORLD OF STAMPS American Bar Groups Diamond Jubilee Stamp Expected in August | By Kent B Stiles | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/news-of-tv-and-radio-an-original-tv-drama-other-studio-items.html | NEWS OF TV AND RADIO An Original TV Drama Other Studio Items | By Sidney Lohman | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/no-space-on-ships-transatlantic-lines-reply-to-complaints-of.html | NO SPACE ON SHIPS Transatlantic Lines Reply to Complaints Of Travelers in a Busy Year | By George Horne | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/notes-on-science-paints-that-tell-temperature-pitch-from-wounded.html | NOTES ON SCIENCE Paints That Tell Temperature  Pitch From Wounded Pines | W K | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/ntjptialsiare-held-foribb-babbbtt-former-magazine-editorial-aide.html | NtJPTIALSiARE HELD FORIBB BABBBTT Former Magazine Editorial Aide Wed in Pleasantville to Edgar Hubbard Jr | special to 3s Nmv Nom Tm | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/of-cabbages-kohlrabi-kale-and-others.html | OF CABBAGES KOHLRABI KALE AND OTHERS | By Paul Work | RE0000092757 | 1981-05-15 | B00000407536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/on-location-in-a-wartorn-divided-berlin-cameras-capture-authentic.html | ON LOCATION IN A WARTORN DIVIDED BERLIN Cameras Capture Authentic Background Thrills for Carol Reeds Melodrama | By Walter Sullivan | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/on-strings-again.html | On Strings Again | WERNER LANDSHOFF | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/operas-dilemma-metropolitan-must-find-new-methods-of-securing-its.html | OPERAS DILEMMA Metropolitan Must Find New Methods Of Securing Its Financial Future | By Howard Taubman | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/orffs-new-tryptich-trionfi-scores-instant-success-in-europe.html | ORFFS NEW TRYPTICH Trionfi Scores Instant Success in Europe | By Henry Pleasants | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/our-economic-behavior-the-american-way-the-economic-basis-of-our.html | Our Economic Behavior THE AMERICAN WAY The Economic Basis of Our Civilization By Shepard B Clough 246 pp New York Thomas Y Crowell 4 | By J K Galbraith | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/overfine-words.html | Overfine Words | W E FARBSTEIN | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/patricia-underwood-to-be-wed-in-august.html | PATRICIA UNDERWOOD TO BE WED IN AUGUST | Special to NLW Yo Trrs | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/patrick-c-donnelly.html | PATRICK C DONNELLY | Spectal to N YoK TXES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/peiping-lauds-trade-pact-says-links-to-moscow-enable-nations-output.html | PEIPING LAUDS TRADE PACT Says Links to Moscow Enable Nations Output to Rise | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/penn-fencers-win-n-c-a-a-laurels-top-saber-and-epee-in-taking.html | PENN FENCERS WIN N C A A LAURELS Top Saber and Epee in Taking 3Weapon Title First Time Zimolzak Gains Award | By Allison Danzig | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/penn-state-matmen-take-ncaa-title-penn-state-takes-n-c-a-a-mat.html | Penn State Matmen Take NCAA Title PENN STATE TAKES N C A A MAT TITLE | By Michael Strauss | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/phone-delays-few-in-jerseys-strike-weekend-service-near-normal-with.html | PHONE DELAYS FEW IN JERSEYS STRIKE WeekEnd Service Near Normal With 1233 Supervisors on Duty at Switchboards | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/physics-society-section-elects.html | Physics Society Section Elects | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/plans-below-the-rio-grande-new-theatre-will-house-first-modern.html | PLANS BELOW THE RIO GRANDE New Theatre Will House First Modern Musical In Mexico City | By Flora Lewis | RE0000092757 | 1981-05-15 | B00000407536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/pope-warns-clergy-to-view-reds-as-foe.html | POPE WARNS CLERGY TO VIEW REDS AS FOE | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/press-prizes-set-up-for-latinamericans.html | PRESS PRIZES SET UP FOR LATINAMERICANS | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/print-shop-inquiry-sought-by-welker-senator-wants-to-know-why-u-s.html | PRINT SHOP INQUIRY SOUGHT BY WELKER Senator Wants to Know Why U S Has Its Work Done by Official Soviet Contractor | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/pro-chaplin.html | Pro Chaplin | MYRNA SHARPE | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/professors-assail-college-inquiries-association-repudiates-reds-as.html | PROFESSORS ASSAIL COLLEGE INQUIRIES Association Repudiates Reds as Teachers but Challenges Congressional Intrusion | By Leonard Buder | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/r-f-c-like-topsy-it-just-growed-under-eisenhowers-proposal-agency.html | R F C LIKE TOPSY IT JUST GROWED Under Eisenhowers Proposal Agency Would Expire Year After Attaining Majority | By Jay Walz | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/r-f-thompson-jr-to-ed-ailsa-mccouch.html | R F Thompson Jr to ed Ailsa McCouch | Special to TH NW YO TIIZS | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/radio-book-festival-american-book-publishers-council-and-wnyc-join.html | RADIO BOOK FESTIVAL American Book Publishers Council and WNYC Join Forces to Boost Reading | By Lucy Johnson | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/railroads-maine-train-daylight-runs-will-be-resumed-between-new.html | RAILROADS MAINE TRAIN Daylight Runs Will Be Resumed Between New York and Portland This Year | By Ward Allan Howe | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/reactions-to-speed-traps-police-chiefs-seek-to-end-such-tricks.html | REACTIONS TO SPEED TRAPS Police Chiefs Seek to End Such Tricks  Comments From Irate Motorists | By Charles Grutzner | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/records-beethoven-arturo-toscanini-leads-the-nine-symphonies.html | RECORDS BEETHOVEN Arturo Toscanini Leads The Nine Symphonies | By Harold C Schonberg | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/red-bank-cancels-speed-boat-races-national-sweepstakes-dropped-for.html | RED BANK CANCELS SPEED BOAT RACES National Sweepstakes Dropped for Coming Season  New Site to Be Selected | By Clarence E Lovejoy | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/red-sox-vanquish-ford-of-tanks-21-with-run-in-sixth-berras-outfield.html | RED SOX VANQUISH FORD OF TANKS 21 WITH RUN IN SIXTH Berras Outfield Play Helps Consolo Tally  Lopat Hurls Well in 4Inning Stint | By Louis Effrat | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/reds-3-in-eighth-stop-dodgers-75-podbielans-double-decisive-blow.html | REDS 3 IN EIGHTH STOP DODGERS 75 Podbielans Double Decisive Blow for Cincinnati Club Meyer Wade Pounded | By Roscoe McGowen | RE0000092757 | 1981-05-15 | B00000407536 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/reds-reopen-elbe-bridge-lift-ban-on-heavy-trucks-on-berlinwest.html | REDS REOPEN ELBE BRIDGE Lift Ban on Heavy Trucks on BerlinWest German Route | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/reservoir-project-in-greenwich-area-3000000-water-expansion-hinges.html | RESERVOIR PROJECT IN GREENWICH AREA 3000000 Water Expansion Hinges on Town Approval of Sale of Filter Site | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/rosemary-e-luke-is-wed-in-capital-escorted-by-her-stepfather-ati.html | ROSEMARY E LUKE IS WED IN CAPITAL Escorted by Her Stepfather atI Marriage | to John Morgan I | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/ranoelrrbee-aide-of-worldedudation-unit-and-william-gilman-low-4th.html | rRANOELRRBEE Aide of WorldEdudation Unit and William Gilman Low 4th  Yale Aiumnui to wed | Special to TBS NmVYORIo TZMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/saving-versailles-from-ruin-costly-fiveyear-project-required-to.html | SAVING VERSAILLES FROM RUIN Costly FiveYear Project Required to Preserve Tourist Shrine | By Stanley Karnow | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/sawgrass-newsprint-praised-after-test.html | SAWGRASS NEWSPRINT PRAISED AFTER TEST | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/seating-senator-morse-request-for-change-of-place-on-floor-is.html | Seating Senator Morse Request for Change of Place on Floor Is Explained | WAYNE MORSE | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/sinewy-senator-green-of-rhode-island-at-85-is-still-the-upper.html | Sinewy Senator Green of Rhode Island at 85 is still the Upper Houses keenest athlete | By Alfred Steinberg | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/slavery-growing-u-n-report-finds-economic-and-social-council-to.html | SLAVERY GROWING U N REPORT FINDS Economic and Social Council to Study Evidence at Spring Session Opening Tuesday | By Kathleen McLaughlin | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/small-eisenhowers-don-easter-finery-give-camera-men-a-preview.html | SMALL EISENHOWERS DON EASTER FINERY Give Camera Men a Preview President Signs Fund Bill and Then Goes Golfing | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/sports-of-the-times-impressions-of-a-tourist.html | Sports of The Times Impressions of a Tourist | By Arthur Daley | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/ss-an-drsc-to-student-a-ya.html | ss AN drsC To sTuDeNT A YA | SPecial to Tz Nzw Yo Tm | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/state-of-maine-swans-harbor-by-eleanor-mayo-246-pp-new-york-thomas.html | State Of Maine SWANS HARBOR By Eleanor Mayo 246 pp New York Thomas Y Crowell Company 3 | SAMUEL T WILLIAMSON | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/sterling-convertibility-is-the-new-approach-free-currency-exchange.html | STERLING CONVERTIBILITY IS THE NEW APPROACH Free Currency Exchange Is Urged by Britain as a Way to Increase Trade | By Joseph Kraft | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/stores-plan-studied-rezoning-of-post-road-section-is-asked-to.html | STORES PLAN STUDIED Rezoning of Post Road Section Is Asked to Regain Trade | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/stripes-for-spring-and-summer.html | Stripes for Spring and Summer | By Virginia Pope | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/summer-concerts-decried.html | Summer Concerts Decried | JACOB D PINSON | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/supporting-roles-small-blossoms-on-trees-enliven-spring-scene.html | SUPPORTING ROLES Small Blossoms on Trees Enliven Spring Scene | By Samuel H Gottscho | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/talk-with-ilona-karmel.html | Talk With Ilona Karmel | By Lewis Nichols | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/tax-rules-issued-on-employe-plans-internal-revenue-step-covers.html | TAX RULES ISSUED ON EMPLOYE PLANS Internal Revenue Step Covers Pension Annuity Stock Bonus and ProfitShare Systems | By Godfrey N Nelson | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/terrestrial-recruits-ballroom-of-the-skies-by-john-d-macdonald-206.html | Terrestrial Recruits BALLROOM OF THE SKIES By John D MacDonald 206 pp New York Greenberg 275 | J FRANCIS MCCOMAS | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/the-city-cousin-6-oclock-rooster-by-melvern-barker-30-pp-new-york.html | The City Cousin 6 OCLOCK ROOSTER By Melvern Barker 30 pp New York Oxford University Press 250 For Ages 4 to 6 | MIRIAM JAMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/the-dance-repertory-graham-and-limon-head-season-at-the-alvin.html | THE DANCE REPERTORY Graham and Limon Head Season at the Alvin | By John Martin | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/the-financial-week-crosscurrents-in-stock-market-caused-by.html | THE FINANCIAL WEEK CrossCurrents in Stock Market Caused by Conflicting Developments  Labor Problems Ahead | By John G Forrest | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Thomas F Conroy | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/the-oscar-awards-showmanship-rather-than-artistry-reigned-at-the.html | THE OSCAR AWARDS Showmanship Rather Than Artistry Reigned at the Academy Affair | By Bosley Crowther | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/the-pearl-river-coreys-the-river-is-home-by-pat-smith-248-pp-boston.html | The Pearl River Coreys THE RIVER IS HOME By Pat Smith 248 pp Boston Little Brown  Co 3 | CHARLOTTE CAPERS | RE0000092757 | 1981-05-15 | B00000407536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/the-rhythmic-expressions-of-an-honest-and-searching-mind.html | The Rhythmic Expressions of an Honest and Searching Mind THE SERMONS OF JOHN DONNE Edited with Introductions and Critical Apparatus by George R Potter and Evelyn M Simpson In Ten Volumes Vol 1 354 pp Berkeley University of California Press 750 Per Volume by Subscription Only | By William York Tindall | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/the-three-in-hospital-room-five-stephania-by-ilona-karmel-375-pp.html | The Three in Hospital Room Five STEPHANIA By Ilona Karmel 375 pp Boston Houghton Mifflin Company 375 | By Frances Gaither | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/the-threedimensional-riddle-will-the-new-depth-and-width-films.html | The ThreeDimensional Riddle Will the new depth and width films revolutionize the movies as sound did or are they a passing wonder | By Bosley Crowther | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/the-total-fear-of-the-red-terror-a-report-on-hungary-reveals-the.html | The Total Fear of the Red Terror A report on Hungary reveals the means by which the Iron Curtain area is dominated by its Communist masters | By George May | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/the-world-of-music-news-of-europes-festivals-stokowski-will-lead.html | THE WORLD OF MUSIC NEWS OF EUROPES FESTIVALS Stokowski Will Lead Amahl in Florence  Brussels Builds Into Major Event | By Ross Parmenter | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/third-spring-in-korea-and-new-phase-of-war-heavier-communist.html | THIRD SPRING IN KOREA AND NEW PHASE OF WAR Heavier Communist Pressure of Past Week Raises Questions on Strategy | By Hanson W Baldwin | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/thorez-to-find-french-reds-at-low-ebb-but-still-a-power-party-split.html | Thorez to Find French Reds At Low Ebb but Still a Power Party Split But Electoral Support Remains High as Leader Ends Moscow Stay | By C L Sulzberger | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/time-travel-worlds-of-tomorrow-edited-by-august-derleth-351-pp-new.html | Time Travel WORLDS OF TOMORROW Edited by August Derleth 351 pp New York Pellegrini  Cudahy 395 | BASIL DAVENPORT | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/toscanini-leads-missa-solemnis-n-b-c-orchestra-and-robert-shaw.html | TOSCANINI LEADS MISSA SOLEMNIS N B C Orchestra and Robert Shaw Chorale Participate in Concert for Charity | By Olin Downes | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/tour-of-the-g-i-film-circuit.html | TOUR OF THE G I FILM CIRCUIT | By Robert Alden | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/touring-japans-scenic-spots-by-bicycle.html | TOURING JAPANS SCENIC SPOTS BY BICYCLE | By Patricia Brooks | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/tourist-path-through-the-holy-land.html | TOURIST PATH THROUGH THE HOLY LAND | T C | RE0000092757 | 1981-05-15 | B00000407536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/tradition-optimism-and-mr-brooks-the-writer-in-america-by-van-wyck.html | Tradition Optimism and Mr Brooks THE WRITER IN AMERICA By Van Wyck Brooks 203 pp New York E P Dutton Co 3 | By Mary M Colum | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/treasures-of-japan-sheep-beauty-dominates-metropolitan-show.html | TREASURES OF JAPAN Sheep Beauty Dominates Metropolitan Show | By Howard Devree | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/tricks-of-the-trail-wilderness-journey-by-william-o-steele.html | Tricks of the Trail WILDERNESS JOURNEY By William O Steele Illustrated by Paul Galdone 209 pp New York Harcourt Brace Co 250 For Ages 8 to 12 | E L B | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/trimble-looney.html | Trimble Looney | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/triple-crosser-the-wire-god-by-jack-willard-348-pp-new-york.html | Triple Crosser THE WIRE GOD By Jack Willard 348 pp New York Doubleday Co 395 | ALDEN WHITMAN | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/troth-made-known-of-mary-robertson.html | TROTH MADE KNOWN OF MARY ROBERTSON | Special to THZ Nzw YOK TXMZS | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/tuscany-outruns-nimble-fox-in-rowe-memorial-handicap-tuscany.html | Tuscany Outruns Nimble Fox In Rowe Memorial Handicap TUSCANY CAPTURES MARYLAND SPRINT | By Joseph C Nichols | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/tvset-smuggling-outlawed-in-cuba-regulation-requires-dealers-to-buy.html | TVSET SMUGGLING OUTLAWED IN CUBA Regulation Requires Dealers to Buy American Units From Approved Island Sources | By Alfred R Zipser Jr | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/two-leaders-meet-today.html | Two Leaders Meet Today | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/u-n-opinion-split-on-red-korea-bid-some-hope-it-means-deadlock-will.html | U N OPINION SPLIT ON RED KOREA BID Some Hope It Means Deadlock Will End but Others Doubt Good Faith of Communists | By Thomas J Hamilton | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/u-n-womens-charter-ready.html | U N WOMENS CHARTER READY | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/u-s-and-france-warn-reds-on-new-far-east-aggression-agree-free.html | U S and France Warn Reds On New Far East Aggression Agree Free World Relies on Strong West Aid in IndoChina Backed in Principle Saar Accord Put Before Army Unity | By Felix Belair Jr | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/u-s-supports-lie-on-ouster-of-reds-lodge-stands-firm-on-policy.html | U S SUPPORTS LIE ON OUSTER OF REDS Lodge Stands Firm on Policy Despite Criticism From India and Norway | By A M Rosenthal | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/under-white-mans-rules-blanket-boy-by-peter-lanham-based-on-an.html | Under White Mans Rules BLANKET BOY By Peter Lanham based on an original story by a A S MopeliPaulus Chieftain of Basutoland 309 pp New York Thomas Y Crowell Company 350 | By John Barkham | RE0000092757 | 1981-05-15 | B00000407536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/unicef-health-work-cited.html | UNICEF Health Work Cited | JEAN POLETTI | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/upstate-floods-fed-by-new-rains-inundated-highways-block-fire.html | UPSTATE FLOODS FED BY NEW RAINS Inundated Highways Block Fire Routes to Some Homes 100 Maine Families Flee | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/vacation-in-hawaii-the-trumans-like-other-visitors-will-see-the.html | VACATION IN HAWAII The Trumans Like Other Visitors Will See the Islands at Their Best in Spring | By Buck Buchwach | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/video-and-education-a-view-is-expressed-and-a-rebuttal-is-offered.html | VIDEO AND EDUCATION A View Is Expressed and A Rebuttal Is Offered | By Jack Gould | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/vintner-explains-cutback-proposal-california-plan-to-curb-output.html | VINTNER EXPLAINS CUTBACK PROPOSAL California Plan to Curb Output Would Cover Only Poorer Wines Grower Reports | By John Stuart | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/virginia-nelson-wed-in-ryen-church-sister-honor-mpiid-at-marri-ngei.html | virginia nelson wed in ryen church Sister Honor Mpiid at Marri ngei to Richrd E Boesel Jr I Country Club Receptioni | speclal to Nw Yoltc rntlul | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/vote-for-i-confess.html | Vote for I Confess | ROBERT L FOREMAN | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/vulgar.html | VULGAR | Mrs LILLIAN MCMANUS | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/watching-for-the-first-butterfly.html | WATCHING FOR THE FIRST BUTTERFLY | By Paul Showers | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/weeks-sees-amity-under-new-regime-says-congress-white-house.html | WEEKS SEES AMITY UNDER NEW REGIME Says Congress White House Cooperate Notes Abuses in Civil Service System | By Herbert Koshetz | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/west-coast-report-turfmen-aim-for-ideal-mixture-rather-than.html | WEST COAST REPORT Turfmen Aim for Ideal Mixture Rather Than Development of Perfect Grass | By Justin Scharf | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/west-germany-sees-itself-in-strong-position-but-the-strength-it-has.html | WEST GERMANY SEES ITSELF IN STRONG POSITION But the Strength It Has Gained Adds To French Doubts and Suspicions | By Drew Middleton | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/westchester-sets-june-1-police-shift-county-parkway-patrol-will.html | WESTCHESTER SETS JUNE 1 POLICE SHIFT County Parkway Patrol Will Move Headquarters From Bronxville to Hawthorne | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/what-chiangs-forces-can-and-cannot-do-they-can-hold-formosa-and.html | What Chiangs Forces Can and Cannot Do They can hold Formosa and harass the Chinese mainland observers agree but reconquest seems let off | By Henry R Lieberman | RE0000092757 | 1981-05-15 | B00000407536 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/what-science-is-doing-to-us-preview-for-tomorrow-the-unfinished.html | What Science Is Doing to Us PREVIEW FOR TOMORROW The Unfinished Business of Science By Bruce Bliven Illustrated 348 pp New York Alfred A Knopf 5 | By Waldemar Kaempffert | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/what-the-lie-detector-really-detects.html | What the Lie Detector Really Detects | W K | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/when-you-are-a-star-you-glow-her-triumph-in-a-broadway-musical.html | When You Are a Star You Glow Her triumph in a Broadway musical comedy has it all over success in Hollywood says Rosalind Russell | By Gilbert Millstein | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/wiesner-sets-highjump-record-with-a-leap-of-6-feet-10-34-inches.html | Wiesner Sets HighJump Record With a Leap of 6 Feet 10 34 Inches HIGHJUMP RECORD MADE BY WIESNER | By the United Press | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/with-no-law-or-bad-men-the-cowmans-southwest-being-the.html | With No Law Or Bad Men THE COWMANS SOUTHWEST Being the Reminiscences of Oliver Nelson Edited by Angie Debo Illustrated Western Frontiersman Series Volume IV 343 pp Glendale Calif Arthur H Clark Company 10 | By Hoffman Birney | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/woman-68-spied-on-reds-for-fbi-grandmother-at-coastinquiry-lists.html | WOMAN 68 SPIED ON REDS FOR FBI Grandmother at CoastInquiry Lists 120 as Members of Three Communist Units | By Gladwin Hill | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/women-are-first-to-be-freed.html | Women Are First to Be Freed | Special to THE NEW YORK TIMES | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/wood-field-and-stream-better-sport-not-productivity-is-held.html | Wood Field and Stream Better Sport Not Productivity Is Held Increasing Ranks of Fly Fishermen | By Raymond R Camp | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/worldwide-exchange-seed-trading-program-of-usda-brings-crop.html | WORLDWIDE EXCHANGE Seed Trading Program of USDA Brings Crop Benefits to All Countries | By Catherine E Meikle | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/yale-dethrones-ohio-state-oyakawa-swims-to-2d-mark-yale-takes-title.html | Yale Dethrones Ohio State Oyakawa Swims to 2d Mark YALE TAKES TITLE IN COLLEGE SWIM | By Joseph M Sheehan | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/years-study-of-draft-begun-to-set-longterm-program-defense-heads.html | Years Study of Draft Begun To Set LongTerm Program Defense Heads Seek to Close All Loopholes and Map a Clear Plan to Let Every Young Man Know How He Stands | By A H Raskin | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/youngbourne.html | YoungBourne | Peeial to THg Nw Yom TLr | RE0000092757 | 1981-05-15 | B00000407536 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/2-small-ships-collide-in-west.html | 2 Small Ships Collide in West | Special to THE NEW YORK TIMES | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/33-die-27-saved-as-flames-raze-florida-home-for-aged-33-dead-as.html | 33 Die 27 Saved as Flames Raze Florida Home for Aged 33 DEAD AS FLAMES RAZE FLORIDA HOME | Special to THE NEW YORK TIMES | RE0000092758 | 1981-05-15 | B00000407537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/4-die-in-upstate-fire.html | 4 Die in Upstate Fire | Special to THE NEW YORK TIMES | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/500000-gem-display-at-societys-parley.html | 500000 GEM DISPLAY AT SOCIETYS PARLEY | Special to THE NEW YORK TIMES | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/8809-see-brooks-blank-bombers-10-record-st-petersburg-crowd-on-hand.html | 8809 SEE BROOKS BLANK BOMBERS 10 Record St Petersburg Crowd on Hand for Impressive Showing of 3 Pitchers PODRES AND BLACK EXCEL They Yield 5 Hits Are Aided by Superb Defense  Yanks McDonald Goes Route | By Louis Effratspecial To the New York Times | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/a-garrison-state-rises-in-midwest-cedar-rapids-iowa-fits-draft-into.html | A GARRISON STATE RISES IN MIDWEST Cedar Rapids Iowa Fits Draft Into Its Way of Life  Finds Veterans Return Improved | By A H Raskinspecial To the New York Times | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/a-god-bests-a-king-before-2-premiers-nehru-and-u-nu-of-burma-see.html | A GOD BESTS A KING BEFORE 2 PREMIERS Nehru and U Nu of Burma See Vishnu Lead Maharajah in Traditional Boat Race | By Robert Trumbullspecial To the New York Times | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/abroad-the-big-question-echoes-still-unanswered.html | Abroad The Big Question Echoes Still Unanswered | By Anne OHare McCormick | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/adenauers-party-tops-vote-survey-gets-34-to-33-for-socialist-bonn.html | ADENAUERS PARTY TOPS VOTE SURVEY Gets 34 to 33 for Socialist Bonn Coalition of Two Parties Held Vital After Elections | Special to THE NEW YORK TIMES | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/aiding-small-business.html | Aiding Small Business | N L GILBERT | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/archibald-r-young.html | ARCHIBALD R YOUNG | Special to THE KW YOK tus | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/barbarfisbei-nets-fianb-50-alumna-ofnorthwestern-plansmarriage-in.html | BARBARfiSBEI NETS FIANB  50 Alumna ofNorthwestern PlansMarriage in Auturnn to William AUstin King | Special to THE NEW YORK TIMES | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/baronessstart-ra-artist-72-years-portrait-landscape-painter-who.html | BARONESSSTART rA ARTIST 72 YEARS Portrait Landscape Painter Who Once Did Miniatures for the Czar Dies at 87 | Special to THE NEW YORK TIMES | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/boheme-is-presented.html | Boheme Is Presented | J B | RE0000092758 | 1981-05-15 | B00000407537 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/britons-throng-to-queen-marys-bier-thousands-line-route-as-body-is.html | Britons Throng to Queen Marys Bier Thousands Line Route as Body Is Borne to Westminster Hall Funeral Procession of Queen Mary Moves From Marlborough House to Westminster Hall BRITONS THRONGING TO BIER OF QUEEN | By Tania Longspecial to the New York Times | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/burglars-beat-kill-man-attack-newburgh-haberdasher-as-he-finds-them.html | BURGLARS BEAT KILL MAN Attack Newburgh Haberdasher as He Finds Them in Store | Special to THE NEW YORK TIMES | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/burmese-proposes-to-intern-chinese-premier-hopes-u-n-will-ask.html | BURMESE PROPOSES TO INTERN CHINESE Premier Hopes U N Will Ask Formosa to Tell Troops in North to Surrender | Special to THE NEW YORK TIMES | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/circus-is-in-town-opens-wednesday-early-risers-sea-wild-animals.html | CIRCUS IS IN TOWN OPENS WEDNESDAY Early Risers Sea Wild Animals Unloaded at Bronx Yards and Parade to Garden | By Irving Spiegel | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/city-opera-gives-seasons-1st-aida-leona-scheunemann-sings-title.html | CITY OPERA GIVES SEASONS 1ST AIDA Leona Scheunemann Sings Title Role Frances Bible Lawrence Winters Excel | R P | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/cleveland-blasts-new-yorkers-153-easter-and-hegan-home-runs-pace.html | CLEVELAND BLASTS NEW YORKERS 153 Easter and Hegan Home Runs Pace 17Hit Indian Attack Giants 5th Loss in Row | By John Drebingerspecial To the New York Times | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/colombia-aids-power-plants.html | Colombia Aids Power Plants | Special to THE NEW YORK TIMES | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/composers-offer-four-premieres-works-by-dutilleux-fricker-petrassi.html | COMPOSERS OFFER FOUR PREMIERES Works by Dutilleux Fricker Petrassi and Turchi Given at the Modern Museum | H C S | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/congo-rushes-transafrica-rail-link.html | Congo Rushes TransAfrica Rail Link | By Albion Rossspecial To the New York Times | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/durkin-receives-award-labor-secretary-honored-by-st-peters-college.html | DURKIN RECEIVES AWARD Labor Secretary Honored by St Peters College | Special to THE NEW YORK TIMES | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/dutch-proceeding-with-taxcut-plan-undeterred-by-flood-impact-on.html | DUTCH PROCEEDING WITH TAXCUT PLAN Undeterred by Flood Impact on Financing Rise Slated in House Rent Rates | By Paul Catzspecial to the New York Times | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/einstein-offers-new-theory-to-unify-laws-of-the-cosmos-einstein.html | Einstein Offers New Theory To Unify Laws of the Cosmos EINSTEIN DEVISES A UNIFIED THEORY | By William L Laurence | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/einstein-talks-to-group.html | Einstein Talks to Group | Special to THE NEW YORK TIMES | RE0000092758 | 1981-05-15 | B00000407537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/eisenhower-faces-chairmanship-rift-strain-on-ties-with-dewey-seen.html | EISENHOWER FACES CHAIRMANSHIP RIFT Strain on Ties With Dewey Seen in Speaker Martins Backing of Surrogate Hall EISENHOWER FACES CHAIRMANSHIP RIFT | By James A Hagerty | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/eisenhower-official-sees-mcarthy-plan-on-ships-as-phony-cites.html | EISENHOWER OFFICIAL SEES MCARTHY PLAN ON SHIPS AS PHONY Cites Agreement of Executive Branch With Greece for Curb on Cargoes for Red China OTHER PACTS ARE NOTED Administration Holds a Series of Its Actions Not Senator Cut Trade With Peiping MCARTHYS CLAIMS ON SHIPS ASSAILED | By James Restonspecial To the New York Times | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/exgi-hut-tenants-sadly-map-exodus-last-of-veterans-holding-out-in.html | EXGI HUT TENANTS SADLY MAP EXODUS Last of Veterans Holding Out in Temporary State Units Face Ouster by New Law SEPT 30 DEADLINE IS SET Manhattan Beach Residents Rue Exchanging Childrens Paradise for High Rents | By Ira Henry Freeman | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/fantasy-called-help-to-children-daydreams-serve-as-cushion-for.html | FANTASY CALLED HELP TO CHILDREN DayDreams Serve as Cushion for Anxieties Educator Tells Antioch Session | Special to THE NEW YORK TIMES | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/for-better-education-system-teaching-of-a-positive-philosophy-of.html | For Better Education System Teaching of a Positive Philosophy of Life Is Advocated | PATRICIA McCARTHY DIAMOND | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/frances-b-walton-to-be-bride-in-june.html | FRANCES B WALTON TO BE BRIDE IN JUNE | Special to THE NEW YORK TIMES | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/frederick-breithack.html | FREDERICK BREITHACK | Special to T NEV YoK Tius | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/french-maneuver-to-stall-vietminh-bolster-defense-and-threaten.html | FRENCH MANEUVER TO STALL VIETMINH Bolster Defense and Threaten Rebel Rear to Prevent Drive on Laos Before Rains Come | By Henry R Liebermanspecial To the New York Times | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/garden-packed-twice-in-a-day-to-see-goose-and-globetrotters-fans.html | Garden Packed Twice in a Day To See Goose and Globetrotters Fans Howl for More Tatum Less Basketball as Team Plays College Squad | By John Rendel | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/grosshaye.html | GrossHaye | Spectal to NLW om TZS | RE0000092758 | 1981-05-15 | B00000407537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/group-to-evaluate-latin-nations-aid-national-planning-association.html | GROUP TO EVALUATE LATIN NATIONS AID National Planning Association Gets Ford Grant for Study of Technical Programs | Special to THE NEW YORK TIMES | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/henry-w-kortlander.html | HENRY W KORTLANDER | pea to TH NEW YORK TES | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/horace-w-sielton.html | HORACE W SIELTON | Special to THE NEW YORK TMS | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Compiled by Congressional Quarterly | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/industrial-parley-on-isotopes-slated-oak-ridge-institute-to-hold.html | INDUSTRIAL PARLEY ON ISOTOPES SLATED Oak Ridge Institute to Hold Its First Symposium for Management Personnel TO STRESS POTENTIAL USE Seminar April 30May 1 Will Cite Common Problems of Research and Application INDUSTRIAL PARLEY ON ISOTOPES SLATED | Special to THE NEW YORK TIMES | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/island-buses-run-tomorrow.html | Island Buses Run Tomorrow | Special to THE NEW YORK TIMES | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/israeli-peace-talk-with-egypt-hinted-move-toward-possible-parley.html | ISRAELI PEACE TALK WITH EGYPT HINTED Move Toward Possible Parley Results From GoBetweens Trips to Two Countries | By C L Sulzbergerspecial To the New York Times | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/italian-converts-find-way-in-israel-peasants-who-became-jews-7.html | ITALIAN CONVERTS FIND WAY IN ISRAEL Peasants Who Became Jews 7 Years Ago Greet Passover With Great Enthusiasm | By Dana Adams Schmidtspecial To the New York Times | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/ivan-costello-sings-program.html | Ivan Costello Sings Program | H C S | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/jacoby-fishbein-win-bridge-match-capture-eastern-states-open-pair.html | JACOBY FISHBEIN WIN BRIDGE MATCH Capture Eastern States Open Pair Championship  Lipton Mitchell Finish Second | By George Rapee | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/jersey-boy-wins-oratory-title.html | Jersey Boy Wins Oratory Title | Special to THE NEW YORK TIMES | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/jersey-phone-mediation-discussion-of-strike-issues-is-slated-for.html | JERSEY PHONE MEDIATION Discussion of Strike Issues Is Slated for Today in Newark | Special to THE NEW YORK TIMES | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/john-kubicek.html | JOHN KUBICEK | pecla to TE NEW YOPJ TXMuS | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/joint-recital-given-vera-little-soprano-heard-with-dorothy-taylor.html | JOINT RECITAL GIVEN Vera Little Soprano Heard With Dorothy Taylor Violinist | H C S | RE0000092758 | 1981-05-15 | B00000407537 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/joseph-patterson-sims.html | JOSEPH PATTERSON SIMS | Special to T lcw Zoz Tzars | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/knapp-shows-way-with-the-agony-in-dinghy-regatta-at-larchmont.html | Knapp Shows Way With the Agony In Dinghy Regatta at Larchmont | Special to THE NEW YORK TIMES | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/knicks-halt-celtics-to-win-eastern-divisions-final-basketball.html | Knicks Halt Celtics to Win Eastern Divisions Final Basketball PlayOffs NEW YORKERS TAKE BOSTON GAME 8275 Knick Five Gains Final NBA PlayOffs Beating Celtics Third Time in 4 Frays LASTHALF RALLY DECIDES Victors Overcome a 14Point Deficit as Boryla Excels Before 13909 Fans | By Deane McGowenspecial To the New York Times | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/lavishness-marks-decorator-exhibit-simplicity-gives-way-to-trend-to.html | LAVISHNESS MARKS DECORATOR EXHIBIT Simplicity Gives Way to Trend Toward the Expensive Look Fit for a Queen | By Betty Pepis | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/london-murder-home-may-yield-6th-victim.html | LONDON MURDER HOME MAY YIELD 6TH VICTIM | Special to THE NEW YORK TIMES | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/margaret-mccarthy-engaged.html | Margaret McCarthy Engaged | i Special to Nw YoTE | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/marine-guns-rout-the-foe-at-vegas-u-n-force-holds-korean-hill-in.html | MARINE GUNS ROUT THE FOE AT VEGAS U N Force Holds Korean Hill in Resurging Fights  Sabres Down Four Red MIGs MARINE GUNS ROUT THE FOE ON VEGAS | Special to THE NEW YORK TIMES | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/masquerade-due-at-alvin-april-29-birchardstagg-comedy-cast-will-be.html | MASQUERADE DUE AT ALVIN APRIL 29 BirchardStagg Comedy Cast Will Be Headed by Korvin Misses Lake Ferraday | By Sam Zolotow | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/medical-men-sift-plans.html | Medical Men Sift Plans | Special to THE NEW YORK TIMES | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/metros-top-stars-to-appear-in-film-studio-plans-spectacle-based-on.html | METROS TOP STARS TO APPEAR IN FILM STUDIO Plans Spectacle Based on Magna Charta Grant in WideScreen Process | By Thomas M Pryorspecial To the New York Times | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/miss-joan-m-law-engaged-to-marry-officer-in-milton-mass-junior.html | MISS JOAN M LAW ENGAGED TO MARRY Officer in Milton Mass Junior Womans Club to Be Bride of John M Reynolds 3d | Special to Nw Yox t | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/moderate-shifts-mark-grain-trade-tone-heavier-in-most-of-week-with.html | MODERATE SHIFTS MARK GRAIN TRADE Tone Heavier in Most of Week With Free Marketing of Corn Exerting Bearish Influence MODERATE SHIFTS MARK GRAIN TRADE | Special to THE NEW YORK TIMES | RE0000092758 | 1981-05-15 | B00000407537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/momentum-alone-to-hold-steel-up-production-rate-for-march-to-top.html | MOMENTUM ALONE TO HOLD STEEL UP Production Rate for March to Top All Previous Monthly and Daily Marks BIG SECOND QUARTER SEEN Rate Expected to Stay in Upper 90s Throughout Period and to Go Even Higher | Special to THE NEW YORK TIMES | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/mrs-luce-to-be-honored-godspeed-dinner-for-envoy-will-be-held-on.html | MRS LUCE TO BE HONORED  Godspeed Dinner for Envoy Will Be Held on April 10 | Special to THE NEW YORK TIMES | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/nazi-reported-freed-one-of-naumann-group-released-by-british-lawyer.html | NAZI REPORTED FREED One of Naumann Group Released by British Lawyer Says | Special to THE NEW YORK TIMES | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/new-music-heard-under-bernstein-he-conducts-10th-anniversary.html | NEW MUSIC HEARD UNDER BERNSTEIN He Conducts 10th Anniversary Concert of Koussevitsky Foundation at Town Hall | By Olin Downes | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/new-system-spurs-smoke-detection-dr-greenburg-reports-tighter.html | NEW SYSTEM SPURS SMOKE DETECTION Dr Greenburg Reports Tighter Enforcement by Department of Air Pollution Control TOTAL OF FINES DOUBLED Patrols Now Relieved of Court Duty  Closer Scrutiny Put on Installation Fees | By Charles G Bennett | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/news-of-food-mail-from-readers-cooks-up-comment-on-everything-from.html | News of Food Mail From Readers Cooks Up Comment On Everything From Vinegar to Schools | By Jane Nickerson | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/offshore-oil-fight-on-in-house-today-vote-is-due-wednesday-when.html | OFFSHORE OIL FIGHT ON IN HOUSE TODAY Vote Is Due Wednesday When Senate Opens Debate  Tax Rights Face Challenge | By Clayton Knowlesspecial To the New York Times | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/pakistan-to-support-burma.html | Pakistan to Support Burma | Special to THE NEW YORK TIMES | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/palsied-boy-5-slain-by-anguished-father-palsied-boy-slain-by-jersey.html | Palsied Boy 5 Slain By Anguished Father PALSIED BOY SLAIN BY JERSEY FATHER | Special to THE NEW YORK TIMES | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/panama-has-trade-deficit.html | Panama Has Trade Deficit | Special to THE NEW YORK TIMES | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/peiping-denies-drug-sale-asserts-u-s-ordered-formosa-to-make.html | PEIPING DENIES DRUG SALE Asserts U S Ordered Formosa to Make Narcotic Charge | Special to THE NEW YORK TIMES | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/poor-pay-deters-m-ps-in-britain-some-will-not-seek-reelection.html | POOR PAY DETERS M PS IN BRITAIN Some Will Not Seek Reelection Because Cost Is Too High Increase Held Unlikely | By Raymond Daniellspecial To the New York Times | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/prep-school-sports-bellefonte-headmaster-88-recalls-the-days-when.html | Prep School Sports Bellefonte Headmaster 88 Recalls the Days When Academy Ranked High in Athletics | By Michael Strauss | RE0000092758 | 1981-05-15 | B00000407537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/press-group-assails-newspaper-seizures.html | PRESS GROUP ASSAILS NEWSPAPER SEIZURES | Special to THE NEW YORK TIMES | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/prison-bill-signed-aw-to-convert-great-meadow-prison-into-a.html | PRISON BILL SIGNED aw to Convert Great Meadow Prison Into a Reformatory | Special to THE NEW YORK TIMES | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/production-index-declines-in-france-rise-in-jobless-also-seen-as.html | PRODUCTION INDEX DECLINES IN FRANCE Rise in Jobless Also Seen as Sign of Recession  Glass Industry Is Hard Hit | Special to THE NEW YORK TIMES | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/propagandizing-the-east-opportunity-seen-for-giving-information-to.html | Propagandizing the East Opportunity Seen for Giving Information to Combat Stalin Myth | HERBERT R DE GENERE | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/recital-by-alton-jones-veteran-pianist-includes-three-sonatas-on.html | RECITAL BY ALTON JONES Veteran Pianist Includes Three Sonatas on Town Hall Program | R P | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/red-nations-show-big-gains-in-trade-u-n-report-also-notes-sharp.html | RED NATIONS SHOW BIG GAINS IN TRADE U N Report Also Notes Sharp Rise in Their 52 Production  World Output at Peak | Special to THE NEW YORK TIMES | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/report-urges-city-to-revise-charter-cut-costs-sharply-results-of.html | REPORT URGES CITY TO REVISE CHARTER CUT COSTS SHARPLY Results of 2196250 Surveys Ready to Be Issued TieIn With State Inquiry Seen GENERAL MANAGER ASKED Budget and Tax Changes Cuts in Personnel End of Transit Deficits Among Proposals REPORT URGES CITY TO REVISE CHARTER | By Paul Crowell | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/rome-uproar-ends-senate-filibuster-fists-and-missiles-fly-as-vote.html | ROME UPROAR ENDS SENATE FILIBUSTER Fists and Missiles Fly as Vote Reform Bill is Approved De Gasperi Defeats Left ROME UPROAR ENDS SENATE FILIBUSTER | By Arnaldo Cortesispecial To the New York Times | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/seek-jersey-city-inquiry-49-taxpayers-to-ask-judge-to-authorize.html | SEEK JERSEY CITY INQUIRY 49 Taxpayers to Ask Judge to Authorize Scrutiny of Funds | Special to THE NEW YORK TIMES | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/sick-coast-ports-get-prescription-plan-for-labormanagement-teamwork.html | SICK COAST PORTS GET PRESCRIPTION Plan for LaborManagement Teamwork Set for Shipping in San Francisco Area | By Lawrence E Daviesspecial To the New York Times | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/south-africa-curb-on-unions-fought-labor-challenges-government.html | SOUTH AFRICA CURB ON UNIONS FOUGHT Labor Challenges Government Segregation Policy  Says It Lowers Living Standard | Special to THE NEW YORK TIMES | RE0000092758 | 1981-05-15 | B00000407537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/sports-of-the-times-fading-of-the-violet.html | Sports of The Times Fading of the Violet | By Arthur Daley | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/stevenson-fete-at-manila-embassy-stirs-quirino-to-charge-us-slight.html | Stevenson Fete at Manila Embassy Stirs Quirino to Charge US Slight STEVENSON DINNER STIRS MANILA ROW | Special to THE NEW YORK TIMES | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/stigum-captures-slalom-ski-title-norwegian-beats-dodge-by-one-and.html | STIGUM CAPTURES SLALOM SKI TITLE Norwegian Beats Dodge by One and FiveTenths Seconds at Mount Washington | By Frank Elkinsspecial To the New York Times | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/stocks-show-drop-on-london-market-declining-hopes-for-decrease-in.html | STOCKS SHOW DROP ON LONDON MARKET Declining Hopes for Decrease in Tax Burden Is Called Main Factor in Dip IMPORT QUOTAS INCREASED European Trade Is Liberalized City Takes an Interest in Commonwealth Aid Plan STOCKS SHOW DROP ON LONDON MARKET | By Lewis L Nettletonspecial To the New York Times | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/strikes-threaten-brazils-shipping-officers-plan-to-quit-vessels.html | STRIKES THREATEN BRAZILS SHIPPING Officers Plan to Quit Vessels Over Pay as Longshoremen Reject Offer on Bonus | Special to THE NEW YORK TIMES | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/study-to-restore-gold-base-backed-senator-butler-sounds-15000.html | STUDY TO RESTORE GOLD BASE BACKED Senator Butler Sounds 15000 Leaders of Business and Industry on Proposal | Special to THE NEW YORK TIMES | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/suez-talks-held-a-matter-of-days-lloyd-said-to-have-promised-naguib.html | SUEZ TALKS HELD A MATTER OF DAYS Lloyd Said to Have Promised Naguib Britain Will Speed Troop Evacuation Proposal | Special to THE NEW YORK TIMES | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/television-in-review-135th-street-written-by-gershwin-at-22-is.html | TELEVISION IN REVIEW 135th Street Written by Gershwin at 22 Is Offered by Omnibus in Local Premiere | By Jack Gould | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/to-pick-up-2-in-dock-murder.html | To Pick Up 2 in Dock Murder | Special to THE NEW YORK TIMES | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/traffic-deaths-increase-but-2month-figures-for-nation-include-18.html | TRAFFIC DEATHS INCREASE But 2Month Figures for Nation Include 18 Decline | Special to THE NEW YORK TIMES | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/traffic-safety-sought-group-would-require-a-test-for-accident.html | TRAFFIC SAFETY SOUGHT Group Would Require a Test for Accident Repeaters | Special to THE NEW YORK TIMES | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/tribute-to-mrs-hallowell.html | Tribute to Mrs Hallowell | C C B | RE0000092758 | 1981-05-15 | B00000407537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/tuberculosis-jests-are-started-inindia.html | TUBERCULOSIS JESTS ARE STARTED ININDIA | Special to THE NEW YORK TIMES | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/u-s-talks-reassure-french-theyre-still-in-big-league-paris.html | U S Talks Reassure French Theyre Still in Big League Paris Gratified by Emphasis on World Role and Indicated Equality With British | By Harold Callenderspecial To the New York Times | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/un-reply-to-reds-on-captives-waits-eisenhower-orders-clark-and-his.html | UN REPLY TO REDS ON CAPTIVES WAITS EISENHOWER ORDERS Clark and His Aides Prepare for a Swift Exchange of Sick and Wounded in Korea TRUCE ISSUE IS PONDERED Allies Are Expected to Handle Proposed Revival of Talks as Individual Matter CLARK WAITS WORD ON PRISONER TRADE | By William J Jordenspecial To the New York Times | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/village-clerk-72-retiring-to-smithy-spring-valley-man-too-old-by.html | VILLAGE CLERK 72 RETIRING TO SMITHY Spring Valley Man Too Old by State Law to Continue in Job Will Return to His Forge | Special to THE NEW YORK TIMES | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/washington-weighs-proposals.html | Washington Weighs Proposals | Special to THE NEW YORK TIMES | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/welshlong.html | WelshLong | SplI to Tm Nrw ox Tuq | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/william-f-ward.html | WILLIAM F WARD | Special to Tqu NzW YoK Tigs | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/worldwide-explorations-pressed-to-find-new-deposits-of-asbestos.html | WorldWide Explorations Pressed To Find New Deposits of Asbestos WORLDWIDE HUNT ON FOR ASBESTOS | By Jack R Ryan | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/worship-in-old-manse-hempstead-presbyterians-use-150year-landmark.html | WORSHIP IN OLD MANSE Hempstead Presbyterians Use 150Year Landmark in Lent | Special to THE NEW YORK TIMES | RE0000092758 | 1981-05-15 | B00000407537 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/-a-ry-n-l-b-u-s-in-e-s-s-rusai-mca-3-oss-i-state-set-to-tax-loan.html | A rY N L B U S IN E S S rusAi mca 3 oss i STATE SET TO TAX LOAN ASSOCIATIONS Governor Signs Bill That Also Will Enable Savings Banks to Save 1200000 in Levies REVENUE WILL DECREASE Equalization of Imposts Seen Resulting in a Maximum Loss of 600000 Yearly | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/10-cut-in-imports-ordered-by-france-10-cut-imports-ordered-in.html | 10 Cut in Imports Ordered by France 10 CUT IMPORTS ORDERED IN FRANCE | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/120000-pay-homage-at-queen-marys-bier-queen-marys-bier-viewed-by.html | 120000 Pay Homage At Queen Marys Bier QUEEN MARYS BIER VIEWED BY 120000 | By Tania Longspecial To the New York Times | RE0000092759 | 1981-05-15 | B00000407538 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/2-029-for-91day-bills-treasury-shows-average-price-of-99487-tenders.html | 2 029 FOR 91DAY BILLS Treasury Shows Average Price of 99487 Tenders | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/4-on-ledge-saved-at-burning-hotel-firemen-make-dramatic-rescue-in.html | 4 ON LEDGE SAVED AT BURNING HOTEL Firemen Make Dramatic Rescue in Fire at the 1000000 Strand in Atlantic City | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/administration-studies-foreign-aid-economies.html | Administration Studies Foreign Aid Economies | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/argentines-protest-attack.html | Argentines Protest Attack | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/arraigned-in-son-killing-father-ties-palsy-slaying-to-his-own-fears.html | ARRAIGNED IN SON KILLING Father Ties Palsy Slaying to His Own Fears of Ill Health | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/article-12-no-title.html | Article 12  No Title | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/australia-protests-to-u-s.html | Australia Protests to U S | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/auto-license-rush-is-acute-in-jersey-lines-wind-for-blocks-from.html | AUTO LICENSE RUSH IS ACUTE IN JERSEY Lines Wind for Blocks From Vehicle Inspection Stations  Deadline Is Tonight | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/big-crowd-bids-for-ryan-cattle-prices-run-up-to-19000-a-head.html | Big Crowd Bids for Ryan Cattle Prices Run Up to 19000 a Head | By Milton Brackerspecial To the New York Times | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/bloodshot-heart-saves-50-out-of-57.html | BLOODSHOT HEART SAVES 50 OUT OF 57 | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/bohlen-sworn-in-as-moscow-envoy-unannounced-ceremony-takes-place-in.html | BOHLEN SWORN IN AS MOSCOW ENVOY Unannounced Ceremony Takes Place in Dulles Office  He Heads for Russia Friday | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/bonds-and-shares-on-london-market-prices-end-irregular-after-narrow.html | BONDS AND SHARES ON LONDON MARKET Prices End Irregular After Narrow Movements  Plane Issues Dull China Liens Up | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/booing-tribesmen-walk-out-on-nehru-naga-headhunters-quit-rally-in.html | BOOING TRIBESMEN WALK OUT ON NEHRU Naga Headhunters Quit Rally in Bid for Independence  Burma Chief Sees Snub | By Robert Trumbullspecial To the New York Times | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/booklet-analyzes-child-social-study-garden-city-parents-will-get.html | BOOKLET ANALYZES CHILD SOCIAL STUDY Garden City Parents Will Get School Board Report on Maturing Influences | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |

| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000092759 | 1981-05-15 | B00000407538 |
|---|---|---|---|---|---|---|
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/british-push-plan-for-flood-control-group-to-study-further-needs-on.html | BRITISH PUSH PLAN FOR FLOOD CONTROL Group to Study Further Needs on Sea Barriers Dutch Rush Work on Dikes | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/british-show-gain-but-remain-wary-treasury-notes-1952-surplus-but.html | BRITISH SHOW GAIN BUT REMAIN WARY Treasury Notes 1952 Surplus but Calls for More Output With Minimum of Imports | By Raymond Daniellspecial To the New York Times | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/burma-aid-action-dilemma-for-u-s-feeling-is-nothing-can-be-done.html | BURMA AID ACTION DILEMMA FOR U S Feeling Is Nothing Can Be Done About Rejection of Help but It Is Causing Concern | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/bust-of-harlan-f-stone-placed-in-supreme-court.html | Bust of Harlan F Stone Placed in Supreme Court | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/california-export-of-cotton-declines.html | CALIFORNIA EXPORT OF COTTON DECLINES | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/chicago-dairies-cleared-u-s-antitrust-suit-dismissed-prior-to.html | CHICAGO DAIRIES CLEARED U S Antitrust Suit Dismissed Prior to Defense Testimony | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/chinese-repelled-on-2-korea-fronts-allies-smash-attack-in-east.html | CHINESE REPELLED ON 2 KOREA FRONTS Allies Smash Attack in East While Marines Retain Vegas Hill Near Munsan in West CHINESE REPELLED ON 2 KOREA FRONTS | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/colleges-vote-freedom-code-banning-reds-from-faculties-37.html | Colleges Vote Freedom Code Banning Reds From Faculties 37 Universities in U S and Canada Demand Staff Members Be Loyal Citizens and Fearless in Ideas and Teaching UNIVERSITIES BAN REDS ON FACULTIES | By Russell Porter | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/cuba-ousts-13-u-s-gamblers.html | Cuba Ousts 13 U S Gamblers | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/cuts-in-day-care-funds-protested.html | Cuts in Day Care Funds Protested | ROSE BROWN | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/dartmouth-lacrosse-victor.html | Dartmouth Lacrosse Victor | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/dewey-signs-bill-for-15-rent-rise-effective-may-1-defends-it-as.html | DEWEY SIGNS BILL FOR 15 RENT RISE EFFECTIVE MAY 1 Defends It as Fair Stressing 2Year Extension of Control and Limit on Evictions 835000 TENANTS INVOLVED Other Provisions Apply April 1 Local Option on Curbs 6 Return Allowed DEWEY SIGNS BILL FOR 15 RENT RISE | By Warren Weaver Jrspecial To the New York Times | RE0000092759 | 1981-05-15 | B00000407538 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/dodgers-shut-out-red-sox-indians-blast-giants-again-tigers-trip.html | Dodgers Shut Out Red Sox Indians Blast Giants Again Tigers Trip Yanks LOES AND MICKENS PITCH 50 TRIUMPH Youngsters Yield Only Four Hits as Brooks Chalk Up 5th ShutOut in 8 Bays SNIDER TRIPLES IN SIXTH Wallop Off Holcombe of Red Sox Breaks Scoreless Tie 4 Runs Added in 7th | By Roscoe McGowenspecial To the New York Times | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/dutch-are-busy-rebuilding.html | Dutch Are Busy Rebuilding | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/dutch-show-198-van-gogh-works-to-honor-centenary-of-his-birth.html | Dutch Show 198 Van Gogh Works To Honor Centenary of His Birth Nation Hails Impressionist It Neglected During His Life Exhibit of Paintings and Drawings Biggest Ever Held | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/east-sumatra-upset-jakarta-team-finds.html | EAST SUMATRA UPSET JAKARTA TEAM FINDS | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/egypt-exregent-gets-prison-term-col-mehanna-and-13-others-found.html | EGYPT EXREGENT GETS PRISON TERM Col Mehanna and 13 Others Found Guilty of Plot to Upset Army Regime | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/envoy-had-standby-orders.html | Envoy Had Standby Orders | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/five-homers-beat-new-yorkers-136-boone-with-2-leads-15hit-cleveland.html | FIVE HOMERS BEAT NEW YORKERS 136 Boone With 2 Leads 15Hit Cleveland Drive Against Three Giant Pitchers | By John Drebingerspecial To the New York Times | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/flanagan-defends-job-lists.html | Flanagan Defends Job Lists | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/floods-recede-upstate-spans-in-area-open-but-15000-acres-are-under.html | FLOODS RECEDE UPSTATE Spans in Area Open but 15000 Acres Are Under Water | special to the new | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/for-the-home-easter-motifs-for-yearround-use-fabrics-rugs-dishes.html | For the Home Easter Motifs for YearRound Use Fabrics Rugs Dishes Wallpapers and Toys Shown in Shop Here | By Cynthia Kellogg | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/ford-buys-briggs-trust-motor-companys-british-unit-will-pay-8636562.html | FORD BUYS BRIGGS TRUST Motor Companys British Unit Will Pay 8636562 | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/formosa-alerted-for-air-raid.html | Formosa Alerted for Air Raid | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/france-chides-lie-for-crisis-in-u-n-ouster-of-americans-on-staff.html | FRANCE CHIDES LIE FOR CRISIS IN U N Ouster of Americans on Staff for Silence in Red Inquiry Is Attacked by Hoppenot | By Kathleen Teltschspecial To the New York Times | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/fred-a-howland-88-leader-in-insurance.html | FRED A HOWLAND 88 LEADER IN INSURANCE | Special to THE NV YOUC TrMr | RE0000092759 | 1981-05-15 | B00000407538 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/fred-r-warren.html | FRED R WARREN | Special to THZ INNv N01E 4zs | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/friend-connects-with-bases-full-as-detroit-topples-bombers-95-batts.html | Friend Connects With Bases Full As Detroit Topples Bombers 95 Batts Dropo and Carswell Also Clout for Tigers as Yanks Suffer 11th Spring Loss | By Louis Effratspecial To the New York Times | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/fund-bills-voted-by-jersey-senate-219659828-for-fiscal-year-is.html | FUND BILLS VOTED BY JERSEY SENATE 219659828 for Fiscal Year Is Approved Curbs on the Absentee Ballot Relaxed | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/g-o-p-faces-fight-on-dewey-label-split-with-midwest-leaders-said-to.html | G O P FACES FIGHT ON DEWEY LABEL Split With Midwest Leaders Said to Hurt Hall or Any New Yorker as Chairman | By W H Lawrencespecial To the New York Times | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/gag-on-news-noted-in-maryland-measure.html | GAG ON NEWS NOTED IN MARYLAND MEASURE | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/genocide-in-baltic-states-u-n-action-is-urged-to-stop-mass.html | Genocide in Baltic States U N Action Is Urged to Stop Mass Deportations by Soviets | LEONHARD VAHTERVILIS MASENSV SIDZIKAUSKAS | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/george-andalls-jr.html | GEORGE ANDALLS JR | Spectat to Tiz Nsw YO Txrzs | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/germany-resumes-spread-of-culture-bonn-sends-teachers-abroad-and.html | GERMANY RESUMES SPREAD OF CULTURE Bonn Sends Teachers Abroad and Subsidizes Schools Under Its New Program | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/gift-of-oil-lands-assailed-in-house-foes-of-bill-call-it-part-of.html | GIFT OF OIL LANDS ASSAILED IN HOUSE Foes of Bill Call It Part of Move to Put Everything U S Owns on the Auction Block | By Clayton Knowlesspecial To the New York Times | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/governor-approves-supplemental-bills.html | GOVERNOR APPROVES SUPPLEMENTAL BILLS | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/grain-in-tail-spin-rallies-dont-last-peace-rumors-and-improved.html | GRAIN IN TAIL SPIN RALLIES DONT LAST Peace Rumors and Improved Weather in the Southwest Make Traders Skittish | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/greece-6th-to-bar-shipping-to-china-state-department-summarizes.html | GREECE 6TH TO BAR SHIPPING TO CHINA State Department Summarizes Actions of Nations to End Flow of Goods to Reds | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/harvard-in-77-lacrosse-tie.html | Harvard in 77 Lacrosse Tie | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/henry-j-althenn.html | HENRY J ALTHENN | Special to TRE NV N0 TIMES | RE0000092759 | 1981-05-15 | B00000407538 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/hess-store-elects-2-new-directors-officials-of-allentown-concern.html | HESS STORE ELECTS 2 NEW DIRECTORS Officials of Allentown Concern Become First Additions to the Board in 21 Years | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/howard-b-busold.html | HOWARD B BUSOLD | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/hungary-and-red-china-in-pact.html | Hungary and Red China in Pact | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/in-the-nation-a-question-the-president-should-answer.html | In The Nation A Question the President Should Answer | By Arthur Krock | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/international-red-cross-welcomes-prisoner-offer.html | International Red Cross Welcomes Prisoner Offer | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/italy-curbs-riots-of-defeated-reds-general-strike-called-to-protest.html | ITALY CURBS RIOTS OF DEFEATED REDS General Strike Called to Protest Election Bill Fails  Most of Transit Service Normal ITALY CURBS RIOTS OF DEFEATED REDS | By Arnaldo Cortesispecial To the New York Times | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/jews-in-west-germany-join-in-special-passover.html | Jews in West Germany Join in Special Passover | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/joint-atomic-center-near-geneva-pushed.html | JOINT ATOMIC CENTER NEAR GENEVA PUSHED | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/joseph-is-on-trial-of-french-comedy-producer-bargains-for-rights-to.html | JOSEPH IS ON TRIAL OF FRENCH COMEDY Producer Bargains for Rights to Anouilhs Colombe With Eye on Fall Presentation | By Louis Calta | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/kenny-is-accused-in-army-cargo-case-union-leader-charges-mayor.html | KENNY IS ACCUSED IN ARMY CARGO CASE Union Leader Charges Mayor Prevented Loading in Jersey Warehousemens Strike KENNY IS ACCUSED BY A UNION LEADER | By the United Press | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/lester-a-simandl.html | LESTER A SIMANDL | Special to TRI NEW YOIK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/london-is-hopeful-on-peipings-offer-foreign-office-spokesman-says.html | LONDON IS HOPEFUL ON PEIPINGS OFFER Foreign Office Spokesman Says Parley Bid Is Encouraging  Envoy to Soviet to Return | By Clifton Danielspecial To the New York Times | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/m1ss-dawsonengagedi-philadelphia-unior-leaguer-and-raynor-forsberg-.html | M1ss DAWSONENGAGEDI Philadelphia unior Leaguer and Raynor Forsberg to Marry I | Special to TV YOK rqb I | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/malan-aide-warns-white-foes-of-bias.html | MALAN AIDE WARNS WHITE FOES OF BIAS | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/mary-pickford-gives-white-house-preview-of-film-to-aid-bond-drive.html | Mary Pickford Gives White House Preview of Film to Aid Bond Drive Mrs Eisenhower Greets Movie Star on Steps of Mansion for TeaTime Showing of Excerpts From Screen Career | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/mayor-of-danbury-wins-reelection-republican-is-returned-to-the-top.html | MAYOR OF DANBURY WINS REELECTION Republican Is Returned to the Top Post of Industrial City for First Time in 30 Years | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/millikin-defends-tax-inquiry-curb-he-denounces-gross-abuses-of.html | MILLIKIN DEFENDS TAX INQUIRY CURB He Denounces Gross Abuses of Citizens Rights Name Names Williams Asks | By William S Whitespecial To the New York Times | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/minnesotan-named-chief-of-rural-electrification.html | Minnesotan Named Chief Of Rural Electrification | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/mrs-charles-g-gery.html | MRS CHARLES G GERY | Special to THE IZW YORK TIMo | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/mrs-harold-m-buck.html | MRS HAROLD M BUCK | Special to T NIW Yor TLS | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/mrs-herbert-gilbert.html | MRS HERBERT GILBERT | SpeciI to TIZ NEW YOP TIMZS | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/mrs-james-ste-vfs.html | MRS JAMES STE VFS | Special to 3xrs Nw YORK TMZS | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/mrs-jams-tuite-has-son.html | Mrs Jams Tuite Has Son | Spclato Nw Yolc rgS | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/navy-unveils-guided-jet-missile-submarine-carries-navy-unveils.html | Navy Unveils Guided Jet Missile Submarine Carries Navy Unveils Guided Missile Shot by Jet | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/new-british-economic-policy-encourages-western-allies-recent-london.html | New British Economic Policy Encourages Western Allies Recent London Moves Said to Raise Hopes Chaos Kremlin Predicted Can Be Avoided | By Michael L Hoffmanspecial To the New York Times | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/new-parleys-today-in-telephone-strike.html | NEW PARLEYS TODAY IN TELEPHONE STRIKE | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/new-stores-planned-in-raritan-township.html | NEW STORES PLANNED IN RARITAN TOWNSHIP | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/nixons-soft-job-is-many-jobs-and-he-does-them-all-discreetly.html | Nixons Soft Job Is Many Jobs And He Does Them All Discreetly Earnest Vice President Is Cautiously Aide to Eisenhower Liaison With Congress Young Senators Friend and Greeter | By Harold B Hintonspecial To the New York Times | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/pacific-lighting-corp.html | Pacific Lighting Corp | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |

| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/peiping-yields-on-korea-truce-plan-drops-forced-repatriation-demand.html | PEIPING YIELDS ON KOREA TRUCE PLAN DROPS FORCED REPATRIATION DEMAND U S SEES SOVIET BID TO EASE TENSION REDS OFFER CHOICE Suggest Neutral Nation Take Over Prisoners Who Resist Return CLARK REPLIES TO ENEMY Offers to Revive Negotiations if Foe Agrees to Satisfactory Trade of III and Wounded REDS YIELD IN PLAN FOR KOREAN TRUCE | By William J Jordenspecial To the New York Times | RE0000092759 | 1981-05-15 | B00000407538 |
|---|---|---|---|---|---|---|
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/philadelphia-plan-on-traffic-lauded-new-york-officials-like-total.html | PHILADELPHIA PLAN ON TRAFFIC LAUDED New York Officials Like Total Ban on PeakHour Parking but Call Manhattan Different TRUCKING PROBLEMS CITED Courts and Police Here Must Work Better Together Says Amazed Business Man | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/pier-union-reports-cleanup-progress-meany-says-meeting-with-ila.html | PIER UNION REPORTS CLEANUP PROGRESS Meany Says Meeting With ILA Group Was Lively  Silent on Whether He Is Satisfied | By Joseph A Loftusspecial To the New York Times | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/power-given-krupps-questioned.html | Power Given Krupps Questioned | P S DAVIS | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/praise-for-envoy-recalled.html | Praise for Envoy Recalled | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/quirino-shifts-ire-toward-opponent-scores-magsaysay-as-dispute-with.html | QUIRINO SHIFTS IRE TOWARD OPPONENT Scores Magsaysay as Dispute With Spruance on Dinner for Stevenson Abates | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/rainfall-in-march-sets-record-high-791-inches-descended-here-and.html | RAINFALL IN MARCH SETS RECORD HIGH 791 Inches Descended Here and Weather Bureau Does Not Know the Cause ATOM BOMBS EXONERATED Freak DueNorth Storms Rare in This Area Moved Skies to Phenomenal Weeping | By Meyer Berger | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/rev-dr-linn-bowman.html | REV DR LINN BOWMAN | pecll to ThE Itv YOK ts | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/ridgway-asks-more-for-nato-endeavors.html | RIDGWAY ASKS MORE FOR NATO ENDEAVORS | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/road-plan-urged-for-connecticut-highway-department-favors-400000000.html | ROAD PLAN URGED FOR CONNECTICUT Highway Department Favors 400000000 Long  Range System of Expressways | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/robert-c-ried.html | ROBERT C RIED | Special to Tin lzw YOPC TnL | RE0000092759 | 1981-05-15 | B00000407538 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/robert-w-fuller.html | ROBERT W FULLER | Special to Tm lLw Yom TIzs | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/role-of-enforcer-denied-by-gm-aide-pratt-retired-executive-says-he.html | ROLE OF ENFORCER DENIED BY GM AIDE Pratt Retired Executive Says He Knew of No Conspiracy to Favor du Pont | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/role-of-u-sstate-slated-for-study-eisenhower-urges-commission-to.html | ROLE OF U SSTATE SLATED FOR STUDY Eisenhower Urges Commission to Realign Relationships and End Duplication Waste | By Anthony Levierospecial To the New York Times | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/rousseau-banker-foiieii-newsman-leader-in-u-s-colony-in-paris-since.html | ROUSSEAU BANKER FOIIEII NEWSMAN Leader in U S Colony in Paris Since World War I Dies Long With Guaranty Trust | SpeCial to Tm llgwYo TLr | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/school-staff-takes-oath-all-personnel-in-illinois-town-joins-in.html | SCHOOL STAFF TAKES OATH All Personnel in Illinois Town Joins in NonRed Example | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/senate-gives-cabinet-status-to-department-of-welfare-senate-vote.html | Senate Gives Cabinet Status To Department of Welfare SENATE VOTE SETS FSA CABINET RANK | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/shocking-waste-is-charged-to-city-systematic-neglect-of-plant.html | SHOCKING WASTE IS CHARGED TO CITY  Systematic Neglect of Plant Equipment Costing Millions Mayors Committee Finds  SHOCKING WASTE IS CHARGED TO CITY | By Charles G Bennett | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/slain-at-passover-feast-gunmen-enter-bay-state-home-kill-one-wound.html | SLAIN AT PASSOVER FEAST Gunmen Enter Bay State Home Kill One Wound 2 Others | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/sports-of-the-times-only-superlatives-suffice.html | Sports of The Times Only Superlatives Suffice | By Arthur Daley | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/stardom-planned-for-cyd-charisse-mgm-officials-preparing-new.html | STARDOM PLANNED FOR CYD CHARISSE MGM Officials Preparing New Musical Songs of Solomon as Lead Vehicle for Dancer | By Thomas M Pryorspecial To the New York Times | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/stassen-charges-mcarthy-impedes-red-cargo-curbs-indicates.html | STASSEN CHARGES MCARTHY IMPEDES RED CARGO CURBS Indicates Negotiations on Ships by Subcommittee Undermine Efforts of Executive Branch SENATOR DEFENDS MOVES Asserts He Bid What Acheson and Dulles Didnt  Abuses of Citizens Rights Criticized STASSEN CRITICIZES MCARTHY ON SHIPS | By C P Trussellspecial To the New York Times | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/stevenson-in-singapore.html | Stevenson in Singapore | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/teacher-shortage-stressed-as-peril-nea-head-tells-conference-of.html | TEACHER SHORTAGE STRESSED AS PERIL NEA Head Tells Conference of Women That Lack Holds Worse Danger Than Reds NEED IS PUT AT 160000 6Year Rising Problem Seen Instruction in Three Rs Called Better Than Ever | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/teachers-on-coast-faces-contempt-action-by-house-is-proposed-after.html | TEACHERS ON COAST FACES CONTEMPT Action by House Is Proposed After His Refusal for Hours to Answer Yes or No | By Gladwin Hillspecial To the New York Times | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/text-of-dewey-note-approving-rent-bill.html | Text of Dewey Note Approving Rent Bill | Special to THE NEW YORK TIMESTHOAS E DzWzr | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/tito-sees-decrease-in-peril-from-soviet.html | TITO SEES DECREASE IN PERIL FROM SOVIET | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/to-enforce-security-law.html | To Enforce Security Law | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/to-protect-national-parks-necessity-seen-for-laws-to-assure.html | To Protect National Parks Necessity Seen for Laws to Assure Maintenance of Preserves | P SCHUYLER MILLER | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/tumenlovenstein.html | TumenLovenstein | Soecial to Tit Nzw YOR TnZS | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/u-n-leaders-favor-talks-on-captives-pearson-calls-peipings-offer.html | U N LEADERS FAVOR TALKS ON CAPTIVES Pearson Calls Peipings Offer Very Important and Says It Should Be Followed Up INDIAN FOR QUICK PARLEY Western Powers Are Cautious Proposal of Chou Is Held Vague on Forced Return | By Thomas J Hamiltonspecial To the New York Times | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/u-n-narcotics-group-elects.html | U N Narcotics Group Elects | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/u-s-finds-chou-ambiguous-but-says-bid-is-worth-study-u-s-sees-red.html | U S Finds Chou Ambiguous But Says Bid Is Worth Study U S SEES RED BID TO REDUCE TENSION | By James Restonspecial To the New York Times | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/u-s-scores-poles-book-asks-embassy-in-washington-to-stop.html | U S SCORES POLES BOOK Asks Embassy in Washington to Stop Circulating Attack | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/un-panel-on-race-filled-3man-group-will-investigate-south-african.html | UN PANEL ON RACE FILLED 3Man Group Will Investigate South African Policies | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/vandals-raid-cemetery-3-headstones-are-damaged-in-historic-jersey.html | VANDALS RAID CEMETERY 3 Headstones Are Damaged in Historic Jersey Graveyard | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/virginian-enters-race-for-house.html | Virginian Enters Race for House | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/warm-springs-spurs-polio-rehabilitation.html | WARM SPRINGS SPURS POLIO REHABILITATION | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/white-plains-school-budget-up.html | White Plains School Budget Up | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/william-engelhardt.html | WILLIAM ENGELHARDT | SpecaI to NEW NonK TIMS | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/winne-indictment-upheld-in-jersey-state-supreme-court-orders.html | WINNE INDICTMENT UPHELD IN JERSEY State Supreme Court Orders Superseded Prosecutor to Trial for Nonfeasance | By George Cable Wrightspecial To the New York Times | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/women-in-u-n-press-fight-for-key-posts.html | WOMEN IN U N PRESS FIGHT FOR KEY POSTS | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/wood-field-and-stream-drum-channel-bass-variety-sounds-call-for.html | Wood Field and Stream  Drum Channel Bass Variety Sounds Call for Fishermen to Hatteras | By Raymond R Camp | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/world-court-gets-34year-ship-case-greek-buyer-of-1919-surplus.html | WORLD COURT GETS 34YEAR SHIP CASE Greek Buyer of 1919 Surplus Vessels Is Backed by Athens in His Suit Against Britain | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/yugoslavs-retain-red-farm-pattern-collective-idea-kept-though-new.html | YUGOSLAVS RETAIN RED FARM PATTERN Collective Idea Kept Though New Decree Ends Forcible Enforcement Kardelj Says | By Jack Raymondspecial To the New York Times | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/yves-farge-54-dead-in-soviet-car-crash.html | YVES FARGE 54 DEAD IN SOVIET CAR CRASH | Special to THE NEW YORK TIMES | RE0000092759 | 1981-05-15 | B00000407538 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/-gloria-e-smiths-plans-she-will-be-wed-in-ridgefield-may-16-to.html | GLORIA E SMITHS PLANS She Will Be Wed in Ridgefield May 16 to Walter Scott Jr | Special to z ZNsv NOAK 3111 | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/1000-at-concert-in-museum-of-art-cantata-singers-conducted-by.html | 1000 AT CONCERT IN MUSEUM OF ART Cantata Singers Conducted by Arthur Mendel Are Heard in AllHandel Program | R P | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/17-lands-sign-pact-on-womens-rights-approve-u-n-convention-for.html | 17 LANDS SIGN PACT ON WOMENS RIGHTS Approve U N Convention for Political Equality of Sexes  Israel to Act Today | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/1feisearledge.html | 1FieiseArledge | Iclal to THr lv YOK Txrn | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/a-transit-authority-minus-politics.html | A Transit Authority Minus Politics | MAURICE J DIX | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/abroad-results-of-the-french-visit-to-washington.html | Abroad Results of the French Visit to Washington | By Anne OHare McCormick | RE0000092760 | 1981-05-15 | B00000407539 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/adenauer-affirms-seized-nazis-plot-says-seven-men-received-aid-from.html | ADENAUER AFFIRMS SEIZED NAZIS PLOT Says Seven Men Received Aid From Fascists in Britain France and Belgium | By Drew Middleton | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/alfonso-del-giudicl.html | ALFONSO DEL GIUDICl | SPecial to TaN No Wss | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/allies-weigh-aims-of-offer-on-korea-determine-not-to-let-moscow.html | ALLIES WEIGH AIMS OF OFFER ON KOREA Determine Not to Let Moscow Peace Offensive Divert Them From Basic Goals | By James Reston | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/allison-approved-as-envoy-to-japan-senate-group-delays-action-on.html | ALLISON APPROVED AS ENVOY TO JAPAN Senate Group Delays Action on Tafts Son for Dublin Post Until F B I Ends Check | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/an-eisenhower-party-dwight-2d-gets-a-fire-engine-and-some-flashy.html | AN EISENHOWER PARTY Dwight 2d Gets a Fire Engine and Some Flashy Pajamas | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/appointed-in-murder-case.html | Appointed in Murder Case | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/architect-assails-modern-designers-ralph-walker-in-singlesided.html | ARCHITECT ASSAILS MODERN DESIGNERS Ralph Walker in SingleSided Panel Meeting Is Vehement in Defense of the Past | By Betty Pepis | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/article-8-no-title.html | Article 8  No Title | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/atomic-submarine-engine-operates-for-the-first-time-an-atomic.html | Atomic Submarine Engine Operates for the First Time AN ATOMIC ENGINE OPERATED IN TEST | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/australia-wants-relics-on-view.html | Australia Wants Relics on View | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/based-on-pay-prices-high.html | Based on Pay Prices High | By Harry Schwartz | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/bombers-triumph-over-brooks-42-blackwell-yields-one-run-in-six.html | BOMBERS TRIUMPH OVER BROOKS 42 Blackwell Yields One Run in Six Innings as Yanks End Dodger ShutOut String | By Louis Effrat | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/bonds-and-shares-on-london-market-uncertainty-over-implications-of.html | BONDS AND SHARES ON LONDON MARKET Uncertainty Over Implications of Developments in Korea Dulls Tone of Trading | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/bonn-optimistic-on-planemaking-thinks-revived-industry-could-catch.html | BONN OPTIMISTIC ON PLANEMAKING Thinks Revived Industry Could Catch Up With Research in West by End of 1954 | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/boyergriest.html | BoyerGriest | pelal to Tz NEW YOK TIM | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/britain-favors-talks-with-reds.html | Britain Favors Talks With Reds | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/britain-says-kenya-terrorists-are-well-organized.html | Britain Says Kenya Terrorists Are Well Organized | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/care-of-mentally-sick.html | Care of Mentally Sick | LOUIS CARP M D | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/carl-lechner.html | CARL LECHNER | Special to Tm NzW YO TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/carney-and-aides-visit-athens.html | Carney and Aides Visit Athens | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/carolina-press-asks-secrecy-law-repeal.html | CAROLINA PRESS ASKS SECRECY LAW REPEAL | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/chuikov-makes-bid-tells-red-front-group-peace-parley-would-meet.html | CHUIKOV MAKES BID Tells Red Front Group Peace Parley Would Meet Russian Aims | By Drew Middleton | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/churchgoers-on-easter-can-ride-free-in-yonkers.html | Churchgoers on Easter Can Ride Free in Yonkers | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/cities-oppose-shift-in-u-s-aid-pattern-support-president-on-review.html | CITIES OPPOSE SHIFT IN U S AID PATTERN Support President on Review but Bar Yielding to States Led by Rural Thinking | By Anthony Leviero | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/col-mzell-bryson.html | COL MZELL BRYSON | Special to z NEW Yo lnvizq | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/colombia-banana-trade-shifts.html | Colombia Banana Trade Shifts | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/columbia-is-dropping-dr-weltfish-leftist-columbia-dropping-dr-gene.html | Columbia Is Dropping Dr Weltfish Leftist COLUMBIA DROPPING DR GENE WELTFISH | By Will Lissner | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/converts-abandon-old-passover-rite-israelis-who-no-longer-make.html | CONVERTS ABANDON OLD PASSOVER RITE Israelis Who No Longer Make Burnt Offering Also Shifting From Italian to Hebrew | By Dana Adams Schmidt | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/cornell-festival-near-program-of-contemporary-arts-will-run-april.html | CORNELL FESTIVAL NEAR Program of Contemporary Arts Will Run April 16 to 26 | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/cost-of-drivers-licenses-increases-in-state-today.html | Cost of Drivers Licenses Increases in State Today | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/cut-in-nato-staff-doubted-in-europe-montgomery-proposal-called-cry.html | CUT IN NATO STAFF DOUBTED IN EUROPE Montgomery Proposal Called Cry in the Wind Language Held Barrier to Slash | By Benjamin Welles | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/defense-aide-backs-mcarthy-in-part-on-shipping-accord-nash-asserts.html | DEFENSE AIDE BACKS MCARTHY IN PART ON SHIPPING ACCORD Nash Asserts Net Cut of Even One Vessel Aiding the Reds Would Receive Applause | By C P Trussell | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/democrats-move-map-a-fund-drive-headquarters-shifted-3-blocks.html | DEMOCRATS MOVE MAP A FUND DRIVE Headquarters Shifted 3 Blocks Closer to White House 225000 Is Sought | By W H Lawrence | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/donations-called-insurance.html | Donations Called Insurance | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/dr-joel-b-peterson.html | DR JOEL B PETERSON | Sltal to T tqmv Y TM | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/driscoll-opposed-inquiry-of-winne-stamler-quotes-governor-as-saying.html | DRISCOLL OPPOSED INQUIRY OF WINNE Stamler Quotes Governor as Saying He Felt Sorry for Indicted Bergen Prosecutor | By George Cable Wright | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/drum-summer-schedule-five-national-guard-divisions-will-train.html | DRUM SUMMER SCHEDULE Five National Guard Divisions Will Train Upstate | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/du-pont-trial-off-for-easter-week-antitrust-case-to-be-resumed-in.html | DU PONT TRIAL OFF FOR EASTER WEEK AntiTrust Case to Be Resumed in Chicago Next Tuesday With Kettering on Stand | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/egypt-denies-report-of-israeli-contacts.html | EGYPT DENIES REPORT OF ISRAELI CONTACTS | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/egypt-says-ship-is-seized-protests-to-u-n-on-an-alleged-armistice.html | EGYPT SAYS SHIP IS SEIZED Protests to U N on an Alleged Armistice Violation | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/einaudi-approves-italys-vote-law-president-unmoved-by-leftist-anger.html | EINAUDI APPROVES ITALYS VOTE LAW President Unmoved by Leftist Anger on Reform Way Open to Hold Elections on June 7 | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/expressway-plans-gain-in-connecticut.html | EXPRESSWAY PLANS GAIN IN CONNECTICUT | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/f-w-beetson-leader-in-film-industry-76.html | F W BEETSON LEADER IN FILM INDUSTRY 76 | pecial to NEW YOP TI j | RE0000092760 | 1981-05-15 | B00000407539 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/ferrer-to-stage-parisian-hit-here-he-also-plans-to-produce-and.html | FERRER TO STAGE PARISIAN HIT HERE He Also Plans to Produce and Adapt The Dazzling Hour  Critics to Vote April 14 | By Sam Zolotow | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/fighting-in-korea-near-a-standstill-allies-repel-two-light-enemy.html | FIGHTING IN KOREA NEAR A STANDSTILL Allies Repel Two Light Enemy Thrust  US Planes Wreck 15Car Ammunition Train | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/flemming-to-stay-in-defense-agency-ohio-wesleyan-head-at-white.html | FLEMMING TO STAY IN DEFENSE AGENCY Ohio Wesleyan Head at White House Request Will Remain Mobilization Unit Director | By Charles E Egan | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/fordham-nine-blanks-st-francis-on-one-hitter-by-hanrahan-and.html | Fordham Nine Blanks St Francis on One Hitter by Hanrahan and Dietlin SAFETY BY POWER ONLY TERRIER BLOW | By Joseph M Sheehan | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/french-action-sought-pentagon-officials-suggest-steps-to-take-in.html | French Action Sought Pentagon Officials Suggest Steps to Take in Return for Increased U S Military Aid | By Hanson W Baldwin | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/fulbright-fellows-due-in-sydney.html | Fulbright Fellows Due in Sydney | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/g-is-in-korea-talk-of-peaceand-home-word-of-prisoner-exchange-plan.html | G IS IN KOREA TALK OF PEACEAND HOME Word of Prisoner Exchange Plan Spreads Quickly but Soldiers Recall Earlier False Hopes | By Robert Alden | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/gifts-of-easter-pets-opposed.html | Gifts of Easter Pets Opposed | WARREN W MCSPADDEN | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/grain-rise-is-brisk-after-sharp-drop-late-profittaking-and-buying.html | GRAIN RISE IS BRISK AFTER SHARP DROP Late ProfitTaking and Buying on Resting Orders Restore Earlier Losses of Day | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/hats-in-pale-tints-vie-with-the-black-adolfo-exhibits-blue-and-pink.html | HATS IN PALE TINTS VIE WITH THE BLACK Adolfo Exhibits Blue and Pink Velvets and Sophisticated Pillboxes With New Lines | By Dorothy ONell | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/house-group-awaits-hiss-word.html | House Group Awaits Hiss Word | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/huge-sewage-plant-set-for-ohio-river.html | HUGE SEWAGE PLANT SET FOR OHIO RIVER | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/indians-4-homers-mark-115-victory-simpson-blasts-two-to-pace-13hit.html | INDIANS 4 HOMERS MARK 115 VICTORY Simpson Blasts Two to Pace 13Hit Assault on Three of the Giants Pitchers | By John Drebinger | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/indians-are-optimistic.html | Indians Are Optimistic | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/indochina-awaits-communist-moves-french-commander-is-dubious-that.html | INDOCHINA AWAITS COMMUNIST MOVES French Commander Is Dubious That Chinese Korean Offer Will Lighten War There | By Henry R Lieberman | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/indonesias-tin-mines-government-decision-is-explained-as-resumption.html | Indonesias Tin Mines Government Decision Is Explained as Resumption of Operations | ISMAEL M THAJEB | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/jersey-burglars-hungry-too.html | Jersey Burglars Hungry Too | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/jersey-contest-winners-named.html | Jersey Contest Winners Named | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/jersey-motorists-in-lastday-rush.html | JERSEY MOTORISTS IN LASTDAY RUSH | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/jordan-aid-project-set-pact-signed-on-u-nsponsored-40000000-river.html | JORDAN AID PROJECT SET Pact Signed on U NSponsored 40000000 River Program | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/judge-loughran-dies-at-age-of-64-chief-of-state-appeals-court-named.html | JUDGE LOUGHRAN DIES AT AGE OF 64 Chief of State Appeals Court Named to Bench by Lehman in 1934Head Since 1945 | Special to Nsw YoK Tlmir s | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/labor-retains-british-seat.html | Labor Retains British Seat | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/lisbon-convicts-7-in-plot-on-regime.html | LISBON CONVICTS 7 IN PLOT ON REGIME | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/ll-l-el.html | Ll 1 El | i | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/major-thomas-d-davis.html | MAJOR THOMAS D DAVIS | Special to TH NEW NOR Trs | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/matthen-shows-skill-in-town-hall-recital.html | MATTHEN SHOWS SKILL IN TOWN HALL RECITAL | J B | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/may-forstal___l-affianced-pembroke-senior-john-ewing.html | MAY FORSTALL AFFIANCED Pembroke Senior John Ewing | I | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/medical-pioneer-recalls-the-days-when-his-model-t-set-town-agog-dr.html | Medical Pioneer Recalls the Days When His Model T Set Town Agog Dr Vroom of Ridgewood Who Delivered 3000 Babies During His Career Once Was Wilsons Envoy to Stop Villas Raids | By Joseph O Haff | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/miss-agnes-levering-p-barry-affianced.html | MISS AGNES LEVERING P BARRY AFFIANCED | RlcJal to Nzw YoP | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/miss-ainsworted1-naagei-to-i-fairfield-girl-will-be-bridet-of.html | MISS AINSWORTED1 NaAGEI TO I Fairfield Girl Will Be Bridet of George Goodspeed Jr it Annapolis Graduate | 1 S to T Nw No Tnr I | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/miss-ruth-bernstein.html | MISS RUTH BERNSTEIN | Special to THE lw YORK TIMr S | RE0000092760 | 1981-05-15 | B00000407539 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/mrs-albert-l-gifford.html | MRS ALBERT L GIFFORD | Special to TS YO TS | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/national-academy-gives-art-awards-128th-annual-show-includes-294.html | NATIONAL ACADEMY GIVES ART AWARDS 128th Annual Show Includes 294 Paintings Sculptures and Graphics  Preview Tonight | By Howard Devree | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/nehru-sees-tribes-newly-subjugated-he-and-burma-prime-minister.html | NEHRU SEES TRIBES NEWLY SUBJUGATED He and Burma Prime Minister Inspect Naga Headhunters Defeated Few Days Ago | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/never-ask-the-governor-for-whom-the-bill-tolls.html | Never Ask the Governor For Whom the Bill Tolls | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/new-horizons-speakers-set.html | New Horizons Speakers Set | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/new-rent-statute-is-in-effect-today-thousands-here-visit-offices-of.html | NEW RENT STATUTE IS IN EFFECT TODAY Thousands Here Visit Offices of Housing Commission Increase Payable May 1 | By Kalman Seigel | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/news-of-food-foreign-experts-views-on-light-beers-raises-question.html | News of Food Foreign Experts Views on Light Beers Raises Question of Tastes in America | By Jane Nickerson | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/note-from-mayor-to-korea-too-late-brooklyn-boy-died-in-action-city.html | NOTE FROM MAYOR TO KOREA TOO LATE Brooklyn Boy Died in Action  City Halls Thanks for Trophy Back Unopened | By Meyer Berger | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/offshore-oil-bill-clipped-in-house-plan-to-give-states-police-and.html | OFFSHORE OIL BILL CLIPPED IN HOUSE Plan to Give States Police and Taxing Power in Continental Shelf Is Cut From Bill | By Clayton Knowles | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/oklahoma-festive-on-10th-anniversary.html | OKLAHOMA FESTIVE ON 10TH ANNIVERSARY | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/ottawa-fears-no-rise-commerce-minister-tells-house-u-s-will-not.html | OTTAWA FEARS NO RISE Commerce Minister Tells House U S Will Not Raise Tariff | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/politics-in-manila-closed-to-aliens-quirino-aide-issues-threat-to.html | POLITICS IN MANILA CLOSED TO ALIENS Quirino Aide Issues Threat to Deport Those Contributing to Campaign Funds | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/postal-study-here-to-be-pilot-for-u-s-efficiency-and-service-data.html | POSTAL STUDY HERE TO BE PILOT FOR U S Efficiency and Service Data to Be Sought in Presidents Plan to Cut Big Deficit | By Alexander Feinberg | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/prague-assails-u-s-for-aid-to-fugitives.html | PRAGUE ASSAILS U S FOR AID TO FUGITIVES | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/princeton-scores-at-lacrosse-166-defeats-harvard-with-willis-pacing.html | PRINCETON SCORES AT LACROSSE 166 Defeats Harvard With Willis Pacing Attack Dartmouth Downs Hofstra by 64 | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/prospectibrdi-her-engagement-to-stanley-e-sacks-a-norfolk-lawyer.html | PROSPECTIBRDI Her Engagement to Stanley E  Sacks a Norfolk Lawyer Announce d by Paarents | special to lrmm Nor ruurrm | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/publicists-bid-u-s-widen-news-plan-strong-information-program-vital.html | PUBLICISTS BID U S WIDEN NEWS PLAN Strong Information Program Vital to Nation They Tell Senate Subcommittee | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/queen-mary-buried-in-windsor-chapel-as-royalty-mourns-queen-mary.html | Queen Mary Buried in Windsor Chapel as Royalty Mourns QUEEN MARY BURIED IN WINDSOR CHAPEL | By Tania Long | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/racing-returns-to-new-york-today-with-opening-of-jamaicas-50th.html | Racing Returns to New York Today With Opening of Jamaicas 50th Season NINE SET TO START IN 44TH PAUMONOK | By Joseph C Nichols | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/rail-strike-shuts-4-u-s-steel-plants-trainmens-brotherhood-calls.html | RAIL STRIKE SHUTS 4 U S STEEL PLANTS Trainmens Brotherhood Calls Walkout on Union Line 40000 Steel Workers Idle | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/raymond-a-rorke.html | RAYMOND A RORKE | Spectal to TI Ngw YOlk TIMrs | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/report-urges-city-to-get-a-manager-he-would-have-broad-power-under.html | REPORT URGES CITY TO GET A MANAGER He Would Have Broad Power Under Direction of Mayor and Estimate Board | By Charles G Bennett | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/rhee-has-five-conditions.html | Rhee Has Five Conditions | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/riis13-fergliolq-married-in-south-former-connecticut-student-is.html | rIIS13 FERGLIOlq MARRIED IN SOUTH Former Connecticut Student Is Bride of E S Reasoner in Sarasota Ceremony | Special to Nw YoRr Tnr | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/rubber-and-tin-down-in-malayan-markets.html | RUBBER AND TIN DOWN IN MALAYAN MARKETS | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/samuel-s-brill.html | SAMUEL S BRILL | Slectal to Naw Yo Tns | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/sarah-jacks0_____nn-fiancee-to-become-bride-of-ronald-ei-dunham.html | SARAH JACKS0NN FIANCEE To Become Bride of Ronald EI Dunham Divinity Student | special to llv No Trzs | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/senate-unit-opens-hearings-on-films-small-business-group-on-coast.html | SENATE UNIT OPENS HEARINGS ON FILMS Small Business Group on Coast Gets Complaints on Booking From Independent Exhibitors | By Thomas M Pryor | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/soap-operas-gave-only-woe-to-reds-f-b-i-accomplice-on-coast-tells-i.html | SOAP OPERAS GAVE ONLY WOE TO REDS F B I Accomplice on Coast Tells Inquiry How Radio Affected Party Line | By Gladwin Hill | RE0000092760 | 1981-05-15 | B00000407539 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/soviet-again-cuts-consumer-prices-food-down-10-some-clothes-15.html | Soviet Again Cuts Consumer Prices Food Down 10 Some Clothes 15 SOVIET AGAIN CUTS CONSUMER PRICES | By Harrison E Salisbury | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/speed-on-color-tv-pledged-by-f-c-c-but-house-unit-is-told-it-will.html | SPEED ON COLOR TV PLEDGED BY F C C But House Unit Is Told It Will Not Rush Radio Industry Into Developing New System | By Paul P Kennedy | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/sports-of-the-times-return-of-the-native.html | Sports of The Times Return of the Native | By Arthur Daley | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/state-library-aid-increased-100000-dewey-signs-bill-expanding.html | STATE LIBRARY AID INCREASED 100000 Dewey Signs Bill Expanding Distribution of Books Also Approves Pension Rise | By Warren Weaver Jr | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/state-tax-ruling-may-net-1000000-commission-to-start-collecting-on.html | STATE TAX RULING MAY NET 1000000 Commission to Start Collecting on Dividends Resulting From Revaluation of Property | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/state-taxes-overpaid-thousands-forget-income-levy-is-90-per-cent-of.html | STATE TAXES OVERPAID Thousands Forget Income Levy Is 90 Per Cent of Normal Rates | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/sumner-c-wiener.html | SUMNER C WIENER | Special to THS Nsw Yotc 7s | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/suspect-is-seized-in-london-killings-occupant-of-house-of-murder.html | SUSPECT IS SEIZED IN LONDON KILLINGS Occupant of House of Murder Found on Street Is Charged With Death of His Wife | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/taylor-receives-plaque-princeton-halfback-is-honored-for.html | TAYLOR RECEIVES PLAQUE Princeton Halfback is Honored for Performance Last Year | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/television-in-review-ding-dong-school-a-worthwhile-video-program.html | TELEVISION IN REVIEW Ding Dong School a Worthwhile Video Program Directed at Children Stubs Toe on Commercialism | By Jack Gould | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/tenants-plea-denied-judge-refuses-to-stay-eviction-of-9-balking-at.html | TENANTS PLEA DENIED Judge Refuses to Stay Eviction of 9 Balking at NonRed Oath | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/tito-bares-pledge-by-britain-to-back-yugoslavia-in-war-on-his.html | TITO BARES PLEDGE BY BRITAIN TO BACK YUGOSLAVIA IN WAR On His Return to Belgrade He Says Churchill Assured Him of Protection in Attack | By Jack Raymond | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/trial-of-lattimore-put-off-till-october.html | TRIAL OF LATTIMORE PUT OFF TILL OCTOBER | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/trumans-june-black-eye-is-disclosed-and-honest-he-did-walk-into-a.html | Trumans June Black Eye Is Disclosed And Honest He DID Walk Into a Door | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/turks-thank-red-cross-for-gift.html | Turks Thank Red Cross for Gift | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/u-n-camp-awaits-foes-truce-reply-clark-ready-to-resume-talks-at.html | U N CAMP AWAITS FOES TRUCE REPLY Clark Ready to Resume Talks at Panmunjom With Captive Exchange as Focal Topic | By William J Jorden | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/u-n-delays-action-on-reds-proposal-transmits-chous-offer-to-us.html | U N DELAYS ACTION ON REDS PROPOSAL Transmits Chous Offer to US Assembly Stand on Reviving Debate Is Uncertain | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/u-n-hopes-to-see-loyalty-issue-end-selection-of-a-new-secretary.html | U N HOPES TO SEE LOYALTY ISSUE END Selection of a New Secretary General Is Considered Key to Halting Sharp Debate | By A M Rosenthal | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/u-n-swedes-give-guide-to-new-sectarys-name.html | U N Swedes Give Guide To New Sectarys Name | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/u-s-editors-arrive-for-tour-of-soviet.html | U S EDITORS ARRIVE FOR TOUR OF SOVIET | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/u-s-owes-spies-bill-rosenbergs-sing-sing-charge-for-march-is-1333.html | U S OWES SPIES BILL Rosenbergs Sing Sing Charge for March Is 1333 | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/u-s-to-sell-jasco-stock-government-to-offer-its-50-in-synthetic.html | U S TO SELL JASCO STOCK Government to Offer Its 50 in Synthetic Rubber Concern | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/un-admission-unit-names-head.html | UN Admission Unit Names Head | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/un-bid-again-fails-in-rift-on-kashmir.html | UN BID AGAIN FAILS IN RIFT ON KASHMIR | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/un-chief-is-picked-hammarskjoeld-named-by-security-council-to-be.html | UN CHIEF IS PICKED Hammarskjoeld Named by Security Council to Be Secretary General | By Thomas J Hamilton | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/un-council-defers-korea-relief-plans.html | UN COUNCIL DEFERS KOREA RELIEF PLANS | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/uprialsn-april-z-for-mis-ja-smir.html | UPrIALSN APRIL Z fOR MIS JA SMIr | Special to Tm NEW YotK Mr I | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/urey-sees-world-war-iii-atomic-scientist-asserts-it-is-most.html | UREY SEES WORLD WAR III Atomic Scientist Asserts It Is Most Probable | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/us-standards-chief-ousted-weeks-hits-bureau-integrity-secretary.html | US Standards Chief Ousted Weeks Hits Bureau Integrity Secretary Denounces Test in Long Disputed Case Hints Other Reasons | By John D Morris | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/us-troops-say-farewell-as-eddy-retires-in-europe.html | US Troops Say Farewell As Eddy Retires in Europe | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/using-books-by-communists-policy-endorsed-as-affirming-our-belief.html | Using Books by Communists Policy Endorsed as Affirming Our Belief in Free Exchange of Ideas | FRANK E KARELSEN | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/vatican-paper-finds-hope-in-korean-offer.html | VATICAN PAPER FINDS HOPE IN KOREAN OFFER | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/wallace-g-murfit.html | WALLACE G MURFIT | Spelal to TH NEW YORK TIMZS | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/westport-jewelry-loss-30000-theft-is-reported-by-mrs-helen-van-horn.html | WESTPORT JEWELRY LOSS 30000 Theft Is Reported by Mrs Helen Van Horn | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/women-equal-in-germany.html | Women Equal in Germany | Special to THE NEW YORK TIMES | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/wood-field-and-stream-anglers-on-hand-early-to-get-best-spots-in.html | Wood Field and Stream Anglers on Hand Early to Get Best Spots in Finger Lakes Area | By Raymond R Camp | RE0000092760 | 1981-05-15 | B00000407539 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/-emery-jackson.html | EMERY JACKSON | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/23-czechs-sent-home-lay-torture-to-u-s.html | 23 CZECHS SENT HOME LAY TORTURE TO U S | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/56-put-in-pier-jobs-with-kennys-help-on-exconvict-list-jersey-city.html | 56 PUT IN PIER JOBS WITH KENNYS HELP ON EXCONVICT LIST Jersey City Mayor Confronted With Their Records at Senate Waterfront Crime Inquiry | By Charles Grutzner | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/6-airlines-and-union-set-group-bargaining.html | 6 AIRLINES AND UNION SET GROUP BARGAINING | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/70-ancient-scrolls-found-at-dead-sea-manuscripts-in-cave-identified.html | 70 ANCIENT SCROLLS FOUND AT DEAD SEA Manuscripts in Cave Identified as Books of Old Testament and History of Essenes | By Religious News Service | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/a-m-free-dies-of-fall-california-excongressman-74-slipped-on-stairs.html | A M FREE DIES OF FALL California ExCongressman 74 Slipped on Stairs in His Home | Special to TH Ew YOuS TIrs | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/adenauer-to-push-saar-views-in-u-s-will-emphasize-bonn-position-in.html | ADENAUER TO PUSH SAAR VIEWS IN U S Will Emphasize Bonn Position in Talks in Washington French Aims Questioned | By Drew Middleton | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/advances-in-tb-control-leadership-of-city-officials-praised-in.html | Advances in TB Control Leadership of City Officials Praised in Pressing Fight on Disease | HERBERT R EDWARDS | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/african-natives-protest-start-twoday-prayer-service-against.html | AFRICAN NATIVES PROTEST Start TwoDay Prayer Service Against Federation Plan | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |

| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/ailing-hodges-returning-with-order-to-rest.html | Ailing Hodges Returning With Order to Rest | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
|---|---|---|---|---|---|---|
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/army-and-c-c-n-y-play-a-4to4-tie-contest-halted-by-darkness-at-end.html | ARMY AND C C N Y PLAY A 4TO4 TIE Contest Halted by Darkness at End of Ninth Maryland Tops Rutgers 5 to 3 | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/army-has-to-order-captain-to-go-home-computing-machine-in-korea.html | ARMY HAS TO ORDER CAPTAIN TO GO HOME Computing Machine in Korea Broke Down Adding Up Fitzpatricks Points | By Robert Alden | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/arthur-g-kingman.html | ARTHUR G KINGMAN | Special to Nzr Yo | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/article-12-no-title.html | Article 12  No Title | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/article-13-no-title.html | Article 13  No Title | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/article-14-no-title.html | Article 14  No Title | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/article-16-no-title.html | Article 16  No Title | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/at-the-theatre-waters-of-the-moon-a-civilized-piece-of-british.html | AT THE THEATRE  Waters of the Moon a Civilized Piece of British Drama Nears 2Year Mark in London | By Brooks Atkinson | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/austria-swears-in-new-cabinet-today-coalition-is-headed-by-raab.html | AUSTRIA SWEARS IN NEW CABINET TODAY Coalition Is Headed by Raab Socialists Get More Posts  Budget Accord Reached | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/beverly_-m-dubose.html | BEVERLY M DuBosE | sl to N Yo Trails | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/bidault-is-suspicious-of-new-peace-bids-bidault-suspicious-of-new.html | Bidault Is Suspicious Of New Peace Bids  BIDAULT SUSPICIOUS OF NEW PEACE BIDS | By Russell Porter | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/bonds-and-shares-on-london-market-losses-widespread-though-small-on.html | BONDS AND SHARES ON LONDON MARKET Losses Widespread Though Small on Balance  British Governments Are Firm | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/bonn-to-try-7-nazis-on-security-charge.html | BONN TO TRY 7 NAZIS ON SECURITY CHARGE | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/britain-optimistic-on-korea-gesture-government-and-house-hail-red.html | BRITAIN OPTIMISTIC ON KOREA GESTURE Government and House Hail Red Truce Bid  Churchill Sees a Basis for Peace | By Clifton Daniel | RE0000092761 | 1981-05-15 | B00000407540 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/british-map-inquiry-on-state-medicine.html | BRITISH MAP INQUIRY ON STATE MEDICINE | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/british-still-bar-news-of-air-talk-strict-security-steps-taken-in.html | BRITISH STILL BAR NEWS OF AIR TALK Strict Security Steps Taken in Berlin to Avoid Leaks  Russian Delegates Feted | By Walter Sullivan | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/burgess-homer-against-gorman-in-tenth-sinks-bombers-2-to-1-ashburn.html | Burgess Homer Against Gorman In Tenth Sinks Bombers 2 to 1 Ashburn of Phillies Connects Off Reynolds in First as Drews Beats Yankees | By Louis Effrat | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/business-position-declared-strong.html | BUSINESS POSITION DECLARED STRONG | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/c-q-hildebrant.html | C Q HILDEBRANT | Specal to TIIlS Ilv yOi IMIZS | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/california-judge-is-nominated-to-be-head-of-antitrust-division.html | California Judge Is Nominated To Be Head of AntiTrust Division Barnes Would Be in Charge of RestraintofTrade and Monopoly Prosecutions | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/cartoons-made-part-of-teacher-tests-new-methods-devised-for.html | Cartoons Made Part of Teacher Tests New Methods Devised for Personality Study of City Candidates | By Leonard Buder | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/championship-play-in-bridge-resumes-defending-landy-team-trails-in.html | CHAMPIONSHIP PLAY IN BRIDGE RESUMES Defending Landy Team Trails in SemiFinal Round for Reisinger Cup Title | By George Rapee | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/change-at-kings-point-army-b-team-replaces-n-y-u-on-football.html | CHANGE AT KINGS POINT Army B Team Replaces N Y U on Football Schedule | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/chapel-plan-protested-long-islander-objects-to-sale-of-old-morgan.html | CHAPEL PLAN PROTESTED Long Islander Objects to Sale of Old Morgan Mansion | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/cia-head-to-be-speaker-a-w-dulles-and-dr-dodds-will-address.html | CIA HEAD TO BE SPEAKER A W Dulles and Dr Dodds Will Address Princeton Alumni | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/circus-premiere-big-and-beautiful-15000-in-garden-for-palsy-benefit.html | CIRCUS PREMIERE BIG AND BEAUTIFUL 15000 in Garden for Palsy Benefit  OldTimers Miss Speed of Yesteryears | By Ira Henry Freeman | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/civil-service-aide-gets-defense-post-mitchell-quits-board-is-named.html | CIVIL SERVICE AIDE GETS DEFENSE POST Mitchell Quits Board Is Named Deputy to Hannah  Senate Unit Confirms Tafts Son | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/clark-dog-triumphs-baus-chief-delight-is-victor-in-jersey-field.html | CLARK DOG TRIUMPHS Baus Chief Delight Is Victor in Jersey Field Trial | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/cole-of-new-york-heads-atom-group-2month-deadlock-is-broken-as.html | COLE OF NEW YORK HEADS ATOM GROUP 2Month Deadlock Is Broken as Chairmanship of Joint Unit Goes to House Member | By John D Morris | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/critics-pay-to-work-chicago-theatre-reviewers-buy-tickets-to-defy.html | CRITICS PAY TO WORK Chicago Theatre Reviewers Buy Tickets to Defy FirstNight Ban | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/cuts-in-day-care-queried.html | Cuts in Day Care Queried | PHYLLIS A MCGREGOR | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/demand-deposits-decline-sharply-down-by-1204000000-loans-to.html | DEMAND DEPOSITS DECLINE SHARPLY Down by 1204000000 Loans to Business Decrease 81000000 in Week | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/democrats-get-plan-for-a-54-convention-democrats-study-convention.html | Democrats Get Plan For a 54 Convention DEMOCRATS STUDY CONVENTION IN 54 | By W H Lawrence | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/deodorized-skunk-proves-handy-particularly-in-a-crowded-subway.html | Deodorized Skunk Proves Handy Particularly in a Crowded Subway | By Murray Schumach | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/dodgers-defeat-braves-in-tenth-yankees-bow-to-phils-brooks-score-32.html | Dodgers Defeat Braves in Tenth Yankees Bow to Phils BROOKS SCORE 32 ON ZIMMER SINGLE | By Roscoe McGowen | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/dr-alois-kraus.html | DR ALOIS KRAUS | Spectat to Nw YOP K ES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/dr-anna-r-lapham.html | DR ANNA R LAPHAM | Soecla to TH NEW Yo Tllr | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/dr-astin-defends-work-of-bureau-ousted-director-of-standards-unit.html | DR ASTIN DEFENDS WORK OF BUREAU Ousted Director of Standards Unit Cites Pressure Says Tests Were Adequate | By Jay Walz | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/driscoll-denies-charge-governor-says-he-did-not-bar-investigation.html | DRISCOLL DENIES CHARGE Governor Says He Did Not Bar Investigation of Winne | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/editors-tour-moscow-us-group-lunches-at-embassy-asks-to-see.html | EDITORS TOUR MOSCOW US Group Lunches at Embassy Asks to See Malenkov | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/eisenhower-acting-to-give-g-o-p-jobs-to-eliminate-many-democrats.html | EISENHOWER ACTING TO GIVE G O P JOBS To Eliminate Many Democrats From PolicyMaking Levels of Civil Service System | By Anthony Leviero | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/eloolieneiser-eion0iist-wab-69-adviser-to-top-federal-groups.html | ELOOLIENEISER EION0IIST WAB 69 Adviser to Top Federal Groups forThirty Years Is Doadm L ed Statistical Association | Special to w Yo TrMr | RE0000092761 | 1981-05-15 | B00000407540 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/emery-darcy-sings-role-of-parsifal-makes-first-appearance-in-part.html | EMERY DARCY SINGS ROLE OF PARSIFAL Makes First Appearance in Part Since 1945  Kurt Adler Conducts Opera at the Met | J B | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/famine-hits-1000000-in-southwest-china.html | FAMINE HITS 1000000 IN SOUTHWEST CHINA | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/federal-unit-alleges-unfair-competition.html | FEDERAL UNIT ALLEGES UNFAIR COMPETITION | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/fiscal-woes-trip-london-and-paris-frances-debt-to-national-bank-and.html | FISCAL WOES TRIP LONDON AND PARIS Frances Debt to National Bank and Britains Budget Deficit Worry Financial Circles | By Michael L Hoffman | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/fixing-wages-and-prices-pricefixing-said-to-have-no-effect-on.html | Fixing Wages and Prices PriceFixing Said to Have No Effect on General Price Level | WILLFORD I KING | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/foe-slates-start-of-parley-monday-panmunjom-note-to-clark-looks-to.html | FOE SLATES START OF PARLEY MONDAY Panmunjom Note to Clark Looks to Prisoner Issue and New Truce Talks | By Lindesay Parrott | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/foundation-gives-556-fellowships-national-science-awards-go-to.html | FOUNDATION GIVES 556 FELLOWSHIPS National Science Awards Go to Students From All Over Country in Chosen Fields | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/frank-areynolds.html | FRANK AREYNOLDS | Spectal to THe NW YOP lq Tlair | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/goldwyn-gets-scroll-in-capital.html | Goldwyn Gets Scroll in Capital | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/grains-oscillate-end-on-weak-side-chicago-trade-still-dominated-by.html | GRAINS OSCILLATE END ON WEAK SIDE Chicago Trade Still Dominated by Peace Developments  Cash Markets Steady | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/hogan-to-bid-for-fourth-open-title-despite-36hole-elimination-event.html | Hogan to Bid for Fourth Open Title Despite 36Hole Elimination Event 34 Sectional Qualifying Sites Listed With Survivors and Exempt Stars Clashing for Berths Just Before Tourney Proper | By Lincoln A Werden | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/home-decorating-held-family-job-woman-thinks-mens-interest-tends-to.html | HOME DECORATING HELD FAMILY JOB Woman Thinks Mens Interest Tends to Fewer Darling but More Useful Items | By Cynthia Kellogg | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/in-the-nation-the-exclusive-jurisdiction-of-the-chief-executive.html | In The Nation  The Exclusive Jurisdiction of the Chief Executive | By Arthur Krock | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/india-curbing-reds-in-remote-tripura-airlines-and-u-s-aid-help.html | INDIA CURBING REDS IN REMOTE TRIPURA Airlines and U S Aid Help Break Communists Hold on Former Princely State | By Robert Trumbull | RE0000092761 | 1981-05-15 | B00000407540 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/indians-topple-giants-with-basesfilled-single-in-ninth-five-homers.html | Indians Topple Giants With BasesFilled Single in Ninth FIVE HOMERS HELP TRIBE WIN BY 1211 | By John Drebinger | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/inquiry-bill-voted-by-jersey-senate-assembly-gets-act-extending.html | INQUIRY BILL VOTED BY JERSEY SENATE Assembly Gets Act Extending Crime Board for 2 Years  Parsons Control Ended | By George Cable Wright | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/inviting-malenkov-to-washington.html | Inviting Malenkov to Washington | OLIVER K WHITING | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/italians-still-split-on-dissolving-senate.html | ITALIANS STILL SPLIT ON DISSOLVING SENATE | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/j-sloane-white.html | J SLOANE WHITE | Special to Ngw Yomt TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/japanese-seek-india-ores.html | Japanese Seek India Ores | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/jet-power-raised-by-new-lubricant-all_synthetic-product-first-to.html | JET POWER RAISED BY NEW LUBRICANT AllSynthetic Product First to Meet Military Standard Made by Standard Oil | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/jet-to-halve-time-to-tokyo.html | Jet to Halve Time to Tokyo | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/john-d-monroe.html | JOHN D MONROE | SPectal to TIu  YO Tne rs | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/labor-retains-2-seats-byelections-in-england-show-little-change.html | LABOR RETAINS 2 SEATS ByElections in England Show Little Change Since 1951 | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/lattimore-lawyers-attack-indictment.html | LATTIMORE LAWYERS ATTACK INDICTMENT | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/lie-assails-french-on-u-n-staff-issue-replies-to-criticism-of.html | LIE ASSAILS FRENCH ON U N STAFF ISSUE Replies to Criticism of Policies AsianAfrican Bloc Loses West Wins on Question | By A M Rosenthal | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/mcarthy-agrees-to-submit-details-on-ships-to-dulles-says-hell.html | MCARTHY AGREES TO SUBMIT DETAILS ON SHIPS TO DULLES Says Hell Inform Department Promptly  Secretary Sees Owners Pledge of Value | By C P Trussell | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/merrill-h-robinson.html | MERRILL H ROBINSON | Slecial to THu NEW YOK lS | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/michael-j-tighe.html | MICHAEL J TIGHE | special to Tg Nmv YO Tn ars | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/miniatures-depict-the-easter-cycle-morgan-library-is-exhibiting.html | MINIATURES DEPICT THE EASTER CYCLE Morgan Library Is Exhibiting Illuminated Manuscripts of 11th to 16th Centuries | By Aline B Louchheim | RE0000092761 | 1981-05-15 | B00000407540 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/miss-patricia-toues-of-ithaca-betrothed-to-lieut-edward-norris.html | Miss Patricia ToUes of Ithaca Betrothed To Lieut Edward Norris Eckert of Army | Decla l to TI NIW No1 ZZM | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/molotov-supports-action-by-chinese-for-korea-accord-soviet-foreign.html | MOLOTOV SUPPORTS ACTION BY CHINESE FOR KOREA ACCORD Soviet Foreign Minister Hopes Steps Will Be Correctly Understood by U S | By Harrison E Salisbury | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/mrs-j-l-chapman.html | MRS J L CHAPMAN | Special to v Yolm ri4 | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/mrs-john-lapsley.html | MRS JOHN LAPSLEY | Special to TH N YoP rD | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/mrs-smith-affianced-i-i-former-virginia-howell-and-dr-thomas.html | MRS SMITH AFFIANCED I I Former Virginia Howell and Dr Thomas Sherwood to Marry | pectato Nzw Yo s I | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/named-to-bench-in-1946.html | Named to Bench in 1946 | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/nato-to-graduate-37-in-first-training-unit.html | NATO TO GRADUATE 37 IN FIRST TRAINING UNIT | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/new-75-mm-gun-to-be-shown.html | New 75 mm Gun to Be Shown | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/new-theatre-site-bill-legislators-offer-state-land-in-westport-to.html | NEW THEATRE SITE BILL Legislators Offer State Land in Westport to Shakespeare Unit | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/news-of-food-tinned-edibles-are-getting-truer-taste-because-of.html | News of Food Tinned Edibles Are Getting Truer Taste Because of Reduced Heat in Processing | By June Owen | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/newton-bur6ess-patent-attornryi-senior-partne-infirm-herei-dies-in-.html | NEWTON BUR6ESS PATENT ATTORNRYI Senior Partne inFirm HereI Dies in Jersey Home at 70 I Served General Electric | Special to T Nrw Yo Tis | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/nominee-accepts-u-n-post-as-duty-hammarskjoeld-says-he-feels.html | NOMINEE ACCEPTS U N POST AS DUTY Hammarskjoeld Says He Feels Unprepared but Agrees to Take Difficult Role | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/oak-ridge-bars-selfrule-citizens-vote-4-to-1-against-end-of.html | OAK RIDGE BARS SELFRULE Citizens Vote 4 to 1 Against End of Management by U S | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/offshore-oil-bill-passed-by-house-measure-to-give-states-title-to.html | OFFSHORE OIL BILL PASSED BY HOUSE Measure to Give States Title to Submerged Coastal Land Is Approved 285 to 108 | By Clayton Knowles | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/owen-m-fox.html | OWEN M FOX | Special to TH Nv NoJ TLS | RE0000092761 | 1981-05-15 | B00000407540 |

| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/peron-threatens-seizure-of-cattle-gives-growers-week-to-meet-needs.html | PERON THREATENS SEIZURE OF CATTLE Gives Growers Week to Meet Needs as Cost of Living Rise Brings Union Ultimatum | By Edward A Morrow | RE0000092761 | 1981-05-15 | B00000407540 |
|---|---|---|---|---|---|---|
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/phone-pickets-on-road-trail-jersey-supervisors-to-repair-jobs-in.html | PHONE PICKETS ON ROAD Trail Jersey Supervisors to Repair Jobs in Plants | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/pipeline-to-carry-oil-from-alberta-extension-to-ontario-to-cross.html | PIPELINE TO CARRY OIL FROM ALBERTA Extension to Ontario to Cross Wisconsin and Michigan and Supply Minnesota | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/president-reviews-state-of-defenses-opposes-any-unilateral-action.html | PRESIDENT REVIEWS STATE OF DEFENSES Opposes Any Unilateral Action by Congress on Matter  Gruenther Sees Tests Ahead | By William S White | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/prowler-shot-by-police-british-sailor-dies-of-bullet-wound-in.html | PROWLER SHOT BY POLICE British Sailor Dies of Bullet Wound in Hoboken | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/quirino-reassures-press-denies-election-law-will-curb-work-of-alien.html | QUIRINO REASSURES PRESS Denies Election Law Will Curb Work of Alien Newsmen | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/r-a-beekman-killed.html | R A Beekman Killed | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/railroad-assets-seized-guatemala-says-the-line-owes-3500000-charity.html | RAILROAD ASSETS SEIZED Guatemala Says the Line Owes 3500000 Charity Tax | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/red-official-gives-up-to-police-in-malaya.html | RED OFFICIAL GIVES UP TO POLICE IN MALAYA | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/red-raid-smashed-by-south-koreans-chinese-foe-takes-heavy-loss-in.html | RED RAID SMASHED BY SOUTH KOREANS Chinese Foe Takes Heavy Loss in Central Front Action  Planes Harry the North | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/red-steps-find-u-n-willing-but-wary-opinion-split-on-whether-real.html | RED STEPS FIND U N WILLING BUT WARY Opinion Split on Whether Real Peace Drive Underlies Truce Backing and Arms Plans | By Thomas J Hamilton | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/ridgway-to-visit-morocco.html | Ridgway to Visit Morocco | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/roger-v-snow-sr.html | ROGER V SNOW SR | Special to TH NEW YOI TIMr s | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/rosenthals-play-at-royale-tonight-horses-in-midstream-bowing-with.html | ROSENTHALS PLAY AT ROYALE TONIGHT  Horses in Midstream Bowing With Sir Cedric Hardwicke Diana Lynn Lili Darvas | By Louis Calta | RE0000092761 | 1981-05-15 | B00000407540 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/samuel-j-bruno.html | SAMUEL J BRUNO | Speczt to lw olmr | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/school-bus-bill-vetoed-by-dewey-measure-that-required-lights-to.html | SCHOOL BUS BILL VETOED BY DEWEY Measure That Required Lights to Flash 200 Feet Before Stop Is Disapproved | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/senate-unit-hints-film-pact-revision-indicates-step-on-west-coast.html | SENATE UNIT HINTS FILM PACT REVISION Indicates Step on West Coast as Independent Exhibitors Depict Economic Chaos | By Gladwin Hill | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/silas-a-birdsong.html | SILAS A BIRDSONG | Special to TH Nuw YOP TI | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/smuel-j-fusaro.html | SMUEL J FUSARO | Slaeclal to Tsm NEw NOrK Tlt | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/son-killer-held-insane-findings-of-alienists-in-sell-case-will-go.html | SON KILLER HELD INSANE Findings of Alienists in Sell Case Will Go to a Jury | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/son-to-mrs-philetus-h-iolt-3d.html | Son to Mrs Philetus H Iolt 3d | Special to NEW Yo Tlrs | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/spain-again-omits-civil-war-victory-fete-franco-said-to-be.html | Spain Again Omits Civil War Victory Fete Franco Said to Be Softpedaling Falange | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/sports-of-the-times-more-on-thorpe.html | Sports of The Times More on Thorpe | By Arthur Daley | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/squared-away-takes-paumonok-before-40364-fans-at-jamaica-opening.html | Squared Away Takes Paumonok Before 40364 Fans at Jamaica Opening BRYAN G IS SECOND IN 6FURLONG RACE | By Joseph C Nichols | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/stevens-denies-shortage.html | Stevens Denies Shortage | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/stevenson-is-in-saigon-arrives-for-a-sixday-tour-of-indochinese.html | STEVENSON IS IN SAIGON Arrives for a SixDay Tour of IndoChinese Areas | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/surplus-of-6992071-is-reported-by-state.html | SURPLUS OF 6992071 IS REPORTED BY STATE | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/suspension-extended-for-gobel-inc-stock.html | SUSPENSION EXTENDED FOR GOBEL INC STOCK | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/syracuse-judge-slated-as-loughran-successor.html | Syracuse Judge Slated As Loughran Successor | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/tidelands-transfer-opposed.html | Tidelands Transfer Opposed | EDWARD R LEWIS | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/to-take-oath-next-week.html | To Take Oath Next Week | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/treasury-offering-bills.html | Treasury Offering Bills | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/trial-of-alleged-killer-delayed.html | Trial of Alleged Killer Delayed | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/tv-stage-hands-win-jurisdictional-fight.html | TV STAGE HANDS WIN JURISDICTIONAL FIGHT | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/u-s-denies-soviet-leads-peace-drive-state-department-aide-terms.html | U S DENIES SOVIET LEADS PEACE DRIVE State Department Aide Terms Utter Nonsense Suggestion Reds Have Taken Initiative | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/u-s-diplomats-talk-sweetly-but-give-little-to-europeans-adenauer.html | U S Diplomats Talk Sweetly But Give Little to Europeans Adenauer Following the British and French in Sampling New Washington Air | By C L Sulzberger | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/u-s-loses-tax-suit-new-york-brothers-are-upheld-in-397000-contest.html | U S LOSES TAX SUIT New York Brothers Are Upheld in 397000 Contest | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/ui-studio-shows-new-wide-screen-system-accommodates-both-standard.html | UI STUDIO SHOWS NEW WIDE SCREEN System Accommodates Both Standard and 3D Pictures Fox Lists Production Plan | By Thomas M Pryor | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/unions-step-traps-south-africa-reds-antisegregation-stand-forces.html | UNIONS STEP TRAPS SOUTH AFRICA REDS AntiSegregation Stand Forces Communists to Back Move Against Their Interests | By Albion Ross | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/van-fleet-asserts-ridgway-barred-tactic-to-rout-foe-his-tactic.html | Van Fleet Asserts Ridgway Barred Tactic to Rout Foe HIS TACTIC BARRED VAN FLEET ASSERTS | By Harold B Hinton | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/vote-on-bohlen-confirmation.html | Vote on Bohlen Confirmation | C G DALL | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/william-a-adriance.html | WILLIAM A ADRIANCE | Special to THZ NV N0 TIM | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/wilson-puts-bars-on-defense-news-secretary-says-he-is-deeply.html | WILSON PUTS BARS ON DEFENSE NEWS Secretary Says He Is Deeply Concerned Over Number of Security Violations | By Austin Stevens | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/wilson-tells-senate-unit-he-is-rid-of-g-m-stock.html | Wilson Tells Senate Unit He Is Rid of G M Stock | Special to THE NEW YORK TIMES | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/wood-field-and-stream-big-rainbow-trout-fall-for-stained-gobs-of.html | Wood Field and Stream Big Rainbow Trout Fall for Stained Gobs of Tapioca on Catherine Creek | By Raymond R Camp | RE0000092761 | 1981-05-15 | B00000407540 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/1952-tax-shakeup-assailed-in-senate-williams-charges-democrats.html | 1952 TAX SHAKEUP ASSAILED IN SENATE Williams Charges Democrats Sought to Leave Stooges in Control of Bureau | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archiv es/2-top-soviet-papers-take-milder-tone-hint-of-new-moscow-line-seen.html | 2 TOP SOVIET PAPERS TAKE MILDER TONE Hint of New Moscow Line Seen if Other Media Use Theme of Pravda and Izvestia | By Harry Schwartz | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archiv es/2000000-are-imperiled-in-java-by-dreaded-volcanos-hot-clouds.html | 2000000 Are Imperiled in Java By Dreaded Volcanos Hot Clouds Dreaded Merapi Volcano in Central Java Threatens 2000000 With Its Hot Clouds | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archiv es/8-americans-decorated-get-legion-of-honor-awards-from-french.html | 8 AMERICANS DECORATED Get Legion of Honor Awards From French Government | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archiv es/alfred-l-spencer.html | ALFRED L SPENCER | Stal to TH NI YORK TIMS | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archiv es/allstar-show-greets-g-is-on-first-ship-in-from-korea-first.html | AllStar Show Greets G Is on First Ship In From Korea First Troopship Here From Korea AllStar Show Eases Landing Wait | By Murray Schumach | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archiv es/article-13-no-title.html | Article 13 No Title | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archiv es/article-6-no-title.html | Article 6 No Title | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archiv es/article-7-no-title.html | Article 7 No Title | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archiv es/at-the-opera-regina-brenda-lewis-sings-lead-role-in-blitzstein-work.html | AT THE OPERA REGINA Brenda Lewis Sings Lead Role in Blitzstein Work at City Center Rudel Conducts | By Howard Taubman | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archiv es/at-the-theatre-horses-in-midstream-a-story-of-flight-from.html | AT THE THEATRE Horses in Midstream a Story of Flight From Convention Presented at Royale | L F | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archiv es/attended-kansas-university.html | Attended Kansas University | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archiv es/big-increase-in-spending-for-munitions-reported.html | Big Increase in Spending For Munitions Reported | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archiv es/bonds-and-shares-on-london-market-trading-is-eased-before-long.html | BONDS AND SHARES ON LONDON MARKET Trading Is Eased Before Long WeekEnd Holiday Earlier Dullness Is Shaken Off | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archiv es/bonn-seeks-proof-soviet-is-sincere-officials-say-positive-reply-to.html | BONN SEEKS PROOF SOVIET IS SINCERE Officials Say Positive Reply to Allied Terms on Unity Would Show Goodwill | By Drew Middletonspecial To the New York Times | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archiv es/broad-soviet-drive-seen-moscow-diplomats-find-definite-change-of.html | BROAD SOVIET DRIVE SEEN Moscow Diplomats Find Definite Change of Atmosphere | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archiv es/brooks-bow-113-as-black-is-belted-dodgers-hurler-issues-pair-of.html | BROOKS BOW 113 AS BLACK IS BELTED Dodgers Hurler Issues Pair of Braves Homers  Morgan and Campanella Connect | By Roscoe McGowenspecial To the New York Times | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archiv es/brother-alfred-patrick.html | BROTHER ALFRED PATRICK | SpLJal to  Nzw Yo TIS | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archiv es/c-b-bo-isdead-indubtrialtbt7b-detroit-metal-manufacturer-michigan-b.html | C B BO ISDEAD INDUBTRIALtBT7B Detroit Metal Manufacturer Michigan Banker Insurance Official Was Sportsman | special to Tm Nzw roxx341m | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archiv es/canada-studies-korea-moves.html | Canada Studies Korea Moves | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archiv es/charles-b-butterfield.html | CHARLES B BUTTERFIELD | Specal to Tin Nsw NoPx | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archiv es/charles-f-vaughn.html | CHARLES F VAUGHN | Specal to NEW Nom Tzf | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archiv es/chilean-denies-red-tie-nobel-prize-poet-terms-use-of-her-name-not.html | CHILEAN DENIES RED TIE Nobel Prize Poet Terms Use of Her Name Not Authorized | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archiv es/citys-transit-cost-is-put-at-16c-a-ride-mayors-survey-group-sees.html | CITYS TRANSIT COST IS PUT AT 16C A RIDE Mayors Survey Group Sees 18Cent Fare Necessary if All Charges Are Met CITYS TRANSIT COST IS PUT AT 16C A RIDE | By Charles G Bennett | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archiv es/clue-to-soviet-aim-seen-in-germ-issue-u-n-awaits-vishinsky-speech.html | CLUE TO SOVIET AIM SEEN IN GERM ISSUE U N Awaits Vishinsky Speech on U S Move for Inquiry Into Red Charges in Korea | By Thomas J Hamiltonspecial To the New York Times | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archiv es/college-girls-interrupt-vacation-to-go-fishing-for-salamander-eggs.html | College Girls Interrupt Vacation To Go Fishing for Salamander Eggs | By Edith Evans Asburyspecial To the New York Times | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archiv es/connecticut-choice-made-governor-has-decided-to-name-inglis-as.html | CONNECTICUT CHOICE MADE Governor Has Decided to Name Inglis as Chief Justice | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archiv es/cost-of-peace-in-korea-pentagon-officials-think-communists-would.html | Cost of Peace in Korea Pentagon Officials Think Communists Would Gain More by End of Hostilities | By Hanson W Baldwinspecial To the New York Times | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archiv es/daughter-to-mrs-w-l-cadley.html | Daughter to Mrs W L Cadley | Spectat to T Nzw NOILC TzMr s | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archiv es/delays-phone-rate-rise-illinois-bell-agrees-to-hold-up-increase-for.html | DELAYS PHONE RATE RISE Illinois Bell Agrees to Hold Up Increase for Ten Days | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archiv es/delegate-is-first-in-jamaica-sprint-35-choice-wins-by-length-on.html | DELEGATE IS FIRST IN JAMAICA SPRINT 35 Choice Wins by Length On Late Bid  Next Stop Modest Pete Victors | By Joseph C Nichols | RE0000092762 | 1981-05-15 | B00000408999 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/dewey-bars-bias-in-college-gifts-approved-bill-makes-it-unfair.html | DEWEY BARS BIAS IN COLLEGE GIFTS Approved Bill Makes It Unfair Practice to Agree to Teach Racial Superiority | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/douglas-strachan-jersey-accountant.html | DOUGLAS STRACHAN JERSEY ACCOUNTANT | Special to Ti YORK Tnals | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/dr-charles-ketcham-of-mt-union-college.html | DR CHARLES KETCHAM OF MT UNION COLLEGE | Special to Nzw Yo TnfEs | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/dr-emory-wadsworth.html | DR EMORY WADSWORTH | Special to Txz Nw YORK TUuS | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/dutch-wish-to-see-iron-curtain-rise-ask-relaxation-of-grip-on-east.html | DUTCH WISH TO SEE IRON CURTAIN RISE Ask Relaxation of Grip on East and Agitation in Asia as Test of Soviet Sincerity | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/easter-seal-aid-urged-dr-scheele-stresses-high-cost-of-caring-for.html | EASTER SEAL AID URGED Dr Scheele Stresses High Cost of Caring for the Disabled | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/eisenhower-says-he-and-not-wilson-will-set-strength-declares-he.html | EISENHOWER SAYS HE AND NOT WILSON WILL SET STRENGTH Declares He Could Not Delegate Determination of the Size of Combat Forces to Anyone SALTONSTALL FEARS CUTS Asks Caution on Red Peace Bid Van Fleet Offered Post as Adviser to Senate Group President Says He and Not Wilson Will Set Size of Nations Forces | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/eisenhower-takes-reds-at-face-value-in-their-peace-bids-despite.html | EISENHOWER TAKES REDS AT FACE VALUE IN THEIR PEACE BIDS Despite Broken Soviet Pledges of Past He Calls U S Ready to Meet Every Honest Step PUTS ILL PRISONERS FIRST Says Exchange Would Be Deed Not Words Sees No Basis to Talk to Malenkov Now EISENHOWER TAKES RED BIDS SERIOUSLY | By James Restonspecial To the New York Times | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/eisenhower-urges-wide-tariff-study-declares-he-favors-straight.html | EISENHOWER URGES WIDE TARIFF STUDY Declares He Favors Straight 1Year Renewal of Trade Act Pending Profound Survey | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/elizabeth-hun____tt-to-wed-uof-rochester-alumna-engaged-to-donald.html | ELIZABETH HUNTT TO WED Uof Rochester Alumna Engaged to Donald Hand Starks | pecal to THE NW NOK TZMr S | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/escaping-hungarian-slain-employe-of-israeli-legation-and-son-killed.html | ESCAPING HUNGARIAN SLAIN Employe of Israeli Legation and Son Killed at Border | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/exhibition-of-japanese-art.html | Exhibition of Japanese Art | HAROLD STRAUSS | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/export-curb-retained-britain-refuses-to-follow-ceylon-on-sales-to.html | EXPORT CURB RETAINED Britain Refuses to Follow Ceylon on Sales to Red China | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/factory-layoffs-at-low-rate.html | Factory Layoffs at Low Rate | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/food-news-experts-give-suggestions-for-an-easter-brunch-lamb-rice.html | Food News Experts Give Suggestions for an Easter Brunch Lamb Rice Pie and Egg in Ham Casserole Included in Menus | By Jane Nickerson | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/food-prices-up-slightly-retail-increase-for-first-half-of-march.html | FOOD PRICES UP SLIGHTLY Retail Increase for First Half of March About 01 Per Cent | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/frank-chaloux.html | FRANK CHALOUX | Special to Tm Ngw Yo T | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/free-rides-to-church-extended.html | Free Rides to Church Extended | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/freight-loadings-gain-2-for-week-715337-cars-is-14-fewer-than-same.html | FREIGHT LOADINGS GAIN 2 FOR WEEK 715337 Cars Is 14 Fewer Than Same Year Ago Period 53 Below That of 1951 | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/fur-group-marked-by-unusual-styles-black-broadtail-used-mainly-in.html | FUR GROUP MARKED BY UNUSUAL STYLES Black Broadtail Used Mainly in Aronowicz Collection for Spring and Summer | By Dorothy ONeill | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/geography-teaching-criticized.html | Geography Teaching Criticized | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/grains-depressed-by-peace-reports-all-prices-close-lower-but-wheat.html | GRAINS DEPRESSED BY PEACE REPORTS All Prices Close Lower but Wheat Which Ends Day With Quotations Mixed | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/hamiltonhermuu.html | HamiltonHermuu | Special to Nxw Yo TI | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/hammarskjoeld-expected-to-take-oath-next-week.html | Hammarskjoeld Expected To Take Oath Next Week | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/hard-thames-water-threatens-industry.html | HARD THAMES WATER THREATENS INDUSTRY | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/henry-v-massey-jr.html | HENRY V MASSEY JR | Special to THZ NZW YOnK TIIZS | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/hes-a-poor-shot-says-top-jet-ace-col-royal-baker-returning-to.html | HES A POOR SHOT SAYS TOP JET ACE Col Royal Baker Returning to Mitchel Base Lays Success to Radar Gun Sight | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/huntington-marks-300th-year.html | Huntington Marks 300th Year | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/in-the-nation-just-a-little-careless-in-the-use-of-words.html | In The Nation Just a Little Careless in the Use of Words | By Arthur Krock | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/issues-behind-rent-controls-state-program-of-housing-advocated-to.html | Issues Behind Rent Controls State Program of Housing Advocated to Hasten Lifting of Controls | CHARLES ABRAMS | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/james-h-green.html | JAMES H GREEN | soecal to TE NEW YORK | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/job-selling-inquiry-on-brownell-told-postmasterships-are-peddled-in.html | JOB SELLING INQUIRY ON Brownell Told Postmasterships Are Peddled in Georgia | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/killing-of-bears-protested.html | Killing of Bears Protested | SYMON GOULD | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/kings-point-is-victor.html | Kings Point Is Victor | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/kontiki-scientist-digs-up-new-facts-back-from-the-galapagos-he.html | KONTIKI SCIENTIST DIGS UP NEW FACTS Back From the Galapagos He Brings in Bags of Proof Indians Found Islands POTTERY PREDATES INCAS Artifacts Are Collected on 2d Expedition in Support of His Raft Migration Theory | By Morris Kaplan | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/l-w-hall-leading-for-top-g-o-p-post-but-nassau-surrogate-has-yet-to.html | L W HALL LEADING FOR TOP G O P POST But Nassau Surrogate Has Yet to Get Presidents Approval as Republican Chairman | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/law-curbs-disposal-of-ice-box.html | Law Curbs Disposal of Ice Box | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/lemon-victor-30-as-brissie-helps-homers-again-mark-cleveland.html | LEMON VICTOR 30 AS BRISSIE HELPS Homers Again Mark Cleveland Triumph Over Giants Who Lose Ninth in a Row | By John Drebingerspecial To the New York Times | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/lie-names-envoy-to-libya-fete.html | Lie Names Envoy to Libya Fete | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/lot-r-ward-jr.html | LOT R WARD JR | Special to THE NEW YOF K Tnrs | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/louis-l-london.html | LOUIS L LONDON | special to v NoIc TIMr | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/mansion-work-goes-on-white-house-east-wing-intact-in-rebuilding.html | MANSION WORK GOES ON White House East Wing Intact in Rebuilding Gets Changes | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/maundy-money-for-poor-queen-elizabeth-in-traditional-ceremony-at-st.html | MAUNDY MONEY FOR POOR Queen Elizabeth in Traditional Ceremony at St Pauls | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/miss-joan-metzger-becomes-affianced.html | MISS JOAN METZGER BECOMES AFFIANCED | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/miss-patricia-canty-bert-mcord-engaged.html | MISS PATRICIA CANTY BERT MCORD ENGAGED | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/miss-schneider-engaged-publicity-director-is-fiancee-of-leonard.html | MISS SCHNEIDER ENGAGED Publicity Director Is Fiancee of Leonard Mark Voight Jr | special to Nrw No s | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/mitropoulos-back-at-philharmonic-conductor-returns-after-a.html | MITROPOULOS BACK AT PHILHARMONIC Conductor Returns After a FourMonth Convalescence  Leads Dido Prelude | By Olin Downes | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/mlane-captures-aau-swim-title-wins-1500meter-race-for-sweep-of.html | MLANE CAPTURES AAU SWIM TITLE Wins 1500Meter Race for Sweep of Available U S FreeStyle Laurels | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/money-in-circulation-jumps-154000000-reserve-bank-credit-drops.html | Money in Circulation Jumps 154000000 Reserve Bank Credit Drops 364000000 | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/more-heed-urged-for-east-refugees-experts-in-geneva-cite-new.html | MORE HEED URGED FOR EAST REFUGEES Experts in Geneva Cite New Bulgarian Law to Force the Return of Those Who Fled | By Michael L Hoffmanspecial To the New York Times | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/more-help-needed-by-korea-orphans-children-of-widowed-mothers-also.html | MORE HELP NEEDED BY KOREA ORPHANS Children of Widowed Mothers Also in Serious Situation  Private Gifts Here Urged | By Dorothy Barclay | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/movie-man-scoffs-at-playhouse-jam-brandt-invites-bookings-at-42d-st.html | MOVIE MAN SCOFFS AT PLAYHOUSE JAM Brandt Invites Bookings at 42d St Theatres at Guarantee  The Bat Fluttering | By Sam Zolotow | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/mrs-fred-hoffman.html | MRS FRED HOFFMAN | Special to THI NEr V YoI TIngS | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/nature-shunned-in-3-art-displays-painters-and-sculptors-go-to.html | NATURE SHUNNED IN 3 ART DISPLAYS Painters and Sculptors Go to Varying Lengths to Express Ideas in Current Shows | S P | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/navy-cancels-order-for-sweptback-jet.html | NAVY CANCELS ORDER FOR SWEPTBACK JET | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/new-commissioner-at-resort.html | New Commissioner at Resort | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/new-plating-alloy-reported-in-britain.html | NEW PLATING ALLOY REPORTED IN BRITAIN | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/new-regime-fixes-austrian-spending-coalition-government-approves.html | NEW REGIME FIXES AUSTRIAN SPENDING Coalition Government Approves Program for Rest of 1953 Ending Lengthy Dispute | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/paris-wants-truce-to-cover-vietnam-sees-indochina-victory-sure-if.html | PARIS WANTS TRUCE TO COVER VIETNAM Sees IndoChina Victory Sure if Chinese Halt Aid  Mayer Sails Pleased With Talks | By Harold Callenderspecial To the New York Times | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/parking-meter-rule-traps-many-drivers-metered-parking-rigidly.html | Parking Meter Rule Traps Many Drivers METERED PARKING RIGIDLY ENFORCED | By Joseph C Ingraham | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/peron-aides-seek-living-cost-cuts-cattlemens-society-urges-an.html | PERON AIDES SEEK LIVING COST CUTS Cattlemens Society Urges an Increase in Beef Shipments After Seizure Threat | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/president-asks-reports-on-suppressors-of-news.html | President Asks Reports On Suppressors of News | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/president-backs-weeks-on-ouster-disavows-reports-secretary-acted.html | PRESIDENT BACKS WEEKS ON OUSTER Disavows Reports Secretary Acted Unjustly in Astin Case  Morse Demands Inquiry | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/president-decries-spoiling-of-butter-says-he-would-prefer-to-sell.html | PRESIDENT DECRIES SPOILING OF BUTTER Says He Would Prefer to Sell Government Stocks at Any Loss to Help Hungry | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/president-doubts-mcarthy-did-harm-by-vessel-accords-says-he-doesnt.html | PRESIDENT DOUBTS MCARTHY DID HARM BY VESSEL ACCORDS Says He Doesnt Think Senator Undermined Policy by Pacts to Bar Cargoes to Red Bloc LOSS FOR STASSEN IS SEEN Eisenhower Asserts Inquiry Unit Engaged in No Negotiations With Greek Shipowners EISENHOWER DOUBTS HARM IN SHIP PACT | By C P Trussellspecial To the New York Times | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/president-submits-proposal-for-new-mobilization-unit-president.html | President Submits Proposal For New Mobilization Unit PRESIDENT SUBMITS MOBILIZATION PLAN | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/princeton-rows-in-the-delos-c-schoch-gift-boat-honoring-coach-for.html | Princeton Rows in the Delos C Schoch Gift Boat Honoring Coach for First Time | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/rail-express-files-plea-icc-asked-to-dismiss-petition-submitted-by.html | RAIL EXPRESS FILES PLEA ICC Asked to Dismiss Petition Submitted by Mopac | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/railroad-seeking-stock-reshuffle-western-maryland-asks-i-c-c-to.html | RAILROAD SEEKING STOCK RESHUFFLE Western Maryland Asks I C C to Back Plan to Eliminate Preferred Arrearage | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |

| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/raschi-of-bombers-hurt-in-60-victory-righthander-struck-by-liner.html | RASCHI OF BOMBERS HURT IN 60 VICTORY RightHander Struck by Liner Below Knee Operated On in 1951 Sent to Hospital SCHMITZ RELIEVES IN 8TH Allows One Hit to Athletics Rizzuto and Billy Martin Connect for Homers | By Louis Effratspecial To the New York Times | RE0000092762 | 1981-05-15 | B00000408999 |
|---|---|---|---|---|---|---|
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/red-gunfire-scars-the-los-angeles-shell-wounds-13-men-aboard-u-s.html | RED GUNFIRE SCARS THE LOS ANGELES Shell Wounds 13 Men Aboard U S Cruiser Off Wonsan Foe Balked on West Front | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/ridgway-asserts-peril-still-stands-says-threat-from-aggressors-has.html | RIDGWAY ASSERTS PERIL STILL STANDS Says Threat From Aggressors Has Not Eased as He Marks NATOs 2d Anniversary Ridgway Warns the Peril of Attack From Potential Aggressors Stands | By Benjamin Wellesspecial to the New York Times | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/rodney-j-smith.html | RODNEY J SMITH | Slal to T Nhw YO Tnrs | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/rome-aide-cautions-on-soviet-overtures.html | ROME AIDE CAUTIONS ON SOVIET OVERTURES | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/rutgers-eight-defeats-rollins-in-first-test.html | Rutgers Eight Defeats Rollins in First Test | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/ruth-bluthenthal-wed.html | RUTH BLUTHENTHAL WED | Girl Scouts Aide Becomes Bride Here of Ira N Toff | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/screen-directors-reject-biberman-one-of-unfriendly-ten-in-47.html | SCREEN DIRECTORS REJECT BIBERMAN One of Unfriendly Ten in 47 Inquiry Says Guild Denies Appeal for Reinstatement | By Thomas M Pryorspecial To the New York Times | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/seeneymurphy.html | SeeneyMurphy | Special to THX N YOL Tzrs | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/ship-firemen-vote-on-return-to-afl-incomplete-tally-of-ballotting.html | SHIP FIREMEN VOTE ON RETURN TO AFL Incomplete Tally of Ballotting on Referendum Resolution Shows Support for Step | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/southern-governors-act-on-education-tv.html | SOUTHERN GOVERNORS ACT ON EDUCATION TV | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/soviet-amnesty-frees-british-sailor-jailed-since-october-as-a.html | Soviet Amnesty Frees British Sailor Jailed Since October as a Hooligan 2 Missionaries Held by North Koreans Are Dead London Learns From Moscow | By Clifton Danielspecial To the New York Times | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/soviet-warship-may-join-coronation-ceremonies.html | Soviet Warship May Join Coronation Ceremonies | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/sports-of-the-times-passing-of-a-tradition.html | Sports of The Times Passing of a Tradition | By Arthur Daley | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/store-sales-show-11-gain-in-nation-increase-reported-for-week.html | STORE SALES SHOW 11 GAIN IN NATION Increase Reported for Week Compares With Year Ago 3 Drop in New York | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/studios-hit-charge-of-film-exhibitors-deny-favoring-big-theatre.html | STUDIOS HIT CHARGE OF FILM EXHIBITORS Deny Favoring Big Theatre Chains See Action Caused by Disgruntled Competitors | By Gladwin Hillspecial To the New York Times | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/television-in-review-house-hearings-help-to-clear-the-air-on-color.html | TELEVISION IN REVIEW House Hearings Help to Clear the Air on Color TV C B S Passes the Ball to Competitors | By Jack Gould | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/tennis-series-here-to-test-plan-to-base-pros-pay-on-victories.html | Tennis Series Here to Test Plan To Base Pros Pay on Victories | By Allison Danzig | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/tito-to-push-ties-with-nato-nations-plans-broader-contacts-with.html | TITO TO PUSH TIES WITH NATO NATIONS Plans Broader Contacts With Wests Armies and Relaxing Secretiveness on Own Data | By Jack Raymondspecial To the New York Times | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/to-vote-on-school-merger.html | To Vote on School Merger | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/transcript-of-president-eisenhowers-conference-with-the-press.html | Transcript of President Eisenhowers Conference With the Press | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/tribute-to-marshall-ballard-recollections-presented-of-new-orleans.html | Tribute to Marshall Ballard Recollections Presented of New Orleans Newspaper Editor | HERBERT B MAYER | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/truck-driver-tests-set-driscoll-signs-bill-affecting-12000-jersey.html | TRUCK DRIVER TESTS SET Driscoll Signs Bill Affecting 12000 Jersey Licensees | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/two-french-reds-freed-court-temporarily-releases-men-held-on.html | TWO FRENCH REDS FREED Court Temporarily Releases Men Held on Security Charge | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/u-n-aides-prepare-for-captives-talk-allied-liaison-leader-confers.html | U N AIDES PREPARE FOR CAPTIVES TALK Allied Liaison Leader Confers With Staff South Korea Assails Truce Plans U N AIDES PREPARE FOR CAPTIVES TALK | By Lindesay Parrottspecial To the New York Times | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/u-n-builds-camp-for-freed-troops-reception-center-to-spring-up-at.html | U N BUILDS CAMP FOR FREED TROOPS Reception Center to Spring Up at Panmunjom With Steak and Medical Care Ready | By Greg MacGregorspecial To the New York Times | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/u-n-commodity-unit-reports-pact-shifts.html | U N COMMODITY UNIT REPORTS PACT SHIFTS | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/u-s-acts-in-rail-strike-chairman-of-mediation-board-and-member-in.html | U S ACTS IN RAIL STRIKE Chairman of Mediation Board and Member in Pittsburgh | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/u-s-and-france-will-join-russianbritish-air-parley-us-and-france.html | U S and France Will Join RussianBritish Air Parley US AND FRANCE SET TO JOIN AIR TALKS | By Walter Sullivanspecial To the New York Times | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/u-s-glass-to-pay-dividend.html | U S Glass to Pay Dividend | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/u-s-is-seizing-49-tankers-as-unlawfully-sold-to-aliens-13-of-former.html | U S Is Seizing 49 Tankers As Unlawfully Sold to Aliens 13 of Former Surplus Craft Already Taken Over  Government Charges 3 Owning Concerns Are Foreign Controlled US SEIZES TANKERS AS ILLEGALLY SOLD | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/u-s-pleased-at-new-regime.html | U S Pleased at New Regime | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/upsala-takes-third-straight.html | Upsala Takes Third Straight | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/us-presses-action-to-deport-adonis-racketeer-faces-a-hearing-on.html | US PRESSES ACTION TO DEPORT ADONIS Racketeer Faces a Hearing on April 27 in Jersey Prison | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/utmost-cordiality-marks-dinner-planned-by-moscows-american.html | Utmost Cordiality Marks Dinner Planned by Moscows American Correspondents  Visitors Tour Sights of Capital | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/voice-to-drop-36-in-economy-move-information-administration-also.html | VOICE TO DROP 36 IN ECONOMY MOVE Information Administration Also Will Abolish 610 Unfilled Posts in U S Abroad | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/wood-field-and-stream-lighttackle-enthusiasts-set-new-records-for.html | Wood Field and Stream LightTackle Enthusiasts Set New Records for Bonefish White Marlin at Bimini | By Raymond R Camp | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/yablon-team-wins-bridge-title-play-captures-reisinger-cup-with.html | YABLON TEAM WINS BRIDGE TITLE PLAY Captures Reisinger Cup With 4960Point Victory Over RubinLow Group | By George Rapee | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/yugoslavs-attack-us-far-east-view-press-scores-failure-to-back.html | YUGOSLAVS ATTACK US FAR EAST VIEW Press Scores Failure to Back Asian AntiColonialism in Malaya and IndoChina | Special to THE NEW YORK TIMES | RE0000092762 | 1981-05-15 | B00000408999 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/20000-hear-sheen-in-london.html | 20000 Hear Sheen in London | Special to THE NEW YORK TIMES | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/3d-division-force-routs-red-attack-in-westcentral-korean-push-foe.html | 3D DIVISION FORCE ROUTS RED ATTACK In WestCentral Korean Push Foe Reaches U S Trenches Then Takes Heavy Loss | Special to THE NEW YORK TIMES | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/600-mph-airliner-forecast-by-1963-flight-at-40000-ft-envisaged.html | 600 MPH AIRLINER FORECAST BY 1963 Flight at 40000 Ft Envisaged  Double Sonic Speeds for Military Craft Predicted | Special to THE NEW YORK TIMES | RE0000092763 | 1981-05-15 | B00000409000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/abroad-the-first-big-victory-of-western-policy.html | Abroad The First Big Victory of Western Policy | By Anne OHare McCormick | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/antitrust-chief-to-tighten-unit-barnes-says-he-will-reorganize.html | ANTITRUST CHIEF TO TIGHTEN UNIT Barnes Says He Will Reorganize Division in Move to Get Law Office Efficiency | By Gladwin Hillspecial To the New York Times | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/army-is-getting-83-diesel-engines-for-use-on-different-track-widths.html | Army Is Getting 83 Diesel Engines For Use on Different Track Widths | Special to THE NEW YORK TIMES | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/at-the-theatre-london-performance-of-deep-blue-sea-reviewed-casting.html | AT THE THEATRE London Performance of Deep Blue Sea Reviewed Casting There Alters Values of Last Act | By Brooks Atkinsonspecial To the New York Times | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/berra-wants-to-play-nine-positions-in-one-game-but-conservative.html | Berra Wants to Play Nine Positions in One Game But Conservative Casey Finds Yogi Is Adept at Only Six Posts Stengel Seriously Sees Catcher as Infield and Outfield Insurance | By Louis Effratspecial To the New York Times | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/better-library-facilities-two-bills-extending-library-systems-are.html | Better Library Facilities Two Bills Extending Library Systems Are Discussed | HAROLD J BAILY | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/big-gains-forecast-in-air-conditioning-yorks-output-of-room-units.html | BIG GAINS FORECAST IN AIR CONDITIONING Yorks Output of Room Units in 1953 Expected to Be 125 Over That of 1952 | Special to THE NEW YORK TIMES | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/british-press-won-by-red-peace-talk-newspapers-present-optimistic.html | BRITISH PRESS WON BY RED PEACE TALK Newspapers Present Optimistic Picture Though Government Maintains Practical View | By Raymond Daniellspecial to the New York Times | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/british-want-u-s-mideast-partner-urge-end-of-honest-broker-role-in.html | BRITISH WANT U S MIDEAST PARTNER Urge End of Honest Broker Role in Solving Problems Cairo Talks on Suez Cited | By Clifton Danielspecial To the New York Times | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/brooklyn-rallies-to-top-braves-98-registers-five-runs-in-eighth.html | BROOKLYN RALLIES TO TOP BRAVES 98 Registers Five Runs in Eighth Campanella Gordon and Bruton Belt Homers | By Roscoe McGowenspecial To the New York Times | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/bucceroni-stops-davey-in-8-rounds-philadelphian-again-scores-over.html | BUCCERONI STOPS DAVEY IN 8 ROUNDS Philadelphian Again Scores Over Rival as Referee Halts St Nicholas Bout | By John Rendel | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/child-dies-7-hurt-in-3car-pike-crash-accident-ascribed-to-blowout.html | CHILD DIES 7 HURT IN 3CAR PIKE CRASH Accident Ascribed to Blowout on City Policemans Car Daughter 10 Killed | Special to THE NEW YORK TIMES | RE0000092763 | 1981-05-15 | B00000409000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/child-headaches-linked-to-parents-counseling-sessions-for-adults.html | CHILD HEADACHES LINKED TO PARENTS Counseling Sessions for Adults Planned at Montefiore as Result of Study | By Dorothy Barclay | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/churches-arrange-easter-programs-celebration-to-begin-today-various.html | CHURCHES ARRANGE EASTER PROGRAMS Celebration to Begin Today Various Parks Will Be the Scene of Dawn Services | By Preston King Sheldon | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/connecticut-opens-lobby-fund-study.html | CONNECTICUT OPENS LOBBY FUND STUDY | Special to THE NEW YORK TIMES | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/crippled-goose-strains-diplomacy-on-connecticut-or-canada-habitat.html | Crippled Goose Strains Diplomacy On Connecticut or Canada Habitat DIPLOMACY EVOKED ON CRIPPLED GOOSE | By Robert K Plumb | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/dean-closes-files-to-loyalty-hunts-ackerman-of-columbia-says-he.html | DEAN CLOSES FILES TO LOYALTY HUNTS Ackerman of Columbia Says He Will Not Help Agencies Except on Lawyers Advice DEAN CLOSES FILES TO INVESTIGATORS | By Russell Porter | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/dewey-backs-hall-for-gop-chairman-on-spragues-plea-parley-of-the.html | DEWEY BACKS HALL FOR GOP CHAIRMAN ON SPRAGUES PLEA Parley of the Three at Albany Brings Endorsement of the Nassau Surrogate OTHER PARTY CHIEFS JOIN Candidate Goes to White House Today to Invite President to Oyster Bay Dedication DEWEY BACKS HALL ON SPRAGUES PLEA | By James A Hagerty | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/dr-john-w-kissane.html | DR JOHN W KISSANE | specla To NEW YOP K TL | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/edward-f-porter.html | EDWARD F PORTER | Special to Tn Nzw NoRx Tnzs | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/eisenhower-taft-to-match-drives-on-the-links-today.html | Eisenhower Taft to Match Drives on the Links Today | Special to THE NEW YORK TIMES | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/eisenhowers-at-church-for-good-friday-service.html | Eisenhowers at Church For Good Friday Service | Special to THE NEW YORK TIMES | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/election-laws-upheld-wilsonpakula-law-and-travia-act-seen-as.html | Election Laws Upheld WilsonPakula Law and Travia Act Seen as Necessary Safeguards | BORDEN H MILLS | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/emily-marvin-betrothed-senior-at-connecticut-will-be-wed-to-lieut.html | EMILY MARVIN BETROTHED Senior at Connecticut Will Be Wed to Lieut John H Johl | Special to TI NEW YORK TISrF | RE0000092763 | 1981-05-15 | B00000409000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/erie-to-purchase-38mile-railroad-sale-at-estimated-scrap-value.html | ERIE TO PURCHASE 38MILE RAILROAD Sale at Estimated Scrap Value Approved by I C C of Line Under Reorganization | Special to THE NEW YORK TIMES | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/experts-to-survey-standards-agency-weeks-moves-to-set-up-group-to.html | EXPERTS TO SURVEY STANDARDS AGENCY Weeks Moves to Set Up Group to Evaluate Bureaus Work on Heels of Astin Ouster | Special to THE NEW YORK TIMES | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/farm-dissolution-worries-belgrade-government-fears-crops-may-be.html | FARM DISSOLUTION WORRIES BELGRADE Government Fears Crops May Be Lost in Peasants Rush to Abandon Collectives | Special to THE NEW YORK TIMES | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/fireproof-race-track-stables.html | Fireproof Race Track Stables | MIRIAM SELSS | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/foes-radio-pushes-peace-offensive-allies-await-proof-of-enemys.html | FOES RADIO PUSHES PEACE OFFENSIVE Allies Await Proof of Enemys Words in Mondays Talks on Ailing Korea Captives As Liaison Officers Work on Exchange of Sick and Wounded Prisoners FOES RADIO PUSHES PEACE OFFENSIVE | By William J Jordenspecial To the New York Times | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/frank-knell-to-wed-miss-h_ljvill.html | FRANK KNELL TO WED Miss HLJVILL | SDeClal to TI NgW YOLK TIMF | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/frank-mkee-hoffman.html | FRANK MKEE HOFFMAN | Sl0ectal to NIE | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/freedom-village-awaits-prisoners-camp-construction-is-rushed.html | FREEDOM VILLAGE AWAITS PRISONERS Camp Construction Is Rushed Hospital Ships Ready at Harbor Near Seoul | By Robert Aldenspecial To the New York Times | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/front-page-1-no-title-dulles-says-peril-still-exists-despite-soviet.html | Front Page 1  No Title Dulles Says Peril Still Exists Despite Soviet Peace Moves Declares Nothing Is Likely to Happen That Would Justify Easing of Defense Steps  Implies Further Aid to France DULLES SAYS PERIL OF SOVIET REMAINS | By Walter H Waggonerspecial To the New York Times | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/giants-beat-indians-in-tenth-to-snap-ninegame-losing-streak-dodgers.html | Giants Beat Indians in Tenth to Snap NineGame Losing Streak Dodgers Win FIVERUN UPRISING HALTS TRIBE 138 Giants End Slump by Snapping Indians 8Game Streak in Tenth of Texas Contest VICTORS WALLOP 18 HITS Rally for 4 Runs in 9th but Jim Lemons Homer Against Wilhelm Ties at 8All | By John Drebingerspecial To the New York Times | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/graveson-gains-on-mat-174pound-defender-scores-two-falls-in-state.html | GRAVESON GAINS ON MAT 174Pound Defender Scores Two Falls in State Tourney | Special to THE NEW YORK TIMES | RE0000092763 | 1981-05-15 | B00000409000 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/harold-g-small.html | HAROLD G SMALL | Special to Wa Ngw Yoax | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/henry-r-lathrop.html | HENRY R LATHROP | Special to TH NEW 0 | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/herzogIrl.html | HerzogIrl | Special to THS NEw YO2K Trs | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/hofstra-nine-bows-to-vermont-by-64-victors-get-4-runs-in-third.html | HOFSTRA NINE BOWS TO VERMONT BY 64 Victors Get 4 Runs in Third Without a Hit Rutgers Is Victor Over American | Special to THE NEW YORK TIMES | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/hospital-ships-stand-by.html | Hospital Ships Stand By | Special to THE NEW YORK TIMES | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/hungary-seen-facing-crop-crisis-as-1952-supply-of-seed-is-scarce.html | Hungary Seen Facing Crop Crisis As 1952 Supply of Seed Is Scarce Budapest Press Hits Delays in Plowing and Spring Sowing  Soviet Aid Fails to Come Following Last Years Drought | By John MacCormacspecial To the New York Times | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/i-joan-rogers-to-be-bride-mount-vernon-girl-betrothed-to-donald-r.html | i JOAN ROGERS TO BE BRIDE Mount Vernon Girl Betrothed to Donald R Williams | Special to THE NZW YORK TLF | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/isaac-a-allen-jr.html | ISAAC A ALLEN JR | Specta to Ngw Yo 3z3 | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/iss-fabietock-i-seor-at-maw-egea-to-r6be-wynter-locke-2d-a-graduate.html | ISS FABiETOCK i seor at  Maw Egea to R6be Wynter Locke 2d a Graduate of Harvard i | Specialto T Nsw Yom ttrs | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/italy-to-dissolve-her-senate-today-center-parties-agree-to-end-its.html | ITALY TO DISSOLVE HER SENATE TODAY Center Parties Agree to End Its Tenure as Well as That of Chamber of Deputies | By Arnaldo Cortesispecial To the New York Times | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/james-b-mosteller.html | JAMES B MOSTELLER | Special to Tm lLw YOIK WiMSs | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/james-r-morrissey.html | JAMES R MORRISSEY | Special to THX NSW Yoluc TIMZS | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/john-a-klatte.html | JOHN A KLATTE | Special to Tas Nrw Yo Tmxs | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/korea-peace-talk-felt-in-singapore-stock-market-there-reports-one.html | KOREA PEACE TALK FELT IN SINGAPORE Stock Market There Reports One of Its Blackest Weeks  Rubber Tin Prices Drop | Special to THE NEW YORK TIMES | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/london-in-parsifal-takes-role-of-amfortas-as-good-friday-tradition.html | LONDON IN PARSIFAL Takes Role of Amfortas as Good Friday Tradition Is Resumed | H C S | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/london-owners-to-do-nothing.html | London Owners to Do Nothing | Special to THE NEW YORK TIMES | RE0000092763 | 1981-05-15 | B00000409000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/major-port-envisaged-at-st-louis-as-ship-runs-overseas-are-slated.html | Major Port Envisaged at St Louis As Ship Runs Overseas Are Slated Monthly Service Starts April 15 to Canada and Alaska Via the Panama Canal Trips to Caribbean Europe Studied | Special to THE NEW YORK TIMES | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/mayor-will-learn-of-crisisfree-job-impellitteris-opposite-number.html | MAYOR WILL LEARN OF CRISISFREE JOB Impellitteris Opposite Number From Bath England Has No Problems to Mention HE CANT MIX IN POLITICS Also He is Not Allowed During Years Term to Make One Controversial Statement | By Milton Bracker | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/mclane-wins-220-freestyle-to-take-second-aau-swimming-title-thoman.html | McLane Wins 220 FreeStyle to Take Second AAU Swimming Title THOMAN AND JONES KEEP U S HONORS Take 100Yard BackStroke and Individual Medley at Indoor Swim Meet HOLAN CLOTWORTHY WIN McLanes Victory Helps New Haven Club to 77 Points Far Ahead of Field | By Joseph M Sheehanspecial To the New York Times | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/miss-caroline-e-fox.html | MISS CAROLINE E FOX | SDeclal to Nzw Norx in4r | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/miss-levinson-affianced-smith-college-senior-to-be-bride-of-taubert.html | MISS LEVINSON AFFIANCED Smith College Senior to Be Bride of Taubert G Stein | Special to THZ Nzw YOe K ZrzS | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/montgomery-ward-loses-key-official-chester-w-anderson-retail-and.html | MONTGOMERY WARD LOSES KEY OFFICIAL Chester W Anderson Retail and MailOrder Manager Resigns Hitting Avery | Special to THE NEW YORK TIMES | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/more-judges-favored-in-connecticut-court.html | MORE JUDGES FAVORED IN CONNECTICUT COURT | Special to THE NEW YORK TIMES | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/mrsaaron-sobel.html | MRSAARON SOBEL | Special to Tm Nv YORK TZS | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/nancy-lee-wind-student-at-skidmore-i-engaged-to-bruce-e-ross-army.html | Nancy Lee Wind Student at Skidmore i Engaged to Bruce E Ross Army Veteran | Special to N | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/north-korea-frees-14-french-citizens-paris-sees-act-as-evidence.html | NORTH KOREA FREES 14 FRENCH CITIZENS Paris Sees Act as Evidence Soviet Peace Offensive Is More Than Words NORTH KOREA FREES FRENCH CIVILIANS | By Harold Callenderspecial To the New York Times | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/parakeet-kens-little-of-what-it-says-but-it-makes-sense-to-pet.html | Parakeet Kens Little of What It Says but It Makes Sense to Pet Dealers 3 Parakeets One Marked by Kiss Fly Off and Join Outdoor Wild Life | By Jack Roth | RE0000092763 | 1981-05-15 | B00000409000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/parsons-wrangle-with-jurors-bared-either-he-or-stamler-must-go-he.html | PARSONS WRANGLE WITH JURORS BARED Either He or Stamler Must Go He Told One Who Suggested Letting Deputy Finish Job | Special to THE NEW YORK TIMES | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/pearson-gets-note-from-north-korea-new-message-fails-to-dispel.html | PEARSON GETS NOTE FROM NORTH KOREA New Message Fails to Dispel Ambiguities in Peiping Plan for Freeing Captives | Special to THE NEW YORK TIMES | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/play-left-at-post-by-critics-closing-royale-to-scratch-horses-in.html | PLAY LEFT AT POST BY CRITICS CLOSING Royale to Scratch Horses in Midstream After Tonights Show  New Comedy Due | By Louis Calta | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/pointers-excel-at-trial-sissies-lou-and-sweet-birch-take-stakes-at.html | POINTERS EXCEL AT TRIAL Sissies Lou and Sweet Birch Take Stakes at Clinton | Special to THE NEW YORK TIMES | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/pravda-cites-goal-accord-with-west-communist-party-journal-says.html | PRAVDA CITES GOAL ACCORD WITH WEST Communist Party Journal Says Soviet Manifests Desire to Improve Relations | Special to THE NEW YORK TIMES | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/primary-prices-show-dip-in-week-02-decline-to-1098-reported-for.html | PRIMARY PRICES SHOW DIP IN WEEK 02 Decline to 1098 Reported for Period Drop for Farm Products Put at 1 | Special to THE NEW YORK TIMES | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/realism-stressed-in-art-shows-here-but-in-evergood-and-longley.html | REALISM STRESSED IN ART SHOWS HERE But in Evergood and Longley Paintings Fantasy Is Used to Modify Statements | SP | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/rifle-that-shoots-nails-patented-aids-weak-unskilled-carpenters-it.html | Rifle That Shoots Nails Patented Aids Weak Unskilled Carpenters It May Also Be Useful for Downed Aviators in Repairing Planes Stethoscope Is Designed for Ailing Machinery | By Stacy V Jonesspecial To the New York Times | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/safety-stress-is-urged-administrative-staff-rank-asked-for-accident.html | SAFETY STRESS IS URGED Administrative Staff Rank Asked for Accident Prevention Heads | Special to THE NEW YORK TIMES | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/scheunemann-sings-aida-fills-in-for-anne-mcknight-who-is-ill-at-the.html | SCHEUNEMANN SINGS AIDA Fills in for Anne McKnight Who Is Ill at the City Center | JB | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/setback-on-jobs-is-seen-for-nixon-californias-2-senators-back.html | SETBACK ON JOBS IS SEEN FOR NIXON Californias 2 Senators Back Supporter of Warren for U S Attorneys Post | Special to THE NEW YORK TIMES | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/soviet-peace-drive-runs-parallel-to-berlin-blockadelifting-in-49.html | Soviet Peace Drive Runs Parallel To Berlin BlockadeLifting in 49 Kremlins Move to Balk West German State Likened to Present Steps  Some See European Army as Target Now | By Harry Schwartz | RE0000092763 | 1981-05-15 | B00000409000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/stassen-now-sees-no-undermining-in-mcarthy-pacts-says-he-agrees.html | STASSEN NOW SEES NO UNDERMINING IN MCARTHY PACTS Says He Agrees With President Wrong Word Was Used When Senator Was Accused HAPPY OVER OUTCOME Asserts His Main Point Is Won Inquiry Members Demand Head Keep Them Informed STASSEN NOW SEES NO UNDERMINING | By C P Trussellspecial To the New York Times | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/tahitian-king-defeats-social-outcast-by-a-neck-in-jamaica-dash.html | Tahitian King Defeats Social Outcast by a Neck in Jamaica Dash WHITAKERS COLT IS FIRST AT 1 TO 2 Tahitian King Jamaica Victor Under Arcaro Hilarious 3d Back of Social Outcast NINE IN EXCELSIOR TODAY Bryan G Probable Choice Ravioli and Old Baasket Score in Daily Double | By Joseph C Nichols | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/tears-of-joy-hail-korea-gis-350-parade-to-city-hall-fete-its-been-a.html | Tears of Joy Hail Korea GIs 350 Parade to City Hall Fete Its Been a Long Time Says a Soldier as New York Welcomes Its Veterans Home From Korea JOYOUS TEARS HAIL RETURNING TROOPS | By Ira Henry Freeman | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/text-of-remarks-by-dulles.html | Text of Remarks by Dulles | Special to THE NEW YORK TIMES | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/to-build-a-better-democracy.html | To Build a Better Democracy | HARRY WEINBERG | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/trinity-to-install-on-may-16.html | Trinity to Install on May 16 | Special to THE NEW YORK TIMES | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/troth-iounc-of-miss-thompson-f-junior-at-smith-will-bo-wd-to-david.html | TROTH IOUNC OF MISS THOMPSON f Junior at Smith Will Bo Wd to David P de Rham Who is in Senior Harvard Year | Special to Nw Yo Tr | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/u-n-womens-group-ends-rights-session.html | U N WOMENS GROUP ENDS RIGHTS SESSION | Special to THE NEW YORK TIMES | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/u-s-acts-to-oust-3-as-racketeers-deportation-proceedings-begun.html | U S ACTS TO OUST 3 AS RACKETEERS Deportation Proceedings Begun Against Accardi Pincus and Pino as Aliens | Special to THE NEW YORK TIMES | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/u-s-urged-to-spur-asia-trade-shifts-warren-l-pierson-calls-for-aid.html | U S URGED TO SPUR ASIA TRADE SHIFTS Warren L Pierson Calls for Aid to Japan in Resisting Soviet Overtures PROFOUND CHANGES SEEN World Chamber Official Offers Tariff Program That Avoids Any Severe Dislocation | Special to THE NEW YORK TIMES | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/us-tourist-outlay-up-in-britain.html | US Tourist Outlay Up in Britain | Special to THE NEW YORK TIMES | RE0000092763 | 1981-05-15 | B00000409000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/value-of-olympic-national-park.html | Value of Olympic National Park | ALBERT B LOWENFELS | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/vatican-newspaper-warns-of-red-policy.html | VATICAN NEWSPAPER WARNS OF RED POLICY | Special to THE NEW YORK TIMES | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/whole-case-false-moscow-puts-blame-on-the-former-ministry-of-state.html | WHOLE CASE FALSE Moscow Puts Blame On the Former Ministry of State Security ACCUSERS ARE ARRESTED Award to Woman Who Bared Colleagues Alleged Attempt Against Leaders Is Voided MOSCOW RELEASES ACCUSED DOCTORS | By Harrison E Salisburyspecial To the New York Times | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/wood-field-and-stream-writer-learns-that-birdshot-is-inadequate-for.html | Wood Field and Stream Writer Learns That Birdshot Is Inadequate for Repelling HerringEating Bears | By Raymond R Camp | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/writers-studios-agree-on-credits-guild-to-vote-april-22-on-new.html | WRITERS STUDIOS AGREE ON CREDITS Guild to Vote April 22 on New Terms Concerning Alleged Reds and Arbitration | By Thomas M Pryorspecial To the New York Times | RE0000092763 | 1981-05-15 | B00000409000 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/-childish-protest.html | Childish Protest | Mrs JEAN W UNDERHILL | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/-creative-housewife.html | Creative Housewife | ABBIE MACDONALD MANFREDI | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/-it-nupttls-foririgscrera-she-wears-whitesilk-organza-atmarriage-to.html | IT NUPTtLS FORIRIgSCRERA She Wears WhiteSilk Organza atMarriage to William B Pattison of Fort Di b | eetal to lw Yo | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/-martian-in-italy-a-new-luxury-train-cuts-milannaples-journey-to.html | MARTIAN IN ITALY A New Luxury Train Cuts MilanNaples Journey to Less Than Nine Hours | By Paul Hofmann | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/-most-extraordinary.html | Most Extraordinary | EDITH SITWELL | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/-mrs-w-h-arnold-jr-has-sonj.html | Mrs W H Arnold Jr Has SonJ | I special to Nw YORK S | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/-poor-but-gay-vienna-waltzes-again-though-wanly.html | Poor But Gay Vienna waltzes again though wanly | By John MacCormacvienna | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/-posturing.html | Posturing | JOSEPH P GREBANIER | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/-profoundly-stimulating.html | Profoundly Stimulating | WHITFIELD COOK | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/-we-huddle-together-all-the-young-summer-days-by-bernice-kavinoky.html | We Huddle Together ALL THE YOUNG SUMMER DAYS By Bernice Kavinoky 288 pp Indianapolis The BobbsMerrill Company 3 | By Richard Sullivan | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/-working-vacations-for-teenagers.html | Working Vacations For TeenAgers | By Dorothy Barclay | RE0000092764 | 1981-05-15 | B00000409001 |

| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/-yank.html | YANK | WALTER McQUADE | RE0000092764 | 1981-05-15 | B00000409001 |
|---|---|---|---|---|---|---|
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/16-navies-in-coronation-review.html | 16 Navies in Coronation Review | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/2500000000-invested-in-new-facilities-by-electric-industry-during.html | 2500000000 Invested in New Facilities By Electric Industry During Last 12 Months ELECTRIC INDUSTRY GROWING RAPIDLY | By Thomas P Swift | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/3-killed-3-hurt-in-wreck-2-autos-carrying-service-men-crash-headon.html | 3 KILLED 3 HURT IN WRECK 2 Autos Carrying Service Men Crash HeadOn Near Peekskill | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/60-million-judges-can-be-wrong-but-no-boxing-official-can-win-as-tv.html | 60 Million Judges Can Be Wrong But no boxing official can win as TV makes amateur refereeing a parlor sport DISPUTED FIGHT | By John Lardner | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/8-voting-reforms-signed-by-dewey-aimed-at-abuses-disclosed-by-crime.html | 8 VOTING REFORMS SIGNED BY DEWEY Aimed at Abuses Disclosed by Crime Inquiry Parties Procedures Tightened | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/80-golfers-ready-for-masters-test-snead-hogan-in-international.html | 80 GOLFERS READY FOR MASTERS TEST Snead Hogan in International Field Teeing Off Thursday for 26000 in Prizes | By Lincoln A Werden | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/a-genius-who-astonished-two-ages-pascal-his-life-and-works-by-jean.html | A Genius Who Astonished Two Ages PASCAL His Life and Works By Jean Mesnard 210 pp New York Philosophical Library 375 | By Anne Fremantle | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/a-la-peter-t-hooper-scrambled-eggs-super-by-dr-seuss-with-drawings.html | A La Peter T Hooper SCRAMBLED EGGS SUPER By Dr Seuss With drawings by the author 52 pp New York Random House 250 | By Walt Kelly | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/a-oneman-swiss-navy-wanderlust-by-hans-de-meissteuffen-with-victor.html | A OneMan Swiss Navy WANDERLUST By Hans de MeissTeuffen With Victor Rosen Illustrated 328 pp New York McGrawHill Book Company 4 | By John Barkham | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/a-report-on-german-letters.html | A Report on German Letters | By H E Jacob | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/a-royal-anomaly-james-i-by-charles-williams-310-pp-new-york-roy.html | A Royal Anomaly JAMES I By Charles Williams 310 pp New York Roy Publishers 350 | By R F Tannenbaum | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/a-stately-saraband-count-dorgel-by-raymond-radiguet-translated-from.html | A Stately Saraband COUNT DORGEL By Raymond Radiguet Translated from the French by Violet Schiff 214 pp New York The Grove Press 3 Stately Saraband | By Frances Keene | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/adenauers-visit-marks-germans-critical-hour-chancellor-seeks.html | ADENAUERS VISIT MARKS GERMANS CRITICAL HOUR Chancellor Seeks Support in His Hard Struggle for a United Europe | By Drew Middletonspecial To the New York Times | RE0000092764 | 1981-05-15 | B00000409001 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/admiral-daniels-team.html | Admiral Daniels Team | By Lindesay Parrottspecial To the New York Times | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/afl-and-cio-talk-unity-but-no-merger-is-in-sight-new-leaders-of.html | AFL AND CIO TALK UNITY BUT NO MERGER IS IN SIGHT New Leaders of Both Labor Bodies Seem as Far Apart as Former Leaders Who Failed | By Joseph A Loftusspecial To the New York Times | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/african-game-vanishing-british-society-fears-none-will-be-left.html | AFRICAN GAME VANISHING British Society Fears None Will Be Left Outside Reserves Soon | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/all-about-the-sponsors-wife-mrs-kathryn-murray-is-the-central.html | ALL ABOUT THE SPONSORS WIFE Mrs Kathryn Murray Is The Central Figure in Her Husbands Show | By Val Adams | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | A R Z JR | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/amusement-park-opens.html | Amusement Park Opens | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/an-english-pope.html | An English Pope | ROBERT F MILDE | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/anemones-rate-trial-in-northeast.html | ANEMONES RATE TRIAL IN NORTHEAST | By Justin Scharff | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/animal-thinkers-most-of-them-including-geese-are-as-smart-as-a.html | Animal Thinkers Most of them  including geese  are as smart as a goose | By William C Fitzgibbon | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/ann-cooley-engaged-to-james-l-buckle.html | ANN COOLEY ENGAGED TO JAMES L BUCKLE | Special to Tm llw YORK Tzs | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/ann-f-irwin-bridb-gi-qierr-ii-0-gois-son-of-a-frerch-diplomat-i-i.html | ANN F IRWIN BRIDB  gi Qierr ii 0 gois Son of a Frerch Diplomat I I | Special to THX YORK TiZ | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/ann-wright-prospective-bride-.html | Ann Wright Prospective Bride | Special to YOX TIM | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/army-speeds-g-is-home-for-holiday-most-of-korea-veterans-are.html | ARMY SPEEDS G IS HOME FOR HOLIDAY Most of Korea Veterans Are Processed at Kilmer for Furlough or Discharge | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/arthur-kill-backers-seek-congress-help.html | ARTHUR KILL BACKERS SEEK CONGRESS HELP | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/article-9-no-title.html | Article 9  No Title | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/as-the-school-principals-see-it.html | As the School Principals See It | B F | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/assessing-soviet-offer-peace-moves-interpreted-as-new-phase-in.html | Assessing Soviet Offer Peace Moves Interpreted as New Phase in EastWest Conflict | ALEKSANDER WITOLD RUDZINSKI | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/australia-to-set-up-station-in-antarctic.html | AUSTRALIA TO SET UP STATION IN ANTARCTIC | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/automobiles-traffic-more-than-a-name-on-a-letterhead-asked-of.html | AUTOMOBILES TRAFFIC More Than a Name on a Letterhead Asked Of Business Men on Committees | By Bert Pierce | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/aviation-hostelry-burns-roosevelt-field-inn-sheltered-notables-in.html | AVIATION HOSTELRY BURNS Roosevelt Field Inn Sheltered Notables in the Thirties | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/aviation-u-s-jet-tests-hypothetical-planes-on-regular-schedule-are.html | AVIATION U S JET TESTS Hypothetical Planes on Regular Schedule Are Supplying Data for Future Service | By Albert G Marano | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/bank-controversy-is-ominously-quiet-savings-institutions-defeated.html | BANK CONTROVERSY IS OMINOUSLY QUIET Savings Institutions Defeated in Fight to Extend Branches Study Their Next Moves MAY SEEK PUBLIC SUPPORT Would Show New Communities Deprived of Mutual Service Support Stockholders BANK CONTROVERSY IS OMINOUSLY QUIET | By George A Mooney | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/biennial-convention-federation-of-music-clubs-will-meet-in-new-york.html | BIENNIAL CONVENTION Federation of Music Clubs Will Meet in New York | By Olin Downes | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/blue-army-parley-set-1000-leaders-of-catholic-group-to-meet-in.html | BLUE ARMY PARLEY SET 1000 Leaders of Catholic Group to Meet in Jersey in July | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/boston-burdened-with-transit-loss-governors-new-board-tackles.html | BOSTON BURDENED WITH TRANSIT LOSS Governors New Board Tackles Problem of Rising Deficit as Higher Fares Reduce Riders | By John H Fentonspecial To the New York Times | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/bowles-may-stay-in-foreign-affairs-u-s-security-at-stake-in-asia.html | BOWLES MAY STAY IN FOREIGN AFFAIRS U S Security at Stake in Asia Retiring Envoy Declares  Returns Next Month | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/braves-6-in-fifth-trip-dodgers-98-in-tennessee-game-loose-defenses.html | BRAVES 6 IN FIFTH TRIP DODGERS 98 IN TENNESSEE GAME Loose Defenses With Loose Pitching Costly to Brooks on Chattanooga Field PODRES AND LOES BELTED Eleven of Enemy Bat in Big Inning Snider and Walker Get Homers for Losers BRAVES 6 IN FIFTH TRIP DODGERS 98 | By Roscoe McGowenspecial To the New York Times | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/bridge-revival-of-cutthroat-this-variation-is-winning-new.html | BRIDGE REVIVAL OF CUTTHROAT This Variation Is Winning New Popularity With Leading Players | By Albert H Morehead | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/by-way-of-report-shane-paravision-to-be-unveiled-at-music-hall.html | BY WAY OF REPORT  Shane Paravision to Be Unveiled at Music Hall | By A H Weiler | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/car-license-tabs-stolen-jersey-thefts-laid-to-delay-in-mechanical.html | CAR LICENSE TABS STOLEN Jersey Thefts Laid to Delay in Mechanical Inspections | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/charles-a-mann.html | CHARLES A MANN | Spetal to NEW Yogg Tirs | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/civil-war-battlefields-tour-two-weeks-of-leisurely-driving-adequate.html | CIVIL WAR BATTLEFIELDS TOUR Two Weeks of Leisurely Driving Adequate for a Circle Trip From New York Through Famous National Shrines | By Richard Cooper | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/code-for-congressional-inquiries-the-vital-power-of-investigation.html | Code for Congressional Inquiries The vital power of investigation says Congressman Keating needs fairer methods in its application Congressional Inquiries | By Kenneth B Keatingwashington | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/communists-are-still-a-big-factor-in-italy-despite-failure-of-their.html | COMMUNISTS ARE STILL A BIG FACTOR IN ITALY Despite Failure of Their Protest Strike They Seem to Have a Following | By Arnaldo Cortesisspecial To the New York Times | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/communists-little-wars-keep-far-east-in-turmoil-truce-in-korea.html | COMMUNISTS LITTLE WARS KEEP FAR EAST IN TURMOIL Truce in Korea Would Influence the Fighting In Both IndoChina and Malaya | By Henry R Liebermanspecial To the New York Times | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/concerning-camino-real-new-play-by-williams-is-lauded-and-lambasted.html | CONCERNING CAMINO REAL New Play by Williams Is Lauded and Lambasted | SHIRLEY BOOTH | RE0000092764 | 1981-05-15 | B00000409001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/congress-may-sift-oil-import-dispute-hearings-expected-to-begin.html | CONGRESS MAY SIFT OIL IMPORT DISPUTE Hearings Expected to Begin April 22 With Trade Act Expiring on June 30 COAL MEN FAVOR CURBS They See Cut in Demand for Their Product but Jobbers Oppose Restrictions CONGRESS MAY SIFT OIL IMPORT DISPUTE | By J H Carmical | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/congress-turns-cooler-toward-the-president-dulles-mccarthy-bohlen.html | CONGRESS TURNS COOLER TOWARD THE PRESIDENT Dulles  McCarthy Bohlen Incidents Have Lessened Enthusiastic Support | By William S Whitespecial to the New York Times | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/conleysalisbury.html | ConleySalisbury | Special to lrv YOP | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/connecticut-sifts-new-house-setup-governor-and-top-republican.html | CONNECTICUT SIFTS NEW HOUSE SETUP Governor and Top Republican Leaders Urge Membership Cut From 279 to 169 | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/conservation-bills-in-congress-grazing-rights-on-public-lands-is-on.html | CONSERVATION BILLS IN CONGRESS Grazing Rights on Public Lands Is Once More Up for Debate | By John B Oakes | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/creative-jazz-fresh-and-vital-sounds-from-sauterfinegan.html | CREATIVE JAZZ Fresh and Vital Sounds From SauterFinegan | By John S Wilson | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/cultural-policy-national-leaders-urged-to-unite-in-shaping-it.html | CULTURAL POLICY National Leaders Urged To Unite in Shaping It | By Howard Taubman | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/cusck.html | Cusck | Special to The New York Times | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/de-gasperi-pushes-vote-on-army-pact-says-step-will-be-one-of-new.html | DE GASPERI PUSHES VOTE ON ARMY PACT Says Step Will Be One of New Parliaments First Tasks  Announces Elections | By Arnaldo Cortesispecial to the New York Times | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/desert-rat-eric-on-the-desert-by-jerrold-beim-illustrated-by-louis.html | Desert Rat ERIC ON THE DESERT By Jerrold Beim Illustrated by Louis Darling 46 pp New York William Morrow  Co 2 For Ages 5 to 8 | E L B | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/dewey-to-attend-church.html | Dewey to Attend Church | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/dewey-vetoes-pirating-bill.html | Dewey Vetoes Pirating Bill | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/dividend-in-stock-now-held-taxable-exemption-previously-granted-if.html | DIVIDEND IN STOCK NOW HELD TAXABLE Exemption Previously Granted if Only Common Is Outstanding Denied by Court Decision TERMS OF RULING OUTLINED Distribution Declared Liable Under Law to Extent of Its Fair Market Value DIVIDEND ON STOCK NOW HELD TAXABLE | By Godfrey N Nelson | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/doctor-move-tied-to-red-peace-drive-diplomats-call-action-primarily.html | DOCTOR MOVE TIED TO RED PEACE DRIVE Diplomats Call Action Primarily Internal but With Gains and Losses Abroad for Soviet | By Harry Schwartz | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/dorothy-e-walker-engaged-to-marine.html | DOROTHY E WALKER ENGAGED TO MARINE | Special toTm5 Nzw Yo | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/dr-edward-j-turber.html | DR EDWARD J TURBER | r Special to N7 YO | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/drug-makers-view-52-as-a-tough-year-drop-in-antibiotic-prices-and.html | DRUG MAKERS VIEW 52 AS A TOUGH YEAR Drop in Antibiotic Prices and Foreign Competition Major Factors Plaguing Profits | By Robert E Bedingfield | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/dutch-reserve-opinion.html | Dutch Reserve Opinion | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/early-puccini-mass.html | EARLY PUCCINI MASS | By John Briggs | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/eden-bars-easing-of-defense-tasks-briton-adds-warning-to-vow-to.html | EDEN BARS EASING OF DEFENSE TASKS Briton Adds Warning to Vow to Meet Soviet Halfway  Release of Doctors Hailed | By Clifton Danielspecial To the New York Times | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/einstein-improves-his-unified-field-theory-his-answer-to-the.html | Einstein Improves His Unified Field Theory His Answer to the Quantum Physicists | By Waldemar Kaempffert | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/eisenhower-criticized-on-score-of-leadership-complaints-are.html | EISENHOWER CRITICIZED ON SCORE OF LEADERSHIP Complaints Are Directed Against His Handling of Security Policy and His Part in Latest McCarthy Incident FACESAVING HELD WEAKNESS | By Arthur Krock | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/eisenhower-praising-nato-asks-vigilance-eisenhower-hails-nato-as.html | Eisenhower Praising NATO Asks Vigilance EISENHOWER HAILS NATO AS PEACE AID | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/eleanor-g-james-begoies-fiangee-daughter-of-former-navy-chief-in.html | ELEANOR G JAMES BEGOIES FIANGEE Daughter of Former Navy Chief in Mediterranean Engaged to John M C Perkins | J eclal to NEW YORK TZmW | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/eleanor-lyon__ss-fiancee-graduate-of-mr-st-vincent-is-engaged-to-r.html | ELEANOR LYONSS FIANCEE Graduate of Mr St Vincent Is Engaged to R J Fedderman | I Special to NEw YORK Tnv | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/english-holiday-stolen-summer-by-anne-barrett-236-pp-new-york-dodd.html | English Holiday STOLEN SUMMER By Anne Barrett 236 pp New York Dodd Mead Co 250 For Ages 9 to 12 | ELLEN LEWIS BUELL | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/europe-feels-this-time-moscow-means-business-whatever-the-motive.html | EUROPE FEELS THIS TIME MOSCOW MEANS BUSINESS Whatever the Motive the Malenkov Regime Is Believed Anxious to Make a Deal With the West EFFECT ON U S POLICY STUDIED | By C L Sulzberger | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/europes-textiles-gain-in-u-s-mart-but-producers-are-lagging-in.html | EUROPES TEXTILES GAIN IN U S MART But Producers Are Lagging in Conforming to Needs Clothing Executive Says EUROPES TEXTILES GAIN IN U S MART | By George Auerbach | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/expert-negotiator-again-heads-shipowners-of-the-west-coast-coast.html | Expert Negotiator Again Heads Shipowners of the West Coast Coast Association Gives New Term to Lawyer Consulted for Advice on a Choice | By Lawrence E Daviesspecial To the New York Times | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/f-b-i-agent-examines-stolen-art.html | F B I Agent Examines Stolen Art | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/fine-and-fearful-little-dermot-and-the-thirsty-stones-and-other.html | Fine and Fearful LITTLE DERMOT AND THE THIRSTY STONES and Other Irish Folk Tales Told and Illustrated by Richard Bennett 91 pp New York CowardMcCann 250 For Ages 8 to 12 | MARGARET FORD KIERAN | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/first-glance-wins-29600-excelsior-easily-at-jamaica-50851-see.html | FIRST GLANCE WINS 29600 EXCELSIOR EASILY AT JAMAICA 50851 See Vanderbilt Entry Beat Bryan G for Second of 3 Triumphs for Stable GUERIN ALSO HAS BIG DAY Jockey Scores With 4 Mounts Fans Wager 3669685 on EightRace Program FIRST GLANCE WINS 29600 EXCELSIOR | By Joseph C Nichols | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/fisk-gets-chapter-of-phi-beta-kappa-negro-university-at-nashville.html | FISK GETS CHAPTER OF PHI BETA KAPPA Negro University at Nashville Is First to Receive Such Honor From Fraternity | By John N Pophamspecial To the New York Times | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/flushing-student-elected.html | Flushing Student Elected | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/fordham-rotc-going-to-camp.html | Fordham ROTC Going to Camp | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/frank-e-mcahill-i.html | FRANK E MCAHILL I | Special to ZE | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/frederick-w-meek-i.html | FREDERICK W MEEK i | I Special to THZ NEW YORK TIItFS | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/french-academy-honors-bronk.html | French Academy Honors Bronk | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/french-feature-shift.html | French Feature Shift | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/french-see-delay-on-loan-payment-to-put-off-232000000-bank.html | FRENCH SEE DELAY ON LOAN PAYMENT To Put Off 232000000 Bank Obligation as Chamber Tries to Ease Financial Woes | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/george-b-ebersole-i-i.html | GEORGE B EBERSOLE I I | S3al tn Tz Nsw fORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/giant-drive-in-8th-tops-indians-1412-at-wichita-falls-hofman.html | GIANT DRIVE IN 8TH TOPS INDIANS 1412 AT WICHITA FALLS Hofman 4Bagger Doubles by Thomson and Gilbert and Dark Single Win Game LOCKMAN IRVIN CONNECT New Yorkers Slam 18 Hits as Tribe Raps 14 Including Rosen Easter Homers GIANTS 3 IN EIGHTH TOP INDIANS 1412 | By John Drebingerspecial To the New York Times | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/good-friday-rift-penalizes-union-sonotone-suspends-111-who-quit-on.html | GOOD FRIDAY RIFT PENALIZES UNION Sonotone Suspends 111 Who Quit on Day Not in Contract Action Linked to Election | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/great-american-play.html | Great American Play | MARVIN GELBFISH | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/greenwich-east-orang-garden-city-westpotty-4-12-million-filing.html | GREENWICH EAST ORANG GARDEN CITY WESTPOtY 4 12 MILLION FILING STATE TAX RETURNS Rush Expected Before April 15 Record Receipts Indicated 10 Privilege Renewed | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/hall-held-favored-by-the-president-as-g-o-p-chairman-new-yorker.html | HALL HELD FAVORED BY THE PRESIDENT AS G O P CHAIRMAN New Yorker After White House Visit Hints He Will Accept Post if It Is Offered SELECTION FRIDAY IS SEEN Taft Likely to Bow to Choice Though Cool to It  Loses to Eisenhower in Golf Match APPROVAL OF HALL BY PRESIDENT SEEN | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/harvards-skiers-big-three-victors-cantabs-beat-princeton-and-yale.html | HARVARDS SKIERS BIG THREE VICTORS Cantabs Beat Princeton and Yale as Gardner and Dane Run One Two in Slalom | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/hendersonkelly.html | HendersonKelly | pecial to N | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/henleymatoon.html | HenleyMatoon | Special to T Nw Yo x | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/henry-s-allen-.html | HENRY S ALLEN | I SPecial to TH NV ORX TuS | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/hofstra-victor-in-lacrosse.html | Hofstra Victor in Lacrosse | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/hollywood-dossier-universal-enters-kingsize-screen-race-on-the.html | HOLLYWOOD DOSSIER Universal Enters KingSize Screen Race On the Metro Docket Addenda | By Thomas M Pryorhollywood | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/house-and-senate-settle-atomic-dispute-chairmanship-of-joint.html | HOUSE AND SENATE SETTLE ATOMIC DISPUTE Chairmanship of Joint Committee Is to Shift Every Two Years | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/how-to-make-it.html | How to Make It | MAXWELL A KRIENDLER | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/hungary-awaits-policy-shift.html | Hungary Awaits Policy Shift | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/hungarys-post.html | HUNGARYS POST | X | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/i-miss-je-idens1-arduate-of-tephens-college-l.html | i MISS jE iDENS1 arduate of tephens College L | rdOf  Kenneli MilcheH | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/i-mrs-arthur-r-reck-i-i.html | I MRS ARTHUR R RECK I I | Sleclal to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/i-w-allen-chofield.html | I W ALLEN CHOFIELD | Specialto Tas NEw YORK ZMSS | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/ideal-video-family-the-enterprising-gargraves-of-dayton-are.html | IDEAL VIDEO FAMILY The Enterprising Gargraves of Dayton Are Sparetime Television Critics | By Jack Gould | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/iiss-he-baen-prospegtive-brii-former-unesco-aide-in-paris-engaged.html | IISS HE BAEN PROSPEGTIVE BRII Former UNESCO Aide in Paris Engaged to Dudley Hartt Jr Virginia Law Graduate | 8ped to in lgwor Tx | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/improved-grapes-new-seedless-kinds-will-now-grow-in-east.html | IMPROVED GRAPES New Seedless Kinds Will Now Grow in East | D F J | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/in-bonnie-prince-charlies-cause-torbeg-by-grace-campbell-311-pp-new.html | In Bonnie Prince Charlies Cause TORBEG By Grace Campbell 311 pp New York Boston Duell Sloan  PearceLittle Brown  Co 350 | RICHARD MATCH | RE0000092764 | 1981-05-15 | B00000409001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archiv es/in-the-city-spring-rush-is-on.html | IN THE CITY SPRING RUSH IS ON | By Lee McCabe | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archiv es/in-the-mode-of-cleopatra-mary-magdalene by-raymondleopold.html | In the Mode of Cleopatra MARY MAGDALENE By RaymondLeopold Bruckberger Translated from the French by H L Binsse With illustrations by the Old Masters New York Pantheon Books Trade Edition 192 pp 3 Annotated Text Edition 264 pp 4 | By Theodore Maynard | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archiv es/independent-and-separate-the-united- states-and-india-and-pakistan.html | Independent And Separate THE UNITED STATES AND INDIA AND PAKISTAN By W Norman Brown 308 pp Cambridge Harvard University Press 450 | By Herbert L Matthews | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archiv es/india-invites-investment-minister-denies- red-charge-of-foreign.html | INDIA INVITES INVESTMENT Minister Denies Red Charge of Foreign Capital Glut | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archiv es/inside-maos-china-clues-to-a-mystery-here is-a-presentday-picture.html | Inside Maos China Clues to a Mystery Here is a presentday picture of the Communist Peoples Dictatorship compounded from reports reaching Hong Kongs listening post Inside Maos China Clues to a Mystery | By Henry R Liebermanhong Kong | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archiv es/international-fashions.html | International Fashions | By Virginia Pope | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archiv es/international-motor-sports-show-opens-to- 15000-at-grand-central.html | International Motor Sports Show Opens to 15000 at Grand Central Palace POWER AND SWANK MARK CARS OF 1953 Sports Autos of Today Seen Alongside Prim Creations of Yesterday at Palace FUEL ECONOMY STRESSED Engines Giving Up to 40 MPH on Display Exhibition Will Continue Through April 12 | By Bert Pierce | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archiv es/irish-terrorists-hunted-three-british- customs-posts-hit-in-night.html | IRISH TERRORISTS HUNTED Three British Customs Posts Hit in Night Attacks | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archiv es/ispriig-fete-to-id-fui-for-ltospital-festival- in-manhasset-on-may.html | iSPRIIG FETE TO ID FUI FOR ltOSPITAL Festival in Manhasset on May 910 Will B Given for Benefit of North Shore Institution | peci to 11 YoP x ln | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archiv es/israel-makes-bid-to-end-soviet-rift- proposes-to-resume-relations.html | ISRAEL MAKES BID TO END SOVIET RIFT Proposes to Resume Relations With Moscow as Part of Its Redress of Injustice ISRAEL MAKES BID TO END SOVIET RIFT | By Dana Adams Schmidtspecial To the New York Times | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archiv es/its-time-to-attend-to-the-rock-garden- among-chores-to-be-performed.html | ITS TIME TO ATTEND TO THE ROCK GARDEN Among Chores to Be Performed Now Is Resetting of WinterDamaged Plants | By Archie Thornton | RE0000092764 | 1981-05-15 | B00000409001 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/jane-mulcahy-engaged-to-wed.html | Jane Mulcahy Engaged to Wed | special to NEW NOVK | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/jean-kare_t_t-to-be-bride-junior-at-wellesley-engaged-toj.html | JEAN KARETT TO BE BRIDE Junior at Wellesley Engaged toJ | Special to The NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/jersey-campaigns-gaining-momentum-nominations-for-governor-in-april.html | JERSEY CAMPAIGNS GAINING MOMENTUM Nominations for Governor in April 21 Primaries Bring on Heated Contests | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/jersey-line-in-red-despite-fare-rise-economies-and-zonal-rate.html | JERSEY LINE IN RED DESPITE FARE RISE Economies and Zonal Rate Shifts Planned by Public Service Coordinated | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/jerusalem-marks-rite-of-holy-fire-eastern-church-sects-renew.html | JERUSALEM MARKS RITE OF HOLY FIRE Eastern Church Sects Renew Ancient Ceremony at Tomb Before Throng of Pilgrims | By Kennett Lovespecial To the New York Times | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/joan-goldsmith-engaged-marymunt-alumna-to-be-bride.html | JOAN GOLDSMITH ENGAGED Marymunt Alumna to Be Bride | Special to The NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/joan-max-becomes-betrothed.html | Joan Max Becomes Betrothed | Special to Tllu lov YOp K rn ar | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/joan-ruge-prospective-bride.html | Joan Ruge Prospective Bride | Special to Tm NLW Yo TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/joseph-m-be-hson-sr.html | JOSEPH M BE HSON SR | I I Special to THE NEW Yor TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/katherine-mkay-to-be-wed-ian-i9-charlotta-n-c-girl-alumna-of-smith.html | KATHERINE MKAY TO BE WED IAN i9 Charlotta N C Girl Alumna of Smith Engaged to Thomas Belk Former Navy Officer | Special to lq Nom Tars | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/keefesaunders.html | KeefeSaunders | Special to NEW YO riMing | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/knicks-set-back-lakers-five-9688-new-york-wins-opening-game-of-pro.html | KNICKS SET BACK LAKERS FIVE 9688 New York Wins Opening Game of Pro Title Series With Surge in Last Period KNICKS SET BACK LAKERS FIVE 9688 | By the United Press | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/korea-outlook-weighed-for-effect-on-economy-cut-in-defense-outlays.html | KOREA OUTLOOK WEIGHED FOR EFFECT ON ECONOMY Cut in Defense Outlays and in Taxes Might Change the Present Position | By Felix Belair Jrspecial To the New York Times | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/kramer-defeats-mgregor-at-net-scores-62-46-63-victory-on-armory.html | KRAMER DEFEATS MGREGOR AT NET Scores 62 46 63 Victory on Armory Court Sedman Trips Segura 64 64 KRAMER DEFEATS MGREGOR AT NET | By Allison Danzig | RE0000092764 | 1981-05-15 | B00000409001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/l-i-grapplers-keep-title-wrestlers-score-36-points-to-retain-state.html | L I GRAPPLERS KEEP TITLE Wrestlers Score 36 Points to Retain State A A U Crown | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/lecates-hurls-threehitter.html | Lecates Hurls ThreeHitter | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/lets-go-out-and-play-american-nonsinging-games-by-paul-g-brewster.html | Lets Go Out And Play AMERICAN NONSINGING GAMES By Paul G Brewster 218 pp Norman Okla University of Oklahoma Press 375 | By Evelyn Eaton | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | ELSE MARGOLIES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/low-fares-mark-toronto-transit-independent-authority-never-has.html | LOW FARES MARK TORONTO TRANSIT Independent Authority Never Has Asked City for Money  Reserves Cover Deficits | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/ltanovon-heill.html | ltanoVon Heill | SPecial to Tm 2 NOK Tnr | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/lunts-in-london-american-couple-in-new-noel-coward-play.html | LUNTS IN LONDON American Couple in New Noel Coward Play | By Brooks Atkinsonlondon | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/mackinac-summer-indian-drums-beat-again-by-frances-mcguire.html | Mackinac Summer INDIAN DRUMS BEAT AGAIN By Frances McGuire Illustrated by John Polgreen 123 pp New York E P Dutton Co 250 For Ages 8 to 12 | MARY LEE KRUPKA | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/maj-nicholas-opren.html | MAJ NICHOLAS OPREN | Special to TI NEW YOK TiMS | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/manuel_-cobos-batru.html | MANUEl COBOS BATRu | I I sectat to N YoK | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/margaret-crissman-engaged-to-veteran.html | MARGARET CRISSMAN ENGAGED TO VETERAN | Special to THZ NV YOP E TS | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/mauldins-willie.html | MAULDINS WILLIE | EDWARD F MURPHY | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/merritt-rites-held-former-associates-at-service-for-connecticut.html | MERRITT RITES HELD Former Associates at Service for Connecticut Leader | Special to THE NEW YOKE THZ | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/mgaret-c-wicrs-wedto-j-t-spicer-brides-father-dean-emeritu-of.html | MGARET C WICRS WEDTO J T SPICER Brides Father Dean Emeritu of Princeton Chapel Marrie Couple in Little Compton R I | Special to THE NV Yg TIMZS | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/migs-are-punished-again.html | MIGs Are Punished Again | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/miss-imogene-bragg-affianced-to-ensign.html | MISS IMOGENE BRAGG AFFIANCED TO ENSIGN | Special to Terr Nzw YORK Tnvms | RE0000092764 | 1981-05-15 | B00000409001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/miss-jan-hasbrouck-becomes-affianced.html | MISS JAN HASBROUCK BECOMES AFFIANCED | Special to ThE NzW YORK TIMEq | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/miss-laura-v-dean-married-in-capital.html | MISS LAURA V DEAN MARRIED IN CAPITAL | special to T Nzw Yoax ls | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/miss-lydia-conover.html | MISS LYDIA CONOVER | Special to NEW YORE TMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/miss-mary-luckett-fiancee-of-student.html | MISS MARY LUCKETT FIANCEE OF STUDENT | s Special to NEW TOg K T ihlzS | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/miss-sanderson-bride-otoicer-has-8-attendants-at-marriage-in-new.html | MISS SANDERSON BRIDE OtOICER Has 8 Attendants at Marriage in New Canaan Church to Lieut Eliot W Mitchell USA | SZAvI to lq yo | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/montreal-30-winner-ties-cup-play-play-offs-montreal-downs-black-hawks-30.html | Montreal 30 Winner Ties Cup Play Offs MONTREAL DOWNS BLACK HAWKS 30 | By the United Press | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/moore-manhasset-victor.html | Moore Manhasset Victor | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/more-enemy-rings-here-hoover-says-he-asserts-increase-in-budget-for.html | MORE ENEMY RINGS HERE HOOVER SAYS He Asserts Increase in Budget for F B I Is Required by Evasive Tactics of Reds | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/morehousebruee.html | MorehouseBruee | Special to v ROL lnt | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/mortality.html | MORTALITY | E J PELZ | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/moscow-betrays-an-inner-struggle-for-power-repudiation-of-doctors.html | MOSCOW BETRAYS AN INNER STRUGGLE FOR POWER Repudiation of Doctors Plot Throws Light on Shifts Within New Regime | By Harry Schwartz | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/moscow-churches-filled-for-easter-rare-coincidence-of-eastern-and.html | MOSCOW CHURCHES FILLED FOR EASTER Rare Coincidence of Eastern and Western Feasts Draws Throngs to Services | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/mossadegh-faces-a-showdown-with-opposition-domestic-crisis-added-to.html | MOSSADEGH FACES A SHOWDOWN WITH OPPOSITION Domestic Crisis Added to Oil Dispute Will Test Premiers Strength | By Robert C Dotyspecial To the New York Times | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/mrs-henry-harrington.html | MRS HENRY HARRINGTON | pecJet to THS 1 YOP TLS | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/mrs-richard-coilen-has-2d-son.html | Mrs Richard Coilen Has 2d Son | Spedal to Tm Nv Yo | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/mrs-sdmariewdnrenc.html | Mrs sDMariewdNrenc | Special to The NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/mrs-sylvester-meyer.html | MRS SYLVESTER MEYER | Special to  YOFK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/n-y-a-c-triumphs-in-polo-game-1612-parsells-strokes-seven-goals-as.html | N Y A C TRIUMPHS IN POLO GAME 1612 Parsells Strokes Seven Goals as Winged Footers Defeat Combs Red Bank Trio | By William J Briordy | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/national-debt-policy-longterm-implications-of-rise-in-interest-rate.html | National Debt Policy LongTerm Implications of Rise in Interest Rate Examined | SEYMOUR E HARRIS | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/nehru-for-indians-in-church-missions-prefers-them-to-foreigners-to.html | NEHRU FOR INDIANS IN CHURCH MISSIONS Prefers Them to Foreigners to Impart National Spirit to Tribes in Hills of Assam | By Robert Trumbullspecial To the New York Times | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/new-building-soars-to-record-7-billion.html | NEW BUILDING SOARS TO RECORD 7 BILLION | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/new-flavors-in-spring-salad.html | New Flavors in Spring Salad | By Jane Nickerson | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/new-hungarian-law-legalizes-expulsion.html | NEW HUNGARIAN LAW LEGALIZES EXPULSION | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/new-israeli-money-rate-dollarspending-tourists-to-get-premium-of-80.html | NEW ISRAELI MONEY RATE DollarSpending Tourists to Get Premium of 80 Per Cent | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/new-model-rolleiflex-many-innovations-appear-for-the-first-time.html | NEW MODEL ROLLEIFLEX Many Innovations Appear For the First Time | By Jacob Deschin | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/new-operatic-romeo-in-london-premiere.html | NEW OPERATIC ROMEO IN LONDON PREMIERE | By Stephen Williamslondon | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/new-v-a-hospital-stresses-tb-care-400bed-unit-at-west-haven.html | NEW V A HOSPITAL STRESSES TB CARE 400Bed Unit at West Haven Institution Will Be Opened for Patients Wednesday | By Morris Kaplanspecial To the New York Times | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/new-womens-unit-disrupts-bethpage-how-would-you-like-to-join.html | NEW WOMENS UNIT DISRUPTS BETHPAGE  How Would You Like to Join Fatties Anonymous Proves a WarProvoking Query | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/new-yorks-mayor-must-be-three-men-public-relations-man-planner-and.html | New Yorks Mayor Must Be Three Men Public relations man planner and administrator  these are the roles which make up a combination impossible for one man to fill MAYORS IN ACTION The Mayor Must Be ThFee Men | By Richard S Childs | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/news-and-gossip-gathered-on-the-rialto-old-gimmick-brings-new-hope.html | NEWS AND GOSSIP GATHERED ON THE RIALTO Old Gimmick Brings New Hope to Some Plays  Tabori Tries Again Items | By Lewis Funke | RE0000092764 | 1981-05-15 | B00000409001 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/news-of-the-world-of-stamps-problems-for-collectors-in-the-many.html | NEWS OF THE WORLD OF STAMPS Problems for Collectors In the Many Coronation Issues and Covers | By Kent B Stiles | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/news-of-tv-and-radio-the-easter-fashion-parade-things-to-come-other.html | NEWS OF TV AND RADIO The Easter Fashion Parade Things To Come Other Studio Items | By Sidney Lohman | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/nonred-problems-in-asia-stressed-carnegie-endowment-leader-back.html | NONRED PROBLEMS IN ASIA STRESSED Carnegie Endowment Leader Back From Trip Sees Crisis Lasting a Long Time | By Kalman Seigel | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/nonsafari-travel-in-africa-south-of-the-sahara.html | NONSAFARI TRAVEL IN AFRICA SOUTH OF THE SAHARA | By Oden and Olivia Meeker | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/nortonlewis.html | NortonLewis | Special to NEw Yoa TlMr | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/not-puzzled.html | Not Puzzled | M CHERNIAVSKYN RUDICHE C MORRISCHARLES MUSCATINER K WEBB | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/note-of-sympathy.html | Note of Sympathy | ARTHUR BROOKS | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/notes-on-science-why-the-date-of-easter-varies-immunity-to.html | NOTES ON SCIENCE Why the Date of Easter Varies Immunity to Influenza | W K | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/now-the-compleat-angleress-at-least-4000000-women-will-go-fishing.html | Now the Compleat Angleress At least 4000000 women will go fishing this year Here is some solid male advice on what used to be a mans sport | By John Gouldlisbon Falls Me | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/o-s-barre-dies-ohio-river-lender-former-head-of-barrett-line-was-59.html | O S BARRE DIES OHIO RIVER LENDER Former Head of Barrett Line Was 59 w ExPresident of Cincinnati Church Council | Specto Tax Ngw 3oP Tms | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/oberlin-singers-present-concert-choir-of-49-led-by-robert-fountain.html | OBERLIN SINGERS PRESENT CONCERT Choir of 49 Led by Robert Fountain Performs Two New Selections at Town Hall | J B | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/observations-on-the-italian-picture-scene-the-john-hustonhumphrey.html | OBSERVATIONS ON THE ITALIAN PICTURE SCENE The John HustonHumphrey Bogart Team Busily Beat the Devil Other Items | By Robert F Hawkinsnaples | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/of-pioneer-times-old-rail-fences-disappear-in-changing-landscape.html | OF PIONEER TIMES Old Rail Fences Disappear In Changing Landscape | By R R Thomasson | RE0000092764 | 1981-05-15 | B00000409001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/old-sol-the-sun-by-herbert-s-zim-illustrated-by-larry-kettelkamp-64.html | Old Sol THE SUN By Herbert S Zim Illustrated by Larry Kettelkamp 64 pp New York William Morrow  Co 2 For Ages 4 to 8 | BEATRICE DAVIS HURLEY | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/one-who-left.html | One Who Left | H G FULLER | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/osbornegealt.html | OsborneGealt | Suecial to THg NW YOK | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/outlook-if-korea-ends-is-for-more-cold-war-once-the-shooting-stops.html | OUTLOOK IF KOREA ENDS IS FOR MORE COLD WAR Once the Shooting Stops Communists Can Shift Pressure Elsewhere | By Hanson W Baldwinspecial To the New York Times | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/oyihia-illias-rosectie-bride-teacher-in-baltimore-will-be-wed-on.html | OYIHIA ILLIaS ROSECTIE BRIDE Teacher in Baltimore Will Be Wed on June20 to Wilson T Ballard Jr Civil Engineer | lpeet to yow Three | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/panmunjom-lolls-pending-key-talks-communists-watch-americans-play.html | PANMUNJOM LOLLS PENDING KEY TALKS Communists Watch Americans Play Catch in Peaceful Area Abutting War Zone | By Robert Aldenspecial To the New York Times | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/parsons-says-ryan-balks-adonis-case-attempt-to-block-extradition.html | PARSONS SAYS RYAN BALKS ADONIS CASE Attempt to Block Extradition Charged Candidate Admits Sending Lawyer to Holland | By George Cable Wrightspecial To the New York Times | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/patterson-takes-aau-100-mclane-gains-swim-triple-patterson-mlane.html | Patterson Takes AAU 100 McLane Gains Swim Triple PATTERSON MLANE TAKE SWIM TITLES | By Joseph M Sheehanspecial To the New York Times | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/peiping-to-import-goods-via-siberia-makes-deal-for-shipment-of-west.html | PEIPING TO IMPORT GOODS VIA SIBERIA Makes Deal for Shipment of West German Instruments to ByPass Shipping Ban | By M S Handlerspecial To the New York Times | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/pentagon-revising-war-output-plans-to-narrower-base-wilson-said-to.html | PENTAGON REVISING WAR OUTPUT PLANS TO NARROWER BASE Wilson Said to Feel Too Much Is Expended on Standby Production Equipment KEY ARMS TO BE STOCKED Some to Be Speeded but Fewer Plants Will Make Them  Budget Being Combed PENTAGON REVISING WAR OUTPUT PLANS | By Austin Stevensspecial To the New York Times | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/plainfield-pastor-coming-here.html | Plainfield Pastor Coming Here | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/power-cruiser-yachtsmen-to-study-types-of-races-at-meeting-here.html | Power Cruiser Yachtsmen to Study Types of Races at Meeting Here April 15 BOAT HANDICAPPING WILL BE DISCUSSED Proposed New Formula Among Items on Agenda of Three Groups to Convene Here HUCKINS TEST ON JUNE 27 Comments on Addition of It to Schedule Set for April 15 W John Chairman | By Clarence E Lovejoy | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/pripaen.html | PriPaen | pecal to Nv YOK TrMS | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/ralph-h-raudenbush.html | RALPH H RAUDENBUSH | Slclal to NLW YoP TLES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/records-fideliship-how-to-become-expert-in-high-fidelity.html | RECORDS FIDELISHIP How to Become Expert In High Fidelity | By Harold C Schonberg | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/red-bid-may-snag-trade-curb-peace-move-seen-bolstering-some.html | RED BID MAY SNAG TRADE CURB DRIVE Peace Move Seen Bolstering Some Nations Arguments Against Tighter Boycott SINCERITY HELD DUBIOUS Rapid Reduction of Restraints on Communist Commerce Called Most Unlikely RED BID MAY SNAG TRADE CURB DRIVE | By Brendan M Jones | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/religion-and-art-in-our-time-noted-scholar-discusses-relation-of.html | RELIGION AND ART IN OUR TIME Noted Scholar Discusses Relation of the Two In Life Today | By Aline B Louchheim | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/renee-marron-to-be-married.html | Renee Marron to Be Married | special to lw Yoc Tuar s | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/rennifer-griswold-engaged-to-officer.html | rENNIFER GRISWOLD ENGAGED TO OFFICER | Secial to T Nzv Yo T | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/repatriation-will-intensify-koreas-medical-problems-nation-lacks.html | Repatriation Will Intensify Koreas Medical Problems Nation Lacks Trained Doctors and Nurses  Aid From U N and Free Peoples Essential | By Howard A Rusk M D | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/repeat-performances-appraised.html | Repeat Performances Appraised | By Harvey Breit | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/research-on-data-a-new-profession-providing-statistical-material.html | RESEARCH ON DATA A NEW PROFESSION Providing Statistical Material for Decisions and Reports MadetoOrder Industry | By William M Freeman | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/rhodesia-drops-workers-negroes-antifederation-halt-on-jobs.html | RHODESIA DROPS WORKERS Negroes AntiFederation Halt on Jobs Heightens Issue | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/richard-l-fitzwater.html | RICHARD L FITZWATER | SpeCial to THS Nv YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/richard-p-worrall-i.html | RICHARD P WORRALL I | Specid to Tu Nsw YOK Tuzs j | RE0000092764 | 1981-05-15 | B00000409001 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/river-plan-raises-new-ire-in-jersey-proposal-to-deepen-delaware.html | RIVER PLAN RAISES NEW IRE IN JERSEY Proposal to Deepen Delaware Channel to 40 Feet to Steel Plant Only Is Debated | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/roinegki-ehgaged-to-marryi-buffalo-girl-prospective-bride-of.html | rOINEGKI EHGAGED TO MARRYI Buffalo Girl Prospective Bride of Appleton Fryer Alumnus of Princeton University | Special to NEW Y02 TIM | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/rouaults-mastery-modern-museum-opens-splendid-survey-of-his-work.html | ROUAULTS MASTERY Modern Museum Opens Splendid Survey Of His Work Academy Soyer Tam | By Howard Devree | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/sabotage-is-charged-in-jersey-bell-strike.html | SABOTAGE IS CHARGED IN JERSEY BELL STRIKE | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/schiff-hunter-scores-war-hero-takes-top-honors-in-meadow-brook.html | SCHIFF HUNTER SCORES War Hero Takes Top Honors in Meadow Brook Trials | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/scientists-assail-astins-dismissal-federation-shocked-by-weeks.html | SCIENTISTS ASSAIL ASTINS DISMISSAL Federation Shocked by Weeks Action Democrats Press Demands for Inquiry | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/scottish-plea-scored-london-legal-journal-criticizes-action-against.html | SCOTTISH PLEA SCORED London Legal Journal Criticizes Action Against Queens Title | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/scottish-quest-the-mysterious-treasure-of-cloud-rock-by-jo-brewer.html | Scottish Quest THE MYSTERIOUS TREASURE OF CLOUD ROCK By Jo Brewer Illustrated by Jill Elgin 118 pp New York E P Dutton Co 250 For Ages 8 to 11 | JEANNE MASSEY | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/seedlings-indoors-require-special-care.html | SEEDLINGS INDOORS REQUIRE SPECIAL CARE | By Olive E Allen | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/seven-to-retire-at-yale-service-of-men-in-varied-fields-reaches.html | SEVEN TO RETIRE AT YALE Service of Men in Varied Fields Reaches Almost 200 Years | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/sharett-sees-u-n-delegates.html | Sharett Sees U N Delegates | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/sheila-e-sq-lawyers-fiancee-daughter-of-chief-us-district-judge-in.html | SHEILA E Sq LAWYERS FIANCEE Daughter of Chief US District Judge in Massachusetts is Engaged to D J Evans | S to Ngw Yop K Ima | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/sheldon-boat-won-riverside-honors-dinghy-moragen-took-195253-season.html | SHELDON BOAT WON RIVERSIDE HONORS Dinghy Moragen Took 195253 Season Title on 763 Mark Dickinson Scored | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/simplicity-the-key-board-fences-are-not-only-attractive-but-easy-to.html | SIMPLICITY THE KEY Board Fences Are Not Only Attractive But Easy to Construct and Maintain | By Mary Deputy Lamson | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/sinclair-weeks-son-to-wed-miss-menefee.html | SINCLAIR WEEKS SON TO WED MISS MENEFEE | Sal to Tm 1v Not TXM | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/smith-pangman.html | Smith  Pangman | Special to NEw No2x Tn | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/smythes-not-sad-if-market-falls-company-buys-worthless-issues.html | Smythes Not Sad if Market Falls Company Buys Worthless Issues SMYTHE CARES NOT IF SECURITIES DROP | By J E McMahon | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/sn-to-mrs-stanley-weinstein-.html | Sn to Mrs Stanley Weinstein | special to Ta Nw Yox Ts | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/some-vines-are-made-to-order-for-fences-no-matter-what-the-type-of.html | SOME VINES ARE MADE TO ORDER FOR FENCES No Matter What the Type of Barrier Theres a Climber to Enhance It | By Elizabeth Turner | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/something-of-the-glory-birds-of-america-by-john-james-audubon-with.html | Something Of the Glory BIRDS OF AMERICA By John James Audubon With introduction by William Vogt 435 full page color plates New York The Macmillan Company 895 | By John Oakes | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/south-africa-insists-on-unequal-facilities-major-parties-agree-to.html | SOUTH AFRICA INSISTS ON UNEQUAL FACILITIES Major Parties Agree to Rewrite Law Applied in the Railway Decision | By Albion Rossspecial To the New York Times | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/south-american-trip-set-presidents-brother-will-visit-ten-capitals.html | SOUTH AMERICAN TRIP SET Presidents Brother Will Visit Ten Capitals as Emissary | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/soviet-strain-seen-in-doctor-reversal-u-s-experts-believe-release-s.html | SOVIET STRAIN SEEN IN DOCTOR REVERSAL U S Experts Believe Release Shows Internal Shift  Others Feel It Is Gesture to Jews SOVIET STRAIN SEEN IN DOCTOR CHANGE | By Walter H Waggonerspecial To the New York Times | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/soviet-tactics-present-sharp-challenge-to-u-s-washington-government.html | SOVIET TACTICS PRESENT SHARP CHALLENGE TO U S Washington Government Will Be Under Great Pressure to Ease Up on Defense Program | By Thomas J Hamiltonspecial To the New York Times | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/soviet-would-open-air-talks-tuesday-fourpower-parley-is-result-of.html | SOVIET WOULD OPEN AIR TALKS TUESDAY FourPower Parley Is Result of Downing of British Plane in Germany by Russians | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/sports-of-the-times-a-thin-dividing-line.html | Sports of The Times A Thin Dividing Line | By Arthur Daley | RE0000092764 | 1981-05-15 | B00000409001 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/star-class-yachts-to-race-at-nassau.html | STAR CLASS YACHTS TO RACE AT NASSAU | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/stiffer-penalties-set-for-turf-infractions.html | Stiffer Penalties Set For Turf Infractions | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/stress-guidance-parents-are-told-force-decried-by-community-service.html | STRESS GUIDANCE PARENTS ARE TOLD Force Decried by Community Service Aide as Weapon in Fight on Delinquency | By Murray Illson | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/survival-of-fittest-ginkgo-tree-flourishes-under-adverse-conditions.html | SURVIVAL OF FITTEST Ginkgo Tree Flourishes Under Adverse Conditions Even in the City | By Gily E Bard | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/swinburne-cum-viereck.html | Swinburne cum Viereck | GEORGE SYLVESTER VIERECK | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/sympathy-and-insight-the-forlorn-demon-didactic-and-critical-essays.html | Sympathy And Insight THE FORLORN DEMON Didactic and Critical Essays By Allen Tate 180 pp Chicago Henry Regnery Co 3 Sympathy And Insight | By Delmore Schwartz | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/teachers-colleges-are-urged-to-devote-more-attention-to-liberal.html | Teachers Colleges Are Urged to Devote More Attention to Liberal Arts Courses | By Benjamin Fine | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/technicians-from-200-companies-to-report-on-anticorrosion-fight.html | Technicians From 200 Companies To Report on AntiCorrosion Fight EXPERTS TO REPORT ON CORROSION FIGHT | By Jack R Ryan | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/temple-wins-by-53-on-fourrun-first-scores-over-princeton-behind.html | TEMPLE WINS BY 53 ON FOURRUN FIRST Scores Over Princeton Behind Schilling  Armys Lecates Sets Back Ithaca 42 | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/testing-airport-approach-lights.html | Testing Airport Approach Lights | W K | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/the-crusader-from-avon-bridge-men-like-shadows-by-dorothy-charques.html | The Crusader From Avon Bridge MEN LIKE SHADOWS By Dorothy Charques 343 pp New York CowardMcCann 375 | THOMAS CALDECOT CHUBB | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/the-dance-travel-ballet-theatre-markova-sextet-slavenska.html | THE DANCE TRAVEL Ballet Theatre Markova  Sextet  Slavenska | By John Martin | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/the-easter-basket-variety-of-films-on-hand-for-the-holiday-trade.html | THE EASTER BASKET Variety of Films on Hand For the Holiday Trade | By Bosley Crowther | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/the-excitement-that-wells-from-edwin-muirs-poems-collected-poems.html | The Excitement That Wells From Edwin Muirs Poems COLLECTED POEMS 19211951 By Edwin Muir 196 p New York The Grove Press 350 The Excitement in Edwin Muirs Poems | By Horace Gregory | RE0000092764 | 1981-05-15 | B00000409001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/the-fantasy-is-pure-future-tense-edited-by-kendell-foster-crossen.html | The Fantasy Is Pure FUTURE TENSE Edited by Kendell Foster Crossen 364 pp New York Greenberg 350 | By Basil Davenport | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/the-financial-week-security-markets-caught-off-balance-on-peace.html | THE FINANCIAL WEEK Security Markets Caught Off Balance on Peace Feelers  Stock Prices Move Lower | By John G Forrest | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/the-golden-touch.html | The Golden Touch | By Betty Pepis | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/the-hostelers-vagabond-summer-by-anne-emery-183-pp-philadelphia-the.html | The Hostelers VAGABOND SUMMER By Anne Emery 183 pp Philadelphia The Westminster Press 250 For Ages 12 to 16 | ALBERTA EISEMAN | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/the-house-of-her-heart-come-to-the-country-the-story-of-balla.html | The House Of Her Heart COME TO THE COUNTRY The Story of Balla Machree By Marie Wallace Ilustrated by Anne Hopkins 153 pp Cleveland The World Publishing Company 375 | By Jane Cobb | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/the-maugham-seesaw-the-vagrant-mood-six-essays-by-w-somerset.html | The Maugham Seesaw THE VAGRANT MOOD Six Essays By W Somerset Maugham 250 pp New York Doubleday  Co 3 | By Christopher Morley | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Thomas F Conroy | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/the-new-challenge-to-adult-education-it-is-to-broaden-both-the.html | The New Challenge to Adult Education It is to broaden both the skill and intellect of mature men and women on whom the nation counts for industrial and political leadership New Challenge to Adult Education | By Louis M Hacker | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/the-queen-surveys-the-premises.html | THE QUEEN SURVEYS THE PREMISES | By Howard Thompson | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/the-small-orchard-dwarf-trees-have-certain-uses-in-limited-space.html | THE SMALL ORCHARD Dwarf Trees Have Certain Uses in Limited Space | By Norman Childers | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/the-spanish-peasants-view-on-marshall-aid.html | THE SPANISH PEASANTS VIEW ON MARSHALL AID | By Jane Cianfarramadrid | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/the-strange-mighty-impact-of-dylan-thomas-poetry-the-collected.html | The Strange Mighty Impact Of Dylan Thomas Poetry THE COLLECTED POEMS OF DYLAN THOMAS 199 pp Norfolk Conn New Directions 375 The Impact of Dylan Thomas Poetry | By Louis MacNeice | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/the-sultans-son-a-gift-for-merimond-by-mildred-napier-anderson.html | The Sultans Son A GIFT FOR MERIMOND By Mildred Napier Anderson Illustrated by J PagetFredericks 84 pp New York Oxford University Press 250 For Ages 8 to 11 | ELIZABETH HODGES | RE0000092764 | 1981-05-15 | B00000409001 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/the-vacuum-and-the-tide-campus-gods-on-trial-by-chad-walsh-138-pp.html | The Vacuum and the Tide CAMPUS GODS ON TRIAL By Chad Walsh 138 pp New York The Macmillan Company 250 The Vacuum And Tide | By James A Pike | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/the-wasting-hours-day-of-the-harvest-by-helen-upshaw-296-pp.html | The Wasting Hours DAY OF THE HARVEST By Helen Upshaw 296 pp Indianapolis The BobbsMerrill Company 3 | HENRY CAVENDISH | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/theatre-bill-drafted-barring-ticket-holders-would-be-outlawed-in.html | THEATRE BILL DRAFTED Barring Ticket Holders Would Be Outlawed in Connecticut | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/this-land-this-people-mission-to-korea-by-edgar-s-kennedy.html | This Land This People MISSION TO KOREA By Edgar S Kennedy Illustrated 176 pp New York British Book Center 350 | By Murray Schumach | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/thornton-oakn-mw-artist-70-is-le-illustrator-of-travel-books-also.html | THORNTON oAKN mw ARTIST 70 IS IE Illustrator of Travel Books Also Was Knownfor Murali and WaterColor Work | pecla to NW Yom TrMq | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/threads-of-innocence-nine-stories-by-j-d-salinger-302-pp-boston.html | Threads of Innocence NINE STORIES By J D Salinger 302 pp Boston Little Brown Co 3 | By Eudora Welty | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/through-a-side-door-no-stone-unturned-the-story-of-the-stone-of.html | Through a Side Door NO STONE UNTURNED The Story of the Stone of Destiny By Ian R Hamilton 191 pp New York Funk Wagnalls 375 | By Wilmott Ragsdale | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/to-a-refuge-in-the-wilds-the-wild-ohio-by-bart-spicer-328-pp-new.html | To a Refuge In the Wilds THE WILD OHIO By Bart Spicer 328 pp New York Dodd Mead Co 3 | ALDEN WHITMAN | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/to-back-g-is-in-korea.html | To Back G Is in Korea | HARRY A BULLIS | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/to-start-new-rochelle-church.html | To Start New Rochelle Church | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/tours-for-students-about-15000-lowcost-transatlantic-berths-are.html | TOURS FOR STUDENTS About 15000 LowCost TransAtlantic Berths Are Being Filled Rapidly | By Leonard Buder | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/treaty-curbs-opposed-safeguards-in-constitution-cited-against.html | Treaty Curbs Opposed Safeguards in Constitution Cited Against Abridgment of Rights | WILL MASLOW | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/troth-of-susan-a-rivoire.html | Troth of Susan A Rivoire | Special to TKz NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/truce-talk-linked-to-prisoner-terms-clark-with-panmunjom-sitting-at.html | TRUCE TALK LINKED TO PRISONER TERMS Clark With Panmunjom Sitting at 10 A M Tomorrow Asks Reds to Define Proposal Freedom Village Awaits Prisoners Return TRUCE TALK LINKED TO PRISONER TERMS | By the United Press | RE0000092764 | 1981-05-15 | B00000409001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/tunesmith-of-wonderful-town-talk-with-the-tunesmith.html | TUNESMITH OF WONDERFUL TOWN TALK WITH THE TUNESMITH OF WONDERFUL TOWN | By Howard Taubman | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/two-killed-in-jersey-collision.html | Two Killed in Jersey Collision | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/twu-group-invades-5th-ave-hoving-store-t-w-u-men-invade-hovingrun.html | TWU Group Invades 5th Ave Hoving Store T W U MEN INVADE HOVINGRUN STORE | By Stanley Levey | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/u-s-aide-calls-on-molotov-meeting-called-significant-u-s-embassy.html | U S Aide Calls on Molotov Meeting Called Significant U S EMBASSY AIDE CALLS ON MOLOTOV | By Harrison E Salisburyspecial To the New York Times | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/u-s-library-found-popular-in-israel-information-unit-criticized-by.html | U S LIBRARY FOUND POPULAR IN ISRAEL Information Unit Criticized by McCarthy Helps to Push AntiCommunist Books | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/u-s-prefers-to-move.html | U S Prefers to Move | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/union-takes-blame-in-steel-rail-strike.html | UNION TAKES BLAME IN STEEL RAIL STRIKE | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/upsala-in-front-by-11-3.html | Upsala in Front by 11  3 | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/vatican-ends-rift-with-malta-order-agrees-to-recognize-knights.html | VATICAN ENDS RIFT WITH MALTA ORDER Agrees to Recognize Knights Sovereign Status After an 18Month Controversy | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/vatican-paper-sees-more-trials-revised.html | VATICAN PAPER SEES MORE TRIALS REVISED | Special to THE NEW YORK TIMES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/vircmia-wralsor-i-prospecriv__eb-bridei.html | VIRCmIA WrALsor I PROSPECrIVEB BRIDEI | Slclal to Yo rm j | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/wanted-gop-chairman-a-man-of-many-talents-having-been-embarrassed.html | WANTED GOP CHAIRMAN A MAN OF MANY TALENTS Having Been Embarrassed by Their Last Choice Leaders Move Warily | By W H Lawrencespecial To the New York Times | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/wesslingmccool.html | WesslingMcCool | Special to Nw 02x TIES | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/white-black-and-red-stage-of-fools-a-novel-of-sir-thomas-more-by.html | White Black And Red STAGE OF FOOLS A Novel of Sir Thomas More By Charles A Brady 379 pp New York E P Dutton  Co 395 | LILLIAN DE LA TORRE | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/wild-flower-show-april-and-may-are-crammed-with-bloom-in-lowlands.html | WILD FLOWER SHOW April and May Are Crammed With Bloom In Lowlands and on the Hillsides | By Doris G Schleisner | RE0000092764 | 1981-05-15 | B00000409001 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/with-faith-and-skill-fra-angelico-by-john-popehennessy-213-pp-198.html | With Faith And Skill FRA ANGELICO By John PopeHennessy 213 pp 198 monochrome illustrations and seven colorplates A Phaidon Book New York Garden City Books 15 | By Aline Louchheim | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/wnrdencuhum.html | WnrdenCuHum | Special to Tm Nw Nox Tm | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/women-answering-antiun-campaign-group-spreads-knowledge-of.html | WOMEN ANSWERING ANTIUN CAMPAIGN Group Spreads Knowledge of Organization by Speakers Tours and Publications | By Kathleen McLaughlinspecial To the New York Times | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/wood-field-and-stream-plans-are-completed-for-breeding-ground.html | Wood Field and Stream Plans Are Completed for Breeding Ground Surveys by Wildlife Agencies | By Raymond B Camp | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/world-of-music-war-and-peace-in-florence-prokofieff-opera-listed.html | WORLD OF MUSIC WAR AND PEACE IN FLORENCE Prokofieff Opera Listed for May Festival The Trial May Be Done at Center | By Ross Parmenter | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/yankees-win-82-as-lopat-excels-southpaw-holds-atlanta-team.html | YANKEES WIN 82 AS LOPAT EXCELS Southpaw Holds Atlanta Team Scoreless for Six Innings Bombers Get 12 Blows YANKEES DEFEAT ATLANTANS 8 TO 2 | By Louis Effratspecial To the New York Times | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/yesterday-and-today-work-by-pissarro-tomlin-and-poor-in-new-shows.html | YESTERDAY AND TODAY Work by Pissarro Tomlin And Poor in New Shows | By Stuart Preston | RE0000092764 | 1981-05-15 | B00000409001 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/2-mariners-rescued-from-the-delaware.html | 2 MARINERS RESCUED FROM THE DELAWARE | Special to THE NEW YORK TIMES | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/300000-at-atlantic-city-crowd-at-resort-for-easter-is-one-of-the.html | 300000 AT ATLANTIC CITY Crowd at Resort for Easter Is One of the Largest in 82 Years | Special to THE NEW YORK TIMES | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/60-held-in-cuba-as-plotters.html | 60 Held in Cuba as Plotters | Special to THE NEW YORK TIMES | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/7-malayan-terrorists-killed.html | 7 Malayan Terrorists Killed | Special to THE NEW YORK TIMES | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/7-sociable-russians-attend-reception-at-at-u-s-embassy-russians.html | 7 Sociable Russians Attend Reception at U S Embassy RUSSIANS SOCIABLE AT EMBASSY PARTY | Special to THE NEW YORK TIMES | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/abroad-the-germans-come-to-washington-at-a-critical-moment.html | Abroad The Germans Come to Washington at a Critical Moment | By Anne OHare McCormick | RE0000092765 | 1981-05-15 | B00000409002 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/adenauer-charts-moderate-course-due-here-today-west-german.html | ADENAUER CHARTS MODERATE COURSE Due Here Today West German Chancellor Says Nationalism Is Impossible in Europe ADENAUER CHARTS MODERATE COURSE | By Drew Middletonspecial To the New York Times | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/air-board-rules-set-for-hearings-senate-unit-to-study-charges-that.html | AIR BOARD RULES SET FOR HEARINGS Senate Unit to Study Charges That Agency Seeks to Kill the Independent Lines | Special to THE NEW YORK TIMES | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/alaska-mounties-to-be-organized-territorial-police-like-force-in.html | ALASKA MOUNTIES TO BE ORGANIZED Territorial Police Like Force in Canada Will Fight Crime Outside Cities Limits | Special to THE NEW YORK TIMES | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/albert-a-ergens.html | ALBERT A ERGENS | Special to Trs NV Yo TZ | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/all-grain-prices-turn-lower-in-chicago-on-revival-of-korean-peace.html | All Grain Prices Turn Lower in Chicago On Revival of Korean Peace Negotiations ALL GRAINS LOWER IN CHICAGO MARKET | Special to THE NEW YORK TIMES | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/americans-share-holy-land-easter-pray-at-dawn-rites-at-garden-tomb.html | AMERICANS SHARE HOLY LAND EASTER Pray at Dawn Rites at Garden Tomb  Many Sects Conduct Holy Sepulcher Services | By Kennett Lovespecial To the New York Times | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/aptitude-tests-for-drivers.html | Aptitude Tests for Drivers | H LEROY WHITNEY | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/article-10-no-title.html | Article 10  No Title | Special to THE NEW YORK TIMES | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/at-the-theatre-touring-players-company-under-antas-aegis-is-seen-at.html | AT THE THEATRE Touring Players Company Under ANTAs Aegis Is Seen at Theatre de Lys in Which Way Is Home | J P S | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/atlanta-halts-bombers-4-to-3-on-badhop-single-in-9th-inning-yanks.html | Atlanta Halts Bombers 4 to 3 On BadHop Single in 9th Inning Yanks Schmitz Loses as Ball Jumps Over Collins Head  Fords Wildness Costly | By Louis Effratspecial to the New York Times | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/audre-steffes-engaged-she-wilt-become-the-bride-of-w-c-becket-jr.html | AUDRE STEFFES ENGAGED She Wilt Become the Bride of W C Becket Jr Air Veteran | Spemal to Tam NLW NOZtK Mr8 | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/australia-recovers-her-trade-in-japan.html | AUSTRALIA RECOVERS HER TRADE IN JAPAN | Special to THE NEW YORK TIMES | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/battle-for-franc-expected-in-paris-treasury-is-believed-unable-to.html | BATTLE FOR FRANC EXPECTED IN PARIS Treasury Is Believed Unable to Meet 80 Billion Loan by May 31 Deadline | Special to THE NEW YORK TIMES | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000092765 | 1981-05-15 | B00000409002 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/charlotte-mnulty-engineer-to-marry.html | CHARLOTTE MNULTY ENGINEER TO MARRY | Special to The New York Times | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/chlrs-grss-lin6uist-is-de-retired-professor-of-romance-languages-at.html | CHLRS GRSS LIN6UIST IS DE Retired Professor of Romance Languages at Williams Was Known asAuthor Editor | pectat to T Nzw Nom Ts | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/church-begins-its-centennial.html | Church Begins Its Centennial | Special to THE NEW YORK TIMES | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/churchgoers-ride-free-4200-carried-on-yonkers-and-mount-vernon.html | CHURCHGOERS RIDE FREE 4200 Carried on Yonkers and Mount Vernon Buses | Special to THE NEW YORK TIMES | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/city-acts-to-unify-columbia-campus-to-cede-a-block-of-116th-st.html | CITY ACTS TO UNIFY COLUMBIA CAMPUS To Cede a Block of 116th St Speeding Improvements for Bicentennial Observance BEAUTIFICATION PLANNED Public Intrusion Will End but City Will Retain Access to Area Under Agreement | By Charles G Bennett | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/city-to-join-in-suit-assailing-validity-of-new-transit-act-it-will.html | CITY TO JOIN IN SUIT ASSAILING VALIDITY OF NEW TRANSIT ACT It Will Unite With Taxpayer in Challenging Authority Defense Now Up to State MAYOR DRAFTS HIS BUDGET Proceeds on Assumption Lines Will Be Shifted He Weighs Appointments to Board CITY WILL JOIN TEST OF NEW TRANSIT ACT | By Paul Crowell | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/comedy-revival-opening-tonight-room-service-which-arrives-at.html | COMEDY REVIVAL OPENING TONIGHT Room Service Which Arrives at Playhouse Racked Up 500 Performances in 37 | By Sam Zolotow | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/concert-offered-by-chamber-group-program-union-barred-feb-15.html | CONCERT OFFERED BY CHAMBER GROUP Program Union Barred Feb 15 Presented at Town Hall Antheil Serenade Heard | R P | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/coney-crowd-pays-but-for-how-long-concessionaires-decry-plan-to.html | CONEY CROWD PAYS BUT FOR HOW LONG Concessionaires Decry Plan to Upgrade Area Into Homes and Free Playgrounds LOSS OF FEATURES NOTED Girlie Shows Out This Year Old Style Grifters Gave Up at Poor Pickings | By Murray Schumach | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/dasficesmith.html | DasficeSmith | Seclal to NLW YO rrvrr | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/dr-haroldfo3teri-i-throztspeoiilist-i-whoran_-private-sanatoritmi.html | DR HAROLDFO3TERI I THROzTSPEOiILIST 1 WhoRan Private sanatoritmI Dies at 71 in Montclai | i si toi | RE0000092765 | 1981-05-15 | B00000409002 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/dr-mira-b-wilson-long-an-educator.html | DR MIRA B WILSON   LONG AN EDUCATOR | SpeCial to Tm NEW YO TIMES | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/druclnanserung.html | DruclnanSerUng | Special to The New York Times | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/dublin-agleam-in-the-festival-of-ireland-rites-tourism-and-a-bit-o.html | Dublin Agleam in the Festival of Ireland Rites Tourism and a Bit o Fighting Mingle | Special to THE NEW YORK TIMES | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/dulles-to-oppose-senate-action-now-on-treaty-powers-expected-to.html | DULLES TO OPPOSE SENATE ACTION NOW ON TREATY POWERS Expected to Tell Inquiry Today That Further Study Should Be Made of Bricker Plan BROWNELL DUE TO TESTIFY Offshore Oil Debate to Resume Tomorrow  Lehman Leads Fight Against Measure DULLES TO OPPOSE PACTMAKING CURB | Special to THE NEW YORK TIMES | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/dutch-bank-rate-is-cut-12-to-2-12-step-marks-third-reduction-since.html | DUTCH BANK RATE IS CUT 12 TO 2 12 Step Marks Third Reduction Since January 1952 When Level Stood at 4 | By Paul Catzspecial To the New York Times | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/east-berlin-press-echoes-peace-talk-says-it-counters-militant-u-s.html | EAST BERLIN PRESS ECHOES PEACE TALK Says It Counters Militant U S Policy Communists Halt Campaign Against Church | Special to THE NEW YORK TIMES | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/economics-and-finance-the-c-e-a-in-transition.html | ECONOMICS AND FINANCE The C E A in Transition | By Edward H Collins | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/eden-ill-cancels-visit-to-balkans-operation-will-keep-secretary-in.html | EDEN ILL CANCELS VISIT TO BALKANS Operation Will Keep Secretary in Hospital 3 Weeks  Lloyd Acting Foreign Office Head | Special to THE NEW YORK TIMES | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/eisenhowers-join-days-worshipers-they-are-viewed-by-throngs-of.html | EISENHOWERS JOIN DAYS WORSHIPERS They Are Viewed by Throngs of Easter Paraders as They Ride to Church in Capital | Special to THE NEW YORK TIMES | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/enemy-plants-trees-in-lull-at-truce-site-reds-plant-trees-at.html | Enemy Plants Trees In Lull at Truce Site Reds Plant Trees at Panmunjom In Lull Before Negotiations Start | By Robert Aldenspecial To the New York Times | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/eugene-w-hubbard.html | EUGENE W HUBBARD | Special to TH NmYoK TLFS | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/f-b-i-presses-inquiry-hints-at-more-arrests-in-theft-of-9-valuable.html | F B I PRESSES INQUIRY Hints at More Arrests in Theft of 9 Valuable Paintings | Special to THE NEW YORK TIMES | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/financial-times-index-down.html | Financial Times Index Down | Special to THE NEW YORK TIMES | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/flooding-doubted-on-upper-missouri-valley-is-free-of-heavy-snows.html | FLOODING DOUBTED ON UPPER MISSOURI Valley Is Free of Heavy Snows That Caused 1952 Disaster  Drought Fears Arise | By Seth S Kingspecial To the New York Times | RE0000092765 | 1981-05-15 | B00000409002 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/florence-douolas-will-be-jo-bride-wellesley-alumn-s-engaged-tojohn.html | FLORENCE DOUOLAS WiLL BE JO BRIDE Wellesley Alumn s Engaged toJohn Persons Attorney Working for Government | Special to Nr YOR X | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/flowers-bedeck-small-pink-hats-stoles-of-brown-mink-boas-of-blue.html | FLOWERS BEDECK SMALL PINK HATS Stoles of Brown Mink Boas of Blue Gray Fox Worn With Suits and Coats in Parade | By Dorothy Hawkins | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/fourway-camera-ready-at-columbia-studio-perfects-new-film-sound.html | FOURWAY CAMERA READY AT COLUMBIA Studio Perfects New Film Sound Process for Both Standard and 3D Use | By Thomas M Pryorspecial To the New York Times | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/frank-w-cleveland-.html | FRANK W CLEVELAND | splal to TE Zsw Yore TIss | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/frederick-h-grosse.html | FREDERICK H GROSSE | Special to THE NEW YOIK TIMS | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/german-bid-made-for-swiss-capital-seebohm-minister-of-traffic-cites.html | GERMAN BID MADE FOR SWISS CAPITAL Seebohm Minister of Traffic Cites Benefit to Switzerland in Speech in Zurich GERMAN BID MADE FOR SWISS CAPITAL | GEORGE H MORISONSpecial to THE NEW YORK TIMES | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/giants-beat-indians-third-time-in-row-dodgers-trip-braves-yankees.html | Giants Beat Indians Third Time in Row Dodgers Trip Braves Yankees Lose NEW YORKS 16 HITS TOP CLEVELAND 72 Dave Williams Paces Giants Attack With 5 Singles in Row on Texas Diamond MAGLIE AND CORWIN STAR Batter Yields Only Indians Runs Both Unearned in 7th Feller Is Pasted | By John Drebingerspecial To the New York Times | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/hanna-d-holborn-c-m-gray-engaged.html | HANNA D HOLBORN C M GRAY ENGAGED | Special to Trg Nzw YORK TrMzS | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/harry-j-baker.html | HARRY J BAKER | Special to TRz NEw Yogg TIMES | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/high-tariff-group-worries-president-imperils-his-powers-to-ease.html | HIGH TARIFF GROUP WORRIES PRESIDENT Imperils His Powers to Ease Duties as Allies Appeal for Trade to Pay Defense Cost HIGH TARIFF BLOC VEXES PRESIDENT | By John D Morrisspecial To the New York Times | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/holmes-pointer-scores-fast-delivery-boy-triumphs-in-1000-jersey.html | HOLMES POINTER SCORES Fast Delivery Boy Triumphs in 1000 Jersey Field Stake | Special to THE NEW YORK TIMES | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Compiled by Congressional Quarterly | RE0000092765 | 1981-05-15 | B00000409002 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/ignatiev-named-exaide-held-as-falsifier-stirring-nationalist-enmity.html | Ignatiev Named ExAide Held as Falsifier Stirring Nationalist Enmity SOVIET CENSURES PARTY SECRETARY | By Harrison E Salisburyspecial To the New York Times | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/joyce-millikens-troth-senior-at-vassar-is-engaged-to-albert-p.html | JOYCE MILLIKENS TROTH Senior at Vassar Is Engaged to Albert P LeClair Jr | Special to TH NV YO TI41CS | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/kramer-rallies-to-beat-sedgman-and-take-top-prize-in-pro-tennis.html | Kramer Rallies to Beat Sedgman And Take Top Prize in Pro Tennis Californian Victor by 86 46 64 in Final of Tourney on Armory Court Segura Tops McGregor by 63 64 | By Allison Danzig | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/lard-prices-depressed-weeks-declines-of-7-to-22-cents-held-result.html | LARD PRICES DEPRESSED Weeks Declines of 7 to 22 Cents Held Result of Peace Talks | Special to THE NEW YORK TIMES | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/little-finery-seen-in-a-rainy-london-hyde-park-crowds-search-for.html | LITTLE FINERY SEEN IN A RAINY LONDON Hyde Park Crowds Search for Fashions but in Vain Coats Make Easter a Dark Day | By Virginia Popespecial To the New York Times | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/london-sees-stalag-17-but-critics-fail-to-find-humor-in-u-s-comedy.html | LONDON SEES STALAG 17 But Critics Fail to Find Humor in U S Comedy About P O Ws | Special to THE NEW YORK TIMES | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/london-stocks-dip-on-peace-outlook-budget-deficit-also-a-factor-in.html | LONDON STOCKS DIP ON PEACE OUTLOOK Budget Deficit Also a Factor in Depressing the Market Commodities Off TRADE SURPLUS ACHIEVED Defense Aid Is Included in 1952 Figure Industry Found More Liquid LONDON STOCKS DIP ON PEACE OUTLOOK | By Lewis L Nettletonspecial To the New York Times | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/lruekertraker.html | lRuekertRaker | Slecisl to Tg NLW Yox na | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/lucky-mishap-began-jordan-dam-project.html | LUCKY MISHAP BEGAN JORDAN DAM PROJECT | Special to THE NEW YORK TIMES | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/marcia-joseph-is-engaged.html | Marcia Joseph Is Engaged | Special to TH NLV YO lMr | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/marian-anderson-presents-recital-grips-large-audience-at-met-in-her.html | MARIAN ANDERSON PRESENTS RECITAL Grips Large Audience at Met in Her Only Local Concert Appearance of Season | By Noel Straus | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/miss-blum-as-micaela.html | Miss Blum as Micaela | H C S | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/miss-margot-perona-to-wed.html | Miss Margot Perona to Wed | Special to Tm N Nom TLS | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/miss-steber-sings-work-by-berlioz-soprano-is-soloist-in-nuits-d-ete.html | MISS STEBER SINGS WORK BY BERLIOZ Soprano Is Soloist in Nuits d Ete With Philharmonic Mitropoulos Is Conductor | H C S | RE0000092765 | 1981-05-15 | B00000409002 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/move-strengthening-beria-seen-in-denunciation-of-malenkov-protege.html | Move Strengthening Beria Seen in Denunciation of Malenkov Protege DOCTOR MOVE SEEN AS GAIN FOR BERIA | By Harry Schwartz | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/mrs-b-n-pike-has-daughter.html | Mrs B N Pike Has Daughter | Special to TBE NEW Yo 1 | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/mrs-iiook-relative-of-washibrgtoivs-aide.html | MRS IIOOK RELATIVE OF WASHIbrGTOIVS AIDE | Special to Tme NV YOP E | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/nancy-beal-affianced-senior-at-mount-holyoke-to-be-wed-to-frederick.html | NANCY BEAL AFFIANCED Senior at Mount Holyoke to Be Wed to Frederick S Allen | Oecial 0 THE NEW YoiK TIMr | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/nationals-turned-back.html | Nationals Turned Back | Special to THE NEW YORK TIMES | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/nehru-completes-india-tribal-tour-he-leaves-mountainous-assam-after.html | NEHRU COMPLETES INDIA TRIBAL TOUR He Leaves Mountainous Assam After Opening Only Motor Road in 8000SquareMile Area | By Robert Trumbullspecial To the New York Times | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/new-bond-wave-to-deluge-market-no-respite-is-in-sight-despite.html | NEW BOND WAVE TO DELUGE MARKET No Respite Is in Sight Despite Heaviest FirstQuarter Total in More Than 25 Years 800000000 HANGING FIRE Total of TwoScore Corporate Issues Slated for Offering in Next Few Months NEW BOND WAVE TO DELUGE MARKET | By Paul Heffernan | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/new-spans-slated-as-thruway-links-toll-bridges-across-hudson-to-be.html | NEW SPANS SLATED AS THRUWAY LINKS Toll Bridges Across Hudson to Be Built Within 5 Years  Ferry Service to End | By Joseph C Ingraham | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/new-york-lauded-on-public-health-u-n-medical-body-cites-five.html | NEW YORK LAUDED ON PUBLIC HEALTH U N Medical Body Cites Five Governments That Conduct Good Preventive Work | Special to THE NEW YORK TIMES | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/news-of-food-end-to-dating-of-fluid-milk-is-sought-cost-here-put-at.html | News of Food End to Dating of Fluid Milk Is Sought  Cost Here Put at 2000000 a Year | By Jane Nickerson | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/north-african-plea-put-to-arab-league.html | NORTH AFRICAN PLEA PUT TO ARAB LEAGUE | Special to THE NEW YORK TIMES | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/outlaw-rail-tieup-cuts-steel-output-drop-of-8-points-to-95-noted.html | OUTLAW RAIL TIEUP CUTS STEEL OUTPUT Drop of 8 Points to 95 Noted With Rebound to 102 or Higher Indicated This Week BANNER MONTH ALSO SEEN Demand Continues Strong Talk of Slump in Second Half Is Reduced to Whisper | Special to THE NEW YORK TIMES | RE0000092765 | 1981-05-15 | B00000409002 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/parsons-is-urged-by-ryan-to-resign-jersey-attorney-general-said-to.html | PARSONS IS URGED BY RYAN TO RESIGN Jersey Attorney General Said to Be Trying to Pass Buck in Adonis Extradition | Special to THE NEW YORK TIMES | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/peiping-maps-local-vote-schedules-election-for-may-to-october-in.html | PEIPING MAPS LOCAL VOTE Schedules Election for May to October in 280000 Districts | Special to THE NEW YORK TIMES | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/pope-hints-doubts-on-red-peace-step-in-easter-address-to-throng-he.html | POPE HINTS DOUBTS ON RED PEACE STEP In Easter Address to Throng He Tells Church Not to Weary of Struggle Against War | Special to THE NEW YORK TIMES | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/prep-school-sports-tales-of-olympic-ace-in-his-kiski-days.html | Prep School Sports Tales of Olympic Ace In His Kiski Days | By Michael Strauss | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/president-turns-to-nations-lore-drops-westerns-for-classics-by.html | PRESIDENT TURNS TO NATIONS LORE Drops Westerns for Classics by Founding Fathers and Studies of Government | BY Anthony Levierospecial To the New York Times | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/r-o-t-c-unit-at-camp-smith.html | R O T C Unit at Camp Smith | Special to THE NEW YORK TIMES | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/race-rulings-due-in-supreme-court-opinions-in-five-segregation.html | RACE RULINGS DUE IN SUPREME COURT Opinions In Five Segregation Cases May Be Issued Today as Tribunal Ends Recess | By Luther A Hustonspecial To the New York Times | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/rachilde-of-france-novelist-and-critic.html | RACHILDE OF FRANCE NOVELIST AND CRITIC | Special to  NLv No Txs | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/rebecca-_bacon_-to-wed-snith-graduate-is-fiancee-of-lewis-l-b.html | REBECCA  BACON TO WED Snith Graduate Is Fiancee of  Lewis L B Gifford Jr | I Soectato Nzw YoP Tns | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/red-doves-cooing-confuses-britons-new-kremlin-tune-stirs-hope-on.html | RED DOVES COOING CONFUSES BRITONS New Kremlin Tune Stirs Hope on Rainy Easter but Public Is Urged to Be Wary | By Clifton Danielspecial To the New York Times | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/rudel-brings-out-vigor-of-2-operas-leads-cavalleria-rusticana-and.html | RUDEL BRINGS OUT VIGOR OF 2 OPERAS Leads Cavalleria Rusticana and Pagliacci at Center With Eye for Excitement | J B | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/satellites-watched-by-israelis-for-shift.html | SATELLITES WATCHED BY ISRAELIS FOR SHIFT | Special to THE NEW YORK TIMES | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/shields-triumphs-in-dinghy-sailing-leads-mcmichael-for-regatt.html | SHIELDS TRIUMPHS IN DINGHY SAILING Leads McMichael for Regatt Honors 239 Points to 236 at the Larchmont Y C | Special to THE NEW YORK TIMES | RE0000092765 | 1981-05-15 | B00000409002 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/south-quickens-pace-to-widen-research.html | SOUTH QUICKENS PACE TO WIDEN RESEARCH | Special to THE NEW YORK TIMES | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/southeast-past-50-in-lowrent-housing.html | SOUTHEAST PAST 50 IN LOWRENT HOUSING | Special to THE NEW YORK TIMES | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/soviet-sailors-see-paris-as-first-there-since-war.html | Soviet Sailors See Paris As First There Since War | Special to THE NEW YORK TIMES | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/sports-of-the-times-a-gentleman-from-kentucky.html | Sports of The Times A Gentleman From Kentucky | By Arthur Daley | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/st-louis-will-vote-tomorrow.html | St Louis Will Vote Tomorrow | Special to THE NEW YORK TIMES | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/study-of-constitution-asked-knowledge-of-that-document-should-be.html | Study of Constitution Asked Knowledge of That Document Should Be Encouraged It Is Said | JAMES B SYNNOTT | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/sunny-5th-avenue-crowded-in-dignified-easter-parade-dignity.html | Sunny 5th Avenue Crowded In Dignified Easter Parade DIGNITY RESTORED IN EASTER PARADE | By Edith Evans Asbury | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/survey-on-fiscal-problems.html | Survey on Fiscal Problems | VINCENT A PERRY | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/television-in-review-video-coverage-of-easter-parade-is-improved.html | TELEVISION IN REVIEW Video Coverage of Easter Parade Is Improved but Some Unnecessary PressAgentry Still Is Seen | By Jack Gould | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/troth-aounc-of-nina-bartra-igreenwioh-girl-is-prospectivo-bride-of.html | TROTH AOUNC OF NINA BARTRA iGreenwioh Girl Is ProspectivO Bride of HB Griswold Art Alumnus of Trinity College | sl to NLV YO Tc | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/u-n-and-foe-begin-talks-on-exchange-of-ailing-captives-allied.html | U N AND FOE BEGIN TALKS ON EXCHANGE OF AILING CAPTIVES Allied Liaison Head Bids Reds to Begin Transfer 7 Days After Accord on Terms PARLEY ADJOURNS FOR DAY Communists Are Said to Seek Establishment of Categories of Prisoners in Korea NEGOTIATIONS OPEN ON KOREA CAPTIVES | By Lindesay Parrottspecial To the New York Times | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/u-s-troops-block-sharp-red-forays-west-korean-sectors-blaze-with.html | U S TROOPS BLOCK SHARP RED FORAYS West Korean Sectors Blaze With Local Fighting Allied Tanks Get Into Action | Special to THE NEW YORK TIMES | RE0000092765 | 1981-05-15 | B00000409002 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/vast-changes-in-city-schools-over-decade-shown-in-study-modern.html | Vast Changes in City Schools Over Decade Shown in Study MODERN PRACTICES MARK CITY SCHOOLS | By Benjamin Fine | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/vesper-service-for-wood-today.html | Vesper Service for Wood Today | Special to THE NEW YORK TIMES | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/vietminh-driving-on-laos-in-force-2-divisions-moving-from-north.html | VIETMINH DRIVING ON LAOS IN FORCE 2 Divisions Moving From North Vietnam to Join a Third for Major Offensive | Special to THE NEW YORK TIMES | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/water-for-pakistan-india-seen-as-interfering-with-shares-of-common.html | Water for Pakistan India Seen as Interfering With Shares of Common Supply | S M BURKE | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/williams-double-downs-spahn-31-wallop-with-two-on-in-sixth-gives.html | WILLIAMS DOUBLE DOWNS SPAHN 31 Wallop With Two On in Sixth Gives Dodgers Victory Over Braves Before 12059 | By Roscoe McGowenspecial To the New York Times | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/zoned-fares-advocated.html | Zoned Fares Advocated | MORRIS MOSKIN | RE0000092765 | 1981-05-15 | B00000409002 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/-fledermaus-opens-final-week-of-met.html | FLEDERMAUS OPENS FINAL WEEK OF MET | R P | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/11-billion-need-seen-in-grammar-schools.html | 11 BILLION NEED SEEN IN GRAMMAR SCHOOLS | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/13ellpedersen.html | 13ellPedersen | oecia to Tm Nzw YORK TIMZS | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/2-big-stores-plan-milwaukee-units-gimbels-fields-to-establish-large.html | 2 BIG STORES PLAN MILWAUKEE UNITS Gimbels Fields to Establish Large Outlets in Suburban Shopping Development | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/2-major-speeches-set-for-president-latinamerican-talk-april-12-and.html | 2 MAJOR SPEECHES SET FOR PRESIDENT LatinAmerican Talk April 12 and Address to Editors on the 16th to Be Important | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/2-special-sessions-at-albany-in-view-even-third-call-to-legislature.html | 2 SPECIAL SESSIONS AT ALBANY IN VIEW Even Third Call to Legislature Indicated on Pier Crime City Manager Reapportionment 2 SPECIAL SESSIONS AT ALBANY IN VIEW | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/2073-for-91day-bills-treasury-shows-99476-price-average-on-new.html | 2073 FOR 91DAY BILLS Treasury Shows 99476 Price Average on New Tenders | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/2300-visitors-to-the-un-set-a-record-for-tours.html | 2300 Visitors to the UN Set a Record for Tours | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/36198-see-game-chance-score-by-a-nose-in-jamaica-dash-belair-stud.html | 36198 See Game Chance Score by a Nose in Jamaica Dash BELAIR STUD RACER OUTLASTS VIRTUOUS Game Chance Jamaica Victor Under Boland 2848922 Wagered by Big Crowd GTWO TAKES THE SHOW Arcaro and Green Boot Home Pair of Winners Apiece Only 2 Favorites Score | By Peter Brandwein | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/50-years-on-stage-barrymore-style-ethel-reviewing-long-career-with.html | 50 YEARS ON STAGE BARRYMORE STYLE Ethel Reviewing Long Career With Verve Finds Theatre the Same Now as Then | By Murray Schumach | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/56-educators-decry-congress-inquiring.html | 56 EDUCATORS DECRY CONGRESS INQUIRING | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/a-p-would-end-us-antitrustsuit-house-group-hears-company-has.html | A P WOULD END US ANTITRUSTSUIT House Group Hears Company Has Submitted Settlement Plan to Justice Agency | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/adenauer-arrives-visits-art-museum-enjoys-trip-to-metropolitan-says.html | ADENAUER ARRIVES VISITS ART MUSEUM Enjoys Trip to Metropolitan Says Help by Americans Taught Grateful Germans ADENAUER IN CITY VISITS ART MUSEUM | By Peter Kihss | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/adonis-faces-extradition-jersey-drops-efforts-to-get-him-to-return.html | ADONIS FACES EXTRADITION Jersey Drops Efforts to Get Him to Return of Own Accord | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/aides-of-mcarthy-open-bonn-inquiry-millions-in-waste-discovered-in.html | AIDES OF MCARTHY OPEN BONN INQUIRY Millions in Waste Discovered in Information Service Senate Staff Men Say | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/albert-rothschild.html | ALBERT ROTHSCHILD | Slueclal to NEW YORK TIMrq | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/alexander-h-langell.html | ALEXANDER H LANGELL | S3ecial to 3H NLW YOI ILMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/allies-set-a-condition-u-n-and-red-liaison-teams-meet-in-first.html | Allies Set a Condition U N and Red Liaison Teams Meet in First Exchange Talk U N AND FOE AGREE ON AILING CAPTIVES | By Lindesay Parrottspecial To the New York Times | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/anderson-lines-up-stage-productions-jealousy-a-revival-and-3-other.html | ANDERSON LINES UP STAGE PRODUCTIONS Jealousy a Revival and 3 Other Ventures Mapped for Next Season Bid to Karloff | By Louis Calta | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/antiinsulin-role-laid-to-pancreas-biologists-hear-in-chicago-gland.html | ANTIINSULIN ROLE LAID TO PANCREAS Biologists Hear in Chicago Gland Makes Two Balancing Hormones to Fight Disease | By William L Laurencespecial To the New York Times | RE0000092766 | 1981-05-15 | B00000409003 |

| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/arabs-may-end-bid-for-cash-in-israel-jordan-acts-after-refugees.html | ARABS MAY END BID FOR CASH IN ISRAEL Jordan Acts After Refugees Protest Confiscation of Big Part of Blocked Funds | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
|---|---|---|---|---|---|---|
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/at-the-theatre-room-service-a-1937-comedy-by-murray-and-boretz-is.html | AT THE THEATRE  Room Service a 1937 Comedy by Murray and Boretz Is Revived at Playhouse | L F | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/bakers-pleas-rejected-supreme-court-upholds-u-s-ban-on-bread.html | BAKERS PLEAS REJECTED Supreme Court Upholds U S Ban on Bread Softeners | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/berias-hand-seen-in-move-he-appears-to-be-taking-revenge-on-figures.html | BERIAS HAND SEEN IN MOVE He Appears to Be Taking Revenge on Figures in Bogus Plot | By Harry Schwartz | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/berlin-air-talks-today-first-fourpower-meeting-will-convene-at.html | BERLIN AIR TALKS TODAY First FourPower Meeting Will Convene at Soviet Office | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/biddle-urges-u-s-sift-mcarthy-acts-calls-on-brownell-to-conduct-an.html | BIDDLE URGES U S SIFT MCARTHY ACTS Calls on Brownell to Conduct an Investigation Founded on Senate Committee Report | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/brazil-hails-health-unit-notes-interamerican-agencys-fight-on.html | BRAZIL HAILS HEALTH UNIT Notes InterAmerican Agencys Fight on Malaria | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/bridges-union-says-coast-guard-weakens-dockers-job-security-charges.html | Bridges Union Says Coast Guard Weakens Dockers Job Security Charges Screening Program Undermines Hiring Hall in West but That It Clears Every Thug and Racketeer in East | By Lawrence E Daviesspecial To the New York Times | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/c-janiceobrien-bride-onnecticut-girl-and-lieut-johni.html | C JANICEOBRIEN BRIDE onnecticut Girl and Lieut JohnI | Special to the New York Times | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/cabot-in-cuba-on-latin-trip.html | Cabot in Cuba on Latin Trip | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/cancer-link-seen-in-lack-of-oxygen-healthy-cells-turn-diseased.html | CANCER LINK SEEN IN LACK OF OXYGEN Healthy Cells Turn Diseased After Element Is Withheld in California Research | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/charles-e-alderma.html | CHARLES E ALDERMA | N | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/child-adjustment-to-operation-told-parents-advised-to-be-realistic.html | CHILD ADJUSTMENT TO OPERATION TOLD Parents Advised to Be Realistic and Not Set Stage for Fun if Tonsils Must Come Out | By Dorothy Barclay | RE0000092766 | 1981-05-15 | B00000409003 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/china-orders-census-for-election.html | China Orders Census for Election | Special to The New York Times | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/commission-takes-harness-controls-dewey-signs-bill-giving-race.html | COMMISSION TAKES HARNESS CONTROLS Dewey Signs Bill Giving Race Powers to the state Body Instead of U S Group | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/control-of-floods-put-at-17431700-westchester-gets-estimate-on.html | CONTROL OF FLOODS PUT AT 17431700 Westchester Gets Estimate on Project for Public Works Executive COST 23 TIMES 1945 LEVEL Supervisors Refer Report to Committee After Getting List of the Areas Affected | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/dewey-mai-aidesi-at-loughr-rites-oolleagues-on-bench-among-700-who.html | DEWEY MAI AIDESI AT LOUGHR RITES Oolleagues on Bench Among 700 Who Pay Final Tribute to Jurist in Kingston | Special to Tt Nw yom Tzs | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/dewey-vetoes-bill-for-auto-stickers-refuses-defense-plant-labels-to.html | DEWEY VETOES BILL FOR AUTO STICKERS Refuses Defense Plant Labels to Keep Windshields Clear  Acts on Other Measures | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/dr-johnd-brock-04-noted-soccer.html | DR JOHND BROCK 04 NOTED SOCCER | COACH | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/dr-solooh-sko-taught-i-bic-i-professor-at-dropsie-college-diesmhis.html | DR SOLOOH SKO TAUGHT I BIC I Professor at Dropsie College DiesmHis Writings Included Magazine Articles Books | Special to Tm NLw YoF Tnr | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/driscoll-starts-brief-vacation-young-is-sworn-in-as-acting-governor.html | DRISCOLL STARTS BRIEF VACATION Young Is Sworn In as Acting Governor Before 71 Army Men of 24 Countries | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/dulles-bars-pacts-of-u-n-on-rights-fights-treaty-curb-tells.html | DULLES BARS PACTS OF U N ON RIGHTS FIGHTS TREATY CURB Tells Senators Administration Will Not Sign Two Accords or Press Genocide Convention ASSURES SUBCOMMITTEE Asserts Agreements Shouldnt Be Employed to Effect Internal Social Reforms U N RIGHTS PACTS BARRED BY DULLES | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/educator-is-named-chief-of-defense-mobilization.html | Educator Is Named Chief of Defense Mobilization | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/egg-rollers-steam-roller-president-and-dwight-david-2d-bears-up.html | Egg Rollers Steam  Roller President And Dwight David 2d Bears Up Manfully Under a Hard Loss PRESIDENT BRAVES EASTER EGG ROLL | By Bess Furmanspecial To the New York Times | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/eisenhower-greets-young-presidents-message-read-at-convention-of.html | EISENHOWER GREETS YOUNG PRESIDENTS Message Read at Convention of Organization in Arizona  Panel Discussions Held | By John G Forrestspecial To the New York Times | RE0000092766 | 1981-05-15 | B00000409003 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/eva-perons-brother-out-resigns-as-presidents-secretary-labor-chief.html | EVA PERONS BROTHER OUT Resigns as Presidents Secretary  Labor Chief Also Quits | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/falling-prices-cut-rail-wages-3-cents-old-series-government-index.html | FALLING PRICES CUT RAIL WAGES 3 CENTS  Old Series Government Index Drops 16 in 3 Months  Textile Pay Is Affected Falling Prices Cut Rail Pay 3 Cents Index Also Affects Textile Wage | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/flowers-for-sing-sing-two-rundown-greenhouses-to-be-restored-at.html | FLOWERS FOR SING SING Two Rundown Greenhouses to Be Restored at Prison | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/fred-a-ashbridge-jr.html | FRED A ASHBRIDGE JR | Special to Ts Nv YORK Tus | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/fundraising-by-charities.html | FundRaising by Charities | BETTY BYRd | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/g-m-meets-union-today.html | G M Meets Union Today | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/giants-get-19-hits-and-beat-indians-fourth-time-in-row-lemon-is.html | Giants Get 19 Hits and Beat Indians Fourth Time in Row LEMON IS BLASTED IN 15TO3 VICTORY Giants Pile up 5 Runs in Sixth 8 in Seventh to Rout the Indians at Alexandria NINE DOUBLES AND HOMER Darks Circuit Blow Cheered by Record Crowd of 10588  Jansen Wilhelm Excel | By John Drebingerspecial To the New York Times | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/gilliam-to-start-season-at-second-dodger-rookies-role-now-is.html | GILLIAM TO START SEASON AT SECOND Dodger Rookies Role Now Is Definite  Reese at Short Robinson at Third Base | By Roscoe McGowenspecial To the New York Times | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/harry-fieldman.html | HARRY FIELDMAN | special to T  NOP TLFS | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/high-court-bars-lawyer-for-reds-tribunal-in-4to4-vote-rules.html | HIGH COURT BARS LAWYER FOR REDS Tribunal in 4to4 Vote Rules Isserman Cannot Practice Before It  Trial Here Cited | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/high-court-to-rule-on-capital-cafe-bias.html | HIGH COURT TO RULE ON CAPITAL CAFE BIAS | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/hotel-fire-forces-208-to-flee.html | Hotel Fire Forces 208 to Flee | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/hughes-is-tagged-with-a-new-suit-rko-stockholder-demands-1000000.html | HUGHES IS TAGGED WITH A NEW SUIT RKO Stockholder Demands 1000000 Payment and an Accounting on Sale Deal | By Thomas M Pryorspecial To the New York Times | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/in-the-nation-secretary-dulles-on-amending-the-constitution.html | In The Nation Secretary Dulles on Amending the Constitution | By Arthur Krock | RE0000092766 | 1981-05-15 | B00000409003 |

| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/india-is-discussed-as-korea-neutral-reports-at-u-n-say-china-has-as.html | INDIA IS DISCUSSED AS KOREA NEUTRAL Reports at U N Say China Has Asked Her to Handle PWs Opposed to Repatriation | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
|---|---|---|---|---|---|---|
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/iona-takes-golf-match.html | Iona Takes Golf Match | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/j-v-riffe-elected-to-high-c-i-o-post-excoal-miner-will-succeed.html | J V RIFFE ELECTED TO HIGH C I O POST ExCoal Miner Will Succeed Haywood Reuther Urges President Call Job Parley | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/james-e-seery.html | JAMES E SEERY | Special to NZW No Tzr | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/james-v-moran.html | JAMES V MORAN | Specter to TtE NV YORK 1 | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/japanese-prince-hailed-in-hawaii-aboard-u-s-liner.html | Japanese Prince Hailed in Hawaii Aboard U S Liner | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/jersey-ironworkers-out-strike-for-3-pension-fund-pact-in-three.html | JERSEY IRONWORKERS OUT Strike for 3 Pension Fund Pact in Three Counties | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/jersey-writ-bars-book-ban-attempt-court-rules-that-prosecutor-in.html | JERSEY WRIT BARS BOOK BAN ATTEMPT Court Rules That Prosecutor in Heeding Citizen Censors Had Acted Arbitrarily | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/joan-tagoert-wed-toarmy-officer-newark-girl-bride-of-lieut-robert.html | JOAN TAGOERT WED TOARMY OFFICER Newark Girl Bride of Lieut Robert EIIsworth Page in Third Presbyterian | Special to Lw No 3rs | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/john-t-h-dempster.html | JOHN T H DEMPSTER | Special to TI NEW YOItK MrS | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/jonesbraun.html | JonesBraun | SIecJal to THE NLW YOR TIMF S | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/korea-foe-keeps-pressure-on-u-n-eighth-army-reports-increase-in.html | KOREA FOE KEEPS PRESSURE ON U N Eighth Army Reports Increase in Contacts Allied Positions Near Truce Site Attacked | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/langer-proposal-backed.html | Langer Proposal Backed | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/leroy-russell.html | LEROY RUSSELL | Special to TR NEW YORK TzZS | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/maine-colby-beat-upsala.html | Maine Colby Beat Upsala | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/manhattan-bows-to-princeton-50-castle-pitches-fourhit-ball-in-debut.html | MANHATTAN BOWS TO PRINCETON 50 Castle Pitches FourHit Ball in Debut as Tigers Starter  First Loss for Jaspers | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/market-not-bounty-is-benson-farm-plan.html | MARKET NOT BOUNTY IS BENSON FARM PLAN | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/matthewsgallagher.html | MatthewsGallagher | pecial to THE NEW ORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/mayer-urges-rearming-says-soviet-goal-still-is-to-split-western.html | MAYER URGES REARMING Says Soviet Goal Still Is to Split Western European Alliance | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/mayor-submitting-his-budget-today-record-sum-likely-figure-to.html | MAYOR SUBMITTING HIS BUDGET TODAY RECORD SUM LIKELY Figure to Mirror Fiscal Pinch  Sizable Rise in Realty Tax Rate Is Expected T W U AND BOARD MEET Agency Plans No Economies Now Will Shift Labor Woes to New State Authority MAYOR SUBMITTING CITY BUDGET TODAY | By Charles G Bennett | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/miss-colby-bride-of-james-p-smith-50-debutante-of-providence-is.html | MISS COLBY BRIDE OF JAMES P SMITH 50 Debutante of Providence is Attended by 7 at Wedding to a Carolina Student | Socc | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/miss-pingouds-nuptialsi-wed-in-boston-to-jose-soriano-a-graduate-of.html | MISS PINGOUDS NUPTIALSi Wed in Boston to Jose Soriano a Graduate of Harvard | Speal to THE NEW YOP K TiM | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/model-aids-dutch-in-dike-rebuilding-prof-thysses-toy-rhine-delta.html | MODEL AIDS DUTCH IN DIKE REBUILDING Prof Thysses Toy Rhine Delta Cuts Day to 5 Minutes for Study of Winds and Tides | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/molotov-affable-at-finnish-party-exchanges-toasts-with-hosts-and.html | MOLOTOV AFFABLE AT FINNISH PARTY Exchanges Toasts With Hosts and Converses Pleasantly With Western Diplomats | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/mossadegh-seeks-to-curb-the-shah-charging-court-plots-premier-calls.html | MOSSADEGH SEEKS TO CURB THE SHAH Charging Court Plots Premier Calls on Majlis to Reduce Monarch to Figurehead MOSSADEGH SEEKS TO CURB THE SHAH | By the United Press | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/mrs-howard-lamason.html | MRS HOWARD LAMASON | SPecial to Nv YOR rkMzs | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/mrs-thomas-m-sherman.html | MRS THOMAS M SHERMAN | Soecial to THE NEW YORK TIIES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/mrs-walter-c-parrott.html | MRS WALTER C PARROTT | Specta to Lw No TZM | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/mss-t-robrrton-befoesfianfbe-daughter-of-stfited-epartrhent-aide.html | Mss t ROBRRTON BEfOESFIANfBE Daughter of StfiteD epartrhent Aide Will Be Married to Dr H A Claiborne Jr | Special to Nw Yo TrM | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/new-poster-prints-aid-u-n-teachers-cheap-process-is-developed-at.html | NEW POSTER PRINTS AID U N TEACHERS Cheap Process Is Developed at Mexican Center for Use in Backward Lands | By Sydney Grusonspecial To the New York Times | RE0000092766 | 1981-05-15 | B00000409003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/new-soviet-offer-on-germany-seen-us-diplomats-think-moscow-plans.html | NEW SOVIET OFFER ON GERMANY SEEN US Diplomats Think Moscow Plans Move to Delay Action on West Europes Unity | By Drew Middletonspecial To the New York Times | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/newark-cathedral-elects-dean.html | Newark Cathedral Elects Dean | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/no-awols-from-here-kilmer-reports-351-overseas-g-is-there-on.html | NO AWOLS FROM HERE Kilmer Reports 351 Overseas G Is There on WeekEnd | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/nuptials-take-placei-for-miss-amy-krimm.html | NUPTIALS TAKE PLACEI FOR MISS AMY KRIMM | Special to THg NF X YORK TI | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/philadelphia-barred-in-citys-water-case.html | PHILADELPHIA BARRED IN CITYS WATER CASE | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/phone-strike-goes-on-but-jersey-bell-and-one-union-agree-on.html | PHONE STRIKE GOES ON But Jersey Bell and One Union Agree on Contract Terms | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/plan-to-name-judges-opposed-proposed-appointment-to-judiciary-in.html | Plan to Name Judges Opposed Proposed Appointment to Judiciary in New York City Held Unsound | I M0NTEFIORE LEVY | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/plot-reported-in-cuba-army-chief-of-staff-says-prio-socarras-gives.html | PLOT REPORTED IN CUBA Army Chief of Staff Says Prio Socarras Gives Funds | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/plus-ca-change-.html | Plus Ca Change | J GEORGE NEDERICK | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/pope-greets-10000-pilgrims.html | Pope Greets 10000 Pilgrims | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/pravda-for-wests-operas-at-soviet-bolshoi-theatre.html | Pravda for Wests Operas At Soviet Bolshoi Theatre | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/president-names-2-army-officials-j-p-mitchell-of-bloomingdales-and.html | PRESIDENT NAMES 2 ARMY OFFICIALS J P Mitchell of Bloomingdales and John Slezak Industrial Leader Chosen Secretaries | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/priest-to-workers-aid-intervention-brings-offer-for-111-in-good.html | PRIEST TO WORKERS AID Intervention Brings Offer for 111 in Good Friday Walkout | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/profound-effect-expected.html | Profound Effect Expected | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/rain-in-southwest-cuts-grain-prices-wheat-oats-rye-and-soybean.html | RAIN IN SOUTHWEST CUTS GRAIN PRICES Wheat Oats Rye and Soybean Futures Decline in Chicago  Corn Closes Irregular | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/raymond-g-fisher.html | RAYMOND G FISHER | Special to TH NEW YORK TIMS | RE0000092766 | 1981-05-15 | B00000409003 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/rent-hearings-are-set-decontrol-in-50-hudson-valley-communities-to.html | RENT HEARINGS ARE SET Decontrol in 50 Hudson Valley Communities to Be Discussed | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/repatriation-of-prisoners-impact-stressed-of-treatment-of.html | Repatriation of Prisoners Impact Stressed of Treatment of AntiCommunists on Enslaved Nations | DAVID MARTIN | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/reynolds-shows-top-form-on-mound-as-yanks-defeat-birmingham-bombers.html | Reynolds Shows Top Form on Mound as Yanks Defeat Birmingham BOMBERS TRIUMPH OVER BARONS 62 Reynolds Elected to Pitch Season Opener Yields Two Hits in Five Innings YANKS GET THREE IN 6TH Birminghams Only Runs Are Allowed by Bob Kuzava Mantle Due Back Today | By Louis Effratspecial To the New York Times | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/rhodesia-negroes-facing-dismissal-government-may-move-against-civil.html | RHODESIA NEGROES FACING DISMISSAL Government May Move Against Civil Servants for Opposing British Federation Plan | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/sees-eisenhower-today-adenauer-to-be-met-at-airport-by-nixon-and.html | SEES EISENHOWER TODAY Adenauer to Be Met at Airport by Nixon and Dulles | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/senators-map-bill-for-standby-curbs.html | SENATORS MAP BILL FOR STANDBY CURBS | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/skysweeper-gun-floors-civilians-but-technicians-in-a-nassau-test.html | SKYSWEEPER GUN FLOORS CIVILIANS But Technicians in a Nassau Test Finally Get Feel of Tracking Jet Fighters | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/slezak-landed-in-u-s-with-5.html | Slezak Landed in U S With 5 | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/soviet-relieves-party-official-implicated-in-doctors-case-ignatiev.html | Soviet Relieves Party Official Implicated in Doctors Case Ignatiev Is Removed by Central Committee After Blast at His Gullibility for Letting Security Deputy Falsify Charges MOSCOW RELIEVES PARTY SECRETARY | By Harrison E Salisburyspecial To the New York Times | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/sports-of-the-times-for-masters-only.html | Sports of The Times For Masters Only | By Arthur Daley | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/swarthmore-nine-stops-army-by-52-tallies-three-times-in-first-to.html | SWARTHMORE NINE STOPS ARMY BY 52 Tallies Three Times in First to Down Cadets  Brooklyn College Beats Pratt | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |

| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/teaching-changes-affect-3-rs-most-present-system-in-elementary.html | TEACHING CHANGES AFFECT 3 RS MOST Present System in Elementary Schools Here Differs Vastly From That of 33 or 23 LEARNING MADE TO BE FUN Cardinal Principle Officer of Education Board Says Is Not to Force Pupils TEACHING CHANGES AFFECT 3 RS MOST | By Benjamin Fine | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/textile-plants-struck-1000-woven-label-workers-here-in-paterson.html | TEXTILE PLANTS STRUCK 1000 Woven Label Workers Here in Paterson Seek 5 Rise | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/theodore-barbato.html | THEODORE BARBATO | Specia to Nlv YO TIMS | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/u-n-and-korean-foe-agree-on-voluntary-repatriation-of-all-ailing.html | U N AND KOREAN FOE AGREE ON VOLUNTARY REPATRIATION OF ALL AILING WAR CAPTIVES A WIDER EXCHANGE Accord May Set Pattern for Settlement of Last Issue Barring Truce ENEMY MAKES CONCESSION Allies in Accepting Communist Proposal Ruled Out Any Forced Returns | By the United Press | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/u-s-seizes-exnazi-as-vienna-spy-link.html | U S SEIZES EXNAZI AS VIENNA SPY LINK | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/u-s-yugoslav-aid-rises-by-11000000-swift-emergency-drought-help.html | U S YUGOSLAV AID RISES BY 11000000 Swift Emergency Drought Help Sets Total at 106750000 With Nearly Half for Food | By Jack Raymondspecial To the New York Times | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/un-awaits-shift-in-soviet-attitude-assembly-reconvening-today-to.html | UN AWAITS SHIFT IN SOVIET ATTITUDE Assembly Reconvening Today to Name Lies Succesor Gives Forum for Change | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/violation-of-trust-laid-to-dickerson-bergen-county-gambling-cited.html | VIOLATION OF TRUST LAID TO DICKERSON Bergen County Gambling Cited in Democrats Demand That Republican Leader Quit | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/weeks-is-disputed-by-research-group-head-of-consumer-battery-test.html | WEEKS IS DISPUTED BY RESEARCH GROUP Head of Consumer Battery Test Upholds Astin Says Experts Will Denounce Ouster | Special to THE NEW YORK TIMES | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/william-mann.html | WILLIAM MANN | Special to TH NuW YOlmK TlMrq | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/wood-field-and-stream-prospects-for-openingday-fishing-getting.html | Wood Field and Stream Prospects for OpeningDay Fishing Getting Brighter as Saturday Approaches | By Raymond R Camp | RE0000092766 | 1981-05-15 | B00000409003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-07 | https://www.nytimes.com/1953/04/07/archiv es/youth-get-guide-to-motor-safety-racer-stresses-car-control-at.html | YOUTH GET GUIDE TO MOTOR SAFETY Racer Stresses Car Control at Palace Sports Display  Hotel Show Closed Today | By Bert Pierce | RE0000092766 | 1981-05-15 | B00000409003 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archiv es/-gravel-gantlet-in-bronx-held-commuting-menace.html |  Gravel Gantlet in Bronx Held Commuting Menace | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archiv es/17-crystal-designs-in-art-glass-group-two-obelisks-with-abstract.html | 17 CRYSTAL DESIGNS IN ART GLASS GROUP Two Obelisks With Abstract Engraving on One Side Are Featured by Steuben | By Betty Pepis | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archiv es/5-reds-reported-in-boston-pulpits-philbrick-says-communists-had-7.html | 5 REDS REPORTED IN BOSTON PULPITS Philbrick Says Communists Had 7 in 4749  Tells of Cultured Back Bay Cell | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archiv es/50-parties-will-run-in-italian-elections.html | 50 PARTIES WILL RUN IN ITALIAN ELECTIONS | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archiv es/8ndrblagk-dies-otf2-preikghfi-85-iofessor-emeritus-of-union.html | 8NDRBLAGK DIES OTF2 PREikGHFI 85 iofessor Emeritus of Union heological Seminary Joined the Institution in 1906 | Special to Tn w YoP2 rtrs | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archiv es/8ubbardharshbarger.html | 8ubbardHarshbarger | Scclal to TPJC Nv Yos Tt4u | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archiv es/aboard-one-way-of-carrying-out-the-will-of-stalin.html | Aboard One Way of Carrying Out the Will of Stalin | By Anne OHare McCormick | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archiv es/adenauer-pledges-full-german-aid-in-resisting-aggression-by-soviet.html | Adenauer Pledges Full German Aid In Resisting Aggression by Soviet ADENAUER PLEDGES FULL GARMAN AID | By Walter H Waggonerspecial To the New York Times | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archiv es/air-force-to-drop-7000-action-follows-wilson-order-to-reduce.html | AIR FORCE TO DROP 7000 Action Follows Wilson Order to Reduce Civilian Personnel | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archiv es/albert-c-fairchild.html | ALBERT C FAIRCHILD | Speci2 to TE gxN YOr K IES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archiv es/antired-unit-head-will-quit-shortly-browns-successor-in-security.html | ANTIRED UNIT HEAD WILL QUIT SHORTLY Browns Successor in Security Board Post Is Expected to Be Herbert Ohio ExGovernor | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archiv es/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archiv es/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archiv es/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/at-the-theatre-escapade-a-satire-on-the-peace-propagandists-is.html | AT THE THEATRE  Escapade a Satire on the Peace Propagandists Is Packing the Strand in London | By Brooks Atkinsonspecial To the New York Times | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/atom-program-cut-of-billion-weighed-capital-considers-reducing-bomb.html | ATOM PROGRAM CUT OF BILLION WEIGHED Capital Considers Reducing Bomb Expansion Including Halting of Big Ohio Plant ARMY SLASHES STUDIED Other Economies Would Drop 30000 Men From Navy Give Up 143Group Air Force Goal | By Hanson W Baldwin | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/banker-nominated-for-top-f-h-a-job-eisenhower-chooses-baltimore-man.html | BANKER NOMINATED FOR TOP F H A JOB Eisenhower Chooses Baltimore Man Names New Yorker to Interior Position | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/barskybernstein.html | BarskyBernstein | Specia1 to Tm lw YoK i | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/batista-receives-u-s-official.html | Batista Receives U S Official | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/big-4-open-parley-in-berlin-on-ways-to-end-air-clashes-allies-and.html | BIG 4 OPEN PARLEY IN BERLIN ON WAYS TO END AIR CLASHES Allies and Russians Meet for First Time in Two Years to Weigh a German Issue TALKS ARE HELD IN SECRET Series of Proposals Submitted by Soviet  Next Meeting to Be Held in U S Sector BIG 4 OPEN TALKS ON SAFETY IN AIR | By Walter Sullivanspecial To the New York Times | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/big-shifts-foreseen-in-perons-cabinet.html | BIG SHIFTS FORESEEN IN PERONS CABINET | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/bonds-and-shares-on-london-market-industrials-depressed-over-korean.html | BONDS AND SHARES ON LONDON MARKET Industrials Depressed Over Korean News and Break in Wall St Prices | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/british-silk-farm-aids-in-coronation-produces-material-for-robes.html | BRITISH SILK FARM AIDS IN CORONATION Produces Material for Robes Elizabeth Will Wear Before and During Ceremony | By Virginia Popespecial To the New York Times | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/briton-urges-u-n-to-fight-servitude-says-conditions-in-some-areas.html | BRITON URGES U N TO FIGHT SERVITUDE Says Conditions in Some Areas Are Found to Be Worse Than in Days of Slavery | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/broader-law-sought-by-house-labor-head.html | BROADER LAW SOUGHT BY HOUSE LABOR HEAD | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/brownell-warns-on-treaty-curbs-tells-senate-committee-that.html | BROWNELL WARNS ON TREATY CURBS Tells Senate Committee That Amendment Plans Threaten the Balance of Powers BROWNELL WARNS ON TREATY CURBS | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/browngreenfield.html | BrownGreenfield | Special to THE NEW NOlt TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/bulgarians-kill-greek-soldier.html | Bulgarians Kill Greek Soldier | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/carol-ii-is-buried-in-lisbon-service-foreign-representatives-and.html | CAROL II IS BURIED IN LISBON SERVICE Foreign Representatives and Members of Royalty Attend Rites for Former Monarch | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/chicagos-oldest-food-jobber-liquidating-as-supermarket-impact-hits.html | Chicagos Oldest Food Jobber Liquidating As Supermarket Impact Hits Its Customers | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/chinese-reds-push-cleanup-of-party-list-of-donts-including-usury-is.html | CHINESE REDS PUSH CLEANUP OF PARTY List of Donts Including Usury Is Laid Down for the Partys Members and Candidates | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/chronic-ailments-respond-to-toxins-tests-point-toward-prolonged-use.html | CHRONIC AILMENTS RESPOND TO TOXINS Tests Point Toward Prolonged Use of FeverProducers Biologists Parley Hears | By William L Laurencespecial To the New York Times | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/city-budget-hits-1-12-billion-real-estate-tax-due-to-rise-mayor.html | City Budget Hits 1 12 Billion Real Estate Tax Due to Rise Mayor Says 97000000 Cut Will Be Needed to Keep the 10Cent Fare 10320 Jobs Dropped 360 Realty Levy Possible 1528812795 Budget Submitted By Mayor 360 Tax Rate Possible | By Paul Crowell | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/coast-dock-union-maps-program-to-cut-work-week-with-same-pay.html | Coast Dock Union Maps Program To Cut Work Week With Same Pay Resolution Declares That Employers Feel With a Republican Administration They Are in the Drivers Seat | BY Lawrence E Daviesspecial To the New York Times | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/compensating-war-prisoners-fine-on-krupp-advocated-to-repay-world.html | Compensating War Prisoners Fine on Krupp Advocated to Repay World War Victims | JEAN PAJUS | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/conference-on-germanium.html | Conference on Germanium | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/count-roland-de-maille.html | COUNT ROLAND DE MAILLE | Special to TH hlzv You Tazs | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/court-bars-spot-zoning-variance-for-insurance-company-in-morristown.html | COURT BARS SPOT ZONING Variance for Insurance Company in Morristown Ruled Invalid | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/criminal-penalty-on-truck-tax-ends-dewey-signs-bill-to-reclassify.html | CRIMINAL PENALTY ON TRUCK TAX ENDS Dewey Signs Bill to Reclassify Highway Use Violations  Punishments Remain | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/cuba-releases-seven-students-i.html | Cuba Releases Seven Students I | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/cut-of-66-billion-in-budget-is-urged-economic-development-group.html | CUT OF 66 BILLION IN BUDGET IS URGED Economic Development Group Says Such a Reduction Would Justify Tax Relief in 1953 | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/decline-reversed-by-grain-market-sharp-recovery-led-by-corn-peace.html | DECLINE REVERSED BY GRAIN MARKET Sharp Recovery Led by Corn  Peace Talk Appears to Have Been Fully Discounted | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/democrats-prevail-in-st-louis-election.html | DEMOCRATS PREVAIL IN ST LOUIS ELECTION | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/dewey-signs-bills-on-business-rents-new-legislation-relaxes-the.html | DEWEY SIGNS BILLS ON BUSINESS RENTS New Legislation Relaxes the Controls and Provides for Increases in Some Cases | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/dr-charles-h-perkins.html | DR CHARLES H PERKINS | pectal to TH lluv NOK Irrs | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/dutch-confer-on-adonis-officials-get-extradition-plea-from-jersey.html | DUTCH CONFER ON ADONIS Officials Get Extradition Plea From Jersey Prosecutor | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/educator-defends-teachers-loyalty-catholic-association-speaker-also.html | EDUCATOR DEFENDS TEACHERS LOYALTY Catholic Association Speaker Also Decries NameCalling in Fight Over Subversives | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/eisenhower-asks-more-freedom.html | Eisenhower Asks More Freedom | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/eisenhower-urges-keeping-trade-act-special-message-asks-a-years.html | EISENHOWER URGES KEEPING TRADE ACT Special Message Asks a Years Extension for Thorough Study of Foreign Economic Policy EISENHOWER URGES KEEPING TRADE ACT | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/el-salvador-weekend-toll-high.html | El Salvador Weekend Toll High | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/employment-rises-in-west-germany-jobless-total-is-cut-417825-in.html | EMPLOYMENT RISES IN WEST GERMANY Jobless Total Is Cut 417825 in March Despite Slight Drop in Export Trade | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/ex-attache-balks-at-red-link-query-former-consular-aide-refuses-in.html | EX ATTACHE BALKS AT RED LINK QUERY Former Consular Aide Refuses in Los Angeles to Tell if He Falsified to Get Job | By Gladwin Hillspecial To the New York Times | RE0000092767 | 1981-05-15 | B00000409004 |

| 1953-04-08 | https://www.nytimes.com/1953/04/08/archiv es/federal-aide-cites-breadsoftener-ban.html | FEDERAL AIDE CITES BREADSOFTENER BAN | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
|---|---|---|---|---|---|---|
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archiv es/first-lady-will-go-to-augusta-monday.html | FIRST LADY WILL GO TO AUGUSTA MONDAY | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archiv es/foe-would-return-600-ill-prisoners-allies-offer-5800-u-n.html | FOE WOULD RETURN 600 ILL PRISONERS ALLIES OFFER 5800 U N DISAPPOINTED Calls on Reds to Review Figures Finding Them Incredibly Small STAFF TALKS SCHEDULED Korea Enemy in Virtual Accord on Procedure for Transfer of Sick Prisoners KOREA FOE LISTS 600 AS AILING CAPTIVES | By Lindesay Parrottspecial To the New York Times | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archiv es/forest-program-urged-for-europe-un-report-proposes-adoption-of.html | FOREST PROGRAM URGED FOR EUROPE UN Report Proposes Adoption of Dynamic Policy to Bar Timber Crisis in Decade | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archiv es/french-franc-at-150-feelin-mighty-low.html | FRENCH FRANC AT 150 FEELIN MIGHTY LOW | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archiv es/gov-lodge-names-judges-justice-inglis-is-choice-to-head-connecticut.html | GOV LODGE NAMES JUDGES Justice Inglis Is Choice to Head Connecticut Supreme Court | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archiv es/guatemala-quits-fivestate-group-charges-aggression-to-her.html | GUATEMALA QUITS FIVESTATE GROUP Charges Aggression to Her CentralAmerican Neighbors  Braden Denounced | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archiv es/h-c-peters-designer-of-adding-machiives.html | H C PETERS DESIGNER OF ADDING MACHIIVES | Special to THE NEW YORK TXMq | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archiv es/hall-to-be-chosen-g-o-p-head-friday-last-bar-to-election-of-nassau.html | HALL TO BE CHOSEN G O P HEAD FRIDAY Last Bar to Election of Nassau Surrogate Falls When Taft Approves Candidacy | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archiv es/hammarskjoeld-elected-successor-to-lie-as-u-n-secretary-general.html | Hammarskjoeld Elected Successor To Lie as U N Secretary General Swede Gets 57 of 60 Votes and Will Take Oath on Friday Predecessor Praised by Most Nations Outside Soviet Bloc | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archiv es/hanging-is-sentence-for-perfect-murder.html | HANGING IS SENTENCE FOR PERFECT MURDER | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archiv es/herbert-s-ormsbee-sr.html | HERBERT S ORMSBEE SR | Special to THZ iNEW YOXi TIMM | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archiv es/hollyday-a-civic-leader.html | Hollyday a Civic Leader | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archiv es/hudson-tax-rates-shift-eight-cities-show- rises-for-53-and-four-have.html | HUDSON TAX RATES SHIFT Eight Cities Show Rises for 53 and Four Have Drops | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archiv es/hunt-for-big-stick-is-on-theodore- roosevelt-shrine-stirs-search-for.html | HUNT FOR BIG STICK IS ON Theodore Roosevelt Shrine Stirs Search for Memento | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archiv es/imiss-sidney-stoker-john-morgan- wed.html | iMISS SIDNEY STOKER JOHN MORGAN WED | | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archiv es/indians-blank-giants-to-end-4game-losing- streak-yankees-crush.html | Indians Blank Giants to End 4Game Losing Streak Yankees Crush Nashville TAINTED RUN IN 7TH DOWNS LANIER 10 Rosen Scores for the Indians When Rhodes Drops a Fly Ball With Two Out GIANTS HELD TO 3 BLOWS Gromek Wynn Hurl Shutout Koslo Also Stars Giving 4 Hits in 6 Innings | By John Drebingerspecial To the New York Times | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archiv es/israelis-to-seek-oil-at-dead-sea-by- fall.html | ISRAELIS TO SEEK OIL AT DEAD SEA BY FALL | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archiv es/john-s-turn.html | JOHN S TURN | Special to Ts Nzv YorK TIME | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archiv es/joseph-kuntz.html | JOSEPH KUNTZ | Special to T I | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archiv es/kaghan-welcomes-inquiry.html | Kaghan Welcomes Inquiry | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archiv es/keanejermain.html | KeaneJermain | SDecial to NLVV YOX | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archiv es/kettering-tells-of-war-on-knock-gm- scientist-at-du-pont-trial.html | KETTERING TELLS OF WAR ON KNOCK GM Scientist at du Pont Trial Describes Early Difficulties in Developing Ethyl Fuel FOUL ODORS FIRST RESULT Testimony Aimed at Refuting Allegations by Government of Company Domination KETTERING TELLS OF WAR ON KNOCK | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archiv es/labor-groups-seek-noraiding-accord-afl- and-cio-set-up-unit-to-study.html | LABOR GROUPS SEEK NORAIDING ACCORD AFL and CIO Set Up Unit to Study First Problems in Move Toward Unity | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/lakers-vanquish-knicks-for-21-lead-in-pro-basketball-playoffs.html | Lakers Vanquish Knicks for 21 Lead in Pro Basketball PlayOffs MINNEAPOLIS WINS AT ARMORY 9075 5100 Including Governor Dewey Watch Lakers Take Third Game of Series 4THPERIOD DRIVE DECIDES Knicks Rally From 3422 in 2d Quarter to Move Ahead but Then Attack Lags | By Peter Brandwein | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/loesser-is-busy-on-own-musical-composer-doing-solo-job-with-still.html | LOESSER IS BUSY ON OWN MUSICAL Composer Doing Solo Job With Still Untitled Show Also Has Finger in Other Pies | By Sam Zolotow | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/maintenance-of-structures.html | Maintenance of Structures | BERNARD P BRENNAN | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/mantle-wallops-tworun-double-as-bombers-turn-back-vols-91-blow.html | Mantle Wallops TwoRun Double As Bombers Turn Back Vols 91 Blow Helps Yankees Register 8 Times in 7th at Nashville McDonald Goes Route | By Louis Effratspecial To the New York Times | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/mayor-wields-the-axe-on-funds-of-sixty-agencies-fire-police.html | Mayor Wields the Axe on Funds of Sixty Agencies Fire Police Sanitation Forces to Drop Below Par | By Joseph C Ingraham | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/mcarthy-pushes-foreign-red-hunt-bids-dulles-trace-source-of.html | MCARTHY PUSHES FOREIGN RED HUNT Bids Dulles Trace Source of Suspected Books in U S Libraries Overseas | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/mickens-is-lost-to-dodgers-today-young-pitcher-is-rained-out-at.html | MICKENS IS LOST TO DODGERS TODAY Young Pitcher Is Rained Out at Baltimore on Eve of Return to Army Duty | By Roscoe McGowenspecial To the New York Times | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/miss-olsson-betrothed-i-norwich-girl-will-be-bride-of-walter-e.html | MISS OLSSON BETROTHED i Norwich Girl Will Be Bride of Walter E Kiingensmith | ecial to 1 Nxv NORX iMuS | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/miss-sheila-simpson-fiancee-of-officer.html | MISS SHEILA SIMPSON FIANCEE OF OFFICER | Special to Tin5 NW NogK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/news-of-food-germanborn-cook-cures-leg-of-lamb-in-two-types-of-milk.html | News of Food GermanBorn Cook Cures Leg of Lamb in Two Types of Milk Before Roasting It | By Jane Nickerson | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/organizing-leader-quits-swedish-reds.html | ORGANIZING LEADER QUITS SWEDISH REDS | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/paris-stirred-by-visit.html | Paris Stirred by Visit | By Harold Callenderspecial To the New York Times | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/peiping-increases-output-goals.html | Peiping Increases Output Goals | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/peter-f-vanderheyden.html | PETER F VANDERHEYDEN | Specl to w Yo | RE0000092767 | 1981-05-15 | B00000409004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/physician-sues-society-he-charges-libel-in-report-on-methods-in.html | PHYSICIAN SUES SOCIETY He Charges Libel in Report on Methods in Massachusetts | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/pipeline-concern-plans-a-big-deal-tennessee-gas-transmission-seeks.html | PIPELINE CONCERN PLANS A BIG DEAL Tennessee Gas Transmission Seeks Interest in American Republics Eyes Merger PIPELINE CONCERN PLANS A BIG DEAL | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/president-opposes-a-quick-korea-exit-allied-troops-must-stay-there.html | PRESIDENT OPPOSES A QUICK KOREA EXIT Allied Troops Must Stay There to Watch Over CeaseFire Eisenhower Emphasizes PRESIDENT OPPOSES A QUICK KOREA EXIT | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/racial-attitudes-in-haiti.html | Racial Attitudes in Haiti | JAMES W IVY | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/ralph-c-prather.html | RALPH C PRATHER | Special to TH w Yo | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/rebekah-neal-betrothed.html | Rebekah Neal Betrothed | special to TI Nzw ou TIF | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/recall-of-aide-ordered.html | Recall of Aide Ordered | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/sagittarius-scores-to-complete-guerin-triple-5to4-choice-first-in.html | Sagittarius Scores to Complete Guerin Triple 5TO4 CHOICE FIRST IN JAMAICA SPRINT Sagittarius Defeats Master Fiddle in Mud to Capture Ariel Handicap Test VICTORY THIRD FOR GUERIN Riding Star Also Wins With Grecian Queen Parlor Pink  Experimental Today | By John Rendel | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/scots-shock-fish-into-proper-paths.html | SCOTS SHOCK FISH INTO PROPER PATHS | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/sea-cooks-union-had-indicted-as-perjurer.html | SEA COOKS UNION HAD INDICTED AS PERJURER | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/senate-unit-votes-credit-controls-delays-setting-up-conditions-for.html | SENATE UNIT VOTES CREDIT CONTROLS Delays Setting Up Conditions for Action  TwoYear Measure Approved | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/senators-question-nato-pact-changes-3-republicans-fear-waiving-of.html | SENATORS QUESTION NATO PACT CHANGES 3 Republicans Fear Waiving of Constitutional Protections for U S Troops Abroad | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/settle-good-friday-issue-westchester-plant-and-union-compromise-on.html | SETTLE GOOD FRIDAY ISSUE Westchester Plant and Union Compromise on Church Trips | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/soviet-censorship-now-less-severe-dispatches-still-scrutinized-but.html | SOVIET CENSORSHIP NOW LESS SEVERE Dispatches Still Scrutinized but Much Is Passed That Once Was Stricken Out | By Harry Schwartz | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/soviet-tactics-give-u-s-problem-of-avoiding-slump-if-peace-comes.html | Soviet Tactics Give U S Problem Of Avoiding Slump if Peace Comes SOVIET STEPS RAISE ISSUE OF U S SLUMP | By James Restonspecial To the New York Times | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/soviet-tones-down-germ-war-charges-in-mild-u-n-debate-zorin.html | SOVIET TONES DOWN GERM WAR CHARGES IN MILD U N DEBATE Zorin Continues to Assail U S in Old Vein but Language Is More Restrained INQUIRY IS STILL OPPOSED Lodge Tells Assembly Progress in Talks on Korean Truce Encourages Peace Hopes REDS TONE SOFTER ON GERM CHARGES | By Thomas J Hamiltonspecial To the New York Times | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/spaak-wary-on-peace-tells-athens-parley-to-keep-guard-up-us.html | SPAAK WARY ON PEACE Tells Athens Parley to Keep Guard Up  US Taxpayer Hailed | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/sports-of-the-times-a-tale-about-a-tail.html | Sports of THE TIMES A Tale About a Tail | By Arthur Daley | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/stamp-tax-is-upheld-stuyvesant-town-loses-suit-on-certificate-levy.html | STAMP TAX IS UPHELD Stuyvesant Town Loses Suit on Certificate Levy | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/subway-fare-rise-opposed-is-believed-to-be-least-justifiable-way-of.html | Subway Fare Rise Opposed Is Believed to Be Least Justifiable Way of Meeting City Deficit | WILLIAM VICKREY | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/swarthmore-picks-new-president-36-dr-courtney-c-smith-now-american.html | SWARTHMORE PICKS NEW PRESIDENT 36 Dr Courtney C Smith Now American Secretary of Rhodes Scholarships Is Choice | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/taxi-driver-loses-ground-in-london-for-every-5-cabs-in-50-only-4.html | TAXI DRIVER LOSES GROUND IN LONDON For Every 5 Cabs in 50 Only 4 Are Operating  Drop Laid to Taxes and Fuel Costs | By Thomas F Bradyspecial To the New York Times | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/technical-aid-sought-for-israel-and-yemen.html | TECHNICAL AID SOUGHT FOR ISRAEL AND YEMEN | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/television-in-review-can-video-get-any-worse-eye-witness-latest.html | TELEVISION IN REVIEW Can Video Get Any Worse Eye Witness Latest Montgomery Mystery Supplies the Answer | By Jack Gould | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/three-states-study-double-killing-story.html | THREE STATES STUDY DOUBLE KILLING STORY | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/two-enemy-drives-repelled-in-korea-sabres-hit-10-migs-as-sharp-air.html | TWO ENEMY DRIVES REPELLED IN KOREA Sabres Hit 10 MIGs as Sharp Air and Ground Fights Rage Despite Talk of Peace | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/u-n-gets-guatemala-note.html | U N Gets Guatemala Note | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/u-s-asks-realism-on-human-rights-dulles-tells-u-n-unit-to-seek.html | U S ASKS REALISM ON HUMAN RIGHTS Dulles Tells U N Unit to Seek Wider Attainment of Goals Before Codifying Them | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/u-s-defense-plans-are-being-revised-new-policy-based-on-10-to-20.html | U S DEFENSE PLANS ARE BEING REVISED New Policy Based on 10 to 20 Years of Tension  Drive for Spending Cut Gains Speed U S DEFENSE PLANS ARE BEING REVISED | By Anthony Levierospecial To the New York Times | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/u-s-hails-dutch-leader-medals-awarded-to-premier-and-13-others-for.html | U S HAILS DUTCH LEADER Medals Awarded to Premier and 13 Others for War Roles | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/u-s-interceding-with-formosa-to-rid-burma-of-chinese-troops-u-s.html | U S Interceding With Formosa To Rid Burma of Chinese Troops U S WOULD SHIFT CHINESE IN BURMA | By A M Rosenthalspecial To the New York Times | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/u-s-ready-to-open-the-atomic-field-to-private-power-a-e-c-draws.html | U S READY TO OPEN THE ATOMIC FIELD TO PRIVATE POWER A E C DRAWS PLAN Eisenhower Endorses It Policy Change to Go to Congress Soon INDUSTRY SEES NEW VISTA Sale of Nuclear Materials and Construction of Reactors Envisaged by Project U S SET TO INVITE INDUSTRY ON ATOM | By W H Lawrencespecial To the New York Times | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/u-sasian-amity-urged-bowles-in-jakarta-calls-for-rise-in.html | U SASIAN AMITY URGED Bowles in Jakarta Calls for Rise in Understanding on Both Sides | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/unit-method-gains-in-citys-schools-many-subjects-are-taught-and.html | UNIT METHOD GAINS IN CITYS SCHOOLS Many Subjects Are Taught and Pupil Skills Developed in a Combined Approach TEACHERS OFFER PROBLEM Some Oppose Modern System in Elementary Classes as It Presents Difficulties UNIT METHOD GAINS IN CITYS SCHOOLS | By Benjamin Fine | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/university-chaplains-convene.html | University Chaplains Convene | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/value-of-day-care-centers.html | Value of Day Care Centers | L KRASH | RE0000092767 | 1981-05-15 | B00000409004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/van-fleet-disputed-on-plan-for-drive-pentagon-disputes-van-fleet.html | Van Fleet Disputed On Plan for Drive PENTAGON DISPUTES VAN FLEET CHARGE | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/w-arthur-russ.html | W ARTHUR RUSS | Special to TH NW No TLS | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/wadsworth-calls-u-n-target-of-lies-charges-hate-mongers-spread.html | WADSWORTH CALLS U N TARGET OF LIES Charges Hate Mongers Spread Untruths  Denies Soviet Gets Secret War Plans | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/widescreen-race-lists-new-starter-vistarama-concern-will-make-three.html | WIDESCREEN RACE LISTS NEW STARTER Vistarama Concern Will Make Three Pictures With Process Compatible With Cinema Scope | By Thomas M Pryorspecial To the New York Times | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/wiley-asks-child-aid-now-tells-senate-u-n-agency-requires-prompt-u.html | WILEY ASKS CHILD AID NOW Tells Senate U N Agency Requires Prompt U S Assistance | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/william-h-rubien.html | WILLIAM H RUBIEN | Specie1 to Z | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/wilson-to-tour-europe-will-visit-u-s-bases-before-atlantic-council.html | WILSON TO TOUR EUROPE Will Visit U S Bases Before Atlantic Council Session | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/wood-field-and-stream-guide-for-fresh-water-fishermen-is-out.html | Wood Field and Stream Guide for Fresh Water Fishermen Is Out  Wyoming Ranchers Bill Beaten | By Raymond R Camp | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/wormser-a-columbia-graduate.html | Wormser a Columbia Graduate | Special to THE NEW YORK TIMES | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/young-presidents-see-rosy-outlook-executives-at-convention-are.html | YOUNG PRESIDENTS SEE ROSY OUTLOOK Executives at Convention Are Downright Enthusiastic on Own Business Prospects YOUNG PRESIDENTS SEE ROSY OUTLOOK | By John G Forrestspecial To the New York Times | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/yugoslavia-to-lift-wageprice-curbs-belgrade-is-disillusioned-with.html | YUGOSLAVIA TO LIFT WAGEPRICE CURBS Belgrade Is Disillusioned With Production Planning System Kardelj Tells Workers | By Jack Raymondspecial To the New York Times | RE0000092767 | 1981-05-15 | B00000409004 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/100-held-in-guatemala-revolt.html | 100 Held in Guatemala Revolt | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/1000000000-longterm-issue-offered-by-treasury-at-3-14-rate-bonds.html | 1000000000 LongTerm Issue Offered by Treasury at 3 14 Rate Bonds Fully Marketable First of Type Since 1945 Represent Major Step in G O P Plan to Shift U S Debt Structure TREASURY OFFERS LONGTERM ISSUE | By Felix Belair Jr | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/adenauer-spurns-nazi-militarism-us-to-review-war-crimes-cases.html | Adenauer Spurns Nazi Militarism US to Review War Crimes Cases ADENAUER SPURNS NAZI MILITARISM | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |

| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/albert-i-drayton.html | ALBERT I DRAYTON | peda to Nlw YOP K TZS | RE0000092768 | 1981-05-15 | B00000409781 |
|---|---|---|---|---|---|---|
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/allies-discount-soviet-air-offers-western-say-proposals-made.html | ALLIES DISCOUNT SOVIET AIR OFFERS Western Powers Say Proposals Made at Parley in Berlin Are Not Particularly New | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/arthur-e-hill.html | ARTHUR E HILL | SDecial to THE NEW YORK TIS | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/article-10-no-title.html | Article 10  No Title | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/article-11-no-title.html | Article 11  No Title | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/article-12-no-title.html | Article 12  No Title | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/article-13-no-title.html | Article 13  No Title | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/at-the-opera.html | AT THE OPERA | By Howard Taubman | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/auto-insurance-rate-cuts-up-to-25-to-be-filed-soon-major-companies.html | Auto Insurance Rate Cuts Up to 25 to Be Filed Soon Major Companies Would Favor Those Doing Limited Amount of Riding and Young Drivers Under Family Control REVISIONS PLANNED IN AUTO INSURANCE | By Joseph C Ingraham | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/baruch-envisages-atom-power-boon-holds-private-development-is.html | BARUCH ENVISAGES ATOM POWER BOON Holds Private Development Is Feasible  Sees Recovery of Water and Minerals in Sea | By Peter Kihss | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/big-graft-charged-to-aleman-regime-mexican-generals-say-former.html | BIG GRAFT CHARGED TO ALEMAN REGIME Mexican Generals Say Former President and Associates Took 800000000 | By Sydney Grusonspecial To the New York Times | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/big-soviet-ship-in-british-review.html | Big Soviet Ship in British Review | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/big-wage-slashes-seen-at-warners-executives-are-asked-to-take-cuts.html | BIG WAGE SLASHES SEEN AT WARNERS Executives Are Asked to Take Cuts Up to 50 as Studio Operations Stay Dormant | By Thomas M Pryorspecial To the New York Times | RE0000092768 | 1981-05-15 | B00000409781 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/bonds-and-shares-on-london-market-chinese-and-eastern-european.html | BONDS AND SHARES ON LONDON MARKET Chinese and Eastern European Issues in Demand as Foreign Group Leads a Rally | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/bridges-accused-of-red-policies-charge-at-union-convention-sets-off.html | BRIDGES ACCUSED OF RED POLICIES Charge at Union Convention Sets Off Hours of Rebuttal by Leaders Supporters | By Lawrence E Daviesspecial To the New York Times | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/british-offer-strike-halt-austin-workers-will-go-back-if-dismissed.html | BRITISH OFFER STRIKE HALT Austin Workers Will Go Back if Dismissed Men Return | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/bunche-predicts-war-if-u-n-is-disbanded.html | BUNCHE PREDICTS WAR IF U N IS DISBANDED | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/burmese-position-outlined-presence-of-chinese-nationalist-troops-in.html | Burmese Position Outlined Presence of Chinese Nationalist Troops in Burma Discussed | J J SINGH | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/carol-masia-fiancee-smith-sophomore-prospective-bride-of-benjamin.html | CAROL MASIA FIANCEE Smith Sophomore Prospective Bride of Benjamin Walter | Decial to TEZ W Yo TrMus I | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/cherry-bloom-fete-opened-in-capital-mrs-eisenhower-mrs-nixon-and.html | CHERRY BLOOM FETE OPENED IN CAPITAL Mrs Eisenhower Mrs Nixon and 980 Others See Parade of Princesses and Fashions | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/city-income-tax-advocated.html | City Income Tax Advocated | TERRY ELKES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/civilian-aides-join-army-egypts-ministers-in-military-cabinet-asks.html | CIVILIAN AIDES JOIN ARMY Egypts Ministers in Military Cabinet Asks Soldiers Training | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/coast-red-hearing-closes-in-battle-witness-refuses-reply-calls.html | COAST RED HEARING CLOSES IN BATTLE Witness Refuses Reply Calls Investigation Disgusting Others Are Silent | By Gladwin Hillspecial To the New York Times | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/crowded-schools-get-more-state-aid-dewey-signs-two-bills-giving.html | CROWDED SCHOOLS GET MORE STATE AID Dewey Signs Two Bills Giving 1700000 to Districts With Great Population Increase BIG SHARE TO LONG ISLAND New Measures Becoming Law Afford to Korean Veterans Tax Easing Others Enjoy | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/curtain-is-falling-on-drama-season-but-producers-already-plan-two.html | CURTAIN IS FALLING ON DRAMA SEASON But Producers Already Plan Two Musicals for the Fall Herbert Comedy Also Listed | By Louis Calta | RE0000092768 | 1981-05-15 | B00000409781 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/d-a-v-honors-brownell-state-disabled-veterans-present-plaque-for.html | D A V HONORS BROWNELL State Disabled Veterans Present Plaque for Devotion to Duty | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/defining-role-of-treaties-decision-not-to-sign-covenant-on-human.html | Defining Role of Treaties Decision Not to Sign Covenant on Human Rights Approved | RUSSELL J CLINCHY | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/denials-by-two-men.html | Denials by Two Men | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/dewey-advocates-city-manager-plan-defends-state-aid-accuses-mayor.html | DEWEY ADVOCATES CITY MANAGER PLAN DEFENDS STATE AID Accuses Mayor of Presenting Programs That Would Have Wrecked Economy Here UNUSED TAXES ARE NOTED Governor Ridicules Idea of 25Cent Fare  Joseph Asks Transit Special Session DEWEY ADVOCATES CITY MANAGER PLAN | By Paul Crowell | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/dickerson-scored-at-jersey-hearing-stamler-says-the-republican.html | DICKERSON SCORED AT JERSEY HEARING Stamler Says the Republican Chairman Got Underworld Gifts  Denial Is Issued | By George Cable Wrightspecial To the New York Times | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/director-of-philadelphians-gets-4th-5year-contract.html | Director of Philadelphians Gets 4th 5Year Contract | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/dodgers-shut-out-by-senators-7-to-0-23265-see-porterfield-pitch.html | DODGERS SHUT OUT BY SENATORS 7 TO 0 23265 See Porterfield Pitch 4Hitter at Washington  2Run 2d Beats Black | By Roscoe McGowenspecial To the New York Times | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/donald-s-tydings-loses-revenue-job-house-inquiry-target-fired-says.html | DONALD S TYDINGS LOSES REVENUE JOB House Inquiry Target Fired Says Andrews Who Assails Big Tax WriteOff by U S | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/dr-eduapdo-morales.html | DR EDUAPDO MORALES | Slectal to NEw YO | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/dr-rollo-maitland-orcanlsr-racue.html | DR ROLLO MAITLAND oRcANlsr rACUE | Special to THE Nzw Yo Ts | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/eden-in-hospital-for-operation.html | Eden in Hospital for Operation | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/educator-assails-aides-texas-southern-president-says-they-seek-to.html | EDUCATOR ASSAILS AIDES Texas Southern President Says They Seek to Discredit Him | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/edwin-r-fairbanks-jr.html | EDWIN R FAIRBANKS JR | SDeclal to TI Iqsw YORK SS | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/eisenhower-in-56-is-taft-prediction-senator-asserts-he-will-run.html | EISENHOWER IN 56 IS TAFT PREDICTION Senator Asserts He Will Run Again and Will Win  Choice of Party Chairman Near | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/eisenhowers-cabin-to-be-ready-in-fall.html | EISENHOWERS CABIN TO BE READY IN FALL | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/elinore-sharp-heard-in-debut-as-violinist.html | ELINORE SHARP HEARD IN DEBUT AS VIOLINIST | R P | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/fear-is-deplored-in-heart-disease-association-in-fight-on-worry-and.html | FEAR IS DEPLORED IN HEART DISEASE Association in Fight on Worry and Waste Plans Drive to Safeguard Employment | By Robert K Plumbspecial To the New York Times | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/firman-hull.html | FIRMAN HULL | Special to NSW YORK IM | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/germ-war-inquiry-voted-by-u-n-unit-political-and-security-group.html | GERM WAR INQUIRY VOTED BY U N UNIT Political and Security Group Backs Korea Move 52 to 5  Action Up to Assembly | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/german-churchman-missing.html | German Churchman Missing | By Religious News Service | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/germany-awaits-soviet-unity-bid-allied-and-bonn-experts-agree-offer.html | GERMANY AWAITS SOVIET UNITY BID Allied and Bonn Experts Agree Offer Containing Concessions Would Get Strong Support | By Drew Middletonspecial To the New York Times | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/giants-beat-indians-but-injury-puts-spencer-out-of-action-at-least.html | Giants Beat Indians but Injury Puts Spencer Out of Action at Least 2 Weeks INFIELDER SUFFERS BROKEN CHEEKBONE Spencer Hit by Garcias Wild Pitch Will Miss Opening of League Campaign GIANTS TRIUMPH 11 TO 10 Wilhelm Relieving Hiller Quells Rally After Indians Score 4 Runs in Ninth | By John Drebingerspecial To the New York Times | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/gieseking-entry-fought-american-veterans-committee-opens-mccarran.html | GIESEKING ENTRY FOUGHT American Veterans Committee Opens McCarran Act Attack | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/grains-soybeans-all-close-higher-lose-only-part-of-early-gains-as.html | GRAINS SOYBEANS ALL CLOSE HIGHER Lose Only Part of Early Gains as Commission Houses Buy on Setbacks | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/greenwich-good-enough-for-goose-its-champion-warns-all-hunters.html | Greenwich Good Enough for Goose Its Champion Warns All Hunters | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/h-m-to-finish-tally-today.html | H  M to Finish Tally Today | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/hammarskjoeld-in-today-new-un-secretary-general-due-at-idlewild-at.html | HAMMARSKJOELD IN TODAY New UN Secretary General Due at Idlewild at 1035 AM | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/harry-m-demyer.html | HARRY M DEMYER | By the Assoctated Press | RE0000092768 | 1981-05-15 | B00000409781 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/harvard-wont-dismiss-2-brothers-silent-at-red-inquiry-to-stay-as.html | HARVARD WONT DISMISS 2 Brothers Silent at Red Inquiry to Stay as Law Students | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/heavy-exchange-of-fire.html | Heavy Exchange of Fire | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/hint-at-truce-seen-in-vietminh-actions.html | HINT AT TRUCE SEEN IN VIETMINH ACTIONS | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/hospital-nuns-rich-irish-brogue-a-balm-for-woes-of-many-kinds-at-74.html | Hospital Nuns Rich Irish Brogue A Balm for Woes of Many Kinds At 74 the Head of St Clares Ministers to Distressed and Looks to Wider Service | By Edith Evans Asbury | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/implications-of-jet-air-travel.html | Implications of Jet Air Travel | EDGAR B CAHN | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/in-the-nation-where-the-kremlins-cooing-falls-on-deaf-ears.html | In The Nation Where the Kremlins Cooing Falls on Deaf Ears | By Arthur Krock | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/indians-on-their-way-to-montpelier-again.html | INDIANS ON THEIR WAY TO MONTPELIER AGAIN | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/instructors-urged-to-testify.html | Instructors Urged to Testify | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/israel-warns-west-on-jordanian-acts.html | ISRAEL WARNS WEST ON JORDANIAN ACTS | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/j-truman-streng.html | J TRUMAN STRENG | Special to Tm NEW Yoax TIMgS | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/john-a-aspinall.html | JOHN A ASPINALL | Special to T 1 YO TLMZS | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/john-b-buckalew.html | JOHN B BUCKALEW | Special to THE Nv YORK TrMzs | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/john-l-fallon.html | JOHN L FALLON | sgeclal to THa NV Yor TLZ | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/kennan-will-retire-to-academic-field.html | KENNAN WILL RETIRE TO ACADEMIC FIELD | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/knowland-hits-defense-cut-breaking-with-gop-chiefs.html | Knowland Hits Defense Cut Breaking With GOP Chiefs | By William S Whitespecial To the New York Times | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/laffango-takes-experimental-as-tahitian-king-runs-6th-place-goes-to.html | Laffango Takes Experimental as Tahitian King Runs 6th PLACE GOES TO SLIM IN 3YEAROLD TEST Laffango Tops Experimental Race Jam at Jamaica Wins by Neck With Shuk Up INVIGORATOR FINISHES 3D Tahitian Kings Outside Run Fails Native Dancer Works Fine Mile at Belmont | By James Boach | RE0000092768 | 1981-05-15 | B00000409781 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/lakers-down-knick-five-for-31-lead-in-series-minneapolis-halts.html | Lakers Down Knick Five for 31 Lead in Series MINNEAPOLIS HALTS RALLY TO WIN 7169 Lakers Go Ahead Again After Knicks Tie at 62 63 and 65 in Fourth Period MIKAN SCORES 27 POINTS Visitors in Front for Most of Armory Game  Need One Victory for Title | By Deane McGowen | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/law-unweds-3-couples-marriages-upset-as-jersey-act-bars-nuptials-by.html | LAW UNWEDS 3 COUPLES Marriages Upset as Jersey Act Bars Nuptials by Justices | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/london-scout-finds-reds-easy-on-free-enterprise.html | London Scout Finds Reds Easy on Free Enterprise | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/louis-schorpp.html | LOUIS SCHORPP | special to NLW No 4 | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/lovett-puts-blame-for-lack-of-shells-solely-on-the-army-testifies.html | LOVETT PUTS BLAME FOR LACK OF SHELLS SOLELY ON THE ARMY Testifies He Got So Impatient That He Took All Production Out of Departments Hands REFUSES TO GIVE NAMES Senate Committee Then Calls on Wilson to Identify Those Responsible for Contracts LOVETT HITS ARMY IN SHELL SHORTAGE | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/m-i-t-reports-role-in-standards-tests.html | M I T REPORTS ROLE IN STANDARDS TESTS | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/management-kept-on-new-haven-r-r-21-board-members-9-of-them-new.html | MANAGEMENT KEPT ON NEW HAVEN R R 21 Board Members 9 of Them New Chosen  Reelection of Dumaine Seen Assured MEETINGS HELD BY CORPORATIONS | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/mangrum-fires-63-in-masters-drill-holder-of-tourney-mark-of-64-9.html | MANGRUM FIRES 63 IN MASTERS DRILL Holder of Tourney Mark of 64 9 Under Par  Record Field of 73 Starts Play Today | By Lincoln A Werdenspecial To the New York Times | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/mary-edgerton-engaged-new-canaan-girl-is-prospective-bride-of-g.html | MARY EDGERTON ENGAGED New Canaan Girl Is Prospective Bride of G Brinton Jack 3d | Special to NuW Yom IIM | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/methods-not-men-held-business-key-but-young-presidents-group-fails.html | METHODS NOT MEN HELD BUSINESS KEY But Young Presidents Group Fails to Reach Agreement on Proper Systems | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/milwaukee-roars-hello-to-braves-60000-line-parade-route-boston.html | MILWAUKEE ROARS HELLO TO BRAVES 60000 Line Parade Route  Boston Observes Perini Was Never Like This | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/miss-esther-kresh-engaged-to-marry.html | MISS ESTHER KRESH ENGAGED TO MARRY | Scial to lgw o uzzs | RE0000092768 | 1981-05-15 | B00000409781 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/molotov-sees-indias-envoy.html | Molotov Sees Indias Envoy | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/mrs-aaron-b-haviland.html | MRS AARON B HAVILAND | special tO TIE NW YOIL TIMF S | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/mrs-benjamin-johnston.html | MRS BENJAMIN JOHNSTON | Spectl to Ts Nsw No zs | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/mrs-harry-f-e-vans.html | MRS HARRY F E VANS | Special to Tm NEW YOP IES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/mrs-ira-l-gray.html | MRS IRA L GRAY | Special to THE NEW YOK Tnrs | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/mrs-joseph-a-kelley.html | MRS JOSEPH A KELLEY | SPecial to Nzw You | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/murphy-sees-japan-in-u-n.html | Murphy Sees Japan in U N | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/nelnabnillen-marriage-of-cornellstudents-bothoitcoleg-paper-wilt-.html | nELNABnILLEn Marriage of CornellStUdents BOthOitColeg PaPer Wilt | Special tO TF NsWYq | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/new-york-boxers-score-in-britain-boys-club-squad-tops-london-rivals.html | NEW YORK BOXERS SCORE IN BRITAIN Boys Club Squad Tops London Rivals 98 for the Duke of Edinburgh Trophy | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/new-york-decides-day-of-steam-auto-is-over.html | New York Decides Day Of Steam Auto Is Over | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/news-of-food-first-fresh-herbs-of-season-are-arriving-at-flushing.html | News of Food First Fresh Herbs of Season Are Arriving at Flushing Growers Market in Midtown | By June Owen | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/no-stone-left-unturned-new-haven-road-seeking-to-end-gravel-gantlet.html | NO STONE LEFT UNTURNED New Haven Road Seeking to End Gravel Gantlet in the Bronx | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/pentagon-aroused-by-plan-to-narrow-defense-base-wilsons-reported.html | Pentagon Aroused by Plan To Narrow Defense Base Wilsons Reported Program of Concentrating Output in Fewer Plants Draws Fire | By Austin Stevensspecial To the New York Times | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/peron-says-foes-disrupt-economy-argentine-president-promises.html | PERON SAYS FOES DISRUPT ECONOMY Argentine President Promises Drastic Price Ceilings and RifleButt Enforcement | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/personality-stress-is-urged-on-teachers.html | PERSONALITY STRESS IS URGED ON TEACHERS | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/professors-scorn-academic-fetters-world-group-seeking-common-stand.html | PROFESSORS SCORN ACADEMIC FETTERS World Group Seeking Common Stand on Freedom Is Cool to National Security Curb | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |

| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/red-fleet-paper-dropped-is-merged-into-red-star-now-journal-of.html | RED FLEET PAPER DROPPED Is Merged Into Red Star Now Journal of Defense Ministry | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
|---|---|---|---|---|---|---|
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/reds-deny-forced-labor-soviet-tries-vainly-in-u-n-to-halt-report-on.html | REDS DENY FORCED LABOR Soviet Tries Vainly in U N to Halt Report on Camps | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/reds-offer-return-of-100-to-un-daily-in-prisoner-shift-enemy-agrees.html | REDS OFFER RETURN OF 100 TO UN DAILY IN PRISONER SHIFT Enemy Agrees at Panmunjom to take 500 in Turn Groups Speed Drafting of Details QUICK SIGNING POSSIBLE Admiral Daniel Expects Pact to Be Made in Next Session to Exchange Disabled Men Reds Offer the Return of 100 Daily In Amendment to UN on Prisoners | By Lindesay Parrottspecial To the New York Times | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/reserves-balances-drop-794000000-holdings-of-treasury-bills.html | RESERVES BALANCES DROP 794000000 Holdings of Treasury Bills Decrease 894000000 Borrowings Down | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/roger-a-pellaton.html | ROGER A PELLATON | Special to TH NLW N0 izrs | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/rosenbergs-charge-u-s-evades-issues.html | ROSENBERGS CHARGE U S EVADES ISSUES | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/ruloff-frederic-kip.html | RULOFF FREDERIC KIP | Special to TKS NEW No MS | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/scientists-report-heart-ills-clue-synthesis-of-blood-substance-may.html | SCIENTISTS REPORT HEART ILLS CLUE Synthesis of Blood Substance May Give Key to Diseases Biologists Parley Is Told | By William L Laurencespecial To the New York Times | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/senate-unit-backs-standby-freeze-president-could-curb-prices-and.html | SENATE UNIT BACKS STANDBY FREEZE President Could Curb Prices and Pay for 90 Days U S Rent Control Extended SENATE UNIT BACKS STANDBY FREEZE | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/silver-wood-items-presented-by-dane-artists-show-at-georg-jensen.html | SILVER WOOD ITEMS PRESENTED BY DANE Artists Show at Georg Jensen Includes Toys Developed During Hospital Stay | By Betty Pepis | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/six-die-in-malayan-ambush.html | Six Die in Malayan Ambush | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/southern-rhodesians-vote-on-union-today.html | SOUTHERN RHODESIANS VOTE ON UNION TODAY | Dispatch of The Times London | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/soviet-bids-egypt-shun-defense-pact-any-alliance-with-west-would-be.html | SOVIET BIDS EGYPT SHUN DEFENSE PACT Any Alliance With West Would Be Viewed Unfavorably Minister Warns Cairo | By Robert C Dotyspecial To the New York Times | RE0000092768 | 1981-05-15 | B00000409781 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/spots-of-the-times-phantom-fight.html | Spots of The Times Phantom Fight | By Arthur Daley | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/steel-coal-urge-tighter-labor-act-congress-is-told-emergency.html | STEEL COAL URGE TIGHTER LABOR ACT Congress Is Told Emergency Provision Is Faulty  Asked to Study Welfare Funds | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/story-for-men-only-women-can-be-good-drivers-take-it-from-a-man.html | STORY FOR MEN ONLY Women Can Be Good Drivers Take It From a Man | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/sultan-gets-10year-term-in-indonesia-revolt-plot.html | Sultan Gets 10Year Term In Indonesia Revolt Plot | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/teachers-defiant-at-senate-inquiry-wife-of-a-convicted-communist.html | TEACHERS DEFIANT AT SENATE INQUIRY Wife of a Convicted Communist and Jefferson School Head Stress Constitutional Rights | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/teachers-morale-termed-weakened-procedures-of-congressional.html | TEACHERS MORALE TERMED WEAKENED Procedures of Congressional Inquiries Called Harmful by Catholic Educators  SPECIAL PRESSURE SEEN Professors May React to It by Getting Out of the Field University Head Says | By Benjamin Finespecial To the New York Times | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/ten-are-indicted-in-dock-pay-case-pier-men-accused-of-payroll.html | TEN ARE INDICTED IN DOCK PAY CASE Pier Men Accused of Payroll Padding at the Claremont Terminal in Jersey City | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/tenders-invited-on-91day-bills.html | Tenders Invited on 91Day Bills | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/tetraethyl-seizure-by-du-pont-is-denied.html | TETRAETHYL SEIZURE BY DU PONT IS DENIED | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/the-areacrats-win-wisconsin-voters-approve-plan-for-redistricting.html | THE AREACRATS WIN Wisconsin Voters Approve Plan for Redistricting State | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/tribute-to-clinton-havill.html | Tribute to Clinton Havill | FREDERICK G REINICKE | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/u-n-disarmament-resolution.html | U N Disarmament Resolution | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/u-s-dollar-falls-in-brazil-market-on-rumors-of-banks-selling-plan.html | U S Dollar Falls in Brazil Market On Rumors of Banks Selling Plan | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/u-s-rail-line-freed-by-guatemalan-head.html | U S RAIL LINE FREED BY GUATEMALAN HEAD | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/u-s-rights-plan-is-coolly-received-3point-program-offered-to-u-n.html | U S RIGHTS PLAN IS COOLLY RECEIVED 3Point Program Offered to U N Unit Finds Others Upset by Washingtons Policy Shift | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/u-s-tariff-freeze-said-to-hurt-japan-little-hope-seen-for-trade.html | U S TARIFF FREEZE SAID TO HURT JAPAN Little Hope Seen for Trade Unless Washington Recants Survey Need Doubted | By Michael L Hoffmanspecial To the New York Times | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/us-asian-program-stirs-un-interest-chiang-aide-however-calls.html | US ASIAN PROGRAM STIRS UN INTEREST Chiang Aide However Calls Formosa Trusteeship idea Too Ridiculous to Study | By Thomas J Hamiltonspecial To the New York Times | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/us-would-accept-peace-in-divided-korea-considers-a-un-trusteeship.html | US Would Accept Peace in Divided Korea Considers a UN Trusteeship for Formosa However Wants Line Moved 90 Miles North of Battle Line Ready to Expand Talks to Entire Far East U S WOULD ACCEPT SPLIT KOREA PEACE | By Anthony Levierospecial To the New York Times | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/utility-to-sell-stock-to-workers.html | Utility to Sell Stock to Workers | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/van-cortlandt-home-is-sold-to-packer.html | VAN CORTLANDT HOME IS SOLD TO PACKER | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/vishinsky-amends-disarmament-bid-drops-un-plea-for-immediate-cuts.html | VISHINSKY AMENDS DISARMAMENT BID Drops UN Plea for Immediate Cuts and Atomic Bomb Ban Reaction Is Skeptical VISHINSKY AMENDS DISARMAMENT BID | By A M Rosenthalspecial To the New York Times | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/walter-w-erikson.html | WALTER W ERIKSON | Special to w 7liEs | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/wider-relief-setup-urged-u-n-aide-says-250000000-plan-will-not-meet.html | WIDER RELIEF SETUP URGED U N Aide Says 250000000 Plan Will Not Meet Korean Needs | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/wood-field-and-stream-catskill-streams-clearing-after-rains-channel.html | Wood Field and Stream Catskill Streams Clearing After Rains Channel Bass Are Running at Hatteras | By Raymond R Camp | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/yale-nine-defeats-n-y-u-team-8-to-3-violet-errors-enable-elis-to.html | YALE NINE DEFEATS N Y U TEAM 8 TO 3 Violet Errors Enable Elis to Overcome Early Deficit Fordham Loses 43 | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/yankees-optimistic-on-all-points-except-for-batting-of-infielders.html | Yankees Optimistic on All Points Except for Batting of Infielders Rizzuto Martin and McDougald Are Below 225 During Spring Series Reserves Not Clicking Rain Cancels Game | By Louis Effratspecial To the New York Times | RE0000092768 | 1981-05-15 | B00000409781 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/yugoslavs-revive-charge-on-trieste-bebler-renews-old-contention.html | YUGOSLAVS REVIVE CHARGE ON TRIESTE Bebler Renews Old Contention That Slovenes Are Abused in Italy and Allied Zone | Special to THE NEW YORK TIMES | RE0000092768 | 1981-05-15 | B00000409781 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/100aday-rate-set.html | 100aDay Rate Set | By Robert Aldenspecial To the New York Times | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/100th-year-observed-by-bausch-lomb.html | 100TH YEAR OBSERVED BY BAUSCH LOMB | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/2-in-germany-lose-information-posts-u-s-believed-pushing-policy-of.html | 2 IN GERMANY LOSE INFORMATION POSTS U S Believed Pushing Policy of Removing Officials With Incomplete Security Checks | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/3-couples-to-be-remarried.html | 3 Couples to Be Remarried | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/46nation-council-votes-wheat-pact-twothirds-of-delegates-back.html | 46NATION COUNCIL VOTES WHEAT PACT Twothirds of Delegates Back Renewal of Old Agreement With Higher Price Range MINIMUM RAISED TO 155 Britain Demurs at Maximum of 205 Ratification by July 15 Is Required 46NATION COUNCIL VOTES WHEAT PACT | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/8-rise-reported-for-store-sales-increase-in-nation-for-week.html | 8 RISE REPORTED FOR STORE SALES Increase in Nation for Week Compares With Year Ago Trade Off 4 Here | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/aid-for-those-on-pensions.html | Aid for Those on Pensions | RICHARD FEIER | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/all-gambling-target-of-drive-in-jersey-drive-on-gambling-planned-in.html | All Gambling Target Of Drive in Jersey DRIVE ON GAMBLING PLANNED IN JERSEY | By George Cable Wrightspecial To the New York Times | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/appeals-court-curbs-civil-service-agency.html | APPEALS COURT CURBS CIVIL SERVICE AGENCY | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/army-fire-under-inquiry-blaze-at-camp-drum-causes-loss-put-at-75000.html | ARMY FIRE UNDER INQUIRY Blaze at Camp Drum Causes Loss Put at 75000 | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/article-6-no-title.html | Article 6 No Title | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/association-against-keeping-15-rail-rise.html | ASSOCIATION AGAINST KEEPING 15 RAIL RISE | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/astin-to-get-hearing-senate-group-to-call-ousted-chief-of-standards.html | ASTIN TO GET HEARING Senate Group to Call Ousted Chief of Standards Bureau | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/at-the-theatre-the-way-of-the-world-is-directed-impeccably-by-john.html | AT THE THEATRE  The Way of the World Is Directed Impeccably by John Gielgud at the Lyric in London | By Brooks Atkinsonspecial To the New York Times | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/bataan-dead-honored-manila-veterans-visit-graves-in-anniversary.html | BATAAN DEAD HONORED Manila Veterans Visit Graves in Anniversary Pilgrimage | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/be-gracious-piloted-by-guerin-captures-feature-at-jamaica-before.html | Be Gracious Piloted by Guerin Captures Feature at Jamaica Before 26384 10TO1 SHOT WINS BY A HALF LENGTH Cremen Colorbearer Takes the Juno From Aesthete  Next Stop Favorite Is Fourth ADMIRALS PRIDE IS VICTOR Defeats Do Report by a Nose  Jockey Green Rides Both Ends of Jamaica Double | By Joseph C Nichols | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/benson-asks-curb-on-farm-imports-tells-senate-unit-existing-law-is.html | BENSON ASKS CURB ON FARM IMPORTS Tells Senate Unit Existing Law Is Ineffectual  Opposes Extension of Dairy Quotas | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/bonds-and-shares-on-london-market-rally-widens-with-advances.html | BONDS AND SHARES ON LONDON MARKET Rally Widens With Advances Spreading to Nearly All Sections of List | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/boyd-s-allen.html | BOYD S ALLEN | peclat to NIW YOIK TIIZS | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/brooks-bow-again-in-washington-64-terwilliger-doubles-in-2-as.html | BROOKS BOW AGAIN IN WASHINGTON 64 Terwilliger Doubles in 2 as Senators Get 3 in Third  Dodger Errors Costly | By Roscoe McGowenspecial To the New York Times | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/brotherinlaw-of-peron-suicide-juan-duarte-in-final-message-to.html | BROTHERINLAW OF PERON SUICIDE Juan Duarte in Final Message to President Denies Role in Argentine Corruption | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/byrd-voices-doubts-of-u-s-job-figures.html | BYRD VOICES DOUBTS OF U S JOB FIGURES | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/cancan-put-off-again-until-may-7-broadway-debut-of-porterburrows.html | CANCAN PUT OFF AGAIN UNTIL MAY 7 Broadway Debut of PorterBurrows Show Set Back a Week  Other Shuffles | By Sam Zolotow | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/cancer-award-presented-dr-pendergrass-radiologist-of-u-of.html | CANCER AWARD PRESENTED Dr Pendergrass Radiologist of U of Pennsylvania Cited | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/charles-a-kaiser.html | CHARLES A KAISER | Spemal to tLv Nom TxZs | RE0000092769 | 1981-05-15 | B00000409782 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/charles-n-reynolds.html | CHARLES N REYNOLDS | Special to TIu Nv YoK TLS | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/civil-cartel-suit-will-be-filed-against-major-oil-concerns-brownell.html | Civil Cartel Suit Will Be Filed Against Major Oil Concerns Brownell Indicates Government Will Drop Criminal Action in AntiTrust Case  Eisenhower Consulted on Decision CIVIL SUIT PLANNED IN OIL CARTEL CASE | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/clergyman-to-yield-to-ouster-by-italy.html | CLERGYMAN TO YIELD TO OUSTER BY ITALY | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/complaints-on-funds-answered-by-israel.html | COMPLAINTS ON FUNDS ANSWERED BY ISRAEL | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/coronation-gowns-posing-problems-big-eleven-couturiers-are.html | CORONATION GOWNS POSING PROBLEMS  Big Eleven Couturiers Are Constrained by Regulations for the Great Occasion | By Virginia Popespecial To the New York Times | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/corwin-is-batted-hard-but-wins-76-gives-up-seven-indian-hits.html | CORWIN IS BATTED HARD BUT WINS 76 Gives Up Seven Indian Hits Including 3 Home Runs a Triple and 2 Doubles KENNEDY CONNECTS TWICE Hansens 2 Errors Help Giants Score 5 in First and 2 in Sixth Against Feller | By John Drebingerspecial To the New York Times | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/dean-lucb-namf-50-family-doctor-canton-mass-physician-dies-received.html | DEAN LUCB NAMF 50 FAMILY DOCTOR Canton Mass Physician Dies Received AMA Honor for 47Year Service to Town f | Speczl to NL YOC TnS | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/denver-serum-maker-an-ethyl-competitor.html | DENVER SERUM MAKER AN ETHYL COMPETITOR | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/dewey-backs-lodge-in-antibias-stand.html | DEWEY BACKS LODGE IN ANTIBIAS STAND | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/dewey-signs-bill-increasing-tb-aid-new-york-will-get-3400000-more.html | DEWEY SIGNS BILL INCREASING TB AID New York Will Get 3400000 More in Welfare Revision  Home Relief Costs Shifted | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/dillon-tells-paris-u-s-is-its-partner-new-envoy-says-washington.html | DILLON TELLS PARIS U S IS ITS PARTNER New Envoy Says Washington Will Consult With France as a World Leader | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/edmand-f-mair-57-was-finance-official.html | EDMAND F MAIR 57 WAS FINANCE OFFICIAL | Svecial to Tax Hzw Yo Tuar | RE0000092769 | 1981-05-15 | B00000409782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/eisenhower-appoints-korea-economic-aide.html | EISENHOWER APPOINTS KOREA ECONOMIC AIDE | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/exfelons-dream-lands-him-in-jail-he-wanted-to-be-a-soldier-and-was.html | EXFELONS DREAM LANDS HIM IN JAIL He Wanted to Be a Soldier and Was for 4 Hours  Posed as an AWOL Private | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/expert-forecasts-huge-cotton-crop-smith-memphis-banker-sees.html | EXPERT FORECASTS HUGE COTTON CROP Smith Memphis Banker Sees 15000000 Bales Despite US Plea for Cut to 12000000 WARNS WESTERN GROWERS Says Big Production This Year With Record Price Supports Will Cut Acreage for 54 EXPERT FORECASTS HUGE COTTON CROP | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/extension-of-human-rights-no-deprivation-but-rather-widening-of.html | Extension of Human Rights No Deprivation but Rather Widening of Rights Seen Under Declaration | HAROLD W THATCHER | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/fare-rise-advocated-selfsustaining-basis-urged-under.html | Fare Rise Advocated SelfSustaining Basis Urged Under TransitAuthority Operation | CHARLES MADLEY | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/ferrer-is-signed-for-caine-mutiny-kramer-film-will-start-in-july-in.html | FERRER IS SIGNED FOR CAINE MUTINY Kramer Film Will Start in July in Technicolor Probably in a WideAngle Process | By Thomas M Pryorspecial To the New York Times | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/foes-drive-break-on-marines-stand-two-companies-of-chinese-foe-lose.html | FOES DRIVE BREAK ON MARINES STAND Two Companies of Chinese Foe Lose 220 Men in Battle at West Korean Outpost | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/food-news-strawberries-pineapples-grace-spring-menus-tropical-fruit.html | Food News Strawberries Pineapples Grace Spring Menus Tropical Fruit Is Used for Popular Chinese Pork Dish Recipe | By Jane Nickerson | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/freight-loadings-off-to-704517-cars-aar-reports-decline-of-15-from.html | FREIGHT LOADINGS OFF TO 704517 CARS AAR Reports Decline of 15 From Previous Week 03 From Same Period of 52 | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/george-e-morton.html | GEORGE E MORTON | Special to TI sw NOm MTS | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/george-h-carley.html | GEORGE H CARLEY | Special to Nv Yo Tzars | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/german-dollar-bond-stirs-s-e-c-warning.html | GERMAN DOLLAR BOND STIRS S E C WARNING | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/gibson-forecasts-rise-in-migration-citing-low-movement-from-europe.html | GIBSON FORECASTS RISE IN MIGRATION Citing Low Movement From Europe He Notes a Widening Opportunitiy for Immigrants | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/grain-prices-ease-on-small-volume-fractional-setbacks-bring-out.html | GRAIN PRICES EASE ON SMALL VOLUME Fractional Setbacks Bring Out Fair Support April Crop Figures Due Today | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/greece-devalues-to-curb-inflation-drachma-rate-is-cut-in-halt-to.html | GREECE DEVALUES TO CURB INFLATION Drachma Rate Is Cut in Halt to 30000 to 1  U S Food Aid Backs the Step | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/greeks-accuse-bulgars-again.html | Greeks Accuse Bulgars Again | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/guatemala-permits-3-plotters-to-leave.html | GUATEMALA PERMITS 3 PLOTTERS TO LEAVE | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/h-m-tally-enters-third-day.html | H  M Tally Enters Third Day | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/hall-in-many-offices-only-race-he-ever-lost-was-when-he-was-entered.html | HALL IN MANY OFFICES Only Race He Ever Lost Was When He Was Entered in Two | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/harbert-captures-openinground-lead-in-masters-golf-before-record.html | Harbert Captures OpeningRound Lead in Masters Golf Before Record 8000 DETROITER GETS 68 ON AUGUSTA LINKS Harberts 4UnderPar Score Leads by a Stroke  Oliver Besselink Share Second HOGAN AND MARUSIC AT 70 Error Voids Birdie on 18th as Snead Drops to 71 With Bolt Kroll Hamilton | By Lincoln A Werdenspecial To the New York Times | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/hoben-greenberg.html | Hoben  Greenberg | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/hofstra-lacrosse-victor.html | Hofstra Lacrosse Victor | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/hunter-in-7-7-tie.html | Hunter in 7  7 Tie | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/i-dr-c-m-joad-6ti-philosopier-diesi-controversial-biiton-head-of.html | I DR C M JOAD 6tI PHILOSOPIER DIESI Controversial Biiton Head of  LOndon U Department Was Radio Speaker Author i | Svecial to Tax Hzw Yo Tuar | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/imbalance-is-seen-in-aid-to-colleges-catholic-educators-deplore-u-s.html | IMBALANCE IS SEEN IN AID TO COLLEGES Catholic Educators Deplore U S Grants to Sciences at Expense of Liberal Arts | By Benjamin Finespecial To the New York Times | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/in-the-nation-if-the-liberal-blacklist-had-prevailed.html | In The Nation If the Liberal Blacklist Had Prevailed | By Arthur Krock | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/indochina-found-lacking-leaders-vietnam-strongest-of-three-states.html | INDOCHINA FOUND LACKING LEADERS Vietnam Strongest of Three States Has Produced None to Rival Ho Chi Minh | By Henry R Liebermanspecial To the New York Times | RE0000092769 | 1981-05-15 | B00000409782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/irwin-t-greenwald.html | IRWIN T GREENWALD | Special to E IEW No TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/israel-protests-attacks-reports-two-night-shootings-to-armistice.html | ISRAEL PROTESTS ATTACKS Reports Two Night Shootings to Armistice Commission | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/iss-jo-o-n-i-h-bride-in-pelhhmi-junior-leaguer-is-married-to-thomas.html | Iss Jo o N I h BRIDE IN PELHhMI Junior Leaguer is Married to Thomas Cullen | Alumnus of Union War Veteran | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/izvestia-pledges-penalties-for-accusers-of-doctors.html | Izvestia Pledges Penalties For Accusers of Doctors | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/j-alex-carson.html | J ALEX CARSON | Rgelal to Tm Niw Nopx lMgs | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/japan-sees-slump-if-korea-war-ends-wide-economic-and-political.html | JAPAN SEES SLUMP IF KOREA WAR ENDS Wide Economic and Political Impact Feared Pressure for Red Trade Tie Gains | By William J Jordenspecial To the New York Times | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/jersey-college-names-dr-rhodes.html | Jersey College Names Dr Rhodes | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/journalism-awards-given-by-fraternity.html | JOURNALISM AWARDS GIVEN BY FRATERNITY | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/korea-agreement-on-sick-prisoners-postponed-a-day-signing-tomorrow.html | KOREA AGREEMENT ON SICK PRISONERS POSTPONED A DAY Signing Tomorrow Predicted 120 U S Wounded Are on Communists List DETAILS BEING DISCUSSED Translation is Indicated as Main Reason for Delay New Meeting Scheduled KOREA AGREEMENT ON PRISONERS DUE | By Lindesay Parrottspecial To the New York Times | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/korea-reds-yield-britons-to-soviet-7-internees-are-released-for.html | KOREA REDS YIELD BRITONS TO SOVIET 7 Internees Are Released for Repatriation Following Bid by Moscow on April 20 | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/leonard-hall-only-nominee-as-national-g-o-p-chief-hall-only-nominee.html | Leonard Hall Only Nominee As National G O P Chief HALL ONLY NOMINEE AS G O P CHAIRMAN | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/london-subway-toll-is-9-eight-were-seriously-injured-in-crash-of.html | LONDON SUBWAY TOLL IS 9 Eight Were Seriously Injured in Crash of Two Trains | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/luxembourgs-prince-jean-weds-josephine-charlotte-of-belgium.html | Luxembourgs Prince Jean Weds Josephine Charlotte of Belgium | Special to Tz Ngw NoP TIMg | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/marconi-pianist-makes-bow-here-gorodnitzki-student-presents.html | MARCONI PIANIST MAKES BOW HERE Gorodnitzki Student Presents Beethoven Waldstein Sonata at Recital in Town Hall | J B | RE0000092769 | 1981-05-15 | B00000409782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/mayor-will-reply-to-dewey-monday-on-city-finances-will-cite-chapter.html | MAYOR WILL REPLY TO DEWEY MONDAY ON CITY FINANCES Will Cite Chapter and Verse on Inaccuracies  Governor Denies Transit Session JOSEPH GIVES TAX HINTS Holds Essential Services Could Be Saved by Unused Levies if Authority Is Rejected MAYOR WILL REPLY TO DEWEY MONDAY | By Paul Crowell | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/member-tax-raised-10c-to-75c-by-i-l-w-u.html | MEMBER TAX RAISED 10C to 75C BY I L W U | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/miss-alice-bunn.html | MISS ALICE BUNN | S | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/miss-bertha-dewald.html | MISS BERTHA DEWALD | Slecial to NI YOI TLIFS | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/miss-joan-creudon-engaged-to-marry.html | MISS JOAN CREuDON ENGAGED TO MARRY | WESTFI | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/mrs-clarke-dies-served-in-house-upstate-republican-was-named-to.html | MRS CLARKE DIES SERVED IN HOUSE Upstate Republican Was Named to Succeed Her Husband  Former Newspaper Woman | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/mrs-cortlandt-godwin.html | MRS CORTLANDT GODWIN | Special to THS Nsw Yolui TiZS | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/mrs-e-o-sullivan-sr.html | MRS E O SULLIVAN SR | Special tO T Ngw Yo TL | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/mrs-edwin-s-lines.html | MRS EDWIN S LINES | SDecl to N Yoga | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/mrs-john-f-brady.html | MRS JOHN F BRADY | special to TH NLW NOPK | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/mrs-owen-smith.html | MRS OWEN SMITH | Special to TS NW YOIK TIttleS | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/mrs-william-p-tramel.html | MRS WILLIAM P TRAMEL | Special to THS Nw Yo TLr | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/new-drug-called-help-in-leukemia-cancer-parley-at-chicago-gets.html | NEW DRUG CALLED HELP IN LEUKEMIA Cancer Parley at Chicago Gets Report of Temporary Relief for Some Patients Here | By William L Laurencespecial To the New York Times | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/new-plant-produces-heavyduty-flooring.html | NEW PLANT PRODUCES HEAVYDUTY FLOORING | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/new-rent-controls-prepared-in-jersey.html | NEW RENT CONTROLS PREPARED IN JERSEY | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/new-un-secretary-cautious-on-issues-hammarskjold-here-says-role.html | NEW UN SECRETARY CAUTIOUS ON ISSUES Hammarskjold Here Says Role Calls for the Qualifications of a Mountain Climber NEW UN SECRETARY CAUTIOUS ON ISSUES | By A M Rosenthalspecial To the New York Times | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/nine-editors-hail-soviet-treatment-arriving-in-berlin-they-report.html | NINE EDITORS HAIL SOVIET TREATMENT Arriving in Berlin They Report They Were Allowed to Travel Freely While in Russia | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/north-africa-bid-pushed-u-n-group-to-ask-council-study-charges.html | NORTH AFRICA BID PUSHED U N Group to Ask Council Study Charges Against French | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/operation-on-eden-delayed.html | Operation on Eden Delayed | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/orchestra-is-heard-in-atlantic-city-bow.html | ORCHESTRA IS HEARD IN ATLANTIC CITY BOW | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/pace-says-us-used-45-shells-in-korea-seeing-short-war-surplus.html | PACE SAYS US USED 45 SHELLS IN KOREA SEEING SHORT WAR Surplus Ammunition Employed Entirely in First 2 Years Senate Inquiry Is Told Byrd Calls Reserve Depletion Perilous Citing Possibility of Another World Conflict PACE SAYS U S USED 45 SHELLS IN KOREA | LOVETT STORY IS DISPUTEDBy Harold B Hintonspecial To the New York Times | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/paraguayans-trek-to-city-in-a-model-t-16875mile-21month-trip.html | PARAGUAYANS TREK TO CITY IN A MODEL T 16875Mile 21Month Trip Punctuated by 31 Flats and Time Out for Baby BURGLARS DELAY JOURNEY SmashUp Disheartening but Georgia Hospitality Keeps Them on the Road | By Ira Henry Freeman | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/paris-denies-soviet-moves-lessen-need-for-rearming-foreign-ministry.html | Paris Denies Soviet Moves Lessen Need for Rearming Foreign Ministry Tries to Avert Letdown as Result of Revised Planning in U S | By Harold Callenderspecial To the New York Times | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/peiping-reports-capture-of-fischer-missing-ace.html | Peiping Reports Capture Of Fischer Missing Ace | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/postal-rate-rise-asked-summerfield-bids-i-c-c-grant-increase-for.html | POSTAL RATE RISE ASKED Summerfield Bids I C C Grant Increase for Catalogues | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/power-cut-off-in-tarrytowns.html | Power Cut Off in Tarrytowns | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/premier-of-pakistan-fears-wide-famine-pakistan-premier-fears-big.html | Premier of Pakistan Fears Wide Famine PAKISTAN PREMIER FEARS BIG FAMINE | By John P Callahanspecial To the New York Times | RE0000092769 | 1981-05-15 | B00000409782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/princeton-1hitter-blanks-ccny-10-bunt-single-in-3d-only-safety-off.html | PRINCETON 1HITTER BLANKS CCNY 10 Bunt Single in 3d Only Safety Off Bryant Tigers Tally Unearned Run in 8th | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/r-c-turner-elected-director.html | R C Turner Elected Director | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/radio-in-review-moscow-radio-propaganda-points-up-need-for-more.html | RADIO IN REVIEW Moscow Radio Propaganda Points Up Need for More Effective Allied Efforts to Combat It | By Jack Gould | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/reds-rail-transfer-reported.html | Reds Rail Transfer Reported | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/republic-of-koreas-position.html | Republic of Koreas Position | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/reserve-bank-credit-up-by-404000000-in-week-to-april-8-federal.html | Reserve Bank Credit Up by 404000000 In Week to April 8 Federal Board Says | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/rev-james-l-dowson.html | REV JAMES L DOWSON | Special to TIIE NEW yOIIC TIF | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/rex-jacobs-accused-of-diverting-funds.html | REX JACOBS ACCUSED OF DIVERTING FUNDS | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/ruth-robinson-fiancee-vassar-faculty-member-will-be-bride-of-thomas.html | RUTH ROBINSON FIANCEE Vassar Faculty Member Will Be Bride of Thomas Ross Jr | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/scouts-get-taste-of-forest-camping-13-from-city-go-on-third-of-5.html | SCOUTS GET TASTE OF FOREST CAMPING 13 From City Go on Third of 5 PreSummer Trips to Ten Mile River | By William M Farrellspecial To the New York Times | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/senators-reject-inquiry-of-church-jenners-group-bars-attempt-by.html | SENATORS REJECT INQUIRY OF CHURCH Jenners Group Bars Attempt by Velde to Assign Them to Red Hunt in Clergy | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/sir-alexander-fleming-weds.html | Sir Alexander Fleming Weds | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/size-of-u-s-impresses-daughter-of-adenauer.html | Size of U S Impresses Daughter of Adenauer | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/son-to-mrs-cameron-clark.html | Son to Mrs Cameron Clark | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/soviet-honoring-of-obligations.html | Soviet Honoring of Obligations | MAX DELSON | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/soviet-press-curbs-draw-u-s-attack.html | SOVIET PRESS CURBS DRAW U S ATTACK | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/spanish-ties-need-cited-by-us-envoy-dunn-hails-cordial-relations-as.html | SPANISH TIES NEED CITED BY US ENVOY Dunn Hails Cordial Relations as Bulwark in Europes Defense Has Talk With Franco | By Camille M Cianfarraspecial To the New York Times | RE0000092769 | 1981-05-15 | B00000409782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archiv es/splitkorea-policy-disavowed-by-u-s-discussion-of-idea-conceded.html | SPLITKOREA POLICY DISAVOWED BY U S Discussion of Idea Conceded Administration Also Denies Formosa Trusteeship Plan SPLITKOREA POLICY DISAVOWED BY U S | By James Restonspecial To the New York Times | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archiv es/sports-of-the-times-hail-the-conquering-heroes.html | Sports of The Times Hail the Conquering Heroes | By Arthur Daley | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archiv es/state-department-keeping-watch.html | State Department Keeping Watch | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archiv es/stevenson-in-indonesia.html | Stevenson in Indonesia | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archiv es/syril-bruskin-engaged-rutgers-teaching-aide-monroe-farber-will-wed.html | SYRIL BRUSKIN ENGAGED Rutgers Teaching Aide Monroe Farber Will Wed in July | Special to TS NEW yOlK TIldEs | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archiv es/taxes-seen-making-thieves-of-many-young presidents-told-too-much.html | TAXES SEEN MAKING THIEVES OF MANY Young Presidents Told Too Much Time Is Spent Seeking Loopholes in Statutes TAXES SEEN MAKING THIEVES OF MANY | By John G Forrestspecial To the New York Times | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archiv es/that-goose-gives-up-without-fuss-or-feathers-bird-really-a-gander.html | That Goose Gives Up Without Fuss or Feathers Bird Really a Gander Will Fly to Canada Today Flight 201 GOOSE TO BE FLOWN TO CANADA TODAY | By David Anderson | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archiv es/tiny-probe-tells-voltage-in-heart-association-hears-of-tests-that.html | TINY PROBE TELLS VOLTAGE IN HEART Association Hears of Tests That May Clarify Data of Diagnostic Machines | By Robert K Plumbspecial To the New York Times | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archiv es/tlos-o6e____ss-bmde-wed-to-lieut-josepl-manang-jr-usaf-in-new.html | tLOS o6Ess  BmDE  Wed to Lieut Josepl ManAng Jr USAF in New Rocheile | Special to Yoxx Tntr3 | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archiv es/turnpike-held-private-road.html | Turnpike Held Private Road | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archiv es/u-s-gains-support-on-rights-treaties.html | U S GAINS SUPPORT ON RIGHTS TREATIES | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archiv es/u-s-refuses-visas-to-2-u-n-visitors-bars-frenchman-and-canadian.html | U S REFUSES VISAS TO 2 U N VISITORS Bars Frenchman and Canadian Woman RedLed Groups Observers for Security | By Kathleen McLaughlinspecial To the New York Times | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archiv es/u-s-to-help-arm-bonn-when-europe-implements-pact-indicates-strong.html | U S TO HELP ARM BONN WHEN EUROPE IMPLEMENTS PACT Indicates Strong Confidence in German Defense Role as Adenauer Talks End AMITY TREATY DUE SOON Joint Communique Also Says Trade and Cultural Ties Will Be Expanded U S WILL HELP ARM FUTURE BONN UNITS | By Walter H Waggonerspecial To the New York Times | RE0000092769 | 1981-05-15 | B00000409782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/un-aids-yugoslavia-curb-disease.html | UN Aids Yugoslavia Curb Disease | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/us-social-security-head-ends-20-years-service.html | US Social Security Head Ends 20 Years Service | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/value-of-the-classics.html | Value of the Classics | JOHN H BROUGHAM | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/varga-is-soloist-for-philharmonic-cellist-is-heard-in-schuberts.html | VARGA IS SOLOIST FOR PHILHARMONIC Cellist Is Heard in Schuberts Concerto in A Arranged by Cassado Under Mitropoulos | H C S | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/vermont-repels-indian-invasion-house-votes-for-further-study-of-an.html | VERMONT REPELS INDIAN INVASION House Votes for Further Study of an Old Iroquois Claim to 2225000 Acres CHIEFS WIFE IN APPEAL Mrs Poking Fire Urges State to Pay Her Tribe Gallery Is Packed for Hearing | By John H Fentonspecial To the New York Times | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/vishinsky-adamant-on-captives-return-vishinsky-is-firm-on-captive.html | Vishinsky Adamant On Captives Return VISHINSKY IS FIRM ON CAPTIVE RETURN | By Thomas J Hamiltonspecial To the New York Times | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/washington-welcomes-action.html | Washington Welcomes Action | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/wideeyed-montgomery-gets-bat-and-ball-and-wonders-if-west-point-can.html | WideEyed Montgomery Gets Bat and Ball And Wonders if West Point Can Afford It | Special to THE NEW YORK TIMES | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/william-p-brandes.html | WILLIAM P BRANDES | ect to Ts Ngw NOrK Mrs | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/wilsons-plan-hit-by-defense-agency-small-plants-administration-asks.html | WILSONS PLAN HIT BY DEFENSE AGENCY Small Plants Administration Asks Parley on Narrowing of Mobilization Base | By Charles E Eganspecial To the New York Times | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/wood-field-and-stream-dunking-of-worms-and-lures-in-pursuit-of.html | Wood Field and Stream Dunking of Worms and Lures in Pursuit of Elusive Trout Starts Tomorrow | By Raymond R Camp | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-10 | https://www.nytimes.com/1953/04/10/archives/yanks-toppled-by-pirates-105-despite-mantles-towering-homer-drive.html | Yanks Toppled by Pirates 105 Despite Mantles Towering Homer Drive Over RightField Roof Equals Feat Achieved Only by Ruth and Beard | By Louis Effratspecial To the New York Times | RE0000092769 | 1981-05-15 | B00000409782 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/1000-bid-mrs-luce-goodby-on-birthday.html | 1000 BID MRS LUCE GOODBY ON BIRTHDAY | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/2-plead-in-dock-killing.html | 2 Plead in Dock Killing | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/40000-face-layoff-in-ford-parts-strike.html | 40000 FACE LAYOFF IN FORD PARTS STRIKE | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/8-more-divisions-in-1953-nato-goal-military-planners-also-want-1000.html | 8 MORE DIVISIONS IN 1953 NATO GOAL Military Planners Also Want 1000 More Combat Planes Worried About U S Policy | By Benjamin Welles | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/abroad-american-leadership-and-the-soviet-peace-moves.html | Abroad American Leadership and the Soviet Peace Moves | By Anne OHare McCormick | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/acting-surrogate-named-new-national-chairman-explains-serving.html | ACTING SURROGATE NAMED New National Chairman Explains Serving Without Salary | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/acts-to-halt-store-raffle.html | Acts to Halt Store Raffle | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/adenauer-starts-his-tour-of-west-chancellor-says-he-favored-saar.html | ADENAUER STARTS HIS TOUR OF WEST Chancellor Says He Favored Saar Vote for a Parliament Not Plebiscite as Reported | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/aspirin-compared-to-miracle-drugs-its-release-of-hormones-told-to.html | ASPIRIN COMPARED TO MIRACLE DRUGS Its Release of Hormones Told to Heart Session Therapy Change for Shock Urged | By Robert K Plumb | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/australia-surprised-government-had-not-expected-britain-to-balk.html | AUSTRALIA SURPRISED Government Had Not Expected Britain to Balk Over 5 Cents | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/bergnordstrom.html | BergNordstrom | Svecial to T lw YoRx Tzs | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/bettors-enrich-state-they-fail-to-cash-274232-in-winning-mutuel.html | BETTORS ENRICH STATE They Fail to Cash 274232 in Winning Mutuel Tickets | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/beverly-ann-johnson-married-in-noroton-to-second-lieut-ernest-kyle.html | Beverly Ann Johnson Married in Noroton To Second Lieut Ernest Kyle Jr USAF | Special to THE NEW NOU rIMZS | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/billboard-curbs-upheld-jersey-court-backs-towns-right-to-police.html | BILLBOARD CURBS UPHELD Jersey Court Backs Towns Right to Police Their Use | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/blind-doctor-loses-fight-bill-to-let-queens-osteopath-employ-drugs.html | BLIND DOCTOR LOSES FIGHT Bill to Let Queens Osteopath Employ Drugs Is Vetoed | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/blood-linked-to-cancer-london-doctors-find-relation-in-stomach.html | BLOOD LINKED TO CANCER London Doctors Find Relation in Stomach Condition | BY Science Service | RE0000092770 | 1981-05-15 | B00000409783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/bonds-and-shares-on-london-market-volume-falls-as-traders-wait-new.html | BONDS AND SHARES ON LONDON MARKET Volume Falls as Traders Wait New Budget Greek Liens Slump on Devaluation | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/bridges-bids-union-pick-a-substitute-suggests-precautionary-move-in.html | BRIDGES BIDS UNION PICK A SUBSTITUTE Suggests Precautionary Move in Event He Goes to Prison ILWU VotesProposal | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/britons-release-confirmed.html | Britons Release Confirmed | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/caa-s-ga-to-mayi-smth-college-senior-betrothedl-lwo.html | cAA s GA TO MAYi Smth College Senior Betrothedl Lwo | 222 F | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/charles-e-stanton.html | CHARLES E STANTON | Special to NEW YOP X | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/charles-f-dallas.html | CHARLES F DALLAS | Special to H NoK TziF S | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/chemical-expands-effects-of-drugs-great-cuts-in-doses-and-much.html | CHEMICAL EXPANDS EFFECTS OF DRUGS Great Cuts in Doses and Much Prolonged Action Promised Biology Session Is Told | By William L Laurence | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/chou-fetes-new-soviet-envoy.html | Chou Fetes New Soviet Envoy | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/cited-by-nassau-4h-club-two-16yearolds-get-trophies-for-leadership.html | CITED BY NASSAU 4H CLUB Two 16YearOlds Get Trophies for Leadership Achievement | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/cold-command-is-winner-at-jamaica-whitney-colt-95-captures-feature.html | Cold Command Is Winner at Jamaica WHITNEY COLT 95 CAPTURES FEATURE | By James Roach | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/cold-war-end-doubted.html | Cold War End Doubted | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/cook-prophesies-field-day-for-sharpers-as-result-of-slashes-in-s-e.html | Cook Prophesies Field Day for Sharpers As Result of Slashes in S E Cs 54 Budget | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/daggetthoagland.html | DaggettHoagland | Speca to HV YoIIc TIII | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/dewey-signs-bill-on-hunter-mishaps-law-designed-to-get-easier.html | DEWEY SIGNS BILL ON HUNTER MISHAPS Law Designed to Get Easier Convictions of Those Who Kill or Injure Others | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/disunion-in-west-called-soviet-aim-philadelphia-meeting-also-told.html | DISUNION IN WEST CALLED SOVIET AIM Philadelphia Meeting Also Told Allies Should Open Political Offensive on Moscow | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/dulles-in-island-hideout-leaves-troubles-behind.html | Dulles in Island Hideout Leaves Troubles Behind | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/edens-operation-set-he-will-undergo-it-tomorrow-attlee-leaves.html | EDENS OPERATION SET He Will Undergo It Tomorrow Attlee Leaves Hospital | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/educators-discuss-child-as-scientist.html | EDUCATORS DISCUSS CHILD AS SCIENTIST | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/edwin-tracy-derby.html | EDWIN TRACY DERBY | Sveell to Yok | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/eisenhower-orders-farm-import-study-directive-to-tariff-agency-is.html | EISENHOWER ORDERS FARM IMPORT STUDY Directive to Tariff Agency Is Looked On as Forerunner of Tightening on Controls | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/el-salvador-denies-guatemala-charges.html | EL SALVADOR DENIES GUATEMALA CHARGES | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/excerpts-from-u-s-reply-to-soviet-bloc.html | Excerpts From U S Reply to Soviet Bloc | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/expelled-and-displaced-persons.html | Expelled and Displaced Persons | F J PROCH | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/f-j-lawton-to-join-civil-service-unit-exdirector-of-budget-named.html | F J LAWTON TO JOIN CIVIL SERVICE UNIT ExDirector of Budget Named Named Democratic Member Senate Confirms Mrs Hobby | Special to THE NEW YORK TIMES1 | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/f-selwyn-gay.html | F SELWYN GAY | Special to NLW YOX | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/federation-vote-irks-south-africa-malan-aide-sees-threat-to-white.html | FEDERATION VOTE IRKS SOUTH AFRICA Malan Aide Sees Threat to White Supremacy in Ballot of Southern Rhodesians | By Albion Ross | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/forbes-fancher-to-zlw.html | FORBES FANCHER to zLw | zo m | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/foreign-doctors-operate-on-english-at-a-school-annex-at-sydenham.html | Foreign Doctors Operate on English At a School Annex at Sydenham | By Emma Harrison | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/formosa-governor-out-after-2month-dispute.html | Formosa Governor Out After 2Month Dispute | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/frederick-moesser.html | FREDERICK MOESSER | Spectal to Nsw No T | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/g-o-p-elects-hall-after-he-pledges-aid-in-patronage-national.html | G O P ELECTS HALL AFTER HE PLEDGES AID IN PATRONAGE National Committee Members Ask and New Chairman Gives Assurances He Will Help | By W H Lawrence | RE0000092770 | 1981-05-15 | B00000409783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/general-who-foiled-plot-on-hitler-seeks-egypt-post.html | General Who Foiled Plot On Hitler Seeks Egypt Post | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/german-pact-to-senate-eisenhower-asks-approval-of-treaty-on.html | GERMAN PACT TO SENATE Eisenhower Asks Approval of Treaty on External Debts | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/germans-report-smashing-of-sovietrun-spy-network-bonn-security.html | Germans Report Smashing Of SovietRun Spy Network Bonn Security Police Arrest 35 as Members of Ring and Are Looking for 8 Others  Link East Zone Officials to Plot | By Drew Middleton | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/giants-homers-off-brissie-in-eighth-and-ninth-beat-indians-at.html | Giants Homers Off Brissie in Eighth and Ninth Beat Indians at Lynchburg KATTS 3RUN BLAST SPARKS 97 VICTORY | By John Drebinger | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/gray-heads-talladega-alumnus-eighth-president-is-first-negro-in.html | GRAY HEADS TALLADEGA Alumnus Eighth President Is First Negro in Post | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/guys-dolls-hits-1000-mark-tonight-musical-joins-16-productions-that.html | GUYS DOLLS HITS 1000 MARK TONIGHT Musical Joins 16 Productions That Have Reached Figure  Viewed by 1500000 | By Louis Calta | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/h-m-tally-off-to-monday.html | H  M Tally Off to Monday | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/high-school-pupils-flunk-on-the-job-teacher-finds-that-employers.html | HIGH SCHOOL PUPILS FLUNK ON THE JOB Teacher Finds That Employers Complain Graduates Cannot Spell Do Simple Arithmetic | By Leonard Buder | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/hogan-takes-a-stroke-lead-at-halfway-mark-in-masters-tourney-at.html | Hogan Takes a Stroke Lead at Halfway Mark in Masters Tourney at Augusta TEXAN SHOOTS A 69 FOR 139 AGGREGATE | By Lincoln A Werden | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/howard-g-pierce.html | HOWARD G PIERCE | special t Nw Yox 7rams | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/howard-gets-chapter-phi-beta-kappa-is-installed-formally-at-negro.html | HOWARD GETS CHAPTER Phi Beta Kappa Is Installed Formally at Negro University | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/hymnal-festival-slated-tomorrow-38-choirs-from-33-churches-to-sing.html | HYMNAL FESTIVAL SLATED TOMORROW 38 Choirs From 33 Churches to Sing at St Bartholomews in Tribute to Music Federation | By Preston King Sheldon | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/i.html | i | | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/iadrew-kennedy-ofseed-cohcer-retired-founder-of-compnny.html | IADREW KENNEDY OFSEED COHCER Retired Founder of Compnny BearingName DiesEntered j Ilowers in Sliows Here | spectat to Nsw yc | RE0000092770 | 1981-05-15 | B00000409783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/india-would-accept-role-in-korean-captive-issue.html | India Would Accept Role In Korean Captive Issue | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/indonesian-house-favors-soviet-ties.html | INDONESIAN HOUSE FAVORS SOVIET TIES | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/investigating-education-opposition-is-expressed-to-threats-against.html | Investigating Education Opposition Is Expressed to Threats Against Free Examination of Facts | IRWIN STARK | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/investigators-in-vienna.html | Investigators in Vienna | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/juan-duarte-buried.html | Juan Duarte Buried | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/judge-w-a-stewart-of-pennsylvania-49.html | JUDGE W A STEWART OF PENNSYLVANIA 49 | SPECIAL TO THE NEW YORK TIOMWZ | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/julius-e-brande.html | JULIUS E BRANDE | Special to Tins BILW YOPK 3uazs | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/korea-plan-denial-doubted-by-french-press-sees-confusion-in-u-s.html | KOREA PLAN DENIAL DOUBTED BY FRENCH Press Sees Confusion in U S Senator Morse Deplores MixUp in Policy Signals | By Harold Callender | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/lakers-win-9184-take-pro-honors-minneapolis-five-turns-back-knicks.html | LAKERS WIN 9184 TAKE PRO HONORS Minneapolis Five Turns Back Knicks at Armory and Ends Series With 41 Edge | By Michael Strauss | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/lanza-and-mgm-again-part-ways-studio-terminates-contract-of-singer.html | LANZA AND MGM AGAIN PART WAYS Studio Terminates Contract of Singer in Row Over Filming Date of Student Prince | By Thomas M Pyor | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/law-schools-held-faulty-in-survey-4year-study-finds-they-fail-to.html | LAW SCHOOLS HELD FAULTY IN SURVEY 4Year Study Finds They Fail to Prepare Students in the Necessary Practical Skills | By Lawrence E Davies | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/lopat-of-yanks-opposes-dodgers-in-contest-at-ebbets-field-today.html | Lopat of Yanks Opposes Dodgers In Contest at Ebbets Field Today Dressen Plans to Work Erskine Two Innings With Meyer and Black in Relief Roles  Stadium Encounter Washed Out | By Louis Effrat | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/man-who-came-to-dinner-stirred-a-korea-policy-stew-offtherecord.html | Man Who Came to Dinner Stirred a Korea Policy Stew OfftheRecord Briefing on PostTruce Plans Came at Delicate Point in Negotiations | By James Reston | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/mechanical-man-of-distinction-keeps-going-through-the-rye-bibulous.html | Mechanical Man of Distinction Keeps Going Through the Rye Bibulous Automaton Does Everything but Get Drunk  Electrically Operated Menu Also Is Among 844 Patents Issued in Week | By Stacy V Jones | RE0000092770 | 1981-05-15 | B00000409783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/merger-of-3-berlin-air-corridors-into-60milewide-lane-weighed.html | Merger of 3 Berlin Air Corridors Into 60MileWide Lane Weighed Western Allies Study Move Urged by Soviet to End Incidents in Germany | By Walter Sullivan | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/miss-anne-waltman-to-be-wed-on-may-9.html | MISS ANNE WALTMAN TO BE WED ON MAY 9 | Special to Tm Nzw YoP x Tazs | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/miss-ella-durr-engaged-montgomery-ala-girl-to-be-bride-of-james-m.html | MISS ELIA DURR ENGAGED Montgomery Ala Girl to Be Bride of James M Buck Jr | Special to Tnz NZw NoxK TiMr | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/miss-mary-p-benton-to-be-summer-bride.html | MISS MARY P BENTON TO BE SUMMER BRIDE | Special to T NEW YORE ripms | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/montgomery-sees-plebes-and-makes-a-tidy-point.html | Montgomery Sees Plebes And Makes a Tidy Point | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/moscow-will-try-to-free-americans-agrees-to-use-good-offices-for-13.html | MOSCOW WILL TRY TO FREE AMERICANS Agrees to Use Good Offices for 13 Held in Red Korea Foe Admits Detaining 7 | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/mrs-anthony-budrecki.html | MRS ANTHONY BUDRECKI | Special to N YoLI TaF | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/mrs-catherine-robinsoni.html | MRS CATHERINE ROBINSONI | Special to Tmc Ew YoP K Tnrs | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/mrs-herbert-w-smith.html | MRS HERBERT W SMITH | Special to Tm Nw Novx Tnzs | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/mrs-howard-ellis.html | MRS HOWARD ELLIS | speclatom h or rs | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/newark-officials-silent-on-charges-wide-repercussions-in-may-12.html | NEWARK OFFICIALS SILENT ON CHARGES Wide Repercussions in May 12 Vote Seen in Shakedown Accusations by Jury | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/newburgh-again-praised-taxpayer-group-lauds-better-services-and.html | NEWBURGH AGAIN PRAISED Taxpayer Group Lauds Better Services and Budget Cut | special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/news-of-food-dishes-from-fine-restaurants-and-shops-steal-show-at.html | News of Food Dishes From Fine Restaurants and Shops Steal Show at Tasting of French Wines | By Jane Nickerson | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/norrisbahm-see.html | NorrisBahm See | lal to Nxw Yo Tx | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/nortongrandsire-.html | NortonGrandsire | Special to w YoP TrM | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/nun-attacks-sale-of-catholic-images-practice-has-become-racket.html | NUN ATTACKS SALE OF CATHOLIC IMAGES Practice Has Become Racket Corrupting Minds of Pious Educators Parley Hears | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/p-g-fisher.html | P G FISHER | Soectal to Ta Nsw Yop x Tws | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/pact-on-ill-captives-signed-in-korea-exchange-to-begin-april-21-at.html | PACT ON ILL CAPTIVES SIGNED IN KOREA EXCHANGE TO BEGIN APRIL 21 AT LATEST FOE ASKS RENEWAL OF TRUCE PARLEYS 600 U N PRISONERS | By Lindesay Parrott | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/pakistan-calls-talks-on-wheat-shortages.html | PAKISTAN CALLS TALKS ON WHEAT SHORTAGES | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/pakistan-to-renew-parley-with-india-nations-aides-to-draft-agenda.html | PAKISTAN TO RENEW PARLEY WITH INDIA Nations Aides to Draft Agenda for NehruNazimuddin Talks on Major Differences | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/pitfalls-outlined-for-foreign-trade-young-presidents-are-advised.html | PITFALLS OUTLINED FOR FOREIGN TRADE Young Presidents Are Advised That Adequate Ground Work Will Reap Double Reward | By John G Forrest | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/police-official-sued-over-ohio-book-ban.html | POLICE OFFICIAL SUED OVER OHIO BOOK BAN | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/pravda-bars-indochina-as-a-korea-peace-topic.html | Pravda Bars IndoChina As a Korea Peace Topic | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/recreated-town-to-give-show-here-vignette-of-old-sturbridge-mass.html | RECREATED TOWN TO GIVE SHOW HERE Vignette of Old Sturbridge Mass Will Be Offered at Country Antiques Fair | By Sanka Knox | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/red-cross-aids-tornado-victims.html | Red Cross Aids Tornado Victims | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/reds-rewin-height-in-central-korea-battalion-attack-by-the-enemy.html | REDS REWIN HEIGHT IN CENTRAL KOREA Battalion Attack by the Enemy Throws Back Allied Troops  Sabres Damage 2 MIGs | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/robert-godfrey.html | ROBERT GODFREY | Special to NEW YoK TL aXS | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/robert-l-scott-79-i-a-chicago-merchant.html | ROBERT L SCOTT 79 i A CHICAGO MERCHANT | SPECIAL TO THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/robertson-to-confer-on-mau-mau-terror.html | ROBERTSON TO CONFER ON MAU MAU TERROR | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/schoolmarm-is-a-mrs-today-and-survey-calls-her-better-fit.html | Schoolmarm Is a Mrs Today And Survey Calls Her Better Fit | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/scientist-extends-cosmic-frontiers-new-data-indicate-universe-is-8.html | SCIENTIST EXTENDS COSMIC FRONTIERS New Data Indicate Universe Is 8 Times Larger Twice as Old as Had Been Believed | By Gladwin Hill | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/scientist-says-man-outpaces-himself-superape-needs-intelligence-to.html | SCIENTIST SAYS MAN OUTPACES HIMSELF SuperApe Needs Intelligence to Best Machines Hooton Tells Case Convocation | By Elie Abel | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/seattle-is-warned-of-shipping-losses-alaskan-company-may-suspend.html | SEATTLE IS WARNED OF SHIPPIHG LOSSES Alaskan Company May Suspend Service Official Declares as House Investigation Ends | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/sharett-citing-u-s-sympathy-asks-backing-for-middle-east-peace.html | Sharett Citing U S Sympathy Asks Backing for Middle East Peace Israeli Foreign Minister Seeks Support of Program for InterState Cooperation | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/soviet-in-vienna-unit-bars-a-teletype-link.html | SOVIET IN VIENNA UNIT BARS A TELETYPE LINK | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/spy-in-death-house-2-years.html | Spy in Death House 2 Years | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/star-title-to-knowles-he-sails-3d-in-final-race-but-wins-series-by.html | STAR TITLE TO KNOWLES He Sails 3d in Final Race but Wins Series by a Point | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/state-assessors-school-set.html | State Assessors School Set | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/statement-by-dag-hammarskjold.html | Statement by Dag Hammarskjold | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/steadiness-shown-in-wheat-futures-proposal-for-import-controls.html | STEADINESS SHOWN IN WHEAT FUTURES Proposal for Import Controls Gives a Firmer Tone to Corn Oat and Rye Markets | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/stevens-declares-korea-shell-stock-is-in-good-shape-but-he-tells.html | STEVENS DECLARES KOREA SHELL STOCK IS IN GOOD SHAPE But He Tells Senate Shortage Inquiry Some Reserves in U S Are Still Depleted | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/styles-mediums-vary-in-art-shows-realism-abstraction-vie-with.html | STYLES MEDIUMS VARY IN ART SHOWS Realism Abstraction Vie With Landscapes in Wood Blocks Paints and Prints Here | S P I | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/subway-slogan-identified.html | Subway Slogan Identified | ALEXANDER JAMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/tax-dodger-on-probation-welsh-a-moretti-exassociate-agrees-to-pay.html | TAX DODGER ON PROBATION Welsh a Moretti ExAssociate Agrees to Pay 162000 | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/tax-offices-open-today-state-acts-to-help-citizens-file-their.html | TAX OFFICES OPEN TODAY State Acts to Help Citizens File Their Income Returns | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/thorez-back-in-france-communist-leader-returns-after-29-months-in.html | THOREZ BACK IN FRANCE Communist Leader Returns After 29 Months in Russia | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/threat-to-freedom-seen-president-of-u-s-steel-cites-peril-in.html | THREAT TO FREEDOM SEEN President of U S Steel Cites Peril in Governments Atomic Grip | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/timothy-i-donohue.html | TIMOTHY I DONOHUE | Special to Nw Yo IL | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/to-sift-brutality-cases-grand-jury-to-get-charges-against-newark.html | TO SIFT BRUTALITY CASES Grand Jury to Get Charges Against Newark Police | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/to-vote-on-house-size-consideration-by-congress-seen-of-automatic.html | To Vote on House Size Consideration by Congress Seen of Automatic Reduction Plan | WALTER F WILLCOX | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/troth-of-miss-bohmert-new-rochelle-alumna-engaged-to-john-albert.html | TROTH OF MISS BOHMERT New Rochelle Alumna Engaged to John Albert Betzig | special to NIW YORK ES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/two-link-sampson-to-oil-shakedown-convicted-exfiremen-tell-at.html | TWO LINK SAMPSON TO OIL SHAKEDOWN Convicted ExFiremen Tell at Gleason Trial of 50 Visit to Office of Mayors Aide | By Milton Bracker | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/u-n-challenges-u-s-visa-refusal-holds-washington-has-no-right-to.html | U N CHALLENGES U S VISA REFUSAL Holds Washington Has No Right to Ban Approved Observers  Bars Pact Reservation | By Kathleen McLaughlin | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/u-n-oath-is-taken-by-hammarskjold-swede-sees-concept-of-task-as.html | U N OATH IS TAKEN BY HAMMARSKJOLD Swede Sees Concept of Task as Reconciliation  Vishinsky Shakes Hands With Lie | By A M Rosenthal | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/u-s-aide-at-bonn-fights-dismissal-franckenstein-files-challenge-to.html | U S AIDE AT BONN FIGHTS DISMISSAL Franckenstein Files Challenge to the High Commissioners Action Indicates Suit | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/u-s-group-acquires-peruvian-oil-lands.html | U S GROUP ACQUIRES PERUVIAN OIL LANDS | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/u-s-rallies-u-n-to-unity-in-reply-to-soviet-gestures-u-s-rallies-u.html | U S Rallies U N to Unity In Reply to Soviet Gestures U S RALLIES U N TO NEW STRENGTH | By Thomas J Hamilton | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/van-fleet-urges-victory-calls-for-defeat-of-communists-in-korea.html | VAN FLEET URGES VICTORY Calls for Defeat of Communists in Korea Fighting | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/varied-job-holder-balks-red-inquiry-writer-silent-on-past-insists-s.html | VARIED JOB HOLDER BALKS RED INQUIRY Writer Silent on Past Insists Shifting From One U S Post to Another Was Normal | By C P Trussell | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/webb-denies-du-pont-ran-the-ethyl-corp.html | WEBB DENIES DU PONT RAN THE ETHYL CORP | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/west-german-fears-eased.html | West German Fears Eased | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/wilson-asks-senators-waive-stock-rule-for-2-new-aides-stock-rule.html | Wilson Asks Senators Waive Stock Rule for 2 New Aides STOCK RULE WAIVER SOUGHT BY WILSON | By the United Press | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/wood-field-and-stream-excellent-salmon-fishing-is-reported-in-maine.html | Wood Field and Stream Excellent Salmon Fishing Is Reported in Maine  Streams in Pennsylvania High | By Raymond R Camp | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/yugoslav-reds-are-disillusioned-by-recent-farm-liberalization.html | Yugoslav Reds Are Disillusioned By Recent Farm Liberalization Yugoslav Reds Are Disillusioned By Recent Farm Liberalization | By Jack Raymond | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-11 | https://www.nytimes.com/1953/04/11/archives/zorin-sails-for-moscow-vishinskys-predecessor-at-u-n-leaves-after-7.html | ZORIN SAILS FOR MOSCOW Vishinskys Predecessor at U N Leaves After 7 Months in U S | Special to THE NEW YORK TIMES | RE0000092770 | 1981-05-15 | B00000409783 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/-c-ol-i-faltering-casanova-the-last-husband-by-william-humphrey-239.html | C    oL i Faltering Casanova THE LAST HUSBAND By William Humphrey 239 pp New York William Morrow  Co 3 | PEARL KAZIN | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/-peter-pan-of-brenons-fond-memory.html | PETER PAN OF BRENONS FOND MEMORY | By Gladwin Hill Hollywood | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/1500-students-clean-up-northwestern-u-volunteers-aid-hospitals-and.html | 1500 STUDENTS CLEAN UP Northwestern U Volunteers Aid Hospitals and Orphanages | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/20th-mariner-vessel-launched-in-camden.html | 20TH MARINER VESSEL LAUNCHED IN CAMDEN | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/3-banks-closed-in-chicago-area-state-auditor-acts-to-permit-study.html | 3 BANKS CLOSED IN CHICAGO AREA State Auditor Acts to Permit Study and Readjustment  Loan Burdens at Issue | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/3d.html | 3D | JOHN DEVOL | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/4th-son-to-mrs-e-r-schwabachl-i.html | 4th Son to Mrs E R Schwabachl I | Special tO TH NEW YOK IkMZS | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/50year-concerns-to-be-saluted.html | 50Year Concerns to Be Saluted | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/54-stir-in-connecticut-democrats-hold-dinner-and-look-to-the.html | 54 STIR IN CONNECTICUT Democrats Hold Dinner and Look to the Governorship Race | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |

| Date | URL | Title | Author | RE Number | RE Date | B Number |
|------|-----|-------|--------|-----------|---------|----------|
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/5hitter-nips-tribe-koslo-wins-for-giants-but-lanier-jansen-also.html | 5HITTER NIPS TRIBE Koslo Wins for Giants but Lanier Jansen Also Pitch Well | By William J Briordy | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/a-backward-journey-the-retreat-by-p-h-newby-271-pp-new-york-alfred.html | A Backward Journey THE RETREAT By P H Newby 271 pp New York Alfred A Knopf 3 | By Alice S Morris | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/a-chain-of-forts-historic-spots-lie-along-130mile-motor-route-from.html | A CHAIN OF FORTS Historic Spots Lie Along 130Mile Motor Route From Lake George to Quebec | By Fred Copeland | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/about-asians-on-the-march-asian-nationalism-and-the-west-a.html | About Asians On the March ASIAN NATIONALISM AND THE WEST A Symposium Based on Documents and Reports of the Eleventh Conference Institute of Pacific Relations Edited by William L Holland 449 pp New York The Macmillan Company 5 | By Robert Aura Smith | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/adenauer-spurns-soviet-temptation-chancellor-in-san-francisco.html | ADENAUER SPURNS SOVIET TEMPTATION Chancellor in San Francisco Assures West of Support Regardless of Offers | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/adlowcoleman.html | AdlowColeman | Special to Nv Yom TIMId | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/ahdk-stikhdlee-hlarried-to-flier-maryland-u-graduate-bride-of-capt.html | AHDk STikHDLEE hlARRIED TO FLIER Maryland U Graduate Bride of Capt Theodore Buechler in Fort Monroe Chapel I | special to the new york times | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/akihito-welcomed-in-san-francisco-japanese-prince-proves-good-mixer.html | AKIHITO WELCOMED IN SAN FRANCISCO Japanese Prince Proves Good Mixer on Ship and Orders a Hot Dog Snack on Landing | By Lawrence E Davies | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/all-around-the-globe-once-an-offseason-spring-now-offers-many.html | ALL AROUND THE GLOBE Once an OffSeason Spring Now Offers Many Nearby and Distant Holiday Possibilities | By Paul J C Friedlander | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | A R Z Jr | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/alton-hess-leader-of-labor-in-indian.html | ALTON HESS LEADER OF LABOR IN INDIAN | A | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/ammunition-inquiry-shows-up-defense-defects-need-for-organizational.html | AMMUNITION INQUIRY SHOWS UP DEFENSE DEFECTS Need for Organizational Changes and Better Planning Is Brought Out | By Hanson W Baldwin | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/among-the-best.html | Among the Best | NORRIS HOUGHTON | RE0000092771 | 1981-05-15 | B00000409784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/and-its-a-lonely-personal-art-the-short-story-says-frank-oconnor-is.html | AND ITS A LONELY PERSONAL ART The Short Story Says Frank OConnor Is a Lyric Cry in the Face of Destiny | By Frank OConnor | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/andrew-m-repetto.html | ANDREW M REPETTO | Special to Ta NEW YO TIMrs | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/ann-v-stout-becomes-bride.html | Ann V Stout Becomes Bride | SDeClA to ZRI W Y0uIo r | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/april-is-time-to-take-stock-of-the-bulbs-gaps-in-bloom-or-poor.html | APRIL IS TIME TO TAKE STOCK OF THE BULBS Gaps in Bloom or Poor Color Groupings May Be Noted for Fall Correction | By Barbara M Capen | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/argentine-rumors-cause-air-of-crisis-cabinet-meeting-strengthens.html | ARGENTINE RUMORS CAUSE AIR OF CRISIS Cabinet Meeting Strengthens Perons Earlier Denunciation of Spreaders of Reports | By Edward A Morrow | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/arie-d-daniele-i-is-wed-ih-yonrsi-wreception-held-at-plaza-tpecxnx.html | ARIE D DANIELE i IS WED IH YONRSI wRecePtion Held at plaza tpecXnX to sw Yq ur | special to tne new york times | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/army-aided-by-navy-misplays-turns-back-midshipmens-nine-at.html | Army Aided by Navy Misplays Turns Back Midshipmens Nine at Annapolis CADETS OVERCOME RIVALS BY5 TO 4 | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/art-for-the-family-via-television.html | Art for the Family Via Television | By Dorothy Barclay | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/article-1-no-title.html | Article 1 No Title | United Nations | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/astin-case-involves-more-than-patronage-the-bureau-of-standards.html | ASTIN CASE INVOLVES MORE THAN PATRONAGE The Bureau of Standards Role Is at Issue in Ousting of Its Chief | By Cabell Phillips | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/at-the-edge-of-reality-silky-an-incredible-tale-by-elizabeth.html | At the Edge Of Reality SILKY An Incredible Tale By Elizabeth Coatsworth Illustrated by John Carroll 143 pp New York Pantheon Books 275 | By Edmund Fuller | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/atomicpower-development-through-private-enterprise-faces-many.html | AtomicPower Development Through Private Enterprise Faces Many Obstacles | By Waldemar Kaempffert | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/automobiles-touring-spring-driving-calls-for-special-attention-to.html | AUTOMOBILES TOURING Spring Driving Calls for Special Attention To the Car and the Rules of the Road | By Bert Pierce | RE0000092771 | 1981-05-15 | B00000409784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/aviation-new-flights-all-the-world-is-open-to-vacationists-this.html | AVIATION NEW FLIGHTS All the World Is Open to Vacationists This Spring Via Smooth Air Voyages | By Albert G Marano | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/b-b-c.html | B B C | DEREK RUSSELL | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/backstage-as-new-england-sets-tourist-scene.html | BACKSTAGE AS NEW ENGLAND SETS TOURIST SCENE | By John H Fenton | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/bank-assets-off-but-earrings-rise-more-loans-at-higher-interest-by.html | BANK ASSETS OFF BUT EARRINGS RISE More Loans at Higher Interest by Commercial Institutions Account for Improvement | By J E McMahon | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/bank-bill-allows-direct-approach-additional-borrowing-power-given.html | BANK BILL ALLOWS DIRECT APPROACH Additional Borrowing Power Given Savings Institutions Averts Dubious Methods | By George A Mooney | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/beatfycook.html | BeatfyCook | Spcial o THE NLW YOI Tlr | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/ben-4-shots-ahead-hogan-increases-edge-in-masters-with-record-tally.html | BEN 4 SHOTS AHEAD Hogan Increases Edge in Masters With Record Tally for 54 Holes | By Lincoln A Werden | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/bernsteinlafer.html | BernsteinLafer | Special to THu NEW YORK TMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/betty-foster-wed-in-merrick.html | Betty Foster Wed in Merrick | Sctel to TI NV NOK TIMIS | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/bevan-wary-on-soviet-bid-tells-socialist-session-in-paris-moscow.html | BEVAN WARY ON SOVIET BID Tells Socialist Session in Paris Moscow May Need Quiet | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/big-cruise-season-advance-bookings-are-heavy-for-spring-sailings.html | BIG CRUISE SEASON Advance Bookings Are Heavy for Spring Sailings With Fewer Ships in Service | By Werner Bamberger | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/big-strides-in-apricot-breeding.html | BIG STRIDES IN APRICOT BREEDING | By Eva Beard | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/bluewater-sailors-stories-of-the-sea-selected-by-phyllis-r-fenner.html | BlueWater Sailors STORIES OF THE SEA Selected by Phyllis R Fenner Illustrated by Kurt Werth 178 pp New York Alfred A Knopf 3 | IRIS VINTON | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/bohlen-in-moscow-for-normal-duty-new-envoy-greeted-is-said-to-carry.html | BOHLEN IN MOSCOW FOR NORMAL DUTY New Envoy Greeted Is Said to Carry No U S Message May See Malenkov | By Harrison E Salisbury | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/bonn-signs-point-to-socialist-gain-ruhr-mine-council-elections.html | BONN SIGNS POINT TO SOCIALIST GAIN Ruhr Mine Council Elections Interpreted as a Setback for Adenauer Coalition | By M S Handler | RE0000092771 | 1981-05-15 | B00000409784 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/bonn-spy-suspect-ends-life-in-jail-2-others-arrested-as-agents-of.html | BONN SPY SUSPECT ENDS LIFE IN JAIL 2 Others Arrested as Agents of SovietDirected Network 6 Still Being Sought | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/both-flag-races-start-tomorrow-yanks-to-open-bid-for-fifth-title-in.html | BOTH FLAG RACES START TOMORROW Yanks to Open Bid for Fifth Title in Row at Capital Braves at Cincinnati | By John Drebinger | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/boy-into-man-the-bar-mitzvah-treasury-edited-by-azriel-eisenberg.html | Boy Into Man THE BAR MITZVAH TREASURY Edited by Azriel Eisenberg 320 pp New York Behrman House 4 | By Philip Rubin | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/brickers-amendment-has-wide-implications-proposed-checks-on.html | BRICKERS AMENDMENT HAS WIDE IMPLICATIONS Proposed Checks on Executive Powers Would Change Some Old Principles | By Harold B Hinton | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/bride-in-bay-state-as-8-attendants-at-wedding-in-longmeadow-church.html | BRIDE IN BAY STATE as 8 Attendants at Wedding in Longmeadow Church to J R angdon Veteran | Soecial in rc fr T4rS | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/bridge-defense-plays-new-book-dealing-with-difficult-subject.html | BRIDGE DEFENSE PLAYS New Book Dealing With Difficult Subject Explores Both Theory and Practice | By Albert H Morehead | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/busy-puerto-rico-this-vacation-island-now-offers-tourists-a-smiling.html | BUSY PUERTO RICO This Vacation Island Now Offers Tourists A Smiling Face a Bright Happy Spirit | By Robert Black | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/butter-125000000-pounds-is-buttering-no-u-s-bread-in-fact-the.html | BUTTER 125000000 POUNDS IS BUTTERING NO U S BREAD In Fact the Government Would Be Glad to Dispose of It if It Could Find Buyers | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/by-plane-and-car-package-tours-provide-more-sightseeing.html | BY PLANE AND CAR Package Tours Provide More SightSeeing | By C E Wright | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/by-way-of-report-time-of-the-cuckoo-set-for-filming-addenda.html | BY WAY OF REPORT  Time of the Cuckoo Set For Filming  Addenda | By A H Weiler | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/cadet-hogg-is-fiance-of-bette-hartmann.html | CADET HOGG IS FIANCE OF BETTE HARTMANN | SDe to TXE N oax Trmzs | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/cairo-cabinet-falls-in-squad-of-11-ministers-trains-as-commandos-at.html | CAIRO CABINET FALLS IN Squad of 11 Ministers Trains as Commandos at Army Order | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/calliopes-came-last-circus-parades-a-pictorial-history-of-americas.html | Calliopes Came Last CIRCUS PARADES A Pictorial History of Americas Greatest Pageant By Charles Philip Fox Introduction by Henry Ringling North 180 pp Watkins Glen N Y Century House 10 | By William Lindsay Gresham | RE0000092771 | 1981-05-15 | B00000409784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/capital-muse-sings-of-riches-to-rags-president-watches-as-gridiron.html | CAPITAL MUSE SINGS OF RICHES TO RAGS President Watches as Gridiron Club Makes All in Politics Face Its Redhot Music | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/carl-w-feldmeier.html | CARL W FELDMEIER | Special to THE NSW YOEi TIMZS | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/carlotta-ougk-bride-in-prinoeton-alumna-of-stephens-married-to-even.html | CARLOttA OUGK BRIDE IN PRINOETON Alumna of Stephens Married to Even Wilkes Bell Who Hd Served With Army | Special to TR NEW olu TII | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/charles-j-stern.html | CHARLES J STERN | Special to NZV YORK TztaZS | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/chemical-innovation-new-growth-retardant-has-limited-uses.html | CHEMICAL INNOVATION New Growth Retardant Has Limited Uses | EMERY RADWANY | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/children-of-migrant-farm-workers.html | Children of Migrant Farm Workers | B F | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/china-still-follows-soviet-line-in-far-east-two-powers-work-closely.html | CHINA STILL FOLLOWS SOVIET LINE IN FAR EAST Two Powers Work Closely Together in Their Korea Armistice Tactics | By Henry R Lieberman | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/chinese-withdrawal-korea-key-rhee-says.html | CHINESE WITHDRAWAL KOREA KEY RHEE SAYS | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/christian-life-urged-cushing-says-society-cannot-be-healed.html | CHRISTIAN LIFE URGED Cushing Says Society Cannot Be Healed Otherwise | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/city-college-wins-109-solomon-paces-rally-and-then-nips-mitchel.html | CITY COLLEGE WINS 109 Solomon Paces Rally and Then Nips Mitchel Field Threat | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/city-election-drive-is-opened-in-france.html | CITY ELECTION DRIVE IS OPENED IN FRANCE | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/clarklittle.html | ClarkLittle | peclal to Tz NV Yoluc | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/coach-ripley-of-army-gets-globetrotter-post.html | Coach Ripley of Army Gets Globetrotter Post | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/cohenrobinson.html | CohenRobinson | SpeCial to TI Ngw YOK Tzs | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/columbia-nine-tops-rutgers-team-63-columbia-defeats-rutgers-nine-63.html | Columbia Nine Tops Rutgers Team 63 COLUMBIA DEFEATS RUTGERS NINE 63 | By Michael Strauss | RE0000092771 | 1981-05-15 | B00000409784 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/columbus-circle-to-clingmans-dome.html | COLUMBUS CIRCLE TO CLINGMANS DOME | By Jack Westeyn | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/conflict-within-frances-little-kremlin-the-french-communist-party.html | Conflict Within Frances Little Kremlin The French Communist party is split by cold feuds and a struggle over basic strategy Can Maurice Thorez reunite it | By Theodore H White | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/copyright.html | Copyright | HARRy BUCHMAN | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/coronation-time-in-bermuda-june-festivities-and-royal-visit-in-fall.html | CORONATION TIME IN BERMUDA June Festivities and Royal Visit in Fall Dominate Colonys Schedule | By E T Sayer | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/dane-k-stoddaad-beoombs-ficee-middlebury-alumna-engaged-to-richard.html | DANE K STODDaaD BEOOMBS FICEE Middlebury Alumna Engaged to Richard G Donahue 3d Selsternber Wedding Planned | Special to Tli Ngw o TrMgs | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/danger-in-what-we-dont-know.html | Danger in What We Dont Know | DELBERT CLARK | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/delightful-acting.html | Delightful Acting | JESSIE ROYCE LANDIS | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/demon-on-wheels-the-racer-by-hans-ruesch-200-pp-new-york-ballantine.html | Demon on Wheels THE RACER By Hans Ruesch 200 pp New York Ballantine Books Cloth 150 paper 35 cents | DON M MANKIEWICZ | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/dewey-signs-bill-for-court-study-new-commission-will-seek-a.html | DEWEY SIGNS BILL FOR COURT STUDY New Commission Will Seek a Complete ReEvaluation of the Judicial System | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/diplomatic-bill-of-goods-hotel-talleyrand-by-paul-hyde-bonner-300.html | Diplomatic Bill of Goods HOTEL TALLEYRAND By Paul Hyde Bonner 300 pp New York Charles Scribners Sons 350 | By Herbert F West | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/distaff-moderator-the-articulate-virgilia-peterson-runs-a-book.html | DISTAFF MODERATOR The Articulate Virgilia Peterson Runs A Book Program With Wit and Gusto | By Bernard Kalb | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/doris-marie-jones-mried.html | Doris Marie Jones Mried | pecl to I Iw Yor lz | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/dorothy-s-apple-engaged.html | Dorothy S Apple Engaged | peLl t Nw Yor Mzs | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/dowlingkellock.html | DowlingKellock | OeClltl to TR NlV Yor TIMr | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/dr-a-h-compton-plans-new-study-atomic-pioneer-will-resign.html | DR A H COMPTON PLANS NEW STUDY Atomic Pioneer Will Resign University Post for Research on Science Effect on Man | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/dr-georgi-jarooszewicz.html | DR GEORGI JAROOSZEWICZ | SpectaJ to N NoI11 | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/dursoleahy.html | DursoLeahy | Spcial to 7t Nzw YoJ 7Lrf | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/dynanshelley.html | DynanShelley | qDeca t TF NEW YOP l at | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/eckener.html | ECKENER | HOWARD ELKINTON | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/education-in-review-catholic-school-administrators-review-fifty.html | EDUCATION IN REVIEW Catholic School Administrators Review Fifty Years of History and Plan for the Future | By Benjamin Fine | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/edward-p-mellon-78-a-retired-architec.html | EDWARD P MELLON 78 A RETIRED ARCHITEC | Special to Tin NzW You Tnxs | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/el-salvador-denies-pact-defense-minister-says-nation-has-not-joined.html | EL SALVADOR DENIES PACT Defense Minister Says Nation Has Not Joined Military Alliance | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/electric-technique-for-mental-cases.html | Electric Technique for Mental Cases | W K | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/elizabeth-taylor-to-bea-june-bride-hter-of-rear-admiral-is-engaged.html | ELIZABETH TAYLOR TO BEA JUNE BRIDE hter of Rear Admiral Is Engaged to W H Butler Jr a Graduate of Harvard | soecial to Ti NEw YOILK TIES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/elsie-parkhijrst-beoome-a-bride-married-in-wilkesbarre-to-john.html | ELSIE PARKHIJRST BEOOME A BRIDE Married in WilkesBarre to John William Buyers Who Served in Marine Corps | special to the new york times | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/emily-wood-wed-to-navy-veteran-gowned-in-antique-satin-for-marriage.html | EMILY WOOD WED TO NAVY VETERAN Gowned in Antique Satin for Marriage in Madison Conn to Edwin S Underhill 3d | qloecial to Nw Yor x TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/errors-set-stage.html | Errors Set Stage | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/erskine-is-loser-allows-4-yank-runs-in-2d-woodling-homer-accounts.html | ERSKINE IS LOSER Allows 4 Yank Runs in 2d  Woodling Homer Accounts for Two | By Roscoe McGowen | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/europe-may-pool-transport-lines-rail-road-and-water-network-for-20.html | EUROPE MAY POOL TRANSPORT LINES Rail Road and Water Network for 20 Nations Is Discussed Under Marshall Plan Body | By Henry Giniger | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/europe-still-faces-big-fuels-problem-longterm-issues-unsolved.html | EUROPE STILL FACES BIG FUELS PROBLEM LongTerm Issues Unsolved Despite Large PostWar Aid Outlays by U S | By J H Carmical | RE0000092771 | 1981-05-15 | B00000409784 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/facts-on-azaleas-good-choice-depends-on-home-owners-knowledge-of.html | FACTS ON AZALEAS Good Choice Depends on Home Owners Knowledge of the Different Groups | By Edward Moddell | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/farewell-diplomacy-trygve-lies-daughter-guri-tells-about-staying.html | Farewell Diplomacy Trygve Lies daughter Guri tells about staying here | By A M Rosenthal | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/federal-security-plan-proving-a-complex-job-g-o-p-proposal-to-give.html | FEDERAL SECURITY PLAN PROVING A COMPLEX JOB G O P Proposal to Give Department Heads Responsibility Meets Criticism | By Luther A Huston | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/finger-lakes-roads-orchards-along-the-highways-will-soon-be.html | FINGER LAKES ROADS Orchards Along the Highways Will Soon Be Perfumed by Spring Blossoms | By Bill Cartwright | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/first-comes-the-word-this-principle-should-prevail-in-setting.html | FIRST COMES THE WORD This Principle Should Prevail in Setting Poetry to Music Composer Declares | By Lucas Foss | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/first-time.html | First Time | JOEL GRAHAM | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/fittingout-time-on-hand-for-skippers-of-pleasure-boats-overhaul.html | FittingOut Time on Hand for Skippers of Pleasure Boats OVERHAUL PROGRAM OFTEN IS OVERDONE | By Clarence E Lovejoy | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/flags-of-62-given-to-the-antietam-new-york-and-alabama-colors.html | FLAGS OF 62 GIVEN TO THE ANTIETAM New York and Alabama Colors Presented to Navy Carrier Named for the Battle | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/fleteherbuck.html | FleteherBuck | Seclal to TZ NEW N0uK TtMuS | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/foe-again-seeks-truce-talks-first-ill-captives-to-return-aril-20.html | Foe Again Seeks Truce Talks FIRST ILL CAPTIVES TO RETURN ARIL 20 | By Lindesay Parrott | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/for-the-balletomane.html | FOR THE BALLETOMANE | RP | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/for-younger-readers-musical-mouse.html | For Younger Readers Musical Mouse | ELLEN LEWIS BUELL | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/four-major-headaches-facing-liquor-men-precipitating-worst.html | Four Major Headaches Facing Liquor Men Precipitating Worst Situation Since Dry Era | By John Stuart | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/franco-in-appeal-for-student-unity-holds-it-needed-to-win-battles.html | FRANCO IN APPEAL FOR STUDENT UNITY Holds It Needed to Win Battles at Home and Abroad but Youths Show Opposition | By Camille M Cianfarra | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/fredericks-sings-first-pinkerton-tenor-heard-in-city-operas-madama.html | FREDERICKS SINGS FIRST PINKERTON Tenor Heard in City Operas Madama Butterfly Mary Kreste Replaces Miss Evans | JB | RE0000092771 | 1981-05-15 | B00000409784 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/frolichbachman.html | FrolichBachman | Special to TIz Nw Yo TIMZS | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/from-play-into-opera-transition-can-be-made-history-of-art-shows.html | FROM PLAY INTO OPERA Transition Can Be Made History of Art Shows | By Howard Taubman | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/germany-holds-key-to-future-of-europe-moscows-awaited-unification.html | GERMANY HOLDS KEY TO FUTURE OF EUROPE Moscows Awaited Unification Offer Will Bring the Supreme Test | By Drew Middleton | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/gold-coast-bargains-lower-rates-introduced-in-miami-beach-area.html | GOLD COAST BARGAINS Lower Rates Introduced In Miami Beach Area | By Arthur A Himbert | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/goroonh-ooo-f_iuator-is-dfd-retired-chairman-of-english-at.html | GOROONH OOO FIUATOR IS DFD Retired Chairman of English at Princeton Was 75Joined Wilsons Staff in 1905 | Special to Nv Yo rs | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/gosswalker.html | gossWalker | pclal tO TFu NVt 0 TrMV e | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/greenwich-village-down-by-the-blue-blue-sea.html | GREENWICH VILLAGE DOWN BY THE BLUE BLUE SEA | By Lawrence Martin | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/growth-of-a-rose-stems-called-suckers-are-cut-off-at-the-ground.html | GROWTH OF A ROSE Stems Called Suckers Are Cut Off at the Ground | G A C | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/hankslong.html | HanksLong | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/hardly-a-man.html | HARDLY A MAN | M J CARREKER | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/harry-bridges-renamed-longshore-union-president-is-unopposed-for.html | HARRY BRIDGES RENAMED Longshore Union President Is Unopposed for Office | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/hatchettgardjner.html | HatchettGardJner | Special to THZ NEW YOE Tr | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/hele-5weeney-wed-in-taford-wears-princess-lade-gown-at-i-marriage.html | HELE 5WEENEY WED IN TAFORD Wears Princess Lade Gown at I Marriage to Lieut William J j Doyle in St Johns Church | Specta to Nv Yolu T4rJ | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/hofstra-lacrosse-victor.html | Hofstra Lacrosse Victor | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/hollywood-canvas-animation-process-invented-by-producer-is-unveiled.html | HOLLYWOOD CANVAS Animation Process Invented by Producer Is Unveiled How They Went Thataway | By Thomas M Pryor | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/holmesskeltor.html | HolmesSkeltoR | Declal to TH YOIK Tlzar | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/hoover-urges-u-s-leave-power-field-expresident-says-step-would-save.html | HOOVER URGES U S LEAVE POWER FIELD ExPresident Says Step Would Save 600 Million a Year and Halt Creeping Socialism | By Elie Abel | RE0000092771 | 1981-05-15 | B00000409784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/hopes-are-fired-on-convertibility-world-chamber-report-sees-return.html | HOPES ARE FIRED ON CONVERTIBILITY World Chamber Report Sees Return to Conservatism Sign Free Exchange Looms | By Brendan M Jones | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/how-to-tighten-and-lift-facial-contours.html | How to tighten and lift facial contours | By Helena Rubinstein | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/i55-em-sltlyelyi-yetfans-fiancee-member-of-bronville-service-group.html | I55 EM SltlYELYI YETFANS FIANCEE Member of Bronville Service Group Will Bo Married to Richard Vincent Chisholm Speehrl to g Your un | Special to tne new york times | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/i5s-m-newlutd-officer-to-iarrn-michigan-girl-is-engaged-to-ensign.html | I5S M NEWLUtD OFFICER TO IARRN Michigan Girl Is Engaged to Ensign William NishUSN Wedding in June | Special to Tin Nv Yolt | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/ielizabeth-k-holt-prospective-bride-smith-alumna-affianced-tc.html | IELIZABETH K HOLT PROSPECTIVE BRIDE Smith Alumna Affianced tc William A Jansen Son of School Superintendent | Special to Nsw YO lxs | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/impressive-performance.html | Impressive Performance | CARL VAN VECHTEN | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/in-nashion-fashion-the-private-dining-room-and-other-new-verses-by.html | In Nashion Fashion THE PRIVATE DINING ROOM And Other New Verses By Ogden Nash 169 pp Boston Little Brown  Co 3 | By Lewis Nichols | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/in-the-best-of-taste-bouquet-de-france-an-epicurean-tour-of-the.html | In the Best of Taste BOUQUET DE FRANCE An Epicurean Tour of the French Provinces By Samuel Chamberlain Recipes adapted from the French by Narcissa Chamberlain Illustrations by the Author 619 pp New York Gourmet Distributing Company 10 | By Charlotte Turgeon | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/including-how-to-get-along-with-the-natives.html | Including How to Get Along With the Natives | By Peter Blake | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/india-completing-newsprint-plant-first-in-asia-will-use-bamboo.html | INDIA COMPLETING NEWSPRINT PLANT First in Asia Will Use Bamboo Primitive Conditions Held Back 12000000 Project | By Jack R Ryan | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/inquiry-into-mccarthys-status-it-shows-there-are-several-schools-of.html | Inquiry Into McCarthys Status It shows there are several schools of thought about the Senator from Wisconsin but all in Washington agree it is risky to quarrel with him | By John B Oakes | RE0000092771 | 1981-05-15 | B00000409784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/interesting-visitors-elegant-cedar-waxwings-are-fun-to-observe.html | INTERESTING VISITORS Elegant Cedar Waxwings Are Fun to Observe | R R T | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/iv55-vahousb-msaroma-bride-of-edward-g-herendeen-in-beaufortdr-l-w.html | Iv55 VAHOUSB mSAROmA Bride of Edward G Herendeen in BeaufortDr L W Pitt of Grace Church Officiates | S to TKZ N YGLX | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/jamaica-is-rediscovered-by-winston-churchill-this-very-british.html | JAMAICA IS REDISCOVERED BY WINSTON CHURCHILL This Very British Island Now Jumping With Joy and Tourists Awaits Queen | By Arthur J Mathers | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/james-franklin-printing-of-1727-is-discovered.html | James Franklin Printing Of 1727 Is Discovered | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/japanese-fabrics-to-be-diversified-with-exports-off-25-in-52-mills.html | JAPANESE FABRICS TO BE DIVERSIFIED With Exports Off 25 in 52 Mills Will Curtail Expansion and Go Into Other Lines | By Herbert Koshetz | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/japans-vote-drive-enters-last-week-yoshidas-chances-of-return-to.html | JAPANS VOTE DRIVE ENTERS LAST WEEK Yoshidas Chances of Return to Power Seem Brighter Than in Earlier Stages | By William J Jorden | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/jeanne-teves-engaged-greens-farms-school-teacher-to-be-bride-of-r-f.html | JEANNE TEVES ENGAGED Greens Farms School Teacher to Be Bride of R F Ittner | SpeCial to Tmc NEW YOP Tuz | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/jefferson-letter-shown-in-princeton-display-it-gives-views-on.html | JEFFERSON LETTER SHOWN In Princeton Display It Gives Views on Church and State | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/jersey-races-led-by-troast-meyner-they-are-expected-to-defeat.html | JERSEY RACES LED BY TROAST MEYNER They Are Expected to Defeat Forbes and Wene in Primaries for the Governorship | By George Cable Wright | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/jesuit-anniversary-marked.html | Jesuit Anniversary Marked | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/jitterbug-reaches-stardom-helen-gallagher-talks-about-path-to-fame.html | JITTERBUG REACHES STARDOM Helen Gallagher Talks About Path to Fame On Broadway | By Seymour Peck | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/joan-m-hennessey-wei-in-stratford.html | JOAN M HENNESSEY WEI IN STRATFORD | qpecla to THE NEw YOK TIM | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/kathleen-moynahan-is-wed-in-peekskill.html | KATHLEEN MOYNAHAN IS WED IN PEEKSKILL | rC l Yu  5 Fldr 4 | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/kenneth-s-kurtz.html | KENNETH S KURTZ | SpLlal to I Nuw No Tl | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/knapp-takes-lead-in-dinghy-series-triumphs-as-twoday-sailing-event.html | KNAPP TAKES LEAD IN DINGHY SERIES Triumphs as TwoDay Sailing Event Opens at Larchmont  Raymond Is Second | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |

| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/korea-now-and-then.html | Korea Now And Then | TOKYO | RE0000092771 | 1981-05-15 | B00000409784 |
|---|---|---|---|---|---|---|
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/korean-war-cuts-soviet-machinery-emphasis-on-armaments-curbs.html | KOREAN WAR CUTS SOVIET MACHINERY Emphasis on Armaments Curbs Production of Civilian and Consumer Goods Items | By Harry Schwartz | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/lafayette-edges-n-y-u.html | Lafayette Edges N Y U | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/lanetaylor.html | LaneTaylor | Oecl to TIE Ngv YOg T1MF | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/latin-nations-urged-to-spur-agriculture.html | LATIN NATIONS URGED TO SPUR AGRICULTURE | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/lenzvan-bemmelen.html | LenzVan Bemmelen | Special to THE NEW NOPK TIM | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 No Title | DONALD GREENE | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/lippertbanks.html | LippertBanks | Special to Nv Noi TLZS | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/little-sister-just-like-nancy-by-marian-cumming-illustrated-by.html | Little Sister JUST LIKE NANCY By Marian Cumming Illustrated by Edward Sweet 174 pp New York Harcourt Brace Co 250 | SARAH CHOKLA GROSS | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/lois-schpero-betrothed-iconnecticut-girl-to-be-married.html | LOIS SCHPERO BETROTHED IConnecticut Girl to Be Married | Special to The New York Times | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/long-island-aggies-top-pace.html | Long Island Aggies Top Pace | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/love-them-and-be-firm-your-child-and-his-problems-a-basic-guide-for.html | Love Them And Be Firm YOUR CHILD AND HIS PROBLEMS A Basic Guide for Parents By Joseph D Teicher M D 302 pp Boston Little Brown Co 375 | By Dorothy Barclay | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/magsaysay-likely-as-nominee-today-philippine-convention-expected-to.html | MAGSAYSAY LIKELY AS NOMINEE TODAY Philippine Convention Expected to Pick ExAide to Oppose Quirino in Election | By Henry R Lieberman | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/major-surgery-set-for-mrs-zaharias-major-operation-for-mrs-zaharias.html | Major Surgery Set For Mrs Zaharias MAJOR OPERATION FOR MRS ZAHARIAS | By the United Press | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/making-a-new-haiti-economic-and-agricultural-development-programs-a.html | MAKING A NEW HAITI Economic and Agricultural Development Programs Add to Tourist Attractions | By Sylvia Martin | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/mann-p-schwarzman-i-fiancee-of-a-cadeti.html | mANN P SCHWARZMAN I FIANCEE OF A CADETI | Special to THE Nv YO TIMId | RE0000092771 | 1981-05-15 | B00000409784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archiv es/mapping-the-growing-widescreen-3d-maze-or-a-guide-to-some-of-the.html | MAPPING THE GROWING WIDESCREEN 3D MAZE Or a Guide to Some of the Entries in The Movies MultiDimensional Field | By Leonard Spinrad | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archiv es/margaret-p-lynch-wed-in-washingtoni.html | MARGARET P LYNCH WED IN WASHINGTONI | Special to THZ NE YOF K TIMId | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archiv es/marriage-announcement-2-no-title-miss-berky-fiancee-of-charles-a.html | Marriage Announcement 2 No Title MISS BERKY FIANCEE OF CHARLES A READ | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archiv es/mary-e-caney-married-becomes-the-bride-of-donald-a-cardwell-in.html | MARY E CANEY MARRIED Becomes the Bride of Donald A Cardwell in Waterford N Y | SedeJ to Tg Nmv YoK rs | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archiv es/mayor-of-newark-denies-kickbacks-villani-links-jurys-charges-in.html | MAYOR OF NEWARK DENIES KICKBACKS Villani Links Jurys Charges in Parks Department Case to His Bid for ReElection | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archiv es/mcarthy-presses-stassen-on-ships-suggests-official-blocks-pact-with.html | MCARTHY PRESSES STASSEN ON SHIPS Suggests Official Blocks Pact With Greeks in London on Ending of Red Trade | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archiv es/mcarthys-inquiry-to-call-austrians-senators-aides-in-vienna-hint-a.html | MCARTHYS INQUIRY TO CALL AUSTRIANS Senators Aides in Vienna Hint a Hearing in Europe on U S Propaganda Efforts | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archiv es/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archiv es/miss-anita-l-kelly.html | MISS ANITA L KELLY | oeclal t THz Nmv YORK TiMZS J | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archiv es/miss-barker-wed-to-pvt-d-edwards-she-is-married-in-jersey-to.html | MISS BARKER WED TO PVT D EDWARDS She Is Married in Jersey to Graduate of Princeton Who Is Stationed in Virginia | Special to TE LVV YOlK TIM | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archiv es/miss-elinore-helzer-bride-in-greenwich.html | MISS ELINORE HELZER BRIDE IN GREENWICH | Special to Tm NEW YO TrM | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archiv es/miss-hope-raymond-is-engaged-to-wed.html | MISS HOPE RAYMOND IS ENGAGED TO WED | i Special to Tm Nz YoK TiMrS | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archiv es/miss-jean-wedmore-a-prospective-bride.html | MISS JEAN WEDMORE A PROSPECTIVE BRIDE | Special to Tu Nw YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archiv es/miss-joan-dreher-bride-of-officer-former-student-of-goucher-wed-to.html | MISS JOAN DREHER BRIDE OF OFFICER Former Student of Goucher Wed to Ensign R W Hopkins a Graduate of Dartmouth | Special to T V N0 TlMg | RE0000092771 | 1981-05-15 | B00000409784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/miss-lviimi-clark-enign5-fiancee-daughter-of-supreme-court-justice.html | MISS lVIIMI CLARK ENIGN5 FIANCEE Daughter of Supreme Court Justice Plans to Be Bride of T R Gronlund USN | Special to TiE Nv YO TIFS | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/miss-macdonald-bride-in-pelham.html | Miss MacDonald Bride in Pelham | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/marion-busser-plans-n-wddngi.html | MISS MARION BUSSER PLANS N WDDNGi | peclaJ to Trg NEw YOe X Tlazs | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/miss-mary-j-day-a-bride-in-jersey-elementary-school-teacher-is-wed.html | MISS MARY J DAY A BRIDE IN JERSEY Elementary School TeAcher Is Wed in Spring Lake to Edward J Heine Jr | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/miss-mary-longley-bride-in-princeton.html | MISS MARY LONGLEY BRIDE IN PRINCETON | Special to Tm lzw Yol Tnzs | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/miss-natalie-smith-becomes-betrothed.html | MISS NATALIE SMITH BECOMES BETROTHED | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/miss-peggy-dunton-fiancee-of-officer.html | MISS PEGGY DUNTON FIANCEE OF OFFICER | SPecial lo Tile E YORK TIIES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/miss-r-p-6illespie-ed-in-pittsburgh-5-attend-bride-at-marriage-to.html | MISS R P 6ILLESPIE ED IN PITTSBURGH 5 Attend Bride at Marriage to Jr ExStudent at Philip Cook University i ofPennsylvanial | Rpecizl to Tz Nsv NoR Tr | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/miss-sally-young-lawyers-fiutceei-her-wedding-to-michael-orr-of.html | MISS SALLY YOUNG LAWYERS FIUtCEEI Her Wedding to Michael Orr of Firm Here Planned for May 23 in Minneapolis | Special to T lw Yo Ztx | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/miss-westergaard-trothi-wellesley-coliegee-aitlmna-to-l-wed-to.html | MISS WESTERGAARD TROTHI Wellesley Coliegee Aitlmna to l Wed to Abner Frank Attorney | I Scial o H isw NoK TIMuS i | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/miss-worth-engaged-to-hugh-g-taylor.html | MISS WORTH ENGAGED TO HUGH G TAYLOR | SpeCial to THE Ngw Yoxl Tnr | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/modern-british-paintings-by-sutherland-and-sculpture-by-moore-in.html | MODERN BRITISH Paintings by Sutherland and Sculpture By Moore in Joint Boston Show | By Aline B Louchheim | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/montgomery-in-jersey-quiet-weekend-to-be-capped-by-seeing-ball-game.html | MONTGOMERY IN JERSEY Quiet Weekend to Be Capped by Seeing Ball Game in Washington | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/motoring-through-mexico-with-time-for-side-trips.html | MOTORING THROUGH MEXICO WITH TIME FOR SIDE TRIPS | By Flora Lewis | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/mrs-alan-iselin-has-daughter.html | Mrs Alan Iselin Has Daughter | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/mrs-allen-t-schultz-has-son.html | Mrs Allen T Schultz Has Son | Special to THE NKW yoltli Tlzs | RE0000092771 | 1981-05-15 | B00000409784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/mrs-gh-engeman-jr-has-child.html | Mrs GH Engeman Jr Has Child | Special to TB HEW YORK TIMS | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/mrs-hobby-sworn-as-first-secretary-of-welfare-office-she-becomes.html | MRS HOBBY SWORN AS FIRST SECRETARY OF WELFARE OFFICE She Becomes Second Woman to Serve in a Cabinet Praised by Eisenhower | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/mrs-luce-crams-for-embassy-job-near-departure-for-rome-she.html | MRS LUCE CRAMS FOR EMBASSY JOB Near Departure for Rome She Discusses Strenuous Work in Preparing for Duties | By David Anderson | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/mrs-wctokev-hk.html | Mrs wctokev HK | slagter | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/msmosavnweoi-roonro-l-osauni.html | MSMOSAVNWeOI rooNro L OSaUNI | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/natos-lag-in-air-worries-ridgway-ground-forces-getting-edge-he-will.html | NATOS LAG IN AIR WORRIES RIDGWAY Ground Forces Getting Edge He Will Warn Ministers Norstad May Take Over | By Benjamin Welles | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/nehru-sole-force-in-unifying-india-role-is-exemplified-by-talks-to.html | NEHRU SOLE FORCE IN UNIFYING INDIA Role Is Exemplified by Talks to Naga Tribes in Effort to Instill Idea of Nationhood | By Robert Trumbull | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/new-disciple-slave-boy-in-judea-by-josephine-sanger-lau-illustrated.html | New Disciple SLAVE BOY IN JUDEA By Josephine Sanger Lau Illustrated by Joseph G Farris 188 pp New York AbingdonCokesbury Press 2 | MARJORIE BURGER | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/new-test-held-aid-to-cancer-studies-human-growth-is-transplanted-in.html | NEW TEST HELD AID TO CANCER STUDIES Human Growth Is Transplanted in Animals for Experiments Seeking Agents to Destroy It | By William L Laurence | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/new-us-bond-seen-of-major-import-represents-departure-from-wartime.html | NEW US BOND SEEN OF MAJOR IMPORT Represents Departure From Wartime Debt Management Practices of Treasury | By Paul Heffernan | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/newmeyerharding.html | NewmeyerHarding | Special to Nzw YOK lrs | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | By Lewis Funke | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/news-and-notes-gathered-from-the-studios-the-baseball-season.html | NEWS AND NOTES GATHERED FROM THE STUDIOS The Baseball Season Arrives Officially  Shakespeare Festival  Items | By Sidney Lohman | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000092771 | 1981-05-15 | B00000409784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/nirgilqia-d-lasell-b-en__gagedi-a-graduate-of-yale.html | NIRGIlqIA D LASELL B ENGAGEDI a Graduate of Yale | Special to Tm NEW Nox IL | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/nominees-for-roster-of-plant-aristocracy.html | NOMINEES FOR ROSTER OF PLANT ARISTOCRACY | By Kenneth Meyer | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/notes-on-science-bikini-readied-for-more-atomic-tests-lie-detector.html | NOTES ON SCIENCE Bikini Readied for More Atomic Tests  Lie Detector Dropped | W K | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/nuptials-are-held-for-miss-milvane-ialumna-of-trinity-is-married-to.html | NUPTIALS ARE HELD FOR MISS MILVANE IAlumna of Trinity Is Married to Francis Lawton Casey Jr in Pittsburgh Ceremony | Special to T Ngw o TZMTS | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/of-several-centuries.html | OF SEVERAL CENTURIES | By Stuart Preston | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/offshore-bill-opposed-rights-of-states-to-resources-of-submerged.html | Offshore Bill Opposed Rights of States to Resources of Submerged Lands Disputed | PHILIP B PERLMAN | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/on-the-blossom-trail-organized-tours-of-floral-displays-and-old.html | ON THE BLOSSOM TRAIL Organized Tours of Floral Displays and Old Homes Within Easy Driving Range | By Robert Meyer Jr | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/operator-danny-the-golden-summer-by-daniel-nathan-215-pp-boston.html | Operator Danny THE GOLDEN SUMMER By Daniel Nathan 215 pp Boston Little Brown  Co 350 | By Hal Borland | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/opinions-from-writers-about-two-plays.html | Opinions From Writers About Two Plays | ADDISON M METCALF | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/orley-h-roof.html | ORLEY H ROOF | Special to TH NLW Yo Tl4r | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/ottiga-an-otters-story-by-emil-e-liers-illustrated-by-tony-palazzo.html | Ottiga AN OTTERS STORY By Emil E Liers Illustrated by Tony Palazzo 191 pp New York The Viking Press 250 | LAVINIA R DAVIS | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/our-small-angloamerican-relations-british-youngsters-now-living-and.html | Our Small AngloAmerican Relations British youngsters now living and going to school here show a lively reciprocity in transAtlantic cultures | By Alastair Buchan | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/pamela-a-ghaub-army-ms-bride-westport-girl-is-married-to-lieut-john.html | PAMELA A GHAUB ARMY MS BRIDE Westport Girl Is Married to Lieut John F OConnor an Alumnus of Holy Cross | Spectal to Ts Nmv ox Zrm3s | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/panzer-triumphs-13-6.html | Panzer Triumphs 13  6 | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/paris-in-new-york.html | Paris in New York | By Betty Pepis | RE0000092771 | 1981-05-15 | B00000409784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/penelope-s-pijrr-bride-of-neteran-wed-to-julian-h-marshall-jr.html | PENELOPE S PIJRR BRIDE OF NETERAN Wed to Julian H Marshall Jr Former Artillery Liaison Pilot in Fairmont W Va Church | Special to Txz Nw No TtMSS | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/penn-crews-surge-defeats-rutgers-quaker-varsity-forced-wide-early.html | PENN CREWS SURGE DEFEATS RUTGERS Quaker Varsity Forced Wide Early in Race Completes Sweep on Schuylkill | By Allison Danzig | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/peril-in-the-wilderness-the-governors-daughter-by-denton-whitson.html | Peril in the Wilderness THE GOVERNORS DAUGHTER By Denton Whitson 322 pp Indianapolis The BobbsMerrill Company 350 | CHARLES LEE | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/permanent-motto-for-all-future-u-s-issues-is-advocated.html | Permanent Motto for All Future U S Issues Is Advocated | By Kent B Stiles | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/phyllis-rein-engaged1-he-will-become-bride-aug-of-dr-john-w.html | PHYLLIS REIN ENGAGED1 he Will Become Bride Aug of Dr John W Robinson | SpeaJ to Nw Yo | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/planted-with-care-vigorous-growth-made-by-groundcovers-is-no-excuse.html | PLANTED WITH CARE Vigorous Growth Made by Groundcovers Is No Excuse for Sloppy Planting | By Mary C Seckman | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/plentiful-butter-for-fine-sauces.html | Plentiful Butter For Fine Sauces | By Jane Nickerson | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/pllis-a-chijrijh-engaged-to-marry-todent-at-barmore-to-be-wed-to.html | PLLIS A CHIJRIJH ENGAGED TO MARRY tOdent at Barmore to Be Wed to Norman hoppelry Who Is Serving in Marines | Special to Tm Yoga Tmr s | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/police-in-jersey-ban-bingo-games-hundreds-turned-away-from.html | POLICE IN JERSEY BAN BINGO GAMES Hundreds Turned Away From Elizabeth Church Hall Raffles Also Stopped | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/posters-for-may-day-on-sale-in-moscow.html | POSTERS FOR MAY DAY ON SALE IN MOSCOW | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/president-invites-all-48-governors-to-secret-briefing-calls-them-to.html | PRESIDENT INVITES ALL 48 GOVERNORS TO SECRET BRIEFING Calls Them to White House May 4 and 5 to Discuss U S and World Issues | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/prices-expected-to-remain-fairly-stable-peace-or-no-peace.html | PRICES EXPECTED TO REMAIN FAIRLY STABLE PEACE OR NO PEACE | By Joseph A Loftus | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/prize-to-long-islander.html | Prize to Long Islander | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/public-health-termed-vital-to-peace-throughout-world-group-is.html | Public Health Termed Vital To Peace Throughout World Group Is Formed to Increase Appreciation of Importance of International Programs | By Howard A Rusk M D | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/pushing-pushing-pushing-the-struggles-of-albert-woods-by-william-co.html | Pushing Pushing Pushing THE STRUGGLES OF ALBERT WOODS By William Cooper 287 pp New York Doubleday  Co 350 | By Richard Sullivan | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/r-p-i-halts-stevens-53-hoeker-of-victors-relieves-in-ninth-to-end-r.html | R P I HALTS STEVENS 53 Hoeker of Victors Relieves in Ninth to End Rally | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/radar-check-on-speeders.html | RADAR CHECK ON SPEEDERS | C E W | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/raising-interest-rates-bond-refunding-plan-supported-as.html | Raising Interest Rates Bond Refunding Plan Supported As AntiInflation Move | SIMON N WHITNEY | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/rbert-n-yeager.html | RBERT N YEAGER | Special to IIE NW YOIK TIM | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/records-reissues-some-operatic-rarities-sponsored-by-foster.html | RECORDS REISSUES Some Operatic Rarities Sponsored by Foster | By John Briggs | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/red-sox-win-by-41-as-fans-boo-braves-red-sox-win-by-41-fans-jeer.html | Red Sox Win by 41 As Fans Boo Braves RED SOX WIN BY 41 FANS JEER BRAVES | By the United Press | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/reformers-and-rebels-the-faith-of-our-fathers-an-anthology.html | Reformers And Rebels THE FAITH OF OUR FATHERS An Anthology Expressing the Aspirations of the American Common Man 17901860 Edited by Irving Mark and Eugene L Schwaab 394 pp Hew York Alfred A Knopf 5 | By H I Brock | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/reinforced-plastics-open-broader-field-plastics-industry-finds.html | Reinforced Plastics Open Broader Field PLASTICS INDUSTRY FINDS WIDER FIELD | By William M Freeman | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/republicans-encounter-first-cabinet-trouble-executive-departments.html | REPUBLICANS ENCOUNTER FIRST CABINET TROUBLE Executive Departments Lawmakers Begin to Find Themselves at Odds On Some Important Matters | By Arthur Krock | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/rest-easy-folks-the-moneys-safe-treasury-check-shows-u-s-has-the.html | REST EASY FOLKS THE MONEYS SAFE Treasury Check Shows U S Has the 3044241558170 It Should Have Now | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/rev-joseph-carroll.html | REV JOSEPH CARROLL | Speal to zzw yo | RE0000092771 | 1981-05-15 | B00000409784 |

| Date | URL | Title | Byline | RE Number | Date2 | B Number |
|---|---|---|---|---|---|---|
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/revitalized-blood-held-disease-curb-injection-of-female-hormones.html | REVITALIZED BLOOD HELD DISEASE CURB Injection of Female Hormones Reported to Lessen Fat in the Arteries and Heart | By Robert K Plumb | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/rliss-mdonald-fiancee-lumbia-student-to-be-bride-of-dr-elbert-c.html | rlISS MDONALD FIANCEE lumbia Student to Be Bride of Dr Elbert C Brinning | Special to L yOrK TLrS | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/robert-w-jmeso-i-busns-xcutvi.html | ROBERT W JMESO I BUSNS XCUTVI | Sloctal to THE NgW YozK | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/royal-bay-gem-52-outruns-hueso-in-rich-chesapeake-royal-bay-gem-52.html | Royal Bay Gem 52 Outruns Hueso in Rich Chesapeake ROYAL BAY GEM 52 WINS CHESAPEAKE | By Joseph C Nichols | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/rs-boker-married-to-a-naval-captain.html | RS BOKER MARRIED TO A NAVAL CAPTAIN | Spcclal tO TII Nuo ORK TIIE | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/russias-new-line-reflected-in-press-attacks-on-americans-suddenly.html | RUSSIAS NEW LINE REFLECTED IN PRESS Attacks on Americans Suddenly Decrease With Exceptions for DelayedAction Raps | By Harrison E Salisbury | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/ruth-robinson-fiancee-vassar-faculty-member-will-be-bride-of-thomas.html | RUTH ROBINSON FIANCEE Vassar Faculty Member Will Be Bride of Thomas Ross Jr | Special tO THZ NIv YOR iLMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/ruth-sansoms-nuptialsi-she-is-wed-in-cranford-to-r-fi-olcojn.html | RUTH SANSOMS NUPTIALSI She Is Wed in Cranford to R FI oLcojN | Special to the new york times | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/ruthdennis-_-_nuptials-sohf-swecdrtetajryhonf.html | RUTHDENNIS NUPTIALS Sohf sWecdrtetaJryhonf | SoWmYererScni | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/rutledgeholt.html | RutledgeHolt | Special ro I N Yo TIM | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/s-e-c-eases-rule-on-employe-stock-lessens-information-required-of-c.html | S E C EASES RULE ON EMPLOYE STOCK Lessens Information Required of Concerns When They Offer Investment Issues to Staff | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/sagittarius-takes-jamaica-handicap-2520for2-outsider-beats-favored.html | SAGITTARIUS TAKES JAMAICA HANDICAP 2520for2 Outsider Beats Favored Tuscany by Head Before 47219 Fans | By James Roach | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/sarah-ann-douglas-married.html | Sarah Ann Douglas Married | Specl to Tm Nv Yo Tnar | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/sculpture-annual-whitney-surveys-contemporary-trends-masson-tobey.html | SCULPTURE ANNUAL Whitney Surveys Contemporary Trends Masson Tobey and Landeck | By Howard Devree | RE0000092771 | 1981-05-15 | B00000409784 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/seasons-summing-up-in-estimate-of-successes-and-failures-at-the-met.html | SEASONS SUMMING UP In Estimate of Successes And Failures at the Met | By Olin Downes | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/seton-hall-stops-princeton-3-to-2-nolan-run-in-eighth-on-single-by.html | SETON HALL STOPS PRINCETON 3 TO 2 Nolan Run in Eighth on Single by Reardon Wins Harvard Bows to Amherst 72 | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/shift-in-approach-on-suez-is-urged-new-line-for-angloegyptian-talk.html | SHIFT IN APPROACH ON SUEZ IS URGED New Line for AngloEgyptian Talk Stresses Technical Issues Not Main Principle | By Robert C Doty | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/sister-john-marie.html | SISTER JOHN MARIE | Slcla to I w NOPK TIlrs | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/skyline-silhouettes.html | Skyline Silhouettes | By Dorothy Hawkins | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/some-folklore-on-native-plants.html | SOME FOLKLORE ON NATIVE PLANTS | By Charles E Mohr | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/soviet-eases-flight-rules-bohlens-crew-allowed-to-radio-but-no.html | SOVIET EASES FLIGHT RULES Bohlens Crew Allowed to Radio but No Report Is Heard | By Walter Sullivan | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/soviet-peace-strategy-raises-many-problems-in-addition-to-korea-are.html | SOVIET PEACE STRATEGY RAISES MANY PROBLEMS In Addition to Korea Are Questions Of Captive Peoples of Europe and An End of Aggression in Asia | By C L Sulzberger | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/speech-is-the-mirror-of-the-soul-speech-is-the-mirror-of-the-soul.html | SPEECH IS THE MIRROR OF THE SOUL SPEECH IS THE MIRROR OF THE SOUL | By Marian Rich | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/sports-of-the-times-out-on-a-limb.html | Sports of The Times Out on a Limb | By Arthur Daley | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/st-johns-1512-victor-brooklyn-nine-snaps-la-salle-string-of-ten-in.html | ST JOHNS 1512 VICTOR Brooklyn Nine Snaps La Salle String of Ten in Upset | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/status-of-rumania-condition-of-people-evaluated-role-of-monarchy.html | Status of Rumania Condition of People Evaluated Role of Monarchy Outlined | C A DAVILA | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/stokowski-and-toy-orchestra-outtoot-a-crisis-in-tv-tv-toy-orchestra.html | Stokowski and Toy Orchestra OutToot a Crisis in TV TV TOY ORCHESTRA OUTTOOTS A CRISIS | By Milton Bracker | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/stories-in-pictures-difference-between-sequence-and-series-shots.html | STORIES IN PICTURES Difference Between Sequence and Series Shots Illustrated in Missouri Contest | By Jacob Deschin | RE0000092771 | 1981-05-15 | B00000409784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/summer-wedding-for-miss-crowell-tennessee-u-alumni-aide-s-engaged.html | SUMMER WEDDING FOR MISS CROWELL Tennessee U Alumni Aide s Engaged to R J Richardson Jr ExSubmarine Man | Special to Tree Nv Youc Ftrs | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/sun-and-fish-along-the-jersey-shore.html | SUN AND FISH ALONG THE JERSEY SHORE | By George Cable Wright | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/suzanne-sklstead-married-in-capital.html | SUZANNE SKLSTEAD MARRIED IN CAPITAL | SletaJ to Tm Nw YoRx lizs | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/suzinne-bartley-j-t-jackson-wf-briaroliff-graduate-is-bride-of-new.html | SUZINNE BARTLEY J T JACKSON WF Briaroliff Graduate Is Bride of New Yorker at Ceremony in Pittsburgh Church | Special to Tx Nv oP Tnzs | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/sweet-agony-of-the-young-corpus-of-joe-bailey-by-oakley-hall-479-pp.html | Sweet Agony Of the Young CORPUS OF JOE BAILEY By Oakley Hall 479 pp New York The Viking Press 450 | By John J Espey | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/symphonic-harvest-wide-variety-of-works-now-available-on-lp.html | SYMPHONIC HARVEST Wide Variety of Works Now Available on LP | By Harold C Schonberg | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/tarpon-fishing-in-cubas-batabano.html | TARPON FISHING IN CUBAS BATABANO | By R Hart Phillips | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/tasks-of-a-permanent-odm.html | TASKS OF A PERMANENT ODM | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/tax-court-rules-on-family-trusts-those-created-by-gifts-made-by.html | TAX COURT RULES ON FAMILY TRUSTS Those Created by Gifts Made by Associates Held Entitled to Enter Partnership | By Godfrey N Nelson | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/teacher-tenure-is-issue-on-coast-move-to-change-state-laws-arises.html | TEACHER TENURE IS ISSUE ON COAST Move to Change State Laws Arises as Witnesses Balk at House Red Queries | By Gladwin Hill | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/tentacles-of-the-past-new-heaven-new-earth-by-arthemise-goertz-319.html | Tentacles Of the Past NEW HEAVEN NEW EARTH By Arthemise Goertz 319 pp New York McGrawHill Book Company 350 | CHARLOTTE CAPERS | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-annual-fringe-kinds-for-edging-walks-and-borders-are-as.html | THE ANNUAL FRINGE Kinds for Edging Walks and Borders Are As Numerous as They Are Varied | By Martha Pratt Haislip | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-brooch-on-tv-william-faulkner-runs-afoul-of-videos-code-and.html | THE BROOCH ON TV William Faulkner Runs Afoul of Videos Code and Comes Off Second Best | By Jack Gould | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-bulls-and-the-men-to-the-bullfight-by-john-marks-illustrated.html | The Bulls And the Men TO THE BULLFIGHT By John Marks Illustrated 147 pp New York Alfred A Knopf 3 | By Harry Sylvester | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-cabinet-changes-in-character-too-it-has-increased-in-size-but.html | The Cabinet Changes In Character Too It has increased in size  but more important in its functions | By Thomas L Stokes | RE0000092771 | 1981-05-15 | B00000409784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-dance-novelties-for-sponsored-season-the-weeks-programs.html | THE DANCE NOVELTIES FOR SPONSORED SEASON  THE WEEKS PROGRAMS | By John Martin | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-dancer-as-an-artist-jose-limon-who-returns-to-broadway-this.html | The Dancer as an Artist Jose Limon who returns to Broadway this week has brought new range to ballet | By John Martin | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-fantastic-doctors-plot-a-drama-of-soviet-political-intrigue-a.html | THE FANTASTIC DOCTORS PLOT  A DRAMA OF SOVIET POLITICAL INTRIGUE A Reconstruction of the Episode on the Basis of Russian Press Reports And on Information That Has Come to Light in Recent Weeks | By Harry Schwartz | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-financial-week-stocks-again-react-nervously-on-peace-prospect-a.html | THE FINANCIAL WEEK Stocks Again React Nervously on Peace Prospect  Average Shows a Further Decline | T E M | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-freedom-to-search-for-knowledge-this-is-indispensable-to-the.html | The Freedom to Search for Knowledge This is indispensable to the educators work and it must be preserved against unjustified assaults | By Robert M MacIver | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-general-wants-more-planes-wings-for-peace-a-primer-for-a-new.html | The General Wants More Planes WINGS FOR PEACE A Primer for a New Defense By Brig Gen Bonner Fellers U S Army Ret 255 pp Chicago Henry Regnery Company 350 | By Lynn Montross | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-london-stage-forty-productions-now-being-presented-at.html | THE LONDON STAGE Forty Productions Now Being Presented At Playhouses in the West End | By Brooks Atkinson | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Thomas F Conroy | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-parties-were-dull-baron-klinkowstroms-america-18181820.html | The Parties Were Dull BARON KLINKOWSTROMS AMERICA 18181820 Translated and edited by Franklin D Scott Northwestern University Studies 262 pp Evanston Ill Northwestern University Press 5 | By Warren S Tryon | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-people-of-fashion-in-the-mink-by-anne-scottjames-255-pp-new.html | The People Of Fashion IN THE MINK By Anne ScottJames 255 pp New York E P Dutton  Co 3 | By Trudie Osborne | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-place-of-vinegar-joe-in-history-stilwells-mission-to-china-u-s.html | The Place of Vinegar Joe in History STILWELLS MISSION TO CHINA  U S Army in World War II  The China Burma India Theatre By Charles F Romanus and Riley Sunderland 441 pp Illustrated Washington D C U S Government Printing Office 5 | By Hanson W Baldwin | RE0000092771 | 1981-05-15 | B00000409784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-pleasures-of-motoring-through-europe.html | THE PLEASURES OF MOTORING THROUGH EUROPE | PAUL J C FRIEDLANDER | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-prater.html | THE PRATER | ROBERT BREUER | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-problem-of-kitty-cotillion-by-georgette-heyer-316-pp-new-york-g.html | The Problem Of Kitty COTILLION By Georgette Heyer 316 pp New York G P Putnams Sons 350 | RICHARD MATCH | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-quiet-countryside-of-les-canadiens.html | THE QUIET COUNTRYSIDE OF LES CANADIENS | By Helen Claire Howes | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-sights-for-sale-along-floridas-highways.html | THE SIGHTS FOR SALE ALONG FLORIDAS HIGHWAYS | By Norman D Ford | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-songwriter.html | The Songwriter | ARNOLD SHAW | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-south-called-him-a-liar-the-cotton-kingdom-a-travellers.html | The South Called Him a Liar THE COTTON KINGDOM A Travellers Observations on Cotton and Slavery in the American Slave States By Frederick Law Olmsted Edited with an introduction by Arthur M Schlesinger 626 pp New York Alfred A Knopf 675 | By Laura Wood Roper | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-tricks-of-the-trade-make-me-an-offer-by-wolf-mankowitz.html | The Tricks Of the Trade MAKE ME AN OFFER By Wolf Mankowitz Illustrated by Leonard Rosoman 94 pp New York E P Dutton  Co 2 | By Delancey Ferguson | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-way-he-saw-it-the-words-of-justice-brandeis-edited-by-solomon.html | The Way He Saw It THE WORDS OF JUSTICE BRANDEIS Edited by Solomon Goldman Foreword by Justice William O Douglas 187 pp New York Henry Schuman 3 | By Morris L Ernst | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-will-to-serve-the-journal-of-charlotte-l-forten-with-an.html | The Will To Serve THE JOURNAL OF CHARLOTTE L FORTEN With an Introduction and Notes by Ray Allen Billington 248 pp New York The Dryden Press 5 | By Frances Gaither | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-willing-hostage-juniper-green-by-susan-morley-250-pp-new-york.html | The Willing Hostage JUNIPER GREEN By Susan Morley 250 pp New York The Dial Press 3 | WILMOTT RAGSDALE | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/the-world-of-music-spring-festivals-become-standard-feature-of.html | THE WORLD OF MUSIC Spring Festivals Become Standard Feature Of American University Activities | By Ross Parmenter | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/this-is-baseball.html | This Is Baseball | By Arthur Daley | RE0000092771 | 1981-05-15 | B00000409784 |

| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/thorenkeuy.html | ThorenKeUy | Special to Illv Yolig lll igs | RE0000092771 | 1981-05-15 | B00000409784 |
|---|---|---|---|---|---|---|
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/tight-little-films-a-respectful-appreciation-of-some-minor-items.html | TIGHT LITTLE FILMS A Respectful Appreciation of Some Minor Items From British Studios | By Bosley Crowther | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/times-sq-police-get-live-grenade-its-inventor-22-asks-test-and-is.html | TIMES SQ POLICE GET LIVE GRENADE Its Inventor 22 Asks Test and Is Held for Sanity Study  Device Called Workable | By Ira Henry Freeman | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/to-rio-and-beyond-new-hotels-enlarging-tourist-facilities-along.html | TO RIO AND BEYOND New Hotels Enlarging Tourist Facilities Along South Americas East Coast | By Sam Pope Brewer | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/touching-all-bases-the-southpaw-by-mark-harris-350-pp-indianapolis.html | Touching All Bases THE SOUTHPAW By Mark Harris 350 pp Indianapolis The BobbsMerrill Company 350 | By Harry Sylvester | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/trappers-and-traders-the-fur-brigade-by-dickson-reynolds.html | Trappers and Traders THE FUR BRIGADE By Dickson Reynolds Decorations by Edmond J Fitzgerald 207 pp New York Funk Wagnalls Company 275 | F C SMITH | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/treachery-afoot.html | Treachery Afoot | JOHN W LUNDSTROM | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/tropic-africa-put-in-economic-clamp-shift-from-primitive-farming.html | TROPIC AFRICA PUT IN ECONOMIC CLAMP Shift From Primitive Farming Requires New Methods and Markets UN Report Says | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/troth-aounoed-of-miriam-bennett-minnesota-u-alumna-to-be-bride-of.html | TROTH AOUNOED OF MIRIAM BENNETT Minnesota U Alumna to Be Bride of Donald Leslie Jr Graduate of Princeton | Special to  NV Yozx Tlr | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/trout-lure-many-anglers-but-early-birds-fare-best-anglers-crowd.html | Trout Lure Many Anglers But Early Birds Fare Best Anglers Crowd Elbow to Elbow to Open New Yorks Trout Season | From a Staff Correspondent | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/trujillos-island-dominican-republic-is-building-new-hotels.html | TRUJILLOS ISLAND Dominican Republic Is Building New Hotels | By L M Woods | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/two-popular-fruits-strawberries-and-raspberries-each-have-strong.html | TWO POPULAR FRUITS Strawberries and Raspberries Each Have Strong Points in Their Favor | By J R Hepler | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/u-s-holds-up-plan-for-montana-dam-300000000-project-needing.html | U S HOLDS UP PLAN FOR MONTANA DAM 300000000 Project Needing Canadian Approval Will Be Subject of Restudy | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/untaxed-property-rises-53-in-city-since-1935-the-value-has-gone-up.html | UNTAXED PROPERTY RISES 53 IN CITY Since 1935 the Value Has Gone Up to 7000255418  Other Realty Gains 19 | By Leo Egan | RE0000092771 | 1981-05-15 | B00000409784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/use-by-economists-of-statistics-cited-appointment-of-burns-to-head.html | USE BY ECONOMISTS OF STATISTICS CITED Appointment of Burns to Head Eisenhower Team Points Up Need of Economic Planning | By Burton Crane | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/variety-spices-spring-in-the-southwest.html | VARIETY SPICES SPRING IN THE SOUTHWEST | By Gladwin Hill | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/vejar-will-be-inducted-into-service-april-21.html | Vejar Will Be Inducted Into Service April 21 | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/vinca-is-a-troubleshooting-groundcover.html | VINCA IS A TROUBLESHOOTING GROUNDCOVER | KENNETH MEYER | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/wannamake-rkendall.html | Wannamake rKendall | Soedal tc Iz lcw Yov ltMr | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/ward-is-victim.html | Ward Is Victim | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/wed-in-isar43hmont-columbia-university-graduate-bride-of-robert-a.html | WED IN IsAR43HMONT Columbia University Graduate Bride of Robert A Bechhold Yale Alumnus Class of 52 | Saeclal to TI Nzw YonK Tlgs | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/wellesley-alumna-heads-fund-for-department.html | Wellesley Alumna Heads Fund for Department | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/west-will-test-soviet-on-trade-u-n-discussion-on-expanding-commerce.html | WEST WILL TEST SOVIET ON TRADE U N Discussion on Expanding Commerce Will Be Opened in Geneva Tomorrow | By Michael L Hoffman | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/what-the-trip-will-cost.html | What the Trip Will Cost | By Diana Rice | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/white-reinhardt.html | White Reinhardt | cil to TH Ngw YO TxtEZ | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/willa-cather.html | Willa Cather | WESTBROOK | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/william-j-weeper.html | WILLIAM J WEEPER | Special to Tm NEW YOF | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/wilson-offers-to-explain-plan.html | Wilson Offers to Explain Plan | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/wit-and-wisdom-wise-and-otherwise-the-dos-and-donts-of-sundry.html | Wit and Wisdom WISE AND OTHERWISE The Dos and Donts of Sundry Proverbs Selected and pictured by Anne Marie Jauss 30 pp New York David McKay Company 250 | E L B | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/wood-field-and-stream-conversion-from-bait-to-fly-fishing-opens-new.html | Wood Field and Stream Conversion From Bait to Fly Fishing Opens New Avenues of Activity for Many | By Raymond R Camp | RE0000092771 | 1981-05-15 | B00000409784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/world-at-u-n-weighs-russian-peace-offensive-doubts-that-are-raised.html | WORLD AT U N WEIGHS RUSSIAN PEACE OFFENSIVE Doubts That Are Raised Concern U S Policy as Well as Soviets Aims | By Thomas J Hamilton | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/writers-wanted.html | WRITERS WANTED | JOHN R ROBERSON | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/yale-opens-civic-art-show.html | Yale Opens Civic Art Show | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/youth-goes-to-aid-of-negro-both-die-drowning-8yearolds-cries.html | YOUTH GOES TO AID OF NEGRO BOTH DIE Drowning 8YearOlds Cries Attract Lad 11 on Way to His 2d Swimming Lesson | Special to THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/yugoslavia-hopes-to-remain-secure-aide-at-united-nations-cites.html | YUGOSLAVIA HOPES TO REMAIN SECURE Aide at United Nations Cites Balkan Alliance as Block to Soviet Aggression | Special TO THE NEW YORK TIMES | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-12 | https://www.nytimes.com/1953/04/12/archives/yugoslavia-will-relax-bars-to-emigration-and-tourism-tito-will.html | Yugoslavia Will Relax Bars To Emigration and Tourism TITO WILL PERMIT SOME EMIGRATION | By Jack Raymond | RE0000092771 | 1981-05-15 | B00000409784 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/-ideas-by-berger-played-first-time-1movement-work-performed-by.html | IDEAS BY BERGER PLAYED FIRST TIME 1Movement Work Performed by Philharmonic Kapell Soloist at Carnegie Hall | N S | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/liberal-sermons-split-church-here-bay-ridge-presbyterians-form-2.html | LIBERAL SERMONS SPLIT CHURCH HERE Bay Ridge Presbyterians Form 2 Opposing Camps on Issue of Dr Jones Social Gospel | By George Dugan | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/-whats-this-bug-is-plea-at-museum-spring-means-many-calls-on.html | WHATS THIS BUG IS PLEA AT MUSEUM Spring Means Many Calls on Experts to Identify Some of Citys 1000 Varieties | By Cynthia Kellogg | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/2-senators-warn-on-soviet-peace-wiley-and-humphrey-predict-senate.html | 2 SENATORS WARN ON SOVIET PEACE Wiley and Humphrey Predict Senate Will Back Dulles in NATO Session in Paris | Special to THE NEW YORK TIMES | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/about-new-york-ghost-building-haunts-heart-of-the-city-million.html | About New York Ghost Building Haunts Heart of the City Million Persons in Times Sq Never | By Meyer Berger | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/abroad-the-washington-prologue-to-the-nato-conference.html | Abroad The Washington Prologue to the NATO Conference | By Anne OHare McCormick | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/alfred-g-magnuson.html | ALFRED G MAGNUSON | Special to Tz Nzw Yogw TxMs | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/alumnus-chosen-to-head-stevens-institute-fund.html | Alumnus Chosen to Head Stevens Institute Fund | Special to THE NEW YORK TIMES | RE0000092772 | 1981-05-15 | B00000409785 |

| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/arthur-g-goodfield.html | ARTHUR G GOODFIELD | Spectal to TFn Nv YOZK TrMr | RE0000092772 | 1981-05-15 | B00000409785 |
|---|---|---|---|---|---|---|
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/bernard-stevens.html | BERNARD STEVENS | SpecaJ td Tx Nw YOK TtNZS | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/bigbee-baritone-makes-debut-here-ravel-melodies-lend-unusual-touch.html | BIGBEE BARITONE MAKES DEBUT HERE Ravel Melodies Lend Unusual Touch to His Recital Program Handel Spietato Heard | H C S | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/bkrbar-millers-trothi-harvard-graduate-student-to-bei-wed-to-t-c.html | BkRBAR MILLERS TROTHI Harvard Graduate Student to BeI Wed to T C Randell 1 | Special to THE NEW YORK TIMES | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/bonn-wins-ceiling-on-defense-costs-maximum-of-142857000-a-month-is.html | BONN WINS CEILING ON DEFENSE COSTS Maximum of 142857000 a Month Is Temporarily Accepted by Allies | By Ms Handler | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/british-ambassador-sees-molotov-again.html | BRITISH AMBASSADOR SEES MOLOTOV AGAIN | Special to THE NEW YORK TIMES | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/cecil-davis.html | CECIL DAVIS | SDcciI to IvE NEw YOKK TIMES | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/charles-f-laros.html | CHARLES F LAROS | special to TH NZW YO TZMS | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/church-is-165-years-old.html | Church Is 165 Years Old | Special to THE NEW YORK TIMES | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/city-unions-get-aid-of-halley-wagner-in-fight-on-budget-special.html | CITY UNIONS GET AID OF HALLEY WAGNER IN FIGHT ON BUDGET Special Legislative Session to Be Asked to Upset Program Formulated by Dewey | By Paul Crowell | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/citys-budget-crisis-straining-hospitals-city-budget-woes-weaken.html | Citys Budget Crisis Straining Hospitals CITY BUDGET WOES WEAKEN HOSPITALS | By Murray Illson | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/clark-d-haviland.html | CLARK D HAVILAND | Special to THE bw YOK TightS | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/clark-studies-parley-renewal-procedure-is-set-on-captive-trade.html | Clark Studies Parley Renewal PROCEDURE IS SET ON CAPTIVE TRADE | By Robert Alden | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/col-s-b_-phil__pot-dies-retired-army-veteran-76-wast.html | COL S B PHILPOT DIES Retired Army Veteran 76 Wast | Special to The New York Times | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/daughter-to-mrs-a-r-denzeri.html | Daughter to Mrs A R DenzerI | SDecia l to Tm Nw Nosc kM | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/dewey-signs-bill-on-life-insurance-superintendent-authorized-to.html | DEWEY SIGNS BILL ON LIFE INSURANCE Superintendent Authorized to Require Concerns to Adopt Uniform Accounting | Special to THE NEW YORK TIMES | RE0000092772 | 1981-05-15 | B00000409785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/dolores-hart-engaged-rosemont-student-affianced-to-john-b.html | DOLORES HART ENGAGED Rosemont Student Affianced to John B Carmichael Jr | Special to TZ NEW YORK TIMFS | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/dorothy-lally-a-bride-she-is-married-in-st-augustinesl-union-to.html | DOROTHY LALLY A BRIDE She Is Married in St Augustinesl Union to Richard Srebnick I | Special to TH NZW YOp TIMES I | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/drive-on-bingo-assailed-pastor-says-its-pity-old-lady-cant-take.html | DRIVE ON BINGO ASSAILED Pastor Says Its Pity Old Lady Cant Take Nickel Chance | Special to THE NEW YORK TIMES | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/eased-alien-law-asked-resolution-of-catholic-group-is-critical-of.html | EASED ALIEN LAW ASKED Resolution of Catholic Group Is Critical of McCarran Act | Special to THE NEW YORK TIMES | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/economics-and-finance-the-high-cost-of-high-supports.html | ECONOMICS AND FINANCE The High Cost of High Supports | By Edward H Collins | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/economists-in-government.html | Economists in Government | VICTOR R FUCHS | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/eden-undergoes-surgery-condition-is-satisfactory-after-removal-of.html | EDEN UNDERGOES SURGERY Condition Is Satisfactory After Removal of Gallstones | Special to THE NEW YORK TIMES | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/educator-depicts-security-threats-parents-misuse-of-control-setting.html | EDUCATOR DEPICTS SECURITY THREATS Parents Misuse of Control Setting Difficult Goals for Children Termed Perils | By Ella Mae Knittle | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/educator-is-appointed-as-secretary-of-yale.html | Educator Is Appointed As Secretary of Yale | Special to THE NEW YORK TIMES | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/egypt-proposes-suez-compromise-no-2-strong-man-is-willing-to-let.html | EGYPT PROPOSES SUEZ COMPROMISE No 2 Strong Man Is Willing to Let British Technicians Help Maintain Base | By Robert C Doty | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/eisenhower-names-brother-to-foster-unity-of-americas-pennsylvania.html | EISENHOWER NAMES BROTHER TO FOSTER UNITY OF AMERICAS Pennsylvania Educator to Tour Hemisphere as a Goodwill Envoy Seeking Solidarity | By Walter H Waggoner | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/eisenhower-steps-praised-by-hoover-shaping-sound-government-says.html | EISENHOWER STEPS PRAISED BY HOOVER Shaping Sound Government Says Former President Who Lauds Drive to Reorganize | By Elie Abel | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/events-of-interest-in-shipping-world-record-678-ships-go-through.html | EVENTS OF INTEREST IN SHIPPING WORLD Record 678 Ships Go Through Panama Canal 39 Mothers of War Brides Arrive | Special to THE NEW YORK TIMES | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000092772 | 1981-05-15 | B00000409785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/fire-patro___l-ca___ptain-91-ia-s-johnston-who-responded-to-21000.html | FIRE PATROL CAPTAIN 91 IA S Johnston Who Responded to 21000 Alarms in 45 Years Dies | Special to TIK zw OR TIMId | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | Week Ended April 10 1953 | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/g-ward-humprey-66-presbyterian-leader.html | G WARD HUMPREY 66 pRESBYTERIAN LEADER | 8plal to TR N vo TtM | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/giants-jansen-to-start-campaign-against-the-phils-at-shibe-park.html | Giants Jansen to Start Campaign Against the Phils at Shibe Park RightHander Picked by Durocher for Season Opener Last Exhibition With Indians at Polo Grounds Halted by Rain | By William J Briordy | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/greyhound-takes-twin-brooks-prize-mardormeres-cherry-bounce-best.html | GREYHOUND TAKES TWIN BROOKS PRIZE Mardormeres Cherry Bounce Best Among 1014 Dogs in Show at West Orange | By John Rendel | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/guardsmen-get-firing-practice.html | Guardsmen Get Firing Practice | Special to THE NEW YORK TIMES | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/harding-favored-fall-in-key-post-preferred-him-over-hughes-before.html | HARDING FAVORED FALL IN KEY POST Preferred Him Over Hughes Before Scandal Book Relates Backed Dawes for 24 | Special to THE NEW YORK TIMES | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/hogan-captures-masters-golf-event-second-time-with-record-274-12000.html | Hogan Captures Masters Golf Event Second Time With Record 274 12000 SEE TEXAN WIN BY 5 STROKES | By Lincoln A Werden | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/homer-b-smith.html | HOMER B SMITH | SPecial o THg NIv 0K TIMF S | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/howardgarfinkel.html | HowardGarfinkel | Special to THE NEW YOgK Tnazs | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/i-mrs-j-addison-crowell.html | i MRS J ADDISON CROWELL | Special to Taz NXW 5Or TIMIS | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/india-denies-nehru-bars-kashmir-talk-aide-hits-karachi-reports-on.html | India Denies Nehru Bars Kashmir Talk Aide Hits Karachi Reports on Alleged Curb | Special to THE NEW YORK TIMES | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/interamerica-meeting-friday.html | InterAmerica Meeting Friday | Special to THE NEW YORK TIMES | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/israelis-dedicate-girls-school.html | Israelis Dedicate Girls School | Special to THE NEW YORK TIMES | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/john-parkinson-69-banker-yachtsman.html | JOHN PARKINSON 69 BANKER YACHTSMAN | Special to TR Ngw YORK TIMIS | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/joseph-l-kania.html | JOSEPH L KANIA | Decll to Tm Ngw Yo TtMr | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/knapp-shows-way-in-dinghy-sailing-registers-576-points-in-two-day.html | KNAPP SHOWS WAY IN DINGHY SAILING Registers 576 Points in Two Day Series at Larchmont Shields Is Second | Special to THE NEW YORK TIMES | RE0000092772 | 1981-05-15 | B00000409785 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/kurka-franco-music-performed-at-forum.html | KURKA FRANCO MUSIC PERFORMED AT FORUM | H C S | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/lack-of-school-planning-board-of-education-criticized-for.html | Lack of School Planning Board of Education Criticized for Overcrowding in New School | UNA KILTY | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/letdown-in-morale-of-aides-found-to-weaken-us-policy-federal.html | Letdown in Morale of Aides Found to Weaken US Policy Federal Employes Fear Tactics of Inquiries and Reprisals Administration Discounts Possible Damage to Cold War Effort | By W H Lawrence | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/magsaysay-nominated-to-run-against-quirino-his-exchief-magsaysay.html | Magsaysay Nominated to Run Against Quirino His ExChief MAGSAYSAY NAMED TO OPPOSE QUIRINO | By Henry R Lieberman | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/malan-victory-due-in-africa-election-voting-rule-expected-to-return.html | MALAN VICTORY DUE IN AFRICA ELECTION Voting Rule Expected to Return Nationalist Party to Power Despite Lack of Majority | Special to THE NEW YORK TIMES | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/markets-in-london-calm-over-korea-armament-stocks-are-down-but.html | MARKETS IN LONDON CALM OVER KOREA Armament Stocks Are Down but There is No Collapse in Industrial Shares | By Lewis L Nettleton | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/mary-van-d-davis-engaged-to-marry.html | MARY VAN D DAVIS ENGAGED TO MARRY | Special to THE NEW YOR TIMES | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/massachusetts-acts-in-3day-milk-strike.html | MASSACHUSETTS ACTS IN 3DAY MILK STRIKE | Special to THE NEW YORK TIMES | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/meadow-brook-riders-win.html | Meadow Brook Riders Win | Special to THE NEW YORK TIMES | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/metro-projects-jet-squadron-8-studio-combining-two-stories-in-film.html | METRO PROJECTS JET SQUADRON 8 Studio Combining Two Stories in Film Tribute to Navy Fighter Pilots in Korea | By Thomas M Pryor | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/miss-hewbury-wed-to-jay-g-merwih-7-attend-bride-at-marriage-in.html | MISS HEWBURY WED TO JAY G MERWIH 7 Attend Bride at Marriage in Chestnut Hill Mass to I I Navy Air Veteran | SDed to THE NA YORK TIM5 | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/miss-packlaian-in-debut-queens-soprano-sings-program-in-four.html | MISS PACKLAIAN IN DEBUT Queens Soprano Sings Program in Four Languages | R P | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/mossadegh-balks-at-calling-on-shah-refuses-to-pay-traditional-visit.html | MOSSADEGH BALKS AT CALLING ON SHAH Refuses to Pay Traditional Visit as Fight Over Rulers Powers Nears Showdown | Special to THE NEW YORK TIMES | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/mrs-david-polhemus.html | MRS DAVID POLHEMUS | SpectaJ to Tzz 1v Yo s | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/mrs-may-s-ruggles.html | MRS MAY S RUGGLES | oecll to TR3 EW YOII TIMES | RE0000092772 | 1981-05-15 | B00000409785 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/neolithic-skulls-with-plaster-faces-found-in-5000-bc-jericho-mound.html | Neolithic Skulls With Plaster Faces Found in 5000 BC Jericho Mound NEOLITHIC SKULLS FOUND IN JERICHO | By Kennett Love | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/new-jersey-aglow-with-peach-blooms-if-weather-holds-pink-glory-will.html | NEW JERSEY AGLOW WITH PEACH BLOOMS If Weather Holds Pink Glory Will Prevail in Northern Counties Next WeekEnd | By Edith Evans Asbury | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/new-tools-extend-surgery-of-heart-engineering-principles-spur-bold.html | NEW TOOLS EXTEND SURGERY OF HEART Engineering Principles Spur Bold Techniques Doctors Explain at Conference | By Robert K Plumb | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/new-work-of-foss-directed-by-shaw-parable-of-death-played-at-town.html | NEW WORK OF FOSS DIRECTED BY SHAW Parable of Death Played at Town Hall Cassou Sonnets Written in Nazi Prison Heard | By Olin Downes | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/news-of-food-onions-are-plentiful-so-nows-the-time-to-cook-and-eat.html | News of Food Onions Are Plentiful So Nows the Time To Cook and Eat Them as a Major Dish | By Ruth P CasaEmellos | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/oil-search-in-sinkiang-pushed.html | Oil Search in Sinkiang Pushed | Special to THE NEW YORK TIMES | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/p-s-c-urges-dewey-to-curb-bus-speed-lower-truck-limit-also-asked-as.html | P S C URGES DEWEY TO CURB BUS SPEED Lower Truck Limit Also Asked as Governor Vetoes Bill on Size of Vehicles | Special to THE NEW YORK TIMES | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/paris-sees-no-need-for-2year-draft-also-tells-nato-it-could-not-be.html | PARIS SEES NO NEED FOR 2YEAR DRAFT Also Tells NATO It Could Not Be Imposed Rise in Defense Spending Held Unlikely | By Harold Callender | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/passaic-boys-funerals-i-white-boy-and-negro-friend-to-be-buried.html | PASSAIC BOYS FUNERALS I White Boy and Negro Friend to Be Buried This Week | oecal to THE NEW YOlK TI45 | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/paucity-of-funds-for-research.html | Paucity of Funds for Research | CARL COLODNE | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/philadelphia-pier-strife-reduced-by-arbitration-at-site-of-the-job.html | Philadelphia Pier Strife Reduced By Arbitration at Site of the Job Priest Having Unlimited Authority to Act for Both Sides Brings Work Stability Port Virtually Free of Crime Factor | By William G Weart | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/physicians-urged-to-inform-public-a-m-a-editor-tells-tuskegee.html | PHYSICIANS URGED TO INFORM PUBLIC A M A Editor Tells Tuskegee Meeting to Link Research to Family Prosperity | By John N Popham | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/potter-named-head-of-young-presidents.html | POTTER NAMED HEAD OF YOUNG PRESIDENTS | Special to THE NEW YORK TIMES | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/prep-school-sports-four-years-after-first-look-at-lacrosse-farm-boy.html | Prep School Sports Four Years After First Look at Lacrosse Farm Boy Is a Peekskill M A Mainstay | By Michael Strauss | RE0000092772 | 1981-05-15 | B00000409785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/price-of-gold-bar-increases-in-paris-french-financial-difficulties.html | PRICE OF GOLD BAR INCREASES IN PARIS French Financial Difficulties Also Spark Speculation in Foreign Currencies | Special to THE NEW YORK TIMES | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/procedure-fixed-by-allies-and-foe-on-captive-trade-staff-officers.html | PROCEDURE FIXED BY ALLIES AND FOE ON CAPTIVE TRADE Staff Officers Reach an Official Understanding on Exchange Set to Start in Week | By the United Press | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/queen-decorates-davis-former-envoy-to-britain.html | Queen Decorates Davis Former Envoy to Britain | Special to THE NEW YORK TIMES | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/recovery-staged-by-dutch-stocks-slight-rally-at-midweek-cuts-losses.html | RECOVERY STAGED BY DUTCH STOCKS Slight Rally at Midweek Cuts Losses  Bank Shares Weak on Rate Reduction | BY Paul Catz | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/rise-is-moderate-in-grain-futures-korean-peace-developments-and.html | RISE IS MODERATE IN GRAIN FUTURES Korean Peace Developments and 1953 Wheat Prospects Affect Chicago Trading | Special to THE NEW YORK TIMES | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/roas-ross-lawert-in-bucks-coo_-nrr-79.html | roAs Ross LAwERt IN BUCKS COO Nrr 79 | Spcelal to Yo Tnr | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/sally-ann-cook-married.html | Sally Ann Cook Married | Special to Tm Nw YoI Tr | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/saminsky-works-given-at-concert-town-hall-program-dominated-by.html | SAMINSKY WORKS GIVEN AT CONCERT Town Hall Program Dominated by Choral Compositions Barzin Leads Salutes | R P | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/samuel-m-bass.html | SAMUEL M BASS | Spccal to TE N oX TIMmS | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/socialists-reject-pact-french-party-sets-conditions-for-a-european.html | SOCIALISTS REJECT PACT French Party Sets Conditions for a European Army | Special to THE NEW YORK TIMES | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/soviet-peace-move-examined-no-change-of-communist-objectives-seen.html | Soviet Peace Move Examined No Change of Communist Objectives Seen in Shift in Party Line | NIKITA D ROODKOWSKY | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/speech-specialist-dead-lionel-logue-taught-george-vi-to-overcome.html | SPEECH SPECIALIST DEAD Lionel Logue Taught George VI to Overcome His Stammer | Special to THE CW YOiK TIMES | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/sports-of-the-times-still-on-a-limb.html | Sports of The Times Still on a Limb | By Arthur Daley | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/steel-unaffected-by-talk-of-peace-influx-of-orders-gives-no-sign-of.html | STEEL UNAFFECTED BY TALK OF PEACE Influx of Orders Gives No Sign of Slowing Up  Market Seen Tightest in Years | Special to THE NEW YORK TIMES | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/taft-asked-to-solve-defense-plant-fight.html | TAFT ASKED TO SOLVE DEFENSE PLANT FIGHT | Special to THE NEW YORK TIMES | RE0000092772 | 1981-05-15 | B00000409785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/television-in-review-dark-of-the-night-on-du-mont-fridays-presents.html | TELEVISION IN REVIEW Dark of the Night on Du Mont Fridays Presents Dramas Originating at On Location Spots | By Jack Gould | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/troth-announced-of-miss-delafield-daughter-of-con-ed-executive-will.html | TROTH ANNOUNCED OF MISS DELAFIELD Daughter of Con Ed Executive Will Be Married in June to Francis Everett Jr | Special to THE NEW YORK TIMES | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/truce-talks-leave-mark-upon-zurich-german-italian-japanese-and.html | TRUCE TALKS LEAVE MARK UPON ZURICH German Italian Japanese and Yugoslav Bonds Turn Firmer as Industrials Weaken | By George H Morison | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/truman-sends-wreath.html | Truman Sends Wreath | Special to THE NEW YORK TIMES | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/two-comedies-find-broadway-havens-pink-elephant-at-playhouse-april.html | TWO COMEDIES FIND BROADWAY HAVENS Pink Elephant at Playhouse April 22 Men of Distinction at 48th Street April 30 | By Sam Zolotow | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/u-n-buys-fertilizer-for-korea.html | U N Buys Fertilizer for Korea | Special to THE NEW YORK TIMES | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/u-n-wins-backing-of-town-meeting-but-citizens-of-new-hampshire-wont.html | U N WINS BACKING OF TOWN MEETING But Citizens of New Hampshire Wont Vote on Atom Matters They Do Not Understand | By A M Rosenthal | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/un-soothes-arabs-on-israeli-funds-conciliation-unit-bids-refugees.html | UN SOOTHES ARABS ON ISRAELI FUNDS Conciliation Unit Bids Refugees File Their Bank Claims Over Objections by Jordan | Special to THE NEW YORK TIMES | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/v-c-bruce-wetmore.html | V C BRUCE WETMORE | Special to TIz NEw YORK 7rMZS | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/vice-president-nixon-to-toss-first-ball-at-opening-game-in-capital.html | Vice President Nixon to Toss First Ball at Opening Game in Capital Today YANKS REYNOLDS TO FACE SENATORS | Milwaukee Club Starting Its Campaign in Cincinnati Surkont vs Podbielan | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/west-to-negotiate-on-berlin-air-path-big-three-agree-to-soviet-plan.html | WEST TO NEGOTIATE ON BERLIN AIR PATH Big Three Agree to Soviet Plan as Basis for Talk if Single Corridor Is Wide Enough | By Walter Sullivan | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/william-m-kingsbury.html | WILLIAM M KINGSBURY | Special to NEW YOI TiMv5 | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/yanks-mdonald-yields-six-runs-but-rain-saves-bombers-after-dodgers.html | YANKS MDONALD YIELDS SIX RUNS But Rain Saves Bombers After Dodgers Big First Inning Before 6000 in Brooklyn | By Roscoe McGowen | RE0000092772 | 1981-05-15 | B00000409785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-13 | https://www.nytimes.com/1953/04/13/archives/yugoslavia-holds-cominform-reds-4500-prosoviet-communists-top-total.html | YUGOSLAVIA HOLDS COMINFORM REDS 4500 ProSoviet Communists Top Total of 7000 Political Prisoners Still in Custody | By Jack Raymond | RE0000092772 | 1981-05-15 | B00000409785 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/10-oclock-scholar-8-years-old-thrives-on-daily-bay-adventures.html | 10 oClock Scholar 8 Years Old Thrives on Daily Bay Adventures | By Emma Harrison | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/2-cuban-students-shot-on-march.html | 2 Cuban Students Shot on March | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/2-factions-form-h-m-rail-board-compromise-of-five-members-from-each.html | 2 FACTIONS FORM H M RAIL BOARD Compromise of Five Members From Each of Two Slates Follows Lengthy Tally | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/55-of-oil-lease-bids-rejected-in-montana.html | 55 OF OIL LEASE BIDS REJECTED IN MONTANA | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/99439-for-91day-bills-treasury-reports-average-bids-represent-2219.html | 99439 FOR 91DAY BILLS Treasury Reports Average Bids Represent 2219 a Year | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/adenauer-now-in-chicago-german-chancellor-to-deliver-a-major.html | ADENAUER NOW IN CHICAGO German Chancellor to Deliver a Major Address Tonight | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/aie-t-neold-engage-to-bryn-mawr-graduate-plans-ito-be-bride-of.html | AIE T NEOLD ENGAGE TO Bryn Mawr Graduate Plans Ito Be Bride of David W Clark St Pauls Harvard Alumnus | Special to Tm NLW YORK TnL | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/alice-w-roberts-prospective-brae-jersey-girl-will-be-married-in.html | ALICE W ROBERTS PROSPECTIVE BRaE Jersey Girl Will Be Married in June to Frederick Dunn Harvard Medical Student | Special to Tz o J Tn | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/ammunition-train-near-school-moved.html | AMMUNITION TRAIN NEAR SCHOOL MOVED | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/anne-baxter-gets-role-in-carnival-king-brothers-3dimensional-color.html | ANNE BAXTER GETS ROLE IN CARNIVAL King Brothers 3Dimensional Color Film in 2 Languages Will Be Shot in Munich | By Thomas M Pryor | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/antiu-s-slogans-reappear-in-latest-cominform-organ-denunciations.html | AntiU S Slogans Reappear In Latest Cominform Organ Denunciations Plus Adulation of Stalin Raise Doubt About Soviet Peace Aims | By C L Sulzberger | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/arms-major-issue-in-japan-campaign-new-soviet-peace-offensive-seen.html | ARMS MAJOR ISSUE IN JAPAN CAMPAIGN New Soviet Peace Offensive Seen Aiding Parties of Left in Balloting Sunday | By William J Jorden | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/arthur-m-davies.html | ARTHUR M DAVIES | Special to Tm NIW Yo | RE0000092773 | 1981-05-15 | B00000409786 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/at-the-theatre-reflections-on-a-thames-bankside-sacred-ground-where.html | AT THE THEATRE Reflections on a Thames Bankside Sacred Ground Where Will Shakespeare Plied His Trade | By Brooks Atkinson | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/auriol-retirement-due-french-president-is-reported-determined-not.html | AURIOL RETIREMENT DUE French President Is Reported Determined Not to Run Again | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/bakery-union-sets-goal-for-welfare-group-would-apply-principles-of.html | BAKERY UNION SETS GOAL FOR WELFARE Group Would Apply Principles of Mass Buying to Provide More Member Benefits | By A H Raskin | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/base-cannot-identify-planes.html | Base Cannot Identify Planes | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/bearish-picture-painted-for-1953-but-expected-correction-into-1954.html | BEARISH PICTURE PAINTED FOR 1953 But Expected Correction Into 1954 Could Be Cushioned Analysts Group Is Told | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/bell-is-cast-to-peal-hope-of-new-mental-care-era.html | Bell Is Cast to Peal Hope Of New Mental Care Era | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/bishop-john-dignan.html | BISHOP JOHN DIGNAN | By Religious LEws Service | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/blackfriars-stage-play-about-aquinas.html | BLACKFRIARS STAGE PLAY ABOUT AQUINAS | J P S | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/bohlen-to-see-molotov-meeting-today-is-unusually-early-for-a-new.html | BOHLEN TO SEE MOLOTOV Meeting Today Is Unusually Early for a New Ambassador | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/bonds-and-shares-on-london-market-home-industrials-improve-on.html | BONDS AND SHARES ON LONDON MARKET Home Industrials Improve on Expectation of Tax Relief in National Budget | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/bricker-amendment-favored.html | Bricker Amendment Favored | W F KENNEDY | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/british-see-hope-of-accord-on-suez-prospect-of-satisfactory-deal.html | BRITISH SEE HOPE OF ACCORD ON SUEZ Prospect of Satisfactory Deal With Egypt on Defense Reported in London | By Clifton Daniel | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/cabinet-ladies-shift-mrs-hobby-starts-her-new-job-and-so-does-miss.html | CABINET LADIES SHIFT Mrs Hobby Starts Her New Job and So Does Miss Perkins | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/canada-to-increase-spending-on-defense.html | CANADA TO INCREASE SPENDING ON DEFENSE | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |

| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/captive-exchange-rehearsed-by-u-n-all-phases-of-transfer-checked.html | CAPTIVE EXCHANGE REHEARSED BY U N All Phases of Transfer Checked Admiral Daniel Is Pleased Final Details Settled | By Robert Alden | RE0000092773 | 1981-05-15 | B00000409786 |
|---|---|---|---|---|---|---|
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/ceorge-s-hodges-89-inventor-and_____artist.html | CEORGE s HODGES 89 INVENTOR ANDARTIST | Special to Tml Nw Yozx Trarxs | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/charles-b-up-john.html | CHARLES B UP JOHN | S3eclal to Tizz N YoR Lrg | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/charles-f-pape.html | CHARLES F PAPE | Spectl to Nw YOC | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/chinas-truce-move-welcomed-by-nehru.html | CHINAS TRUCE MOVE WELCOMED BY NEHRU | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/christian-college-is-opened-in-japan.html | CHRISTIAN COLLEGE IS OPENED IN JAPAN | By Religious News Service | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/chuikov-aid-asked-by-german-bishop-soviet-leader-is-requested-by.html | CHUIKOV AID ASKED BY GERMAN BISHOP Soviet Leader Is Requested by Dibelius to Help Ease Attacks on Christians | By Walter Sullivan | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/city-workers-fight-budget-at-hearing-threaten-strikes-2500-picket.html | CITY WORKERS FIGHT BUDGET AT HEARING THREATEN STRIKES 2500 Picket Session as Their Leaders Denounce Mayors Fiscal Plans for Year | By Charles G Bennett | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/citys-voluntary-hospitals-in-red-as-rising-costs-outstrip-revenues.html | Citys Voluntary Hospitals in Red As Rising Costs Outstrip Revenues Personnel Shortages Reflect Lack of Money Operating Costs Up 213 in 11 Years and New Construction Also Is Hampered | By Murray Illson | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/civilian-watch-spots-red-planes-radar-misses-them-women-dont-civil.html | Civilian Watch Spots Red Planes Radar Misses Them Women Dont CIVIL DEFENSE POST SPOTS RED BOMBER | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/clifford-a-baldwin-sr.html | CLIFFORD A BALDWIN SR | Special to Nw Yo T | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/clukey-receives-trophy.html | Clukey Receives Trophy | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/cold-war-staffs-riddled-in-morale-survey-of-u-s-aides-in-crucial.html | COLD WAR STAFFS RIDDLED IN MORALE Survey of U S Aides in Crucial Spots Overseas Finds Their Efficiency Badly Blunted | By W H Lawrence | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/conant-makes-debut-at-the-harpsichord.html | CONANT MAKES DEBUT AT THE HARPSICHORD | J B | RE0000092773 | 1981-05-15 | B00000409786 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/country-fair-here-has-foreign-items-antiques-show-also-displays.html | COUNTRY FAIR HERE HAS FOREIGN ITEMS Antiques Show Also Displays Largest Grouping of Early American Furnishings | By Bettijane Mosiman | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/dr-bernard-s-mason.html | DR BERNARD S MASON | Special to TH1 NEW YOEK TIMZ | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/dr-francis-o-allen.html | DR FRANCIS O ALLEN | Seclal to NEW Yo cqcs | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/e-clifford-hewitt.html | E CLIFFORD HEWITT | Spect to N Yo zMy | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/east-meets-west-for-trade-parley-26-nations-are-represented-at-u-n.html | EAST MEETS WEST FOR TRADE PARLEY 26 Nations Are Represented at U N Geneva Talks  Russian Views Awaited | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/education-linked-to-cancer-control-surgeon-at-tuskegee-meeting.html | EDUCATION LINKED TO CANCER CONTROL Surgeon at Tuskegee Meeting Stresses Value of Informing Public  Hails Chest XRays | By John N Popham | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/ellen-carroll-engaged-betrothal-to-james-m-walton-announced-in.html | ELLEN CARROLL ENGAGED Betrothal to James M Walton Announced in Pittsburgh | Special to NsW YOR Tns | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/end-of-curbs-seen-posing-challenge-fairless-says-responsibility-to.html | END OF CURBS SEEN POSING CHALLENGE Fairless Says Responsibility to Make the Economy Work Has Shifted to Business | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/enemy-charges-u-s-shows-reluctance-on-new-truce-talk-peiping.html | ENEMY CHARGES U S SHOWS RELUCTANCE ON NEW TRUCE TALK Peiping Stresses Chous Plan to Solve Impasse on Captives Through Neutral Custody | By Lindesay Parrott | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/ernest-r_-ullrich.html | ERNEST R ULLRICH | spe to NoaK | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/fare-rise-onus-put-on-dewey-by-mayor-impellitteri-will-go-to-albany.html | FARE RISE ONUS PUT ON DEWEY BY MAYOR Impellitteri Will Go to Albany to Ask Help if Legislature Is Called in Special Session | By Thomas P Ronan | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/first-u-n-day-busy-for-hammarskjold.html | FIRST U N DAY BUSY FOR HAMMARSKJOLD | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/for-improved-postal-service.html | For Improved Postal Service | DOROTHY THOMPSON | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/ford-idle-at-47000-as-13-plants-close-michigan-parts-worker-tieup.html | FORD IDLE AT 47000 AS 13 PLANTS CLOSE Michigan Parts Worker TieUp Forces Shutdowns  C I O Locals Cold to G E Strike | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/frederick-a-volk.html | FREDERICK A VOLK | Special to 1 No TiMZS | RE0000092773 | 1981-05-15 | B00000409786 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/french-evacuate-laos-base-as-indochina-reds-advance-french-evacuate.html | French Evacuate Laos Base As IndoChina Reds Advance FRENCH EVACUATE GARRISON IN LAOS | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/full-invasion-not-shown.html | Full Invasion Not Shown | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/german-industry-seeks-bonn-plants-endeavors-to-acquire-vast.html | GERMAN INDUSTRY SEEKS BONN PLANTS Endeavors to Acquire Vast StateOwned Holdings Now in Free Enterprise Drive | By M S Handler | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/grossmanlaubstein.html | GrossmanLaubstein | Special to Tz Nrw Yo Ts | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/grunewald-links-bridges-u-m-w-job-tells-tax-inquiry-the-senator.html | GRUNEWALD LINKS BRIDGES U M W JOB Tells Tax Inquiry the Senator Helped Him Get Position as Investigator for Union | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/harold-sawyer.html | HAROLD SAWYER | Spectal to w YoC TUL | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/high-court-defers-rosenberg-ruling-sends-a-prison-whipping-case-to.html | HIGH COURT DEFERS ROSENBERG RULING Sends a Prison Whipping Case to Lower Bench Issues Few Orders Recesses 2 Weeks | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/hogan-record-victor-in-masters-eyes-fourth-u-s-open-golf-title.html | Hogan Record Victor in Masters Eyes Fourth U S Open Golf Title | By Lincoln A Werden | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/hubermanberkowttz.html | HubermanBerkowttz | SpecJal to T2 NEW YOX TnmLq | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/hudson-nets-full-as-shad-run-opens-commercial-fishermen-on-river.html | HUDSON NETS FULL AS SHAD RUN OPENS Commercial Fishermen on River Will Be Busy for 7 Weeks With Silvery Delicacy | By Joseph O Haff | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/huge-dam-rising-to-foil-missouri-project-in-north-dakota-will.html | HUGE DAM RISING TO FOIL MISSOURI Project in North Dakota Will Create at 200Mile Lake When Finished in 1956 | By Seth S King | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/ikatharine-ash-fiancee-philadelphia-girl-to-be-bride-of-lieut-r-l.html | IKATHARINE ASH FIANCEE Philadelphia Girl to Be Bride of Lieut R L Freeman | Spectet to NIw Yo TgL | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/in-the-nation-a-reminder-of-one-of-the-great-might-have-beens.html | In The Nation A Reminder of One of the Great Might Have Beens | By Arthur Krock | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/influenza-threat-spurs-virus-study-lessened-resistance-of-world.html | INFLUENZA THREAT SPURS VIRUS STUDY Lessened Resistance of World Populace to Deadly Type of 1918 Noted by Doctors | By Robert K Plumb | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/iran-tense-on-eve-of-showdown-vote-on-shahs-powers-reds-call-for.html | IRAN TENSE ON EVE OF SHOWDOWN VOTE ON SHAHS POWERS Reds Call for Demonstration Outside Parliament Today Stores Will Be Closed | By Kennett Love | RE0000092773 | 1981-05-15 | B00000409786 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/israel-in-u-n-hopes-soviet-shift-will-last-israel-voices-hope-on.html | Israel in U N Hopes Soviet Shift Will Last ISRAEL VOICES HOPE ON SHIFT BY SOVIET | By Thomas J Hamilton | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/joan-r-jacobs-affianced.html | Joan R Jacobs Affianced | Special to THE NL W No rs | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/john-s-nwbr-0-i-armor-asd-ra-i-cni-.html | JOHN S NWBR 0 i Armor ASD rA i Cni | sc to Nnvvobxns | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/joseph-f-rawlinson.html | JOSEPH F RAWLINSON | Special to T NEw YO TLES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/king-jolie-beats-great-captain-by-a-length-at-jamaica-bieber-colt.html | King Jolie Beats Great Captain by a Length at Jamaica BIEBER COLT TAKES TRYSTER HANDICAP | By John Rendel | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/labor-post-slated-for-business-man-m-m-olander-of-owensillinois.html | LABOR POST SLATED FOR BUSINESS MAN M M Olander of OwensIllinois Glass Reported Chosen for Assistant Secretary | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/law-to-ban-job-bias-urged-for-cincinnati.html | LAW TO BAN JOB BIAS URGED FOR CINCINNATI | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/lawrence-j-holzman.html | LAWRENCE J HOLZMAN | Special to Tm lzw Yo Tz3 | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/lehman-links-oil-in-sea-to-defense-he-urges-votes-for-federal-title.html | LEHMAN LINKS OIL IN SEA TO DEFENSE He Urges Votes for Federal Title to the Offshore Lands to Speed Development | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/libyan-premier-thanks-u-n.html | Libyan Premier Thanks U N | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/malan-calls-vote-last-white-chance-south-african-premier-defends.html | MALAN CALLS VOTE LAST WHITE CHANCE South African Premier Defends Segregation  Says Nation Excels in Help for Natives | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/malenkovs-power-for-peace.html | Malenkovs Power for Peace | SIGMUND SPAETH | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/mcarthy-studies-subsidy-to-press-payments-by-federal-bureaus.html | MCARTHY STUDIES SUBSIDY TO PRESS Payments by Federal Bureaus Investigated  Senator and Stassen Confer on Ships | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/memahonjennlngs.html | MeMahonJennlngs | Special to Tim HEW YOK TrMzs | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/mexican-economy-shifts-to-farming-new-administration-to-curb.html | MEXICAN ECONOMY SHIFTS TO FARMING New Administration to Curb Industrialization Except for Plants With Quick Return | By Sydney Gruson | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/miss-byer__ss-be___trothedi-alumna-of-barnard-and-john-bi.html | MISS BYERSS BETROTHEDI Alumna of Barnard and John BI Littlefield Will Be Married I I | special to Tm Nzw NoPc Tzazs I | RE0000092773 | 1981-05-15 | B00000409786 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/modern-program-played-at-y-m-h-a-local-unit-of-the-international.html | MODERN PROGRAM PLAYED AT Y M H A Local Unit of the International Society for Contemporary Music Gives 2d Concert | By Howard Taubman | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/monetary-fund-gets-praise-for-policies.html | MONETARY FUND GETS PRAISE FOR POLICIES | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/mother-3-children-dead-husband-returning-from-work-finds-them-in.html | MOTHER 3 CHILDREN DEAD Husband Returning From Work Finds Them in Kitchen | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/mrs-ann-e-p-fren-white-plains-bride.html | MRS ANN E P FREN WHITE PLAINS BRIDE | Nvm | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/mrs-charles-e-coy.html | MRS CHARLES E COY | Special to THE NgW YOK TIMgS | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/mrs-dorothea-thomas.html | MRS DOROTHEA THOMAS | special to Tm Nsw Yox Tnzs | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/mrs-felix-j-mternan.html | MRS FELIX J MTERNAN | Special to TILI v YO TIMZS | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/mrs-james-l-hamar.html | MRS JAMES L HAMAR | Special to NbW YOP K | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/mrs-john-f-hunter.html | MRS JOHN F HUNTER | Sectal to zw YOS | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/mrs-mesta-to-see-russia-on-bid-by-soviet-envoy.html | Mrs Mesta to See Russia On Bid by Soviet Envoy | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/navy-crew-ready-for-yale-contest-midshipmen-in-seasons-debut.html | NAVY CREW READY FOR YALE CONTEST Midshipmen in Seasons Debut Against Elis Saturday  2 Other Regattas Listed | By Allison Danzig | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/ned-marr.html | NED MARR | SPeCial to Ts NEW YO TZMS | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/new-phase-in-indochina-delay-in-new-communist-offensive-and-more-u.html | New Phase in IndoChina Delay in New Communist Offensive and More U S Aid Keys to Wars End | By Hanson W Baldwin | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/news-of-food-mixes-for-potato-dumplings-and-pancakes-here-from.html | News of Food Mixes for Potato Dumplings and Pancakes Here From Bavaria  New French Guide Out | By Jane Nickerson | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/nonintervention-policy-federal-reserve-follows-plan-adopted-last.html | NONINTERVENTION POLICY Federal Reserve Follows Plan Adopted Last December | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/otto-l-onne.html | OTTO L ONNE | F pecial to Tm yor | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/period-rooms-open-in-paris-fete-here-19-displays-offered-in-shops.html | PERIOD ROOMS OPEN IN PARIS FETE HERE 19 Displays Offered in Shops On and Near 57th Street in French Charities Benefit | By Betty Pepis | RE0000092773 | 1981-05-15 | B00000409786 |

| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/philip-b-gravatt.html | PHILIP B GRAVATT | Special to Tin NLw Yo T4s | RE0000092773 | 1981-05-15 | B00000409786 |
|---|---|---|---|---|---|---|
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/phone-strike-is-voted-switchboard-operators-in-jersey-are-now.html | PHONE STRIKE IS VOTED Switchboard Operators in Jersey Are Now Officially Out | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/pleven-asks-haste-in-indochina-aid-french-defense-head-questions.html | PLEVEN ASKS HASTE IN INDOCHINA AID French Defense Head Questions Soviet Peace Aims in Chat With Senate Committee | By William S White | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/president-will-make-first-pitch-at-rescheduled-capital-opener.html | President Will Make First Pitch At ReScheduled Capital Opener Eisenhower Gets Chance to Mend Baseball Fences as Rain Delays Senators Game Against Yankees Until Thursday | By John Drebinger | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/proposed-sharp-dohme-merck-merger-regarded-as-deal-of-new.html | Proposed Sharp  Dohme Merck Merger Regarded as Deal of New Encircling Type Proposed Sharp  Dohme Merck Merger Regarded as Deal of New Encircling Type | By Robert E Bedingfield | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/proud-milwaukee-hails-team-today-city-to-see-its-first-major-league.html | PROUD MILWAUKEE HAILS TEAM TODAY City to See Its First Major League Game in 52 Years as Braves Play Cards | By Joseph C Nichols | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/queen-bars-royal-name-on-pub.html | Queen Bars Royal Name on Pub | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/racket-aide-holds-sampson-got-1100-gleason-trial-witness-says-he.html | RACKET AIDE HOLDS SAMPSON GOT 1100 Gleason Trial Witness Says He Put Shakedown Money in Drawer at City Hall | By Milton Bracker | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/reed-starts-tax-cut-drive.html | Reed Starts Tax Cut Drive | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/relaxation-of-cold-war-is-viewed-as-disturbing-at-geneva-talks.html | Relaxation of Cold War Is Viewed as Disturbing at Geneva Talks SOVIET SOFT TALK ECONOMIC FACTOR | By Michael L Hoffman | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/ryan-indicted-on-30-counts-of-stealing-from-pier-union-ryan-i-l-a.html | Ryan Indicted on 30 Counts Of Stealing From Pier Union RYAN I L A CHIEF INDICTED AS THIEF | By Alfred E Clark | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/school-bus-safety-tightened-by-state.html | SCHOOL BUS SAFETY TIGHTENED BY STATE | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/seizure-law-invoked-in-bay-state-strike.html | SEIZURE LAW INVOKED IN BAY STATE STRIKE | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/serhuptials-brewster-wear-jr-both-studying-at-wisconsin-u.html | SERHUPTIALS Brewster Wear Jr Both Studying at Wisconsin U | special to Ti lzw YoP lxM | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/sports-of-the-times-history-will-be-made.html | Sports of The Times History Will Be Made | By Arthur Daley | RE0000092773 | 1981-05-15 | B00000409786 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/state-opens-staff-to-social-security-100000-eligible-for-coverage.html | STATE OPENS STAFF TO SOCIAL SECURITY 100000 Eligible for Coverage Dewey Signs New Code for Military Justice | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/stevenson-praises-indonesia-progress.html | STEVENSON PRAISES INDONESIA PROGRESS | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/storm-sets-back-dutch-dike-repair-wall-breaks-anew-in-southwest-as.html | STORM SETS BACK DUTCH DIKE REPAIR Wall Breaks Anew in Southwest as NearDraining of Previous Flood Areas Is Announced | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/terri-lipson-fiancee.html | Terri Lipson Fiancee | Special to Tm NJEW YOEK F | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/test-of-reds-aims-seen-in-indochina-french-will-believe-soviet.html | TEST OF REDS AIMS SEEN IN INDOCHINA French Will Believe Soviet Seeks Peace in Far East if Aid to Rebels Is Withheld | By Harold Callender | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/thomas-giordano.html | THOMAS GIORDANO | oeclzl to rml w Yox | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/time-of-cuckoo-ends-run-may-30-shirley-booth-will-not-renew.html | TIME OF CUCKOO ENDS RUN MAY 30 Shirley Booth Will Not Renew Contract for Play  Star Plans 2Month Vacation | By Louis Calta | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/town-honors-the-memory-of-bedsprings-inventor.html | Town Honors the Memory Of Bedsprings Inventor | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/trenton-extends-state-law-council-bill-to-continue-enforcement-body.html | TRENTON EXTENDS STATE LAW COUNCIL Bill to Continue Enforcement Body 2 Years Goes to Driscoll  Bingo Bills Discussed | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/u-n-hears-heroin-is-test-of-control.html | U N HEARS HEROIN IS TEST OF CONTROL | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/u-s-aide-heads-sea-fund-owners-sailors-on-coast-pick-conciliator.html | U S AIDE HEADS SEA FUND Owners Sailors on Coast Pick Conciliator for Welfare Post | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/u-s-economy-on-rise-general-electric-president-sees-inflationary.html | U S ECONOMY ON RISE General Electric President Sees Inflationary Pressures Eased | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/u-s-is-warned-informally-on-dangerous-outlook-to-western-security.html | U S Is Warned Informally on Dangerous Outlook to Western Security EUROPES ECONOMY IS FOUND LAGGING | By Felix Belair Jr | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/u-s-vessels-show-sharp-cargo-drop-cut-viewed-as-stressing-fight.html | U S VESSELS SHOW SHARP CARGO DROP Cut Viewed as Stressing Fight Being Waged to Carry Fair Share of Nations Trade | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/union-head-decries-communism-charges.html | UNION HEAD DECRIES COMMUNISM CHARGES | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/vacation-with-a-purpose-to-break-90-eisenhower-starts-break90.html | Vacation With a Purpose To Break 90 EISENHOWER STARTS BREAK90 VACATION | By W H Lawrence | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/violinist-violist-at-carnegie-hall-joseph-lillian-fuchs-appear-with.html | VIOLINIST VIOLIST AT CARNEGIE HALL Joseph Lillian Fuchs Appear With the National Orchestral Association Barzin Leads | R P | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/waters-of-the-indus-indias-position-outlined-in-regard-to-the-use.html | Waters of the Indus Indias Position Outlined in Regard to the Use of River System | P L BHANDARI | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/west-indies-meeting-in-london-on-unity.html | WEST INDIES MEETING IN LONDON ON UNITY | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/wheat-prices-dip-on-crop-estimate-other-grains-carried-lower-but.html | WHEAT PRICES DIP ON CROP ESTIMATE Other Grains Carried Lower but Rye and Oats Recover Soybeans Are Strong | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/william-j-foley-r.html | WILLIAM J FOLEY R | Special to Taz Nw YoK TLrS | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/william-s-hadaway.html | WILLIAM S HADAWAY | Specie to Nsw Yozs 3lrs | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/williama-kauffman.html | WILLIAMA KAUFFMAN | Special to Tm NIW YO TIMXS | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/wilson-to-channel-news-at-pentagon-will-order-services-to-cut-size.html | WILSON TO CHANNEL NEWS AT PENTAGON Will Order Services to Cut Size of Press Offices for Centralization and Control | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/woman-gets-judgeship-miss-k-m-kane-first-to-preside-in-nassau.html | WOMAN GETS JUDGESHIP Miss K M Kane First to Preside in Nassau District Court | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/women-and-the-constitution-amendment-is-asked-to-give-equal-rights.html | Women and the Constitution Amendment Is Asked to Give Equal Rights to Women as Persons | FLORENCE L C KITCHELT | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/wood-field-and-stream-sundays-drizzle-failed-to-dampen-spirits-of.html | Wood Field and Stream Sundays Drizzle Failed to Dampen Spirits of Anglers Searching for the Rainbow | By Raymond R Camp | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/yale-appoints-engineer-industrial-council-head.html | Yale Appoints Engineer Industrial Council Head | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/yale-gets-200000-in-will.html | Yale Gets 200000 in Will | Special to THE NEW YORK TIMES | RE0000092773 | 1981-05-15 | B00000409786 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-14 | https://www.nytimes.com/1953/04/14/archives/yanks-dodgers-open-on-home-fields-today-giants-in-philadelphia.html | Yanks Dodgers Open on Home Fields Today Giants in Philadelphia BOMBERS TO START AGAINST ATHLETICS | By Roscoe McGowen | RE0000092773 | 1981-05-15 | B00000409786 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/24-senators-urged-product-rejected-by-astin-aide-says-pressure-on.html | 24 Senators Urged Product Rejected by Astin Aide Says PRESSURE ON ASTIN TERRIFIC AIDE SAYS | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/65-trucks-on-way-foe-says.html | 65 Trucks on Way Foe Says | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/95544000-raised-on-housing-notes-interest-rates-range-from-138-to.html | 95544000 RAISED ON HOUSING NOTES Interest Rates Range From 138 to 155 on Offerings of 17 Local Authorities | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/a-date-with-april-at-royale-tonight-constance-bennett-makes-bow.html | A DATE WITH APRIL AT ROYALE TONIGHT Constance Bennett Makes Bow Here in New Batson Comedy  Reginald Denham Director | By Sam Zolotow | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/a-whitney-lobdell.html | A WHITNEY LOBDELL | Special to Ta Nzw YoP x Tzzs | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/about-new-york-real-birds-in-window-display-ruffle-the-calm-of-5th.html | About New York Real Birds in Window Display Ruffle the Calm of 5th Ave Store Gem Finder Stays Dry | By Meyer Berger | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/abroad-trade-must-be-freer-in-a-world-half-free.html | Abroad Trade Must Be Freer in a World Half Free | By Anne OHare McCormick | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/adenauer-asks-aid-in-care-of-refugees.html | ADENAUER ASKS AID IN CARE OF REFUGEES | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/admits-slaying-wife-jersey-insurance-man-took-her-from-coast-home.html | ADMITS SLAYING WIFE Jersey Insurance Man Took Her From Coast Home to Mexico | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/albert-l-clothier-tax-consultant-7.html | ALBERT L CLOTHIER TAX CONSULTANT 7 | Special to TFm NZW No Tzs | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/american-dance-starts-at-alvin-martha-graham-performs-in-letter-to.html | AMERICAN DANCE STARTS AT ALVIN Martha Graham Performs in Letter to the World Before a Distinguished Audience | By John Martin | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/ames-auburn-engaged-cininnati-u-student-to-be-bride-of-lieut-k-j.html | AMES AUBURN ENGAGED Cininnati U Student to Be Bride of Lieut K J Thompson | Special to Tas Nsw YORg | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/appeal-to-senate-by-morse-opposed-rules-unit-rejects-his-bid-to.html | APPEAL TO SENATE BY MORSE OPPOSED Rules Unit Rejects His Bid to Return to Committee Posts He Lost on Leaving G O P | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/april-snowfall-hits-new-england-5-die.html | APRIL SNOWFALL HITS NEW ENGLAND 5 DIE | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/atomic-age-held-great-challenge-financial-analysts-are-told-it-may.html | ATOMIC AGE HELD GREAT CHALLENGE Financial Analysts Are Told It May Be Most Significant Era in Mans History | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/australian-report-wins-olympic-help-sentiment-for-keeping-1956.html | AUSTRALIAN REPORT WINS OLYMPIC HELP Sentiment for Keeping 1956 Games in Melbourne Seen Rising Within I O C DELEGATES GET DETAILS Committee Arranges Agenda at Mexico City  Dispute Looms on Team Cuts | By Sydney Grusonspecial To the New York Times | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/austrian-assails-mccarthy.html | Austrian Assails McCarthy | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/auto-output-sharply-cut.html | Auto Output Sharply Cut | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/balky-ailing-chinese-forced-off-un-ship-ill-chinese-driven-off.html | Balky Ailing Chinese Forced Off UN Ship ILL CHINESE DRIVEN OFF EXCHANGE SHIP | By the United Press | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/black-sees-trend-to-less-inflation-world-bank-head-also-reports.html | BLACK SEES TREND TO LESS INFLATION World Bank Head Also Reports Rise in NonDollar Loans to Aid Development | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/bohlen-sees-molotov-in-a-protocol-call.html | BOHLEN SEES MOLOTOV IN A PROTOCOL CALL | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/bonds-and-shares-on-london-market-industrials-score-mild-gains-tax.html | BONDS AND SHARES ON LONDON MARKET Industrials Score Mild Gains  Tax Cut Expectations Are Borne Out in Budget | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/books-closed-on-3-14-u-s-bonds-heavy-oversubscription-indicated.html | Books Closed on 3 14 U S Bonds Heavy Oversubscription Indicated Humphrey Expects to Announce Allotment Basis Friday Rule on Dealings With Open Market Committee Eased | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/books-of-the-times.html | Books of The Times | By William du Bois | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/braves-send-36000-home-happy-by-halting-cards-in-tenth-32.html | Braves Send 36000 Home Happy By Halting Cards in Tenth 32 | By Joseph C Nicholsspecial To the New York Times | RE0000092774 | 1981-05-15 | B00000409787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/bridges-acts-to-sign-up-stewards-in-battle-of-unions-on-west-coast.html | Bridges Acts to Sign Up Stewards In Battle of Unions on West Coast Longshoremen Threaten to Organize Galley Workers to Help Second Leftist Group Against Inroads by Lundeberg | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/bridges-disavows-grunewald-story-references-to-him-at-house-tax.html | BRIDGES DISAVOWS GRUNEWALD STORY References to Him at House Tax Inquiry Are Same Old Rehash Senator Asserts | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/britain-buys-cuban-sugar.html | Britain Buys Cuban Sugar | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/british-housewife-pleased-by-budget-she-is-made-happy-by-increase.html | BRITISH HOUSEWIFE PLEASED BY BUDGET She Is Made Happy by Increase in Sugar Ration and Cuts in Purchase Taxes | By Tania Longspecial To the New York Times | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/british-taxes-cut-in-sweeping-relief-to-aid-production-butlers.html | BRITISH TAXES CUT IN SWEEPING RELIEF TO AID PRODUCTION Butlers Budget as Incentive Slashes Income Sales and Major Corporation Levies WIDE BENEFITS PREDICTED Chancellor Calls for a Return to Freer Endeavor by Giving More Reward for Effort BRITISH TAXES CUT TO AID PRODUCTION | By Raymond Daniellspecial To the New York Times | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/brooks-win-by-85-with-2-big-innings-dodgers-explode-for-4-runs-each.html | BROOKS WIN BY 85 WITH 2 BIG INNINGS Dodgers Explode for 4 Runs Each in Fourth and Fifth Against Pirates Here BLACK VICTOR IN RELIEF Replaces Erskine in Fourth Kiner Flies Out With 2 On 2 Out in Ninth | By Roscoe McGowen | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/cairo-would-call-britons-as-suez-canal-experts.html | Cairo Would Call Britons As Suez Canal Experts | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/canadian-gas-import-urged-in-northwest.html | CANADIAN GAS IMPORT URGED IN NORTHWEST | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/candidates-busy-on-jersey-stumps-troast-meyner-wene-talk-at-rallies.html | CANDIDATES BUSY ON JERSEY STUMPS Troast Meyner Wene Talk at Rallies  Forbes Rests for Campaign WindUp | By George Cable Wrightspecial To the New York Times | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/civil-oil-cartel-suit-to-be-filed-april-21.html | CIVIL OIL CARTEL SUIT TO BE FILED APRIL 21 | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/clark-gets-orders-top-administration-body-said-to-have-approved-new.html | CLARK GETS ORDERS Top Administration Body Said to Have Approved New Reply to Enemy CHOUS PROPOSAL IS BASIS Washington Dubious but Ready to Seek Early Accord Step Is Welcomed at the U N U S FOR RENEWAL OF TRUCE PARLEY | By James Restonspecial To the New York Times | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/congressmens-wives-to-visit-first-lady.html | CONGRESSMENS WIVES TO VISIT FIRST LADY | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/court-test-forecast.html | Court Test Forecast | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/cumbersome-election-processes.html | Cumbersome Election Processes | LAMBERT FAIRCHILD | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/curtiz-spurns-cut-quits-at-warners-director-of-many-hits-resigns.html | CURTIZ SPURNS CUT QUITS AT WARNERS Director of Many Hits Resigns During Economy Wave After 25 Years With Studio | By Thomas M Pryorspecial To the New York Times | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/danbury-hospital-shift-managementstaff-committee-named-in-bid-for.html | DANBURY HOSPITAL SHIFT ManagementStaff Committee Named in Bid for Accreditation | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/danes-will-train-yugoslavs.html | Danes Will Train Yugoslavs | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/day-observed-in-cuba.html | Day Observed in Cuba | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/democrat-is-elected-to-house-by-virginia.html | DEMOCRAT IS ELECTED TO HOUSE BY VIRGINIA | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/dies-of-stroke-at-jersey-fire.html | Dies of Stroke at Jersey Fire | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/disease-of-artery-linked-to-weight-most-effective-way-to-treat.html | DISEASE OF ARTERY LINKED TO WEIGHT Most Effective Way to Treat Atherosclerosis Is to Diet Physicians Parley Hears 2 STUDIES BACK THEORY Other Researchers See Better Remedy Foreshadowed in Hormone Sterol Tests | By Robert K Plumbspecial To the New York Times | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/donald-p-dynes.html | DONALD P DYNES | Spcctal to LA ZOlo rS | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/dr-f-s-hammett-67-headed-cancer-study.html | DR F S HAMMETT 67 HEADED CANCER STUDY | Speal to NW YOPK 1I1 | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/du-pontg-m-rift-marks-trust-suit-testimony-shows-dispute-arose-over.html | DU PONTG M RIFT MARKS TRUST SUIT Testimony Shows Dispute Arose Over Car Makers Refusal to Release Freon Gas | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/dutch-charge-u-s-delays-arms-aid-dispute-reveals-deep-division-on.html | DUTCH CHARGE U S DELAYS ARMS AID Dispute Reveals Deep Division on Concepts of Buildup of All European Forces | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/dutch-oust-indonesian.html | Dutch Oust Indonesian | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/elizabeth-taxes-due-to-rise.html | Elizabeth Taxes Due to Rise | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/executive-is-wooster-trustee.html | Executive Is Wooster Trustee | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/for-lehman-power-plan-albany-minority-leaders-urge-public-st.html | FOR LEHMAN POWER PLAN Albany Minority Leaders Urge Public St Lawrence Project | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/france-and-saar-resume-talks.html | France and Saar Resume Talks | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/frank-b-schwartz.html | FRANK B SCHWARTZ | Special to Tm NLW Yoc riMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/general-endorses-seaway-proposal-robinson-of-army-engineers-backs.html | GENERAL ENDORSES SEAWAY PROPOSAL Robinson of Army Engineers Backs Wiley Bill at Hearing on St Lawrence Project | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/germans-consider-loan-to-yugoslavs-seek-to-negotiate-80000000.html | GERMANS CONSIDER LOAN TO YUGOSLAVS Seek to Negotiate 80000000 Credit for 8 Years to Help Expand Trade Relations | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/gibson-c-haste.html | GIBSON C HASTE | Special to Th lILv YOtO ITMZS | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/greenwich-gains-10000-realty-sales-in-10-years-exceed-137000000.html | GREENWICH GAINS 10000 Realty Sales in 10 Years Exceed 137000000 | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/guardsmen-to-go-to-camp-smith.html | Guardsmen to Go to Camp Smith | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/h-y-russell-dies-retiredbker-v4-former-guaranty-trust-officer.html | H Y RUSSELL DIES RETIREDBKER V4 Former Guaranty Trust Officer Helped Select Key Personnel for Manhattan Project | SpL ctal to YOJ r134s | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/handouts-called-blow-to-economy-n-a-m-board-chairman-sees.html | HANDOUTS CALLED BLOW TO ECONOMY N A M Board Chairman Sees Eisenhower Housecleaning Scuttled by Selfish Groups PUBLIC PAYS IN THE END Too Many Communities Said to Cling to Federal Services Performed Better Locally | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/harness-racing-starts-at-yonkers-tonight-with-many-improvements.html | Harness Racing Starts at Yonkers Tonight With Many Improvements Teletimer and Cushioned Seats Among New Conveniences 11 in Inaugural Pace | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/hazel-white-virs-alberta-travis-and-mrs-dali-las-page-a.html | Hazel White VIrs Alberta Travis and Mrs Dall las Page a | brother and threeI sisters | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/hercules-coinlike-ingot-is-introduced-in-tangier.html | Hercules CoinLike Ingot Is Introduced in Tangier | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/hewlett-pastor-79-dies-rev-john-farrell-was-leacler-of-st-josephs.html | HEWLETT PASTOR 79 DIES Rev John Farrell Was Leacler of St Josephs for 37 | Years pecta1 to l | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/house-leaders-ease-tax-cut-opposition.html | HOUSE LEADERS EASE TAX CUT OPPOSITION | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/iran-vote-held-up-rioter-dies-3-hurt-quorum-lacking-for-majlis.html | IRAN VOTE HELD UP RIOTER DIES 3 HURT Quorum Lacking for Majlis Action on Shahs Powers Police Disperse Reds IRAN VOTE HELD UP RIOTER DIES 3 HURT | By Kennett Lovespecial To the New York Times | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/israel-names-place-for-general-wingate.html | ISRAEL NAMES PLACE FOR GENERAL WINGATE | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/iss-anneoody-irnian-fianoee-senior-at-colby-junior-college-to.html | ISS ANNEOODY IRNIAN FIANOEE Senior at Colby Junior College to Become Bride of Lieut John P Ingersoll Jr | Special to Tnz NW Now Tz | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/italian-organ-warns-west-on-slackening.html | ITALIAN ORGAN WARNS WEST ON SLACKENING | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/james-l-labar.html | JAMES L LABAR | Special to THE NEW YOaK Tlr tZS | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/jansen-sixhitter-beats-roberts-41-thomson-puts-giants-ahead-in.html | JANSEN SIXHITTER BEATS ROBERTS 41 Thomson Puts Giants Ahead in First Inning With TwoRun Homer Off Phils Ace | By Louis Effratspecial To the New York Times | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/jebb-asks-soviet-prove-good-faith-briton-in-u-n-urges-accord-on.html | JEBB ASKS SOVIET PROVE GOOD FAITH Briton in U N Urges Accord on Korea and Other Issues to Show Sincerity on Peace JEBB URGES SOVIET PROVE GOOD FAITH | By Thomas J Hamiltonspecial To the New York Times | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/kellner-triumphs-at-stadium-5-to-0-athletics-southpaw-permits-only.html | KELLNER TRIUMPHS AT STADIUM 5 TO 0 Athletics Southpaw Permits Only 5 Blows as Yanks Lose First Opener Since 47 MURRAY CLARK CONNECT Hit Homers Off Raschi Before 23534 Shivering Fans Mayor Makes Pitch | By John Drebinger | RE0000092774 | 1981-05-15 | B00000409787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/liability-rate-cut-on-school-drivers-insurance-discount-plan-put-in.html | LIABILITY RATE CUT ON SCHOOL DRIVERS Insurance Discount Plan Put in Effect as Spur to Young Operators Training EFFECTS 5 TO 15 SAVING Students Up to 25 Years Old Get Top Reduction for 30 Class Hours 6 on Road | By Joseph C Ingraham | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/lodge-nominates-2-to-superior-bench.html | LODGE NOMINATES 2 TO SUPERIOR BENCH | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/louis-e-ludwig.html | LOUIS E LUDWIG | Special to TKz Nzw YORK TK | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/macy-strike-ends-8000-out-5-hours-union-hails-175-a-week-rise-and.html | MACY STRIKE ENDS 8000 OUT 5 HOURS Union Hails 175 a Week Rise and Pension as Milestone  Executives Man Store | By A H Raskin | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/many-jobs-awaiting-53-college-seniors.html | MANY JOBS AWAITING 53 COLLEGE SENIORS | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/mcarthy-inquiry-bares-voice-rift-discord-within-agency-brought-to.html | MCARTHY INQUIRY BARES VOICE RIFT Discord Within Agency Brought to Light and Intensified by Senators Investigation BLOW TO MORALE IS SEEN Some State Department Aides Assert Study of Unit Has Generated Animosities | By Douglas Dales | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/menzies-opens-plea-for-australian-vote.html | MENZIES OPENS PLEA FOR AUSTRALIAN VOTE | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/merritts-will-up-for-probate.html | Merritts Will Up for Probate | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/mexico-honors-guatemala-chief.html | Mexico Honors Guatemala Chief | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/miss-brown-leads-art-music-concert-conducts-first-of-2-sessions-at.html | MISS BROWN LEADS ART MUSIC CONCERT Conducts First of 2 Sessions at the Lexington YMHA Wummer Newell Soloists | R P | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/miss-julie-thayer-liststo14-attendantsoliver-lselin-for-wedding.html | Miss Julie Thayer Liststo14 AttendantSOliver lselin  For Wedding June 20 3d | Sp1 to T NL YOX Tm I | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/mkay-challenged-by-ousted-official-land-bureau-chief-demands-reason.html | MKAY CHALLENGED BY OUSTED OFFICIAL Land Bureau Chief Demands Reason for Dismissal Cites Civil Service Regulation | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/mrs-arthur-r-tiel.html | MRS ARTHUR R TIEL | Special to THE NEW YORK TIr | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/mrs-edward-rosfnberg.html | MRS EDWARD ROSFNBERG | Special to THE W Yox TlMr s | RE0000092774 | 1981-05-15 | B00000409787 |

| 1953-04-15 | https://www.nytimes.com/1953/04/15/archiv es/mrs-harold-i-wyman.html | MRS HAROLD I WYMAN | Special to T Ngw YORK TLtS | RE0000092774 | 1981-05-15 | B00000409787 |
|---|---|---|---|---|---|---|
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archiv es/mrs-herman-w-magna.html | MRS HERMAN W MAGNA | Special to rtz Nuw NoPx TZMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archiv es/mrs-mary-p-t-glidden.html | MRS MARY P T GLIDDEN | Specla to NW Yoz 3Mzs | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archiv es/mrs-meyer-scores-education-inquiry.html | MRS MEYER SCORES EDUCATION INQUIRY | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archiv es/native-dancer-in-fast-workout-as-mr-jamieson-wins-at-jamaica-20767.html | Native Dancer in Fast Workout as Mr Jamieson Wins at Jamaica 20767 FANS HAIL VANDERBILT COLT Native Dancer Is Clocked in 114 25 for 6 Furlongs in Workout at Jamaica MR JAMIESON HOME FIRST Beats Four Derby Eligibles  Small Favor Is Victor as Carrick Is Disqualified | By Peter Brandwein | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archiv es/nato-experts-urge-3year-joint-plan-on-defense-costs-headquarters.html | NATO EXPERTS URGE 3YEAR JOINT PLAN ON DEFENSE COSTS Headquarters Aides Propose LongTerm Program to End Haggling Over Shares VIEWS OF U S AWAITED Backers Say Present System Impairs Budgeting  Fear Slowdown on Continent NATO EXPERTS URGE 3YEAR FINANCING | By Benjamin Wellesspecial To the New York Times | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archiv es/nehru-denies-red-curbs-says-india-made-no-agreement-barring.html | NEHRU DENIES RED CURBS Says India Made No Agreement Barring Strategic Goods | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archiv es/new-ruling-on-adonis-asked-in-dutch-court.html | NEW RULING ON ADONIS ASKED IN DUTCH COURT | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archiv es/new-tools-needed-those-bought-for-world-war-ii-now-obsolete-says.html | NEW TOOLS NEEDED Those Bought for World War II Now Obsolete Says Berna | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archiv es/news-of-food-maple-sap-runs-are-early-and-small-light-crop-and.html | News of Food Maple Sap Runs Are Early and Small  Light Crop and Higher Prices Forecast | By June Owen | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archiv es/opera-may-be-shut-by-wage-disputes-metropolitan-can-pay-only-2-more.html | OPERA MAY BE SHUT BY WAGE DISPUTES Metropolitan Can Pay Only 2 More It Tells 13 Unions but 2 Major Ones Say No | By Howard Taubman | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archiv es/oriental-objects-enliven-2-rooms-paintings-and-objets-dart-are.html | ORIENTAL OBJECTS ENLIVEN 2 ROOMS Paintings and Objets dArt Are Employed Advantageously in Display at Bloomingdales | By Betty Pepis | RE0000092774 | 1981-05-15 | B00000409787 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/our-korean-policy-acceptance-of-a-divided-korea-seen-as-nullifying.html | Our Korean Policy Acceptance of a Divided Korea Seen as Nullifying Past Stand | BA GARSIDE | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/paris-group-warns-church-on-powers-sees-case-of-jewish-orphans-as-a.html | PARIS GROUP WARNS CHURCH ON POWERS Sees Case of Jewish Orphans as Attempt to Assume a Temporal Role | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/pastor-hits-rift-in-conservatives-head-of-evangelicals-protests.html | PASTOR HITS RIFT IN CONSERVATIVES Head of Evangelicals Protests Attacks on His Group by American Council | By George Duganspecial To the New York Times | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/plea-made-for-u-n-fund-9-groups-join-fight-to-restore-u-s.html | PLEA MADE FOR U N FUND 9 Groups Join Fight to Restore U S Contribution for Children | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/plight-of-schools-laid-to-bungling-by-city-and-state-officials-here.html | PLIGHT OF SCHOOLS LAID TO BUNGLING BY CITY AND STATE Officials Here Must Share the Blame With Albany Speakers at Budget Hearing Contend MAYOR SHARPLY ASSAILED He Repeats Plea for Special Session Fight but Heck Hints Move May Be Futile SCHOOL CRISIS LAID TO STATE AND CITY | By Charles G Bennett | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/politics-costs-and-malenkov-harass-atlantic-planners-emphasis-on.html | Politics Costs and Malenkov Harass Atlantic Planners Emphasis on Economic Security in West and Soviet Moves Create Problems | By C L Sulzbergerspecial To the New York Times | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/pope-bids-italians-aid-center-parties.html | POPE BIDS ITALIANS AID CENTER PARTIES | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/president-and-hogan-pair-at-golf-and-score-hush.html | President and Hogan Pair At Golf and Score Hush | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/president-bids-us-quit-rubber-field-asks-congress-to-enact-laws-to.html | PRESIDENT BIDS US QUIT RUBBER FIELD Asks Congress to Enact Laws to Sell Synthetics Plants to Private Industry | By W H Lawrencespecial To the New York Times | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/prices-star-yacht-first-pirie-also-of-miami-second-as-series-opens.html | PRICES STAR YACHT FIRST Pirie Also of Miami Second as Series Opens at Nassau | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/providence-aide-tied-to-auto-theft-ring.html | PROVIDENCE AIDE TIED TO AUTO THEFT RING | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/puppet-regime-foreseen.html | Puppet Regime Foreseen | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/queens-gas-change-approved-by-p-s-c.html | QUEENS GAS CHANGE APPROVED BY P S C | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/quitting-board-of-trade-harris-leaving-as-president-to-head.html | QUITTING BOARD OF TRADE Harris Leaving as President to Head Mercantile Exchange | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/r-c-a-color-tv-hailed-in-test-astounds-head-of-house-group-r-c-a.html | R C A Color TV Hailed in Test Astounds Head of House Group R C A Color TV Hailed in Test Astounds Head of House Group | By Jack Gould | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/reed-harris-quits-as-voice-official-sends-mccarthy-reaffirmation-of.html | REED HARRIS QUITS AS VOICE OFFICIAL Sends McCarthy Reaffirmation of Loyalty Deputys Work Is Praised by Dr Johnson REED HARRIS QUITS AS VOICE OFFICIAL | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/refunds-for-commuters-average-of-65-each-involved-on-two-jersey.html | REFUNDS FOR COMMUTERS Average of 65 Each Involved on Two Jersey Railroads | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/ren-h-p-doij6lass-hoted-researcher-head-of-important-surveys-for.html | REN H P DOIJ6LASS HOTED RESEARCHER Head of Important Surveys for Church Groups Dies Author of Many Books | I Special to Tm Nv Yo TIzs I | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/rltolucgtactolt781-veteran-of-167-plays-joined-the-times-in.html | rltolucgtACTOlt781 Veteran of 167 Plays Joined The Times in 1943Staged Sherlock Holmes Here 3ecia to Tm Nzw Nor | Pzs | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/sharett-visits-argentina.html | Sharett Visits Argentina | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/skip-floor-plan-for-housing-signed-dewey-approves-construction-on.html | SKIP FLOOR PLAN FOR HOUSING SIGNED Dewey Approves Construction on New Design Providing One Corridor for 3 Floors 2000 UNITS IN PROJECT Measure Barring Conversion to SingleRoom Occupancy Is Vetoed by Governor | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/south-africa-voting-on-race-issue-today-vital-vote-today-for-south.html | South Africa Voting On Race Issue Today VITAL VOTE TODAY FOR SOUTH AFRICA | By Albion Rossspecial To the New York Times | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/soviet-fliers-reported-curbed.html | Soviet Fliers Reported Curbed | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/sports-of-the-times-a-visit-to-antarctica.html | Sports of The Times A Visit to Antarctica | By Arthur Daley | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/step-welcomed-at-u-n.html | Step Welcomed at U N | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/stevenson-in-malaya-commenting-on-tin-price-he-asks-pity-on-u-s.html | STEVENSON IN MALAYA Commenting on Tin Price He Asks Pity on U S Taxpayer | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/susah-reddmgtoh-new-gahaahbrmei-she-is-married-in-st-aoyslus-to.html | SUSAH REDDmGTOH NEW GAHAAHBRmEI She is Married in St Aoyslus to John Kennedy Lnwyer and Former Officer | SFfial to T NEW YO | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/tax-holiday-ends-for-scilly-isles.html | Tax Holiday Ends for Scilly Isles | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/to-correspond-with-persons-abroad.html | To Correspond With Persons Abroad | MILDRED MARSH | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/to-defeat-censorship-affirmation-of-press-freedom-seen-in-recent.html | To Defeat Censorship Affirmation of Press Freedom Seen in Recent Ruling on Books | WALTER PITKIN Jr | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/trade-center-bond-voted-but-court-test-of-san-francisco-project.html | TRADE CENTER BOND VOTED But Court Test of San Francisco Project Financing Looms | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/tribute-to-malvina-thompson.html | Tribute to Malvina Thompson | ESTHER EVERETT LAPE | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/troth-made-known-of-dolores-bragdon.html | TROTH MADE KNOWN OF DOLORES BRAGDON | Special to Ttc NC Yoc TLLVJ | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/tv-offered-to-boston-500000-is-made-available-for-noncommercial.html | TV OFFERED TO BOSTON 500000 Is Made Available for NonCommercial Station | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/u-n-begins-moving-captives.html | U N Begins Moving Captives | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/u-n-seeks-nationalities.html | U N Seeks Nationalities | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/u-s-exaide-silent-on-red-questions-economist-who-gave-advice-to.html | U S EXAIDE SILENT ON RED QUESTIONS Economist Who Gave Advice to Marshall and Acheson Bars Replies at Inquiry | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/u-s-helicopter-unit-in-korea-demonstrates-its-troop-pickup-and.html | U S Helicopter Unit in Korea Demonstrates Its Troop PickUp and Delivery Service | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/u-s-urged-to-aid-japan-tokyo-envoy-seeks-trade-in-lieu-of-lost.html | U S URGED TO AID JAPAN Tokyo Envoy Seeks Trade in Lieu of Lost China Market | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/u-s-visit-fortifies-adenauer-position-successful-talks-are-viewed.html | U S VISIT FORTIFIES ADENAUER POSITION Successful Talks Are Viewed as Key Factor in Election Campaign in Germany | By Drew Middletonspecial To the New York Times | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/unfavorable-reaction-seen.html | Unfavorable Reaction Seen | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/united-air-lines.html | United Air Lines | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/vivien-leigh-better-actress-will-be-able-to-appear-with-olivier-in.html | VIVIEN LEIGH BETTER Actress Will Be Able to Appear With Olivier in Summer | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/way-of-life-in-u-s-exhibited-to-scots-governmentsponsored-display.html | WAY OF LIFE IN U S EXHIBITED TO SCOTS GovernmentSponsored Display Is Opened in Edinburgh  Many Myths Destroyed | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/weak-tone-shown-in-wheat-futures-all-grains-and-soybeans-drop-in.html | WEAK TONE SHOWN IN WHEAT FUTURES All Grains and Soybeans Drop in Days Trading in Chicago  Export Demand Is Slow | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/welfare-worker-named-hobby-aide-mrs-jane-spaulding-appointed.html | WELFARE WORKER NAMED HOBBY AIDE Mrs Jane Spaulding Appointed Assistant to Secretary  Ray Backed for Education Head | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/woman-slated-as-envoy-to-bern-despite-antifeminist-swiss-view-dr.html | Woman Slated as Envoy to Bern Despite AntiFeminist Swiss View Dr Frances E Willis Career Officer First to Fill Post in Ambassador Rank MISS WILLIS PICKED AS ENVOY TO SWISS | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/wood-field-and-stream-dry-flies-found-luring-trout-at-stream-of.html | Wood Field and Stream Dry Flies Found Luring Trout at Stream of Dutchess Valley Rod and Gun Club | By Raymond R Camp | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-15 | https://www.nytimes.com/1953/04/15/archives/yugoslavs-retort-to-labor-body-ban-blast-at-americans-denies-any-at.html | YUGOSLAVS RETORT TO LABOR BODY BAN Blast at Americans Denies Any Attempt to Join World Group by Back or Front Door | Special to THE NEW YORK TIMES | RE0000092774 | 1981-05-15 | B00000409787 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/30476-bet-record-1550923-as-harness-racing-opens-at-yonkers.html | 30476 Bet Record 1550923 as Harness Racing Opens at Yonkers WILMINGTONS STAR WINS MILE FEATURE | By William J Briordy | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/4-new-princeton-scholarships.html | 4 New Princeton Scholarships | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/abuse-of-parking-privileges.html | Abuse of Parking Privileges | TAXPAYER | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/aid-for-koreans.html | Aid for Koreans | THOMAS V WEBB | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/alexander-bonnyman.html | ALEXANDER BONNYMAN | Special to TUE Nw YoRg TtMuS | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/all-three-convoys-sighted.html | All Three Convoys Sighted | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/altmeyer-rejected-job-as-consultant.html | ALTMEYER REJECTED JOB AS CONSULTANT | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/american-dance-offers-premiere-deep-rhythm-choreographed-by-doris.html | AMERICAN DANCE OFFERS PREMIERE Deep Rhythm Choreographed by Doris Humphrey Is Staged With Score by Surinach | By John Martin | RE0000092775 | 1981-05-15 | B00000409788 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/an-entire-college-comes-to-see-city-institution-with-37-students.html | AN ENTIRE COLLEGE COMES TO SEE CITY Institution With 37 Students Founded by ExNYU Official Believes in Inquisitiveness | By Gene Currivan | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/animals-flee-java-volcano.html | Animals Flee Java Volcano | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/archbishop-kiley-of-milwaukee-76-roman-catholic-prelate-who-had.html | ARCHBISHOP KILEY OF MILWAUKEE 76 Roman Catholic Prelate Who Had Been Chicago Director of Charities Is Dead | Special to T Nv YOP K TiMrS | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/at-the-theatre-constance-bennett-makes-her-broadway-debut-in-date.html | AT THE THEATRE Constance Bennett Makes Her Broadway Debut in Date With April at Royale | L F | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/auto-strikes-end-for-80000-workers.html | AUTO STRIKES END for 80000 WORKERS | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/avd-l-bhnck-ss-founo-fler-uni.html | AVD L BHNCK SS FOUNO FLER UNI | Special to THE Nzw YOB K TIMZS | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/ballot-listing-voided-court-orders-second-drawing-for-jersey-city.html | BALLOT LISTING VOIDED Court Orders Second Drawing for Jersey City Candidates | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/bingo-raffle-ban-set-jersey-police-told-charitable-goals-make-no.html | BINGO RAFFLE BAN SET Jersey Police Told Charitable Goals Make No Difference | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/birth-control-bill-referendum-on-issue-favored-by-connecticut.html | Birth Control bill Referendum on Issue Favored by Connecticut Legislative Group | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/bonds-and-shares-on-london-market-provisions-of-the-new-budget.html | BONDS AND SHARES ON LONDON MARKET Provisions of the New Budget Regarding Tax Easing Act to Stimulate Trading | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/britain-and-egypt-to-resume-talks-churchill-statement-name.html | BRITAIN AND EGYPT TO RESUME TALKS Churchill Statement Name Negotiators on Question of Evacuation of Suez | By Clifton Daniel | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/britains-position-explained.html | Britains Position Explained | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/british-still-ready-to-talk.html | British Still Ready to Talk | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/c-b-s-color-video-fails-to-impress-it-comes-off-a-poor-second-to.html | C B S COLOR VIDEO FAILS TO IMPRESS It Comes Off a Poor Second to Tinted TV Shown by R C A  Wolverton Noncommittal | By Jack Gould | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/c-i-omexican-group-set-a-f-l-will-be-invited-to-join-international.html | C I OMEXICAN GROUP SET A F L Will Be Invited to Join International Labor Unit | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/cabinet-backs-protocols.html | Cabinet Backs Protocols | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/campaign-bias-study-of-press-unfeasible.html | CAMPAIGN BIAS STUDY OF PRESS UNFEASIBLE | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/chancellor-hopeful-on-austrian-treaty.html | CHANCELLOR HOPEFUL ON AUSTRIAN TREATY | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/chaplin-gives-up-reentry-permit-apparently-wont-fight-u-s-aim-to.html | CHAPLIN GIVES UP REENTRY PERMIT Apparently Wont Fight U S Aim to Ban Him on Ground of Subversive Leanings | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/charles-a-meyer.html | CHARLES A MEYER | Special to THE NEW YOY TMF | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/chous-wife-in-plea-to-women.html | Chous Wife in Plea to Women | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/city-gets-43603299-record-state-aid-outlay.html | City Gets 43603299 Record State Aid Outlay | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/city-opera-gives-rosenkavalier-miss-mcknight-is-outstanding-in.html | CITY OPERA GIVES ROSENKAVALIER Miss McKnight Is Outstanding in Vocal Interpretation of the Marschallin Role | H C S | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/coast-group-retains-guest-leader-policy.html | COAST GROUP RETAINS GUEST LEADER POLICY | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/costa-rica-files-denial-at-u-n.html | Costa Rica Files Denial at U N | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/david-b-edmonston-dies-photographer-ofresidents-76-i-had-studio-in.html | DAVID B EDMONSTON DIES Photographer ofresidents 76 i Had Studio in Capit at 40 Years | Special to TKZ NZW Yoc Tlrs | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/demand-deposits-jump-921000000-reserve-balances-increase-by.html | DEMAND DEPOSITS JUMP 921000000 Reserve Balances Increase by 282000000 Loans to Banks Show Drop | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/desapio-rules-out-impellitteri-race-bars-maneuvering-finds-stakes.html | DESAPIO RULES OUT IMPELLITTERI RACE BARS MANEUVERING Finds Stakes Too High for Clever Politics and Demands Fight for Home Rule | By James A Hagerty | RE0000092775 | 1981-05-15 | B00000409788 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/diplomat-gets-record-sailfish.html | Diplomat Gets Record Sailfish | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/dispute-over-armor-i-many-officers-say-army-has-sacrificed-mobility.html | Dispute Over Armor  I Many Officers Say Army Has Sacrificed Mobility by Gearing Tanks to Infantry | By Hanson W Baldwin | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/dr-edward-berman.html | DR EDWARD BERMAN | Special to TIil NW Y0r K TI | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/dr-raymond-hussey.html | DR RAYMOND HUSSEY | Specla to Nsw YORK TMuS | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/dr-william-h-smith.html | DR WILLIAM H SMITH | special to Nzw Yo T4ES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/du-pont-ethyl-corp-shown-to-be-rivals.html | DU PONT ETHYL CORP SHOWN TO BE RIVALS | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/early-soviet-offer-implied.html | Early Soviet Offer Implied | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/editors-in-capital-at-a-time-of-failing-press-relations-free-and.html | Editors in Capital at a Time Of Failing Press Relations Free and Easy News Policies on the Way Out  Officials Are Fearful of Inquiries | By James Reston | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/elevated-by-pope-pius-xii-to-be-bishop-of-paterson.html | Elevated by Pope Pius XII To Be Bishop of Paterson | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/emery-hurls-fivehitter.html | Emery Hurls FiveHitter | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/exiles-assail-warsaw-heads-of-3-parties-call-charge-against-u-s-a.html | EXILES ASSAIL WARSAW Heads of 3 Parties Call Charge Against U S a Disgrace | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/express-buses-to-race-track.html | Express Buses to Race Track | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/filibuster-is-seen-on-coast-oil-bill-tafts-charge-denied-by-foes.html | FILIBUSTER IS SEEN ON COAST OIL BILL Tafts Charge Denied by Foes Who Say They Are Trying to Educate the People | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/film-unit-counsel-hits-trust-laxity-tells-senate-subcommittee-of.html | FILM UNIT COUNSEL HITS TRUST LAXITY Tells Senate Subcommittee of Studio Discrimination 3D Danger to Small Houses | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/fiscal-change-gains-in-french-cabinet.html | FISCAL CHANGE GAINS IN FRENCH CABINET | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/flat-fare-rise-opposed-alternatives-examined-in-warning-of-effects.html | Flat Fare Rise Opposed Alternatives Examined in Warning of Effects of Increase on City | LYLE C FITCH | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/for-increased-autouse-tax.html | For Increased AutoUse Tax | ARNOLD H HYLER | RE0000092775 | 1981-05-15 | B00000409788 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/fox-to-make-film-on-pier-activities-zanuck-will-produce-water-front.html | FOX TO MAKE FILM ON PIER ACTIVITIES Zanuck Will Produce Water Front With Kazan Directing Screen Play by Schulberg | By Thomas M Pryor | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/free-british-era-hailed-in-europe-budget-based-on-incentives.html | FREE BRITISH ERA HAILED IN EUROPE Budget Based on Incentives Instead of Controls Is Called Brave Risk for Butler | By Michael L Hoffman | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/french-eye-voting-in-tunisia-warily-watch-for-reaction-to-first.html | FRENCH EYE VOTING IN TUNISIA WARILY Watch for Reaction to First Serious Bid to Implement Reforms in Protectorate | By Michael Clark | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/further-declines-marked-in-grains-wheat-corn-oats-rye-off-as-well.html | FURTHER DECLINES MARKED IN GRAINS Wheat Corn Oats Rye Off as Well as Soybean Futures in Chicago Trading Pits | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/grecian-queen-triumphs-in-sprint-as-guerin-rides-a-triple-at.html | Grecian Queen Triumphs in Sprint as Guerin Rides a Triple at Jamaica 75 CHOICE IS VICTOR IN PRIORESS STAKES | By James Roach | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/guatemalans-protest-tortures.html | Guatemalans Protest Tortures | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/hartford-bill-urges-theatre-ban-curb.html | HARTFORD BILL URGES THEATRE BAN CURB | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/head-of-princeton-feted-dr-dodds-honored-for-20-years-as-university.html | HEAD OF PRINCETON FETED Dr Dodds Honored for 20 Years as University President | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/heads-jersey-utility.html | Heads Jersey Utility | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/homer-b-kelly.html | HOMER B KELLY | Splal to TI Nv N0 T1M | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/house-bill-is-filed-to-save-trade-act-seeks-extension-eisenhower.html | HOUSE BILL IS FILED TO SAVE TRADE ACT Seeks Extension Eisenhower Asked Committee to Weigh Protectionists Plan Only | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/house-votes-extension.html | House Votes Extension | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/imrs-j-w-adams-jr-has-child.html | IMrs J W Adams Jr Has Child | Specll to TH 1VEw YORK TLfrs | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/in-the-nation-allen-w-dulles-describes-warfare-for-the-brain.html | In the Nation Allen W Dulles Describes Warfare for the Brain | By Arthur Krock | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/indianpakistani-talk-delayed.html | IndianPakistani Talk Delayed | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/iranians-uncover-arms-cache.html | Iranians Uncover Arms Cache | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/israel-scan-bonn-claim-tel-aviv-announces-negotiations-on-seized.html | ISRAEL SCAN BONN CLAIM Tel Aviv Announces Negotiations on Seized German Property | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/israelis-plan-plea-to-rumania.html | Israelis Plan Plea to Rumania | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/issue-over-u-s-visas-up-to-hammarskjold.html | ISSUE OVER U S VISAS UP TO HAMMARSKJOLD | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/jersey-candidates-push-final-drives-troast-meyner-and-wene-put-in.html | JERSEY CANDIDATES PUSH FINAL DRIVES Troast Meyner and Wene Put in Their Efforts in Areas With Heavy Populations | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/jersey-docker-convicted.html | Jersey Docker Convicted | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/jersey-housing-dedicated.html | Jersey Housing Dedicated | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/jersey-nuptials-for-sally-hank-rutherford-girl-bride-there-of.html | JERSEY NUPTIALS FOR SALLY HANK Rutherford Girl Bride There of Joseph M Groves Whose Father Performs Ceremony | special to TiE NEw Yo TXMS | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/jersey-phone-strike-enters-fourth-week.html | JERSEY PHONE STRIKE ENTERS FOURTH WEEK | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/jersey-prison-site-fixed.html | Jersey Prison Site Fixed | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/john-bell-patmor.html | JOHN BELL PATMOR | Special to THZ NEW YOL TIMr | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/john-c-hergenhan.html | JOHN C HERGENHAN | Special to TH v NOR IIlS | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/killed-under-his-own-car.html | Killed Under His Own Car | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/knowles-sailing-victor-wins-again-at-nassau-to-add-to-myers-cup.html | KNOWLES SAILING VICTOR Wins Again at Nassau to Add to Myers Cup Star Lead | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/korea-foe-sending-supplies-on-routes-used-for-captives-u-n-airmen.html | KOREA FOE SENDING SUPPLIES ON ROUTES USED FOR CAPTIVES U N Airmen Sight 3 Convoys of Prisoners and Hundreds of Trucks of War Goods | By Lindesay Parrott | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/korean-children-aided-200000-provided-by-catholic-bishops-to.html | KOREAN CHILDREN AIDED 200000 Provided by Catholic Bishops to Purchase Food | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/lack-of-east-goods-held-bar-to-trade-failure-to-provide-exportable.html | LACK OF EAST GOODS HELD BAR TO TRADE Failure to Provide Exportable Material Found to Hinder Business With West | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archiv es/laos-asks-u-n-aid-in-reds-invasion-appeal-embarrasses-french-who.html | LAOS ASKS U N AID IN REDS INVASION Appeal Embarrasses French Who Fear Loss of Control of War in IndoChina | By Harold Callender | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archiv es/last-boston-ferries-are-sold.html | Last Boston Ferries Are Sold | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archiv es/liquor-tax-rises-spur-bootlegging-loss-in-federal-revenue-put-high.html | LIQUOR TAX RISES SPUR BOOTLEGGING Loss in Federal Revenue Put High in Millions With Scant Gain From Higher Rates | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archiv es/lodge-cites-a-clue-to-peace-tactics-one-spur-to-soviet-offensive-is.html | LODGE CITES A CLUE TO PEACE TACTICS One Spur to Soviet Offensive Is Eisenhower Leadership of Unified Country He Says | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archiv es/louise-luehm-engaged-radcliffe-senior-affianced-to-lieut-paul.html | LOUISE LUEHM ENGAGED Radcliffe Senior Affianced to Lieut Paul Ziluca USAF | Special to Tz NSW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archiv es/malan-take-lead-in-race-issue-vote-south-africa-nationalists-win.html | MALAN TAKE LEAD IN RACE ISSUE VOTE South Africa Nationalists Win Six Seats Formerly Held by Moderate Opposition | By Albion Ross | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archiv es/mariners-collect-ten-hits.html | Mariners Collect Ten Hits | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archiv es/mccarthy-charges-stassen-thwarted-new-pact-on-ships-mcarthy-scores.html | McCarthy Charges Stassen Thwarted New Pact on Ships MCARTHY SCORES STASSEN ON SHIPS | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archiv es/mental-therapy-urged-in-medicine-five-to-ten-minutes-of-it-for.html | MENTAL THERAPY URGED IN MEDICINE Five to Ten Minutes of It for Every Patient Suggested to College of Physicians | By Robert K Plumb | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archiv es/mexico-to-sift-police-strange-death-of-detective-brings-about.html | MEXICO TO SIFT POLICE Strange Death of Detective Brings About Investigation | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archiv es/meyer-winner-in-brooklyn-debut-as-he-subdues-pittsburgh-42-strikes.html | Meyer Winner in Brooklyn Debut As He Subdues Pittsburgh 42 Strikes Out Seven Walks One Going Route for Dodgers 2Run Single for Reese | By Joseph M Sheehan | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archiv es/miss-editti-w-peck.html | MISS EDITtI W PECK | Special to TIIL N YOIU TL4I | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archiv es/mossadegh-to-test-shah-forces-today-demands-showdovn-in-majlis-on.html | MOSSADEGH TO TEST SHAH FORCES TODAY Demands Showdovn in Majlis on Army Control Issue Renewed Rioting Feared | By Kennett Love | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archiv es/mrs-edward-l-holley.html | MRS EDWARD L HOLLEY | special to Nuv Yor r | RE0000092775 | 1981-05-15 | B00000409788 |

| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/mrs-henry-a-stahl.html | MRS HENRY A STAHL | Special to THE HEW YORK TLMES | RE0000092775 | 1981-05-15 | B00000409788 |
|---|---|---|---|---|---|---|
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/mrs-jacob-cohen.html | MRS JACOB COHEN | spectal to THe Nzw NoRtc TLZS | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/mrs-joaquin-rodriguez.html | MRS JOAQUIN RODRIGUEZ | Special to TX NEW YORK Tllr | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/mrs-william-s-thomas.html | MRS WILLIAM S THOMAS | Special to T NSW YORK TIMZS | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/nelson-stuart-campbell.html | NELSON STUART CAMPBELL | Special to THE NIN YOEK TIMF S I | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/new-comet-in-pegasus-reported.html | New Comet in Pegasus Reported | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/no-u-s-request-to-bern-swiss-terms-views-on-woman-envoy-mere-gossip.html | NO U S REQUEST TO BERN Swiss Terms Views on Woman Envoy Mere Gossip | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/officers-slayer-held-insane.html | Officers Slayer Held Insane | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/offtrack-betting-tax-urged-by-teachers-to-give-pay-rise-bridge.html | OffTrack Betting Tax Urged By Teachers to Give Pay Rise Bridge Tolls Also Asked to Balance Budget  Mayor and Estimate Board Silent on Plan  TWU Warns on LayOffs | By Paul Crowell | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/old-instruments-heard-at-concert-american-society-celebrates-25th.html | OLD INSTRUMENTS HEARD AT CONCERT American Society Celebrates 25th Anniversary Features Variations of the Viol | By John Briggs | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/parents-to-study-guidance-of-child-university-of-chicago-starts.html | PARENTS TO STUDY GUIDANCE OF CHILD University of Chicago Starts Project to Help Homes Rear Good Responsible Citizens | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/paul-w-j-smith.html | PAUL W J SMITH | Spelal to THS ILW YO TIz | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/peers-get-summons-to-the-coronation.html | PEERS GET SUMMONS TO THE CORONATION | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/pentagon-saw-end-of-war-by-june-51-pentagon-saw-end-of-war-by-june.html | Pentagon Saw End Of War by June 51 PENTAGON SAW END OF WAR BY JUNE 51 | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/plea-has-not-reached-u-n.html | Plea Has Not Reached U N | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/pleven-cites-risk-in-delaying-unity-french-aide-in-south-carolina.html | PLEVEN CITES RISK IN DELAYING UNITY French Aide in South Carolina Sees Peace Facilitated by European Defense Pact | By John N Popham | RE0000092775 | 1981-05-15 | B00000409788 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/pontiff-approves-psychoanalysis-but-cautions-against-its-abuses.html | Pontiff Approves Psychoanalysis But Cautions Against Its Abuses POPE FAVORS USE OF PSYCHOTHERAPY | By Arnaldo Cortesi | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/potomac-electric-power.html | Potomac Electric Power | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/preserving-national-parks-opening-wedge-seen-in-fight-to-gain.html | Preserving National Parks Opening Wedge Seen in Fight to Gain Control of Public Lands | OLAUS J MURIE | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/president-scored-on-roberts-case-senator-neely-assails-silence-in.html | PRESIDENT SCORED ON ROBERTS CASE Senator Neely Assails Silence in Matter Knowland Reply Taunts Democrats on Hiss | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/president-to-discuss-peace-in-talk-today-president-to-talk-on-peace.html | President to Discuss Peace in Talk Today PRESIDENT TO TALK ON PEACE OUTLOOK | By W H Lawrence | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/presidential-powers.html | Presidential Powers | HENRY FARRAND GRIFFIN | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/quirino-counters-opposition-blows-he-accepts-challenge-raised-in.html | QUIRINO COUNTERS OPPOSITION BLOWS He Accepts Challenge Raised in Magsaysays Nomination Philippine President Says | By Henry R Lieberman | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/r-ford-hughes-to-quit-suffolk-republican-leader-will-retire-as.html | R FORD HUGHES TO QUIT Suffolk Republican Leader Will Retire as County Clerk June 1 | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/realty-tax-study-in-yonkers.html | Realty Tax Study in Yonkers | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/red-cross-has-welcome-waiting-freed-prisoners.html | Red Cross Has Welcome Waiting Freed Prisoners | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/red-pirate-seized-u-s-ship-u-n-told-narcotics-smugglers-led-by.html | RED PIRATE SEIZED U S SHIP U N TOLD Narcotics Smugglers Led by Woman Called Captors of 3 Peiping Accused on Drugs | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/red-professor-ban-backed-by-dewey-bill-extending-feinberg-law-to.html | RED PROFESSOR BAN BACKED BY DEWEY Bill Extending Feinberg Law to Publicly Operated Colleges Is Signed by Governor | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/rev-arthur-fenderson.html | REV ARTHUR FENDERSON | Special to Tm Nlv No T4z s | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/rev-felix-j-kelly.html | REV FELIX J KELLY | Special to T NW YoK TIMZS | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/rev-william-a-ellis.html | REV WILLIAM A ELLIS | Special to THE NEW YOIX TL4ES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/rutgers-trips-army-3-1.html | Rutgers Trips Army 3  1 | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/scots-plan-on-rulers-name-ends-dispute-as-churchill-settles-for.html | Scots Plan on Rulers Name Ends Dispute As Churchill Settles for Higher Numeral | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/sig-millers-play-eyed-for-rialto-donald-wolin-would-produce-an.html | SIG MILLERS PLAY EYED FOR RIALTO Donald Wolin Would Produce An Ancient Instinct on Broadway Next Fall | By Louis Calta | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/simmons-sets-back-new-yorkers-with-fivehit-performance-8-to-1.html | Simmons Sets Back New Yorkers With FiveHit Performance 8 to 1 Ennis Gets TwoRun Homer as the Phils Collect 14 Safeties Off Four Giant Hurlers | By Louis Effrat | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/son-to-mrs-c-barse-haff-jr.html | Son to Mrs C Barse Haff Jr | Special to Tas ZW YOIU TMuS | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/spain-delays-return-of-jewish-orphans.html | SPAIN DELAYS RETURN OF JEWISH ORPHANS | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/sports-of-the-times-another-opening.html | Sports of The Times Another Opening | By Arthur Daley | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/thomas-wilhelm.html | THOMAS WILHELM | Spectl to THE NW Yo Mrs | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/to-spend-13000-on-defense.html | To Spend 13000 on Defense | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/tobey-cites-move-for-astin-hearing-praises-scientist-but-says-his.html | TOBEY CITES MOVE FOR ASTIN HEARING Praises Scientist but Says His Agreement to Resign Left Nothing to Investigate | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/u-n-opens-inquiry-on-lies-dismissals-tribunal-hears-plea-20-ousted.html | U N OPENS INQUIRY ON LIES DISMISSALS Tribunal Hears Plea 20 Ousted Americans U S Criticized Be Reinstated to Posts | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/u-s-assures-japan-truce-wont-end-aid.html | U S ASSURES JAPAN TRUCE WONT END AID | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/u-s-writer-finds-east-zone-asylum-heym-calls-america-warlike-and.html | U S WRITER FINDS EAST ZONE ASYLUM Heym Calls America Warlike and Fascist Takes Family to His Native Germany | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/v-f-w-to-honor-johnson.html | V F W to Honor Johnson | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/vincent-lorio.html | VINCENT LORIO | Secial to NEW No TgS | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/vishinsky-challenges-u-s-to-set-date-on-truce-talk-vishinsky.html | Vishinsky Challenges U S To Set Date on Truce Talk Vishinsky Challenges US to Set Truce Talk | By Thomas J Hamilton | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/waives-extradition-in-slaying.html | Waives Extradition in Slaying | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/west-point-gets-washingtons-sidearms.html | West Point Gets Washingtons Sidearms | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/wetbacks-cross-at-two-a-minute-mexican-workers-illegal-entry-rose.html | WETBACKS CROSS AT TWO A MINUTE Mexican Workers Illegal Entry Rose Sharply Last Month 74695 Were Arrested | By Gladwin Hill | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/wilson-reassures-europe-on-defense-says-on-arrival-in-germany.html | WILSON REASSURES EUROPE ON DEFENSE Says on Arrival in Germany Soviet Peace Bids Will Not Slow Up Rearming Plans | By Drew Middleton | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/wood-field-and-stream-full-quota-of-trout-fishermen-turns-out-for.html | Wood Field and Stream Full Quota of Trout Fishermen Turns Out for Season Opener in Pennsylvania | By Raymond R Camp | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/workmen-fix-leak-at-180foot-depth-million-gallons-lost-daily-by.html | WORKMEN FIX LEAK AT 180FOOT DEPTH Million Gallons Lost Daily by QuarterInch Hole in Tunnel Under Madison Square | By Ira Henry Freeman | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/yale-deadlocked-by-penn-10-to-10-darkness-halts-10inning-duel-after.html | YALE DEADLOCKED BY PENN 10 TO 10 Darkness Halts 10Inning Duel After Quakers Get 7 in 7th  Princeton Beats Navy | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/yankee-rally-beats-athletics-dodgers-trip-pirates-again-phils-halt.html | Yankee Rally Beats Athletics Dodgers Trip Pirates Again Phils Halt Giants REYNOLDS VICTOR OVER SHANTZ 41 | By John Drebinger | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-16 | https://www.nytimes.com/1953/04/16/archives/youth-delinquency-down-rate-in-state-declined-in-1952-but-danger-of.html | YOUTH DELINQUENCY DOWN Rate in State Declined in 1952 but Danger of Rise Is Seen | Special to THE NEW YORK TIMES | RE0000092775 | 1981-05-15 | B00000409788 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/im-your-ideal-man-mayor-tells-desapio-mayor-says-he-fits-into.html | Im Your Ideal Man Mayor Tells DeSapio MAYOR SAYS HE FITS INTO DESAPIO IDEAL | By James A Hagerty | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/17-indicted-in-jersey-in-14month-inquiry.html | 17 INDICTED IN JERSEY IN 14MONTH INQUIRY | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/20-dead-16-missing-in-2-chicago-fires-20-dead-16-missing-in-2.html | 20 Dead 16 Missing In 2 Chicago Fires 20 DEAD 16 MISSING IN 2 CHICAGO FIRES | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/23-more-travelers-aided.html | 23 More Travelers Aided | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/5point-plan-given-president-says-kremlin-must-prove-goodwill-urges.html | 5POINT PLAN GIVEN President Says Kremlin Must Prove Goodwill Urges Global Fund | By W H Lawrence | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/8-refuse-to-talk-on-grunewald-tie-silent-on-charge-they-gave-him.html | 8 REFUSE TO TALK ON GRUNEWALD TIE Silent on Charge They Gave Him 60000 to Fix Tax Case for New Yorkers | By Clayton Knowles | RE0000092776 | 1981-05-15 | B00000411063 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archiv es/about-new-york-countrys-most-overworked-game-warden-patrols-only.html | About New York Countrys Most Overworked Game Warden Patrols Only Forests of Brick and Granite | By Meyer Berger | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archiv es/adenauer-hailed-at-city-hall-fete-west-german-chancellor-sees.html | ADENAUER HAILED AT CITY HALL FETE West German Chancellor Sees Freedom in Peril but Says His People Back Democracy | By Charles Grutzner | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archiv es/aiken-heard-in-consul-makes-debut-with-city-opera-troupe-in-mr.html | AIKEN HEARD IN CONSUL Makes Debut With City Opera Troupe in Mr Kofner Role | J B | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archiv es/alfred-o-anderson.html | ALFRED O ANDERSON | special to Ngr 2oPg gs | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archiv es/all-u-n-for-truce-soviet-joins-in-appeal-for-early-settlement-of.html | ALL U N FOR TRUCE Soviet Joins in Appeal for Early Settlement of Korea Issues | By Thomas J Hamilton | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archiv es/aluxan-der-g1-i-i_la-n.html | ALuXAN DER G1 I ILA N | pmT JDEr Hrm | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archiv es/anne-w-churchman-prospective-bride.html | ANNE W CHURCHMAN PROSPECTIVE BRIDE | Special to the new york times | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archiv es/anthony-renaldi-sr.html | ANTHONY RENALDI SR | Special to Tm NEW YOP Tnzs | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archiv es/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archiv es/article-8-no-title.html | Article 8  No Title | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archiv es/at-the-theatre-the-living-room-new-play-by-graham-greene-presented.html | AT THE THEATRE  The Living Room New Play by Graham Greene Presented at Wyndhams Theatre in London | By Brooks Atkinson | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archiv es/big-four-air-parley-will-resume-today.html | BIG FOUR AIR PARLEY WILL RESUME TODAY | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archiv es/bonds-and-shares-on-london-market-postbudget-strength-eases-only.html | BONDS AND SHARES ON LONDON MARKET PostBudget Strength Eases Only British Governments and Foreign Issues Holding | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archiv es/books-of-the-times.html | Books of The Times | By William du Bois | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archiv es/both-parties-laud-eisenhower-speech-congressmen-say-president-has.html | BOTH PARTIES LAUD EISENHOWER SPEECH Congressmen Say President Has Seized Initiative in Setting Policy on Soviet | By William S White | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archiv es/boy-15-confesses-to-killing-2-men-says-slaying-occurred-in-53.html | BOY 15 CONFESSES TO KILLING 2 MEN Says Slaying Occurred in 53 Jersey Tavern HoldUp on Orders of His Father | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/britain-reproves-japan-objects-to-tankers-shipping-oil-from-iranian.html | BRITAIN REPROVES JAPAN Objects to Tankers Shipping Oil From Iranian Refinery | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/british-miners-give-head-a-paid-leave-in-moscow.html | British Miners Give Head A Paid Leave in Moscow | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/brooklyn-session-airs-family-ills-public-schools-education-for-life.html | BROOKLYN SESSION AIRS FAMILY ILLS Public Schools Education for Life Is Also Discussed at Mental Health Meeting | By Dorothy Barclay | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/carloadings-rise-44-over-52-week-railroads-association-reports.html | CARLOADINGS RISE 44 OVER 52 WEEK Railroads Association Reports Figure for April 11 Period at 7211 39 Units | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/cartoonists-mother-102-dies.html | Cartoonists Mother 102 Dies | Special to THS NNw YORK TIMI | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/church-unit-backs-inquiry-on-clergy-evangelical-convention-votes.html | CHURCH UNIT BACKS INQUIRY ON CLERGY Evangelical Convention Votes Its Unanimous Endorsement of Basic Congress Right | By George Dugan | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/church-youth-assailed-east-zone-reds-call-evangelical-group-a-tool.html | CHURCH YOUTH ASSAILED East Zone Reds Call Evangelical Group a Tool of U S Spies | By Religious News Service | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/communists-pour-troops-into-laos-three-vietminh-divisions-are.html | COMMUNISTS POUR TROOPS INTO LAOS Three Vietminh Divisions Are Invading IndoChina State French Command Says | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/consumer-revolt-feared-by-benson-he-tells-editors-continuation-of.html | CONSUMER REVOLT FEARED BY BENSON He Tells Editors Continuation of Rigid High Farm Props May Kill Support Program | By John D Morris | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/cooperation-held-need-of-oil-trade-sinclair-head-says-antitrust.html | COOPERATION HELD NEED OF OIL TRADE Sinclair Head Says AntiTrust Laws Should Be Restated to Assure War Supply | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/cuts-in-purchase-tax-lower-british-prices.html | CUTS IN PURCHASE TAX LOWER BRITISH PRICES | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/czech-chief-talks-of-peace.html | Czech Chief Talks of Peace | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/damage-is-rising-in-excessive-rain-much-outdoor-work-far-behind.html | DAMAGE IS RISING IN EXCESSIVE RAIN Much Outdoor Work Far Behind Schedule and Early Grows and Flowers Are Delayed | By Ira Henry Freeman | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/david-m-rapport.html | DAVID M RAPPORT | Specta to Tm Nmv YOlK Trrs | RE0000092776 | 1981-05-15 | B00000411063 |

| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/denies-g-m-favored-du-pont-co-paints.html | DENIES G M FAVORED DU PONT CO PAINTS | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
|---|---|---|---|---|---|---|
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/dewey-signs-investment-trust-tax-cut-city-lost-revenue-despite.html | Dewey Signs Investment Trust Tax Cut City Lost Revenue Despite Doubled Levy | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/dispute-over-armor-ii-specialists-in-all-countries-believe-tank.html | Dispute Over Armor II Specialists in All Countries Believe Tank Must Meet Challenge of New Weapons | By Hanson W Baldwin | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/dont-call-me-madame-says-new-mrs-secretary.html | Dont Call Me Madame Says New Mrs Secretary | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/dr-rose-bass.html | DR ROSE BASS | Special to THE NEW YOlk TII | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/early-drive-halts-porterfield-by-63-yankees-score-four-runs-in.html | EARLY DRIVE HALTS PORTERFIELD BY 63 Yankees Score Four Runs in First Inning With Help of Triple by Bauer | By Louis Effrat | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/east-german-premier-says-soviet-pledges-aid-to-economy-of-zone.html | East German Premier Says Soviet Pledges Aid to Economy of Zone | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/eisenhower-said-to-force-hand-of-kremlin-on-peace-washington.html | Eisenhower Said to Force Hand of Kremlin on Peace Washington Experts Think Speech Put Red Leaders in Position of Having to Reply | By James Reston | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/eisenhower-suffers-mild-food-poisoning-eisenhower-is-ill-of-food.html | Eisenhower Suffers Mild Food Poisoning EISENHOWER IS ILL OF FOOD POISONING | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/eisenhower-throws-out-first-ball-at-delayed-opening-in-washington.html | Eisenhower Throws Out First Ball At Delayed Opening in Washington | By Joseph A Loftus | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/elizabeths-new-yacht-named-britannia-by-her.html | Elizabeths New Yacht Named Britannia by Her | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/exhibitions-of-art-evenly-balanced-group-displays-and-oneman-shows.html | EXHIBITIONS OF ART EVENLY BALANCED Group Displays and OneMan Shows Offered at Galleries Foreign Painters Included | S P | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/fairness-in-chess.html | Fairness in Chess | T W WHITNEY | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/federal-exaide-backs-red-inquiry-revived-harassment-brings-protest.html | FEDERAL EXAIDE BACKS RED INQUIRY Revived Harassment Brings Protest From Silvermaster Harvard Man Reticent | By C P Trussell | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/finns-99-literate-u-n-study-also-shows-3-in-u-s-over-14-are-not.html | FINNS 99 LITERATE U N Study Also Shows 3 in U S Over 14 Are Not | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/fiore-plays-chopin-in-piano-program-familiar-and-seldomheard-works.html | FIORE PLAYS CHOPIN IN PIANO PROGRAM Familiar and SeldomHeard Works of Master Make Up Town Hall Recital | H C S | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/first-allied-captives-at-kaesong.html | First Allied Captives at Kaesong | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/float-up-in-week-at-member-banks-money-in-circulation-declines-by.html | FLOAT UP IN WEEK AT MEMBER BANKS Money in Circulation Declines by 27000000 for Nation Reserve Board Shows | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/foes-unconcerned-by-quirino-attack-laurel-and-recto-counter.html | FOES UNCONCERNED BY QUIRINO ATTACK Laurel and Recto Counter Presidents Accusations on Taxes and Defense of Huks | By Henry R Lieberman | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/food-news-pizza-provides-good-onedish-meal-standard-bread-recipe.html | Food News Pizza Provides Good OneDish Meal Standard Bread Recipe Serves for Italian Pancake Delicacy | By Jane Nickerson | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/foreign-service-frozen-pending-slashes-in-staff.html | Foreign Service Frozen Pending Slashes in Staff | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/frederick-a-mcord.html | FREDErICK A MCORD | Special to Tins NEw No TMZS | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/french-see-warning-to-reds.html | French See Warning to Reds | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/front-page-1-no-title-pravda-says-proof-is-lacking-in-talk.html | Front Page 1  No Title PRAVDA SAYS PROOF IS LACKING IN TALK | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/george-m-brown.html | GEORGE M BROWN | Soectal to THE N YOlky TLgS | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/german-praise-is-warm.html | German Praise Is Warm | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/german-red-force-placed-at-120000-110000-are-reported-in-army-rest.html | GERMAN RED FORCE PLACED AT 120000 110000 Are Reported in Army Rest in Navy and Air Force  400000 Youths Trained | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/giants-dodgers-meet-twice-today-washedout-polo-grounds-opener-set.html | GIANTS DODGERS MEET TWICE TODAY WashedOut Polo Grounds Opener Set for Afternoon  Hearn Loes Hurl Tonight | By John Drebinger | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/giving-to-charities-sending-of-merchandise-by-charitable.html | Giving to Charities Sending of Merchandise by Charitable Organizations Is Disapproved | D PAUL REED | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/grains-close-off-after-rallying-all-futures-except-oats-close-below.html | GRAINS CLOSE OFF AFTER RALLYING All Futures Except Oats Close Below Wednesday Following Flurry on Presidents Talk | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/herbert-bryan.html | HERBERT BRYAN | SII to Tm Nw No Tr | RE0000092776 | 1981-05-15 | B00000411063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/house-group-decides-not-to-summon-hiss.html | HOUSE GROUP DECIDES NOT TO SUMMON HISS | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/house-group-votes-rent-control-end-bill-going-against-stand-of.html | HOUSE GROUP VOTES RENT CONTROL END Bill Going Against Stand of Administration Would Keep Curbs in Critical Areas Only | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/idies-on-3d-wedding-anniversary.html | IDies on 3d Wedding Anniversary | soecial to THE NSW YOR TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/in-the-nation-the-usual-setting-for-soviet-peace-feelers.html | In The Nation The Usual Setting for Soviet Peace Feelers | By Arthur Krock | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/israel-asks-voice-in-parley-on-suez-seeks-consultation-by-us-and.html | ISRAEL ASKS VOICE IN PARLEY ON SUEZ Seeks Consultation with US and Britain on Cairo Talk Egypt Widens Technician Role | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/iss-sainwhite-to-be-wed-ih-je-briarcliff-alumna-is-betrothed-to.html | ISS SAINWHITE TO BE WED IH JE Briarcliff Alumna Is Betrothed to Charles C Lee Jr Who Served in Korea in 52 | SlCtLt tO Tm W YO T | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/jack-l-forcum.html | JACK L FORCUM | SpeciaL to TH Ngw YORK TIM | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/jersey-democrats-stress-corruption-4-candidates-in-primary-for.html | JERSEY DEMOCRATS STRESS CORRUPTION 4 Candidates in Primary for Governor Ignore Each Other Meyner Wene in Lead | By Damon Stetson | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/juliana-disappointed-on-refuges-appeal.html | JULIANA DISAPPOINTED ON REFUGES APPEAL | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/krock-of-times-to-retire-on-oct-1-as-the-washington-correspondent.html | Krock of Times to Retire on Oct 1 As the Washington Correspondent Reston to Succeed TwoTime Pulitzer Prize Winner Who Will Continue to Write Editorial Page and Sunday Columns | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/lane-gets-migrant-post-former-envoy-will-direct-22nation-mission-in.html | LANE GETS MIGRANT POST Former Envoy Will Direct 22Nation Mission in Rome | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/law-is-signed-to-bar-the-slowpoke-driver-new-law-is-aimed-at-slow.html | Law Is Signed to Bar The Slowpoke Driver NEW LAW IS AIMED AT SLOW DRIVERS | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/longrange-picture-for-us-good-weeks-tells-business-executives.html | LongRange Picture for US Good Weeks Tells Business Executives | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/loop-bus-run-plan-for-2-lines-asked-wiley-would-end-bottlenecks-at.html | LOOP BUS RUN PLAN FOR 2 LINES ASKED Wiley Would End Bottlenecks at Central Park South by Unifying the Routes | By Joseph C Ingraham | RE0000092776 | 1981-05-15 | B00000411063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archiv es/low-bid-received-on-thruway-span-tallamy-predicts-completion-of.html | LOW BID RECEIVED ON THRUWAY SPAN Tallamy Predicts Completion of Disputed Tappan Zee Bridge by Fall of 1954 | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archiv es/lubin-will-direct-movie-in-england-cornel-wilde-heads-cast-in-star.html | LUBIN WILL DIRECT MOVIE IN ENGLAND Cornel Wilde Heads Cast in Star of India  Morley Set to Portray Louis XIV | By Thomas M Pryor | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archiv es/malan-wins-power-over-south-africa-for-5-years-more-nationalists.html | MALAN WINS POWER OVER SOUTH AFRICA FOR 5 YEARS MORE Nationalists Election Victory Adds to Parliament Majority Pushing White Supremacy | By Albion Ross | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archiv es/miss-dolores-ryan-jacob-dana-engaged.html | MISS DOLORES RYAN  JACOB DANA ENGAGED | Special to the new york times | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archiv es/miss-edith-a-butler.html | MISS EDITH A BUTLER | Speca to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archiv es/miss-graham-seen-in-night-journey-3d-performance-of-american-dance.html | MISS GRAHAM SEEN IN NIGHT JOURNEY 3d Performance of American Dance at Alvin Also Offers Star in Appalachian Spring | By John Martin | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archiv es/miss-maria-drinker.html | MISS MARIA DRINKER | Special to TE NEW Yox Tlrags | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archiv es/mkay-challenger-ousted-from-post-interior-secretary-cancels-new-job.html | MKAY CHALLENGER OUSTED FROM POST Interior Secretary Cancels New Job Offer to Clawson Calls His Protest Insubordinate | By William M Blair | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archiv es/mob-in-iran-sacks-u-s-point-4-office-reds-and-nationalists-also.html | MOB IN IRAN SACKS U S POINT 4 OFFICE Reds and Nationalists Also Raid Homes of Shiraz Staff  All Americans Are Safe | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archiv es/mrs-charles-chandler.html | MRS CHARLES CHANDLER | pecia to Tu NEW NoP TLr | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archiv es/mrs-dolores-m-filak.html | MRS DOLORES M FILAK | Spectal to lW Yol IMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archiv es/mrs-george-horton.html | MRS GEORGE HORTON | Special to Txr NEW YOEK T1MFLS | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archiv es/mrs-guy-lowell.html | MRS GUY LOWELL | Special to THE NEw YOF TLtgs | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archiv es/mrs-hans-e-enard.html | MRS HANS E ENARD | Special to Tizs Nsw YORK IIMZ5 | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archiv es/mrs-luce-pledges-aid-on-missionaries.html | MRS LUCE PLEDGES AID ON MISSIONARIES | Religious News Service | RE0000092776 | 1981-05-15 | B00000411063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/munitions-board-staff-cut-wilson-order-starts-dismantling-of.html | MUNITIONS BOARD STAFF CUT Wilson Order Starts Dismantling of Defense Fifth Wheel | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/nassau-4h-delegates-named.html | Nassau 4H Delegates Named | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/new-owners-seen-in-empire-may-31-lowensteins-push-up-date-of.html | NEW OWNERS SEEN IN EMPIRE MAY 31 Lowensteins Push Up Date of Possession Seven Months  Cuckoo Closing May 30 | By Sam Zolotow | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/new-purge-tears-georgian-republic-soviet-state-replaces-leaders-in.html | NEW PURGE TEARS GEORGIAN REPUBLIC Soviet State Replaces Leaders in Step Seen as Berias Gain Like the Doctors Affair | By Harry Schwartz | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/new-zealand-may-ask-un-seat.html | New Zealand May Ask UN Seat | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/nicaragua-to-prepay-loan.html | Nicaragua to Prepay Loan | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/pages-school-to-go-at-johns-hopkins-lattimores-title-of-director-to.html | PAGES SCHOOL TO GO AT JOHNS HOPKINS Lattimores Title of Director to Be Discontinued  Move Is Part of Reorganization | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/pentagon-rejects-british-bid-on-dam-restudy-of-northwest-project.html | PENTAGON REJECTS BRITISH BID ON DAM Restudy of Northwest Project Set Restriction in Trade Not Aid Effort Seen | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/planning-measure-is-urged-in-jersey-home-builders-hear-plea-for.html | PLANNING MEASURE IS URGED IN JERSEY Home Builders Hear Plea for State Law to Regulate Land Development | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/police-happy-for-a-day-then-pay-rise-vanishes.html | Police Happy for a Day Then Pay Rise Vanishes | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/pravda-criticizes-knowitall-chiefs-calls-for-collective-leadership.html | PRAVDA CRITICIZES KNOWITALL CHIEFS Calls for Collective Leadership New Purge in Georgia Seen as Building Up Beria | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/prof-w-e-nightingale.html | PROF W E NIGHTINGALE | special to Nv Yo TIMrS | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/radiotv-world-review-comment-merger-of-abc-paramount-gets-off-to.html | RADIOTV WORLD REVIEW COMMENT Merger of ABC Paramount Gets Off to Good Start With First New Dramatic Series | By Jack Gould | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/reds-lose-test-in-u-n-unit.html | Reds Lose Test in U N Unit | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/remedy-to-save-nerve-gas-victims-is-in-your-doctors-bag-atropine.html | Remedy to Save Nerve Gas Victims Is in Your Doctors Bag  Atropine | By Robert K Plumb | RE0000092776 | 1981-05-15 | B00000411063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/russia-says-proof-is-lacking-in-talk-pravda-contends-eisenhower.html | RUSSIA SAYS PROOF IS LACKING IN TALK Pravda Contends Eisenhower Fails to Support His Charge Soviet Causes Tension | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/scientists-and-weeks-confer-on-astin-case.html | SCIENTISTS AND WEEKS CONFER ON ASTIN CASE | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/ship-delivery-in-fall-seen.html | Ship Delivery in Fall Seen | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/son-to-mrs-charles-coulter-jri-.html | Son to Mrs Charles Coulter JrI | SpI to NEW 0 TM I | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/soviet-joins-arabs-to-attack-zionism-vishinsky-in-u-n-calls-israel.html | SOVIET JOINS ARABS TO ATTACK ZIONISM Vishinsky in U N Calls Israel Stand Dirt Czech Renews Charge of US Spy TieUp | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/soviet-minister-threatens-to-prosecute-any-who-preach-race-hatred.html | Soviet Minister Threatens to Prosecute Any Who Preach Race Hatred or Scorn | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/soviet-struggle-for-power-beria-viewed-as-an-ally-of-malenkov-not.html | Soviet Struggle for Power Beria Viewed as an Ally of Malenkov Not an Adversary | BORIS I NICOLAEVSKY | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/speech-heartens-atlantic-leaders-ministers-will-give-priority-to.html | SPEECH HEARTENS ATLANTIC LEADERS Ministers Will Give Priority to Discussing Soviet Aims at Session of Council | By C L Sulzberger | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/sports-of-the-times-badly-bungled.html | Sports of The Times Badly Bungled | By Arthur Daley | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/stamler-belittles-adonis-bribe-case-parsons-demanded-indictment.html | STAMLER BELITTLES ADONIS BRIBE CASE Parsons Demanded Indictment Despite Lack of Evidence Jersey Hearing Is Told | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/star-skippers-rained-out.html | Star Skippers Rained Out | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/store-sales-show-13-dip-in-nation-decline-reported-for-week.html | STORE SALES SHOW 13 DIP IN NATION Decline Reported for Week Compares With Year Ago  Trade Off 18 Here | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/sullivanspicer.html | SullivanSpicer | I soect to  Yo | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/technician-issue-broadened.html | Technician Issue Broadened | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/trade-advantages-questioned.html | Trade Advantages Questioned | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/treasury-reminds-of-exchange-issue-holders-of-f-and-g-bonds-are.html | TREASURY REMINDS OF EXCHANGE ISSUE Holders of F and G Bonds Are Told Deadline Is Nearing on Conversion Privilege | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/u-n-bids-red-meet-on-new-truce-talk-allies-propose-nation-such-as.html | U N BIDS RED MEET ON NEW TRUCE TALK Allies Propose Nation Such as Switzerland Take Custody of Captives Who Bar Return | By Lindesay Parrott | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/u-s-economy-rise-predicted-to-u-n-council-hears-wadsworth-tell-of.html | U S ECONOMY RISE PREDICTED TO U N Council Hears Wadsworth Tell of 53 Gain Other Nations Take More Cautious View | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/value-of-educational-methods.html | Value of Educational Methods | CHARLES G SPIEGLER | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/van-fleet-charge-held-too-sweeping-g4-general-tells-senate-unit.html | VAN FLEET CHARGE HELD TOO SWEEPING G4 General Tells Senate Unit Troops Had Ammunition to Outshoot Foe by 10 to 1 | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/vishinsky-finds-talk-interesting-however-calls-eisenhower-plan-n.html | VISHINSKY FINDS TALK INTERESTING He However Calls Eisenhower Plan Not Accurate  Truman Offer Recalled at U N | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/vivien-leigh-iii-leaves-hospital.html | Vivien Leigh III Leaves Hospital | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/von-einem-music-has-u-s-premiere-philharmonic-plays-orchestral-work.html | VON EINEM MUSIC HAS U S PREMIERE Philharmonic Plays Orchestral Work Under Mitropoulos Schumann Piece Heard | By Olin Downes | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/westchester-forms-child-adoption-unit.html | WESTCHESTER FORMS CHILD ADOPTION UNIT | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/winfrey-absolved-in-stimulation-of-vanderbilt-horse-at-jamaica.html | Winfrey Absolved in Stimulation of Vanderbilt Horse at Jamaica TRAINER CLEARED IN CAFFEINE CASE | By Joseph C Nichols | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/wood-field-and-stream-19-12-to-22inch-catches-are-reported-as-big.html | Wood Field and Stream 19 12 to 22Inch Catches Are Reported as Big Rainbow Run Begins on Esopus | By Raymond R Camp | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/work-of-saul-levy-commended.html | Work of Saul Levy Commended | RITA MORRIS | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/yankees-plan-to-dig-two-ways-to-aid-u-n.html | YANKEES PLAN TO DIG TWO WAYS TO AID U N | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |
| 1953-04-17 | https://www.nytimes.com/1953/04/17/archives/zenith-finds-flaw-in-transistor-aid-company-stops-production-of.html | ZENITH FINDS FLAW IN TRANSISTOR AID Company Stops Production of Hearing Device After Tests Show It Has Short Life | Special to THE NEW YORK TIMES | RE0000092776 | 1981-05-15 | B00000411063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/01-dip-reported-in-primary-prices-commodities-other-than-food-and.html | 01 DIP REPORTED IN PRIMARY PRICES Commodities Other Than Food and Farm Products Show 01 Rise in BLS Index | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/2-big-auto-makers-enter-du-pont-suit-witness-says-ford-severed-all.html | 2 BIG AUTO MAKERS ENTER DU PONT SUIT Witness Says Ford Severed All Ties and Chrysler Cut Purchases to Trickle | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/2-defections-give-senate-to-quirino-osias-and-zulueta-who-lost.html | 2 DEFECTIONS GIVE SENATE TO QUIRINO Osias and Zulueta Who Lost Philippine Nominations Join Liberals for 1211 Lineup | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/70will-seek-places-in-australian-senate.html | 70WILL SEEK PLACES IN AUSTRALIAN SENATE | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/abroad-the-first-effect-of-the-presidents-speech.html | Abroad the First Effect of the Presidents Speech | By Anne OHare McCormick | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/adenauer-sees-u-s-leading-peace-drive.html | ADENAUER SEES U S LEADING PEACE DRIVE | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/americans-in-kaesong.html | Americans in Kaesong | By Robert Aldenspecial To the New York Times | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/argentina-mourns-victims-of-bombs-opposition-joins-condemnation-but.html | ARGENTINA MOURNS VICTIMS OF BOMBS Opposition Joins Condemnation but Denounces Burning and Looting of Offices | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/arms-chief-asks-a-ready-industry-plants-started-from-scratch.html | ARMS CHIEF ASKS A READY INDUSTRY Plants Started From Scratch Causing Korean Shortages Senate Inquiry Hears | By Harold B Hintonspecial To the New York Times | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/article-10-no-title.html | Article 10 No Title | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/article-6-no-title.html | Article 6 No Title | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/asians-find-hope-in-eisenhower-plea-official-reaction-is-scant-but.html | ASIANS FIND HOPE IN EISENHOWER PLEA Official Reaction Is Scant but Economic Plan Pleases India Formosa Disappointed | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/atom-bomb-on-carnegie-hall-no-man-goodman-and-satchmo-armstrongs.html | Atom Bomb on Carnegie Hall No Man Goodman And Satchmo Armstrongs All Stars Beat It Out King of Swing Returns With His Band in Nostalgic Revival Before 2 Capacity Houses | By Howard Taubman | RE0000092777 | 1981-05-15 | B00000411064 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/bloom-le-vine.html | Bloom Le Vine | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/bonds-and-shares-on-london-market-otherwise-dull-day-enlivened-by.html | BONDS AND SHARES ON LONDON MARKET Otherwise Dull Day Enlivened by Strength in Government and African Gold Issues | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/british-press-cool-to-mcarthy-aides-two-investigators-are-certain.html | BRITISH PRESS COOL TO MCARTHY AIDES Two Investigators Are Certain to Receive Polite Greeting  But Nothing Else | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/british-to-go-on-summer-time.html | British to Go on Summer Time | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/brooks-score-124-after-63-setback-wilhelm-nips-dodgers-rally-in-9th.html | BROOKS SCORE 124 AFTER 63 SETBACK Wilhelm Nips Dodgers Rally in 9th to Save Giant Home Debut in Afternoon  MAGLIE FALTERS AT END Hurls Hitless Ball for 6 23 Innings  6Run 5th Routs Hearn in Night Game | By John Drebinger | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/burma-formally-asks-u-n-to-act-against-aggression-by-formosa-india.html | Burma Formally Asks U N to Act Against Aggression by Formosa India Yugoslavia and the Soviet Bloc Join in Plea  Tsiang Denies Charge  New U S Gun Reported in Guerrillas Hands | By A M Rosenthalspecial To the New York Times | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/canal-official-honored-e-o-swinson-assistant-port-captain-is.html | CANAL OFFICIAL HONORED E O Swinson Assistant Port Captain Is Retiring | Special to The New York Times | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/catledge-stone-named-directors-of-editor-group.html | Catledge Stone Named Directors of Editor Group | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/changes-in-act-sought-in-west.html | Changes in Act Sought in West | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/chaplin-says-he-will-not-return-to-u-s.html | Chaplin Says He Will Not Return to U S | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/charles-l-brown.html | CHARLES L BROWN | special to Nw YOPJ | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/chinese-have-new-u-s-gun.html | Chinese Have New U S Gun | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/chinese-troops-in-burma-supplying-of-nationalists-with-american.html | Chinese Troops in Burma Supplying of Nationalists With American Arms Is Discussed | STUART ST CLAIR | RE0000092777 | 1981-05-15 | B00000411064 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/churchill-pledges-aid-to-eisenhower-in-glasgow-speech-he-states.html | CHURCHILL PLEDGES AID TO EISENHOWER In Glasgow Speech He States Britain Will Be Resolute on Presidents Program HE AWAITS SOVIET TEST De Gasperis Paper in Italy Hails Washington Plans as Do the Dutch and Swedes | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/city-school-board-wins-on-red-query-6-teachers-lose-ouster-fight-as.html | CITY SCHOOL BOARD WINS ON RED QUERY 6 Teachers Lose Ouster Fight as Judge Rules Subversives List by Regents Unnecessary CITY SCHOOL BOARD WINS ON RED QUERY | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/cora-e-v-hutchinson-wed-in-east-orange.html | CORA E V HUTCHINSON WED IN EAST ORANGE | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/cuba-tightens-2-tax-all-but-tourists-and-diplomats-must-pay-on.html | CUBA TIGHTENS 2 TAX All but Tourists and Diplomats Must Pay on Funds Exported | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/czech-says-nation-wants-west-trade.html | CZECH SAYS NATION WANTS WEST TRADE | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/death-toll-up-to-27-in-chicago-plant-fire.html | DEATH TOLL UP TO 27 IN CHICAGO PLANT FIRE | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/doctors-overlook-economic-session-pathology-clinic-draws-1000-while.html | DOCTORS OVERLOOK ECONOMIC SESSION Pathology Clinic Draws 1000 While Only 53 Hear Panel on Medical Cost Problems PROTEST BY A M A HEAD Dr Bauer Tells Smaller Group Way Must Be Found to Spur Interest in Public Health | By Robert K Plumbspecial To the New York Times | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/dr-charles-j-jones.html | DR CHARLES J JONES | Special to Nrw Yo TIMZ | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/dr-john-jmdonald.html | DR JOHN JMDONALD | Special to NZW Yom lhz | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/dr-william-warren-1-ducaror-wrir-s71.html | DR WILLIAM WARREN 1 DucAroR WRIR S71 | Slcial to Tz Nzw Yo ruzs | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/drivein-theatres-settle-film-action-coast-antitrust-suit-against.html | DRIVEIN THEATRES SETTLE FILM ACTION Coast AntiTrust Suit Against Seven Distributors Dismissed With Payment of 150000 | By Thomas M Pryorspecial To the New York Times | RE0000092777 | 1981-05-15 | B00000411064 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/dulles-bids-soviet-cooperate-or-face-vast-west-arming-indicates.html | DULLES BIDS SOVIET COOPERATE OR FACE VAST WEST ARMING Indicates Presidents Speech Put the Question of Peace Squarely Up to Kremlin ENVOYS RALLIED FOR DRIVE Told to Spread Eisenhowers Views Everywhere  Aims Discussed by Cabinet DULLES BIDS SOVIET JOIN PEACE MOVES | By William S Whitespecial To the New York Times | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/duplicity-feared-in-soviet-policy-jewish-labor-group-warns-reversal.html | DUPLICITY FEARED IN SOVIET POLICY Jewish Labor Group Warns Reversal of AntiSemitism Is Only a Tactical Step | By Irving Spiegelspecial To the New York Times | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/dutch-seek-war-captives-ask-envoy-in-moscow-to-press-for-release-of.html | DUTCH SEEK WAR CAPTIVES Ask Envoy in Moscow to Press for Release of About 100 | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/eden-develops-tonsilitis.html | Eden Develops Tonsilitis | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/eisenhower-feels-better-but-sits-out-days-golf.html | Eisenhower Feels Better But Sits Out Days Golf | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/eisenhower-pledges-more-migrant-help-eisenhower-pledges-more.html | Eisenhower Pledges More Migrant Help EISENHOWER PLEDGES MORE MIGRANT AID | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/eisenhower-revives-1951-u-s-arms-plan-bid-for-ceiling-on-use-of.html | EISENHOWER REVIVES 1951 U S ARMS PLAN Bid for Ceiling on Use of Some Goods Likened to Achesons  Presidents Own Aide Says EISENHOWER REVIVES 1951 US ARMS PLAN | By Thomas J Hamiltonspecial To the New York Times | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/emphasis-in-rugs-turns-to-texture-patterns-subordinated-even.html | EMPHASIS IN RUGS TURNS TO TEXTURE Patterns Subordinated Even Traditional Styles Getting 3Dimensional Treatment | By Cynthia Kellogg | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/etchells-ties-for-lead-equals-star-title-series-total-of-knowles.html | ETCHELLS TIES FOR LEAD Equals Star Title Series Total of Knowles Myers Cup Winner | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/exconvict-clears-son-in-2-slayings-admits-to-elizabeth-murders.html | EXCONVICT CLEARS SON IN 2 SLAYINGS Admits to Elizabeth Murders After Faoing Boy 15 Who Then Retracts Confession | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/exnavy-pilot-killed-in-racing-plane-test.html | EXNAVY PILOT KILLED IN RACING PLANE TEST | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/farley-gets-wildlife-post.html | Farley Gets Wildlife Post | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/farm-price-props-menace-exports-resistance-to-costs-hinged-on-high.html | FARM PRICE PROPS MENACE EXPORTS Resistance to Costs Hinged on High Federal Supports Is Developing in Europe | By Michael L Hoffmanspecial To the New York Times | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/free-public-education-suggestion-of-tuition-fee-for-citys-colleges.html | Free Public Education Suggestion of Tuition Fee for Citys Colleges Is Protested | EDWARD SWIETNICKICYRIL KOCH | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/gallery-displays-landscapists-art-paintings-by-snorre-andersen-of.html | GALLERY DISPLAYS LANDSCAPISTS ART Paintings by Snorre Andersen of Norway at Serigraph  Sanchez WaterColors at Ferargil | S P | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/german-proposes-new-treaty-delays-president-of-the-upper-house.html | GERMAN PROPOSES NEW TREATY DELAYS President of the Upper House Would Postpone Vote Until Court Rules on Validity | By Drew Middletonspecial To the New York Times | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/german-reds-hold-priest-second-catholic-cleric-accused-of.html | GERMAN REDS HOLD PRIEST Second Catholic Cleric Accused of Mistreating Youth | By Religious News Service | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/gleason-credits-12800-to-horses-perjury-defendant-denies-he-got.html | GLEASON CREDITS 12800 TO HORSES Perjury Defendant Denies He Got Money From Racket  Says Long Shots Paid Off | By Kalman Seigel | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/grass-roots-opera-offers-excursion.html | GRASS ROOTS OPERA OFFERS EXCURSION | H C S | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/hammock-for-milady-to-rest-face-a-new-wrinkle-to-improve-beauty.html | Hammock For Milady to Rest Face A New Wrinkle to Improve Beauty Device for Use After Massages Intended To Hold Raised Tissues in Place  Vertical Phone Dial Also Among New Inventions LIST OF INVENTIONS PATENTED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/health-research-unit-accepted.html | Health Research Unit Accepted | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/hiss-issues-denial-on-u-n-employes-says-lists-of-names-he-sent-to.html | HISS ISSUES DENIAL ON U N EMPLOYES Says Lists of Names He Sent to Secretariat Were in No Sense Recommendations | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/house-group-lists-28-billion-savings-housing-is-slashed-independent.html | HOUSE GROUP LISTS 28 BILLION SAVINGS HOUSING IS SLASHED Independent Offices Funds Bill Reported With Large Cut in Truman Estimates MUCH SPENDING CANCELED Democrat Calls Gains Phony  McKay Files Reclamation Plea Pruned 53838000 HOUSE GROUP LISTS 28 BILLION SAVINGS | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/house-red-inquiry-baffled-by-woman-not-now-a-communist-she-is-mum.html | HOUSE RED INQUIRY BAFFLED BY WOMAN Not Now a Communist She Is Mum on Whether She Ever Was or Might Rejoin Party | By C P Trussellspecial To the New York Times | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/huge-xray-to-join-battle-on-cancer-coast-scientists-hope-to-treat.html | HUGE XRAY TO JOIN BATTLE ON CANCER Coast Scientists Hope to Treat Patients With 70 MillionVolt Machine by End of Year | By Lawrence E Daviesspecial To the New York Times | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/i-dr-mifflin-w-mercer.html | I DR MIFFLIN W MERCER | I I Spectl to Nzw oP Tzs | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/iran-ousts-officers-over-antiu-s-raids.html | IRAN OUSTS OFFICERS OVER ANTIU S RAIDS | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/israeli-industry-asks-free-pound-contends-exports-would-rise-some.html | ISRAELI INDUSTRY ASKS FREE POUND Contends Exports Would Rise  Some Concessions Will Be Made by Government | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/israeli-injures-heifetz-for-playing-strauss-piece.html | Israeli Injures Heifetz For Playing Strauss Piece | Special to The New York Times | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/jay-smith-married-to-james-e-hague-has-three-attendants-at-wedding.html | JAY SMITH MARRIED TO JAMES E HAGUE Has Three Attendants at Wedding to Army Veteran in Upper Montclair Church | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/jersey-city-slum-job-starts.html | Jersey City Slum Job Starts | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/jersey-city-team-takes-mile-relay-st-michaels-high-victor-in.html | JERSEY CITY TEAM TAKES MILE RELAY St Michaels High Victor in Schoolboy Phase of 7th Seton Hall Competition | By Michael Straussspecial To the New York Times | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/jersey-vote-held-republican-test-candidate-chosen-in-tuesdays.html | JERSEY VOTE HELD REPUBLICAN TEST Candidate Chosen in Tuesdays Primary Seen Able to Show Party Strength in Fall | By Leo Egan | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/john-stiobel.html | JOHN STIOBEL | Special to qqs Nsw YORK irlr | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/kidnapping-protested-guatemalan-bar-group-school-score-arrest-of.html | KIDNAPPING PROTESTED Guatemalan Bar Group School Score Arrest of Lawyer | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/latin-states-back-pact-central-american-group-to-ask-guatemala-to.html | LATIN STATES BACK PACT Central American Group to Ask Guatemala to Rejoin | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/liberalized-trade-called-essential-commerce-department-man-says-u-s.html | LIBERALIZED TRADE CALLED ESSENTIAL Commerce Department Man Says U S Must Live Up to Its Duties as Creditor Nation | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/limon-lang-share-2d-dance-program-their-troupes-perform-two.html | LIMON LANG SHARE 2D DANCE PROGRAM Their Troupes Perform Two Novelties The Visitation and Rites at Alvin | By John Martin | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/looks-sounds-like-any-g-i-private-johnny-waits-for-time-he-can.html | LOOKS SOUNDS LIKE ANY G I Private Johnny Waits for Time He Can Study Mechanics Here | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/louis-h-stone.html | LOUIS H STONE | Special tO NgW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/m-i-t-head-explains-tests.html | M I T Head Explains Tests | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/malans-victory-is-viewed-as-forerunner-of-secession-south-african.html | Malans Victory Is Viewed As Forerunner of Secession South African Walkout From Commonwealth Regarded as the Eventual Prospect | By C L Sulzbergerspecial To the New York Times | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/malayan-terrorists-attack-in-2-states.html | MALAYAN TERRORISTS ATTACK IN 2 STATES | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/mansure-leads-fight-on-crime.html | Mansure Leads Fight on Crime | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/marylouisa-hunt-becomes-affianced.html | MARYLOUISA HUNT BECOMES AFFIANCED | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/maude-sherwood-79-sculptor-in-suffolk.html | MAUDE SHERWOOD 79 SCULPTOR IN SUFFOLK | Special to T Nw YoP x ralC | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/mcarthy-receives-more-ship-pledges-owners-of-53-greek-vessels.html | MCARTHY RECEIVES MORE SHIP PLEDGES Owners of 53 Greek Vessels Promise to Halt Trade With Communist Ports | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/million-approved-for-aid-to-schools-emergency-building-program-is.html | MILLION APPROVED FOR AID TO SCHOOLS Emergency Building Program Is Continued Dewey Signs Bill for Specialized Studies | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/miss-auzin-is-heard-in-recital-on-violin.html | MISS AUZIN IS HEARD IN RECITAL ON VIOLIN | J B | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/miss-marion-d-paten.html | MISS MARION D PATEN | Special to TFIZ Ngw YORK TIMF S | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/movable-neckline-shown-by-desses-scarf-ends-are-used-to-modify.html | MOVABLE NECKLINE SHOWN BY DESSES Scarf Ends Are Used to Modify Appearance Large Petals Set Theme for Evening | By Dorothy Vernonspecial To the New York Times | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/mrs-caroline-elvln.html | MRS CAROLINE ELVIN | Special to THX NEW Yo TLrS | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/mrs-james-m-dodge.html | MRS JAMES M DODGE | Sped to Tin Tgw ozx Tzzs | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/mrs-jess-h-spaulding.html | MRS JESS H SPAULDING | to cw OLC | RE0000092777 | 1981-05-15 | B00000411064 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/mrs-john-h-irwin.html | MRS JOHN H IRWIN | Special to THZ NEV YORK T1MSS | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/native-dancer-and-laffango-favored-in-divisions-of-gotham-today.html | Native Dancer and Laffango Favored in Divisions of Gotham Today VANDERBILTS COLT SEEN AS 14 CHOICE Native Dancer in 1953 Debut Here Today Laffango and Invigorator in 2d Section ACTIVE DUTY HOME FIRST Beats Arista of Favored Entry by HalfLength at Jamaica Hoodwink Pays 2550 | By James Roach | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/nato-military-chiefs-set-final-estimates.html | NATO MILITARY CHIEFS SET FINAL ESTIMATES | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/news-stuns-new-delhi.html | News Stuns New Delhi | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/offer-to-make-a-deal-on-stamler-charged-deal-offered-him-stamler.html | Offer to Make a Deal On Stamler Charged DEAL OFFERED HIM STAMLER DECLARES | By George Cable Wright Special To the New York Times | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/olympic-committee-starts-debate-on-melbournes-fitness-as-site.html | Olympic Committee Starts Debate On Melbournes Fitness as Site Delegates at Mexico City Meet in Closed Session to Decide if Quarantine Law Calls for Shifting 1956 Games | By Sydney Grusonspecial To the New York Times | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/pacific-to-weigh-anchor-on-may-16-quits-majestic-a-week-earlier-to.html | PACIFIC TO WEIGH ANCHOR ON MAY 16 Quits Majestic a Week Earlier to Allow Rigging Up of Me and Juliet Due on 28th | By Louis Calta | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/pakistan-cabinet-is-ousted-envoy-to-u-s-now-premier-pakistan.html | Pakistan Cabinet Is Ousted Envoy to U S Now Premier PAKISTAN CABINET OUSTED SUDDENLY | By John P Callahanspecial To the New York Times | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/parley-scheduled-by-jewish-group-biennial-meeting-of-the-union-of.html | PARLEY SCHEDULED BY JEWISH GROUP Biennial Meeting of the Union of Hebrew Congregations Begins Here Tomorrow | By Preston King Sheldon | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/pentagon-to-seek-draft-beyond-55-editors-hear-the-hard-facts-from.html | PENTAGON TO SEEK DRAFT BEYOND 55 Editors Hear the Hard Facts From Hannah New Plan on Loyalty Imminent | By John D Morrisspecial To the New York Times | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/pirates-princess-wins-solitary-knight-also-triumphs-in-jersey-horse.html | PIRATES PRINCESS WINS Solitary Knight Also Triumphs in Jersey Horse Show | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/policemen-indicted-in-burlington-n-j.html | POLICEMEN INDICTED IN BURLINGTON N J | Special to The New York Times | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/positive-u-s-plans-stressed-in-soviet-positive-u-s-plans-stressed.html | Positive U S Plans Stressed in Soviet POSITIVE U S PLANS STRESSED IN SOVIET | By Harrison E Salisburyspecial To the New York Times | RE0000092777 | 1981-05-15 | B00000411064 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/president-of-u-s-rubber-predicts-tires-wall-soon-be-built-for.html | President of U S Rubber Predicts Tires Wall Soon Be Built for 100000Mile Wear | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/pressure-increased-by-vietminh-in-laos.html | PRESSURE INCREASED BY VIETMINH IN LAOS | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/pretoria-students-demand-a-republic-demonstrators-call-that-aim-of.html | PRETORIA STUDENTS DEMAND A REPUBLIC Demonstrators Call That Aim of Victorious Nationalists They Obtain 94 Seats | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/reconditioned-flandre-leaves-le-havre-for-u-s.html | Reconditioned Flandre Leaves Le Havre for U S | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/religious-freedom-in-world-stressed-association-of-evangelicals.html | RELIGIOUS FREEDOM IN WORLD STRESSED Association of Evangelicals Would Bar Aid to Nations That Do Not Protect It | By George Duganspecial To the New York Times | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/russians-clarify-berlin-air-plans-allied-sources-refuse-to-give.html | RUSSIANS CLARIFY BERLIN AIR PLANS Allied Sources Refuse to Give Details After Second Big 4 Talk on Safety Question SECRECY CAUSES DISORDER Riot Squad Is Called to U S Compound as Photographer Clashes With a Colonel | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/schuyler-c-stiver.html | SCHUYLER C STIVER | Special to THI | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/scientific-twins-come-of-age-today-johnny-woods-a-gi-in-korea-and.html | SCIENTIFIC TWINS COME OF AGE TODAY Johnny Woods a GI in Korea and Jimmy Brooklyn Father Retain Effects of Training SOLDIER IS MORE SERIOUS Taught to Skate Climb Swim and Jump Before He Was 1  Brother Just Grew Up SCIENTIFIC TWINS COME OF AGE TODAY | By Benjamin Fine | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/soviet-to-recall-gromyko-give-malik-london-post.html | Soviet to Recall Gromyko Give Malik London Post | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/soviet-toasts-peron-men-moscow-aides-drink-to-trade-missions.html | SOVIET TOASTS PERON MEN Moscow Aides Drink to Trade Missions Success | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/statement-by-dutch-minister.html | Statement by Dutch Minister | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/stevenson-lauds-speech-terms-eisenhowers-proposal-an-admirable.html | STEVENSON LAUDS SPEECH Terms Eisenhowers Proposal an Admirable Statement | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/stevenson-strives-to-assure-malaya-denies-u-s-has-disposition-to.html | STEVENSON STRIVES TO ASSURE MALAYA Denies U S Has Disposition to Minimize AntiRed Fight in Southeast Asia | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/swedish-press-is-approving.html | Swedish Press Is Approving | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/thruway-bond-issue-gains-in-connecticut.html | THRUWAY BOND ISSUE GAINS IN CONNECTICUT | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/tomshariie79-fawled-pugilist-heavyweightcontender-of-90si-who.html | TOMSHARIIE79 FAWIED PUGILIST HeavyweightContender of 90sI Who Fought Corbett Jeffries Fitzsimmons Dies on Coast | pecJa1 to NW YOF X Tx | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/towering-drive-by-yank-slugger-features-73-defeat-of-senators.html | Towering Drive by Yank Slugger Features 73 Defeat of Senators Mantles 565Foot Homer at Capital Surpassed Only by Mighty Ruth Wallops | By Louis Effratspecial To the New York Times | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/tunisian-bey-says-french-curb-vote-complains-about-pressure-on.html | TUNISIAN BEY SAYS FRENCH CURB VOTE Complains About Pressure on Electorate  Paris Resident Denies the Accusations | By Michael Clarkspecial To the New York Times | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/u-n-and-reds-set-truce-preliminary-officers-to-meet-tomorrow.html | U N AND REDS SET TRUCE PRELIMINARY Officers to Meet Tomorrow Peiping Insists All Captives Must Eventually Return UN and Reds to Meet Tomorrow For Preliminary to Truce Talks | By Lindesay Parrottspecial To the New York Times | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/unesco-wont-back-us-loyalty-forms.html | UNESCO WONT BACK US LOYALTY FORMS | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/us-balks-at-policy-of-trade-not-aid-not-yet-willing-to-modify-sales.html | US BALKS AT POLICY OF TRADE NOT AID Not Yet Willing to Modify Sales Barriers in Europes Program of Solvency U S Not Ready to Lower Barriers For Europes Trade Not Aid Policy | By Felix Belair Jrspecial To the New York Times | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/us-ends-confiscation-of-german-property.html | US ENDS CONFISCATION OF GERMAN PROPERTY | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/uses-of-petroleum-in-insecticides-told.html | USES OF PETROLEUM IN INSECTICIDES TOLD | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/washington-star-wins-ayer-trophy-its-typography-judged-best-of-733.html | WASHINGTON STAR WINS AYER TROPHY Its Typography Judged Best of 733 Dailies  First Honorable Mention Given The Times | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/weeks-keeps-astin-until-evaluation-of-agency-is-ended-secretarys.html | WEEKS KEEPS ASTIN UNTIL EVALUATION OF AGENCY IS ENDED Secretarys Action Coincides With Report 400 Planned to Quit Standards Bureau WEEKS ASKS ASTIN TO STAY TILL FALL | By Luther A Hustonspecial To the New York Times | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/wendell-l-cross.html | WENDELL L CROSS | S3eiai to Nv Yo TMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/westchester-teacher-out-new-rochelle-instructor-dropped-as-husband.html | WESTCHESTER TEACHER OUT New Rochelle Instructor Dropped as Husband Here Was Also | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/wheat-backward-corn-oats-strong-further-liquidation-in-bread-grain.html | WHEAT BACKWARD CORN OATS STRONG Further Liquidation in Bread Grain Balks Efforts to Get Market Rally Started | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/women-voters-slate-set-mrs-j-d-briscoe-urged-as-head-of-connecticut.html | WOMEN VOTERS SLATE SET Mrs J D Briscoe Urged as Head of Connecticut League | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/wood-field-and-stream-abundance-of-salmon-marks-spring-fishing-on.html | Wood Field and Stream Abundance of Salmon Marks Spring Fishing on the Miramichi in New Brunswick | By Raymond R Camp | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/work-of-recreation-agencies.html | Work of Recreation Agencies | JOSEPH PRENDERGAST | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/yugoslavs-are-amused.html | Yugoslavs Are Amused | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-18 | https://www.nytimes.com/1953/04/18/archives/yugoslavs-welcome-eisenhower-s-vision-see-u-s-gaining-initiative-in.html | Yugoslavs Welcome Eisenhower s Vision See U S Gaining Initiative in Peace Drive | Special to THE NEW YORK TIMES | RE0000092777 | 1981-05-15 | B00000411064 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/-purger-of-the-purgers-adds-to-his-power-lavrenti-beria-who-has.html | Purger of the Purgers Adds to His Power Lavrenti Beria who has long been the master of Russias secret police poses again as the peoples champion against his rivals | By Harry Schwartz | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/-t-kentucky-bride-ilarried-in-louisville-church-to-alanson-b.html | T KENTUCKY BRIDE Ilarried in Louisville Church to Alanson B Houghton 2d Late Envoys Grandson 4 | Special to THE NEW YOII TIMgS | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/take-an-axe-to-the-budget-but-where-advocates-of-substantial.html | Take an Axe to the Budget But Where Advocates of substantial reductions in Federal spending are reminded that big decisions must precede any big cuts | By Eric Johnston | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/-the-spell-he-casts-is-the-spell-of-life-the-spell-he-casts-is-the-.html | The Spell He Casts Is the Spell of Life The Spell He Casts Is the Spell of Life | By Barbara Ward | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/16-weeks-in-april-all-the-calendar-needs-now-is-add-another-week.html | 16 Weeks in April All the calendar needs now is Add Another Week Week | PIERCE FREDERICKS | RE0000092778 | 1981-05-15 | B00000411065 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archiv es/2-named-to-war-parole-board.html | 2 Named to War Parole Board | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archiv es/3-princeton-crews-sweep-childs-cup-regatta-here-princeton-crews.html | 3 Princeton Crews Sweep Childs Cup Regatta Here Princeton Crews Sweep Regatta Against Penn and Columbia Here | By Allison Danzig | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archiv es/38201-at-jamaica-see-native-dancer-win-10th-straight-undefeated.html | 38201 AT JAMAICA SEE NATIVE DANCER WIN 10TH STRAIGHT Undefeated Colt Making 1953 Debut Takes First Section of Gotham by 2 Lengths | By James Roach | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archiv es/3nation-custody-battle-american-and-argentine-wife-fight-for-child.html | 3NATION CUSTODY BATTLE American and Argentine Wife Fight for Child in Brazil | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archiv es/4-north-koreans-die-in-prison-riot-iii-chinese-due-for-exchange.html | 4 NORTH KOREANS DIE IN PRISON RIOT III Chinese Due for Exchange Again Stage Protest Strike Captives Rip New Clothes | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archiv es/5-cabinet-talks-on-peace-are-set-brownell-nixon-summerfield-to.html | 5 CABINET TALKS ON PEACE ARE SET Brownell Nixon Summerfield to Follow Dulles in Widening the Eisenhower Offensive | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archiv es/5-named-u-s-attorneys-john-o-henderson-is-selected-for-western-new.html | 5 NAMED U S ATTORNEYS John O Henderson Is Selected for Western New York | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archiv es/a-chapter-of-history-the-lattimore-story-by-john-t-flynn-118-pp-new.html | A Chapter of History THE LATTIMORE STORY By John T Flynn 118 pp New York The DevinAdair Company 1 | By John B Oakes | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archiv es/a-fighting-printer-and-a-free-press-defendant-and-defender.html | A Fighting Printer And a Free Press DEFENDANT AND DEFENDER | By Henry Steele Commager | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archiv es/a-genuine-unspoiled-mediterranean-fishing-town.html | A GENUINE UNSPOILED MEDITERRANEAN FISHING TOWN | By Frank Poe | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archiv es/a-literary-man-from-the-five-towns-the-life-story-of-arnold-bennett.html | A LITERARY MAN FROM THE FIVE TOWNS The Life Story of Arnold Bennett Is One Of Struggle Adventure and Firm Planning | By Peter Quennell | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archiv es/a-method-for-strawberries-new-technique-stressing-time-and-process.html | A METHOD FOR STRAWBERRIES New Technique Stressing Time and Process of Fertilizing Means Plants Need Not Be Replaced Every Two Years | By Raymond H Wallace | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archiv es/a-new-life-emerging-winds-by-st-john-perse-bilingual-edition.html | A New Life Emerging WINDS By St John Perse Bilingual Edition Translated from the French by Hugh Chisholm Bollingen Series New York Pantheon Books 5 | By Martin Turnell | RE0000092778 | 1981-05-15 | B00000411065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/a-people-resigned-the-hopis-portrait-of-a-desert-people-by-walter.html | A People Resigned THE HOPIS Portrait of a Desert People By Walter Collins OKane Photographs in color by the author 267 pp Norman Okla University of Oklahoma Press 5 | By J Frank Dobie | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/a-wellrounded-seraph-star-of-my-3-angels-devoted-to-culture-in-many.html | A WELLROUNDED SERAPH Star of My 3 Angels Devoted to Culture In Many Forms | By Murray Schumach | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/aaa-adam___2s-maied-bride-of-richard-v-dolan-jr-ini.html | AAA ADAM2S MAIED  Bride of Richard V Dolan Jr inI | Special to the New York Times | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/action-in-color-tv-happenings-of-the-past-week-indicate-speedup-in.html | ACTION IN COLOR TV Happenings of the Past Week Indicate Speedup in Tinted Video Timetable | By Jack Gould | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/adrienne-scharaga-becomes-affianced.html | ADRIENNE SCHARAGA BECOMES AFFIANCED | Special to THE NW YO MES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/affairs-of-state-the-chronographia-of-michael-psellus-translated.html | Affairs Of State THE CHRONOGRAPHIA OF MICHAEL PSELLUS Translated from the Greek by E R A Sewter 320 pp New Haven Yale University Press 5 | By L V Updegraff | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/airload-in-peril-the-high-and-the-mighty-by-ernest-k-gann-342-pp.html | Airload In Peril THE HIGH AND THE MIGHTY By Ernest K Gann 342 pp New York William Sloane Associates 350 | JOHN BROOKS | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/alban-bergs-lulu-has-premiere-in-germany.html | ALBAN BERGS LULU HAS PREMIERE IN GERMANY | By Henry Pleasants | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/all-quiet.html | ALL QUIET | LONDON | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | HK | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/anna-magnani-testament-of-a-tamed-tempest.html | ANNA MAGNANI TESTAMENT OF A TAMED TEMPEST | By Howard Thompson | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/annual-meeting-slated-standard-n-j-set-for-3000-stockholders-on-may.html | ANNUAL MEETING SLATED Standard N J Set for 3000 Stockholders on May 27 | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/another-big-crop-of-wheat-in-sight-billionbushel-yield-declared.html | ANOTHER BIG CROP OF WHEAT IN SIGHT BillionBushel Yield Declared Adequate for All Domestic and Export Needs | By J H Carmical | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/apostle-of-swing-benny-goodman-thinks-its-on-the-upbeat-and-sets.html | Apostle of Swing Benny Goodman thinks its on the upbeat and sets out on tour to test his point | By Gilbert Millstein | RE0000092778 | 1981-05-15 | B00000411065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/argentina-jails-78-to-scotch-rumors-on-perons-regime-mongers-of.html | ARGENTINA JAILS 78 TO SCOTCH RUMORS ON PERONS REGIME  Mongers of Alarming Reports Rounded Up  750 Merchants Held in Price Campaign | By Edward A Morrow | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/argentine-blast-has-strong-repercussions-opposition-to-peron-is.html | ARGENTINE BLAST HAS STRONG REPERCUSSIONS Opposition to Peron Is Threatened With Tighter Repressive Acts | By Edward A Morrow | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/armistice-would-open-basic-dispute-on-korea-question-of-a.html | ARMISTICE WOULD OPEN BASIC DISPUTE ON KOREA Question of a Conference to Follow Would Split the U N Delegates | By Thomas J Hamilton | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/around-the-bases-with-the-younger-readers-including-the-umpire.html | Around the Bases With the Younger Readers Including the Umpire | NATHAN ALESKOVSKY | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/arthur-g-mather.html | ARTHUR G MATHER | T3tt t THE c orK TI Eq | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/astral-lamp.html |  Astral Lamp | GEORGE L FALLON | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/automobiles-polling-votes-at-sports-car-show-on-what-people-want.html | AUTOMOBILES POLLING Votes at Sports Car Show on What People Want Next in Motor Car Improvements | By Bert Pierce | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/average-american-the-glorification-of-al-toolum-by-robert-alan.html | Average American THE GLORIFICATION OF AL TOOLUM By Robert Alan Aurthur 244 pp New York Rinehart  Co 3 | DON M MANKIEWICZ | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/avery-junius-stone.html | AVERY JUNIUS STONE | Special to Ta Nw oax Trs | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/aviation-safety-studies-more-research-on-accident-causes-held.html | AVIATION SAFETY STUDIES More Research on Accident Causes Held Essential as Volume of Traffic Rises | By Albert G Marano | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/azores-break-the-transatlantic-airplane-hop.html | AZORES BREAK THE TRANSATLANTIC AIRPLANE HOP | By Walter Hackett | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/balanced-budget-still-an-elusive-objective-cuts-made-in-the-house.html | BALANCED BUDGET STILL AN ELUSIVE OBJECTIVE  Cuts Made in the House Bill Viewed As Pressure for a Tax Reduction | By John D Morris | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/balanced-budgets-for-young-spenders.html | Balanced Budgets for Young Spenders | By Dorothy Barclay | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/banker-here-heads-fund-of-princeton-university.html | Banker Here Heads Fund Of Princeton University | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/basic-technique-abc-rules-which-govern-spring-transplanting.html | BASIC TECHNIQUE ABC Rules Which Govern Spring Transplanting | By Olive E Allen | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/basis-for-peace-talk-democracies-urged-to-retain-capacity-to-meet.html | Basis for Peace Talk Democracies Urged to Retain Capacity to Meet Aggression | HAROLD RIEGELMAN | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/bbaraoorson-i.html | BBARAOORSON i | f cd | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/betty-j-schreiber-betrothed.html | Betty J Schreiber Betrothed | Special to Tlrc NJw yoloc D4gs | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/birth-control-bill-stirs-connecticut-20year-dispute-is-revived-as.html | BIRTH CONTROL BILL STIRS CONNECTICUT 20Year Dispute Is Revived As Joint Committee Sends Measure to Legislature | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/bishop-higgins-to-speak.html | Bishop Higgins to Speak | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/bowles-arrives-in-hong-kong.html | Bowles Arrives in Hong Kong | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/breeze-by-injured-in-fall-out-of-derby-breeze-by-hurt-will-miss.html | Breeze By Injured In Fall Out of Derby BREEZE BY HURT WILL MISS DERBY | By the United Press | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/bridge-cardtable-diplomacy-slam-bid-by-the-british-for-the-worlds.html | BRIDGE CARDTABLE DIPLOMACY Slam Bid by the British For the Worlds Title Meets Opposition | By Albert H Morehead | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/brown-eight-triumphs-outrows-dartmouth-varsity-indian-jayvees-score.html | BROWN EIGHT TRIUMPHS Outrows Dartmouth Varsity Indian Jayvees Score | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/budgeted-for-the-new-home-owner.html | BUDGETED FOR THE NEW HOME OWNER | MARGUERITE KURAJIAN | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/bushes-of-roses-floribundas-flower-from-june-until-frost.html | BUSHES OF ROSES Floribundas Flower From June Until Frost | M C S | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/buying-tips-size-is-one-important-factor-in-purchase.html | BUYING TIPS Size Is One Important Factor in Purchase | By JudithEllen Brown | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/by-way-of-report-mgm-plan-for-julius-caesar-other-items.html | BY WAY OF REPORT MGM Plan for Julius Caesar Other Items | By A H Weiler | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/cacophony-in-3d-house-of-wax-puts-stereoscopy-in-a-noisy-chamber-of.html | CACOPHONY IN 3D House of Wax Puts Stereoscopy in a Noisy Chamber of Horrors | By Bosley Crowther | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/canada-votes-2-billion-for-arms.html | Canada Votes 2 Billion for Arms | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/canadas-trade-up-to-nonu-s-lands-ottawas-commerce-minister-calls-it.html | CANADAS TRADE UP TO NONU S LANDS Ottawas Commerce Minister Calls It a Healthy Sign Seeks to Cut Barriers | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/captive-exchange-starts-tomorrow-panmunjom-excitement-rises-planes.html | CAPTIVE EXCHANGE STARTS TOMORROW Panmunjom Excitement Rises Planes Waiting to Bring First Americans Home | By Robert Alden | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/cathie-daly-gains-horse-show-honors.html | CATHIE DALY GAINS HORSE SHOW HONORS | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/chickstraw-takes-title-for-hunters-mrs-schmids-entry-scores-in.html | CHICKSTRAW TAKES TITLE FOR HUNTERS Mrs Schmids Entry Scores in Working Division at Secor Farms Show | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/child-to-mrs-rossiter-reeves.html | Child to Mrs Rossiter Reeves | Special to THg New Yoc Tzls | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/ciia-j-towell-z-lawys-fiancee-bronxvile-girl-and-georgec-shively.html | CIIA J TOWELL z LAWYS FIANCEE Bronxvile Girl and GeorgeC Shively Alumnus of Harvard Law and Yale Plan to Wed | SpecfiLl to Tmc Ns No rr | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/city-planning-through-the-ages-yale-exhibition-traces-mans-effort.html | CITY PLANNING THROUGH THE AGES Yale Exhibition Traces Mans Effort to Find Livable Solution | By Aline B Louchheim | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/cold-has-had-its-ups-no-downs-and-may-have-more-but-when-rise-in.html | Cold Has Had Its Ups No Downs And May Have More But When RISE IN GOLD PRICE IS CALLED REMOTE | By George A Mooney | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/communists-begin-new-phase-of-indochina-war-invasion-of-laos.html | COMMUNISTS BEGIN NEW PHASE OF INDOCHINA WAR Invasion of Laos Suggests a Political Motive to Influence Southeast Asia | By Hanson W Baldwin | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/connecticut-split-on-tax-program-governors-proposal-to-raise-levies.html | CONNECTICUT SPLIT ON TAX PROGRAM Governors Proposal to Raise Levies by 42000000 Meets Opposition in Legislature | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/contemporary-victorian.html | Contemporary Victorian | By Dorothy Hawkins | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/cordesboger.html | CordesBoger | Special to NEW Yow TI | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/cornelia-60ebel-begone8-ficee-7-radcliffe-student-is-engagedl-to.html | CORNELIA 60EBEL BEGONE8 FiCEE 7 Radcliffe Student Is Engaged to Nathanie R Bronson 2dii Senior at Yale  o i | Sllal to Nzw NoxiIM 2 | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000092778 | 1981-05-15 | B00000411065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/dada-resurveyed-rebellious-movement-of-191623-shown-in-full-dress.html | DADA RESURVEYED Rebellious Movement of 191623 Shown in Full Dress OneMan Shows | By Howard Devree | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/danger.html | DANGER | J B MILGRAM | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/deep-slash-looms-in-aid-for-europe-nations-there-as-result-may-be.html | DEEP SLASH LOOMS IN AID FOR EUROPE Nations There as Result May Be Obliged to Look More to Private Investment | By Brendan M Jones | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/dennis-day-three-people-in-one.html | DENNIS DAY THREE PEOPLE IN ONE | By Val Adams | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/dewey-fills-2-jobs-on-transit-agency-city-weighs-choice-h-k-norton.html | DEWEY FILLS 2 JOBS ON TRANSIT AGENCY CITY WEIGHS CHOICE H K Norton Rail Trustee and Maj Gen H J Casey Appointed to Authority | By Paul Crowell | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/dewey-to-examine-private-bus-plight-reveals-he-will-name-group-to.html | DEWEY TO EXAMINE PRIVATE BUS PLIGHT Reveals He Will Name Group to Study Situation  Vetoes Repeal of Tax on Lines | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/doleful-hollywood-uncertainty-pervades-industry-as-rise-in.html | DOLEFUL HOLLYWOOD Uncertainty Pervades Industry as Rise In Unemployment Continues  Addenda | By Thomas M Pryor | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/donald-a-campbell.html | DONALD A CAMPBELL | Specal to TFIi lv OAK ZMT | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/doris-lbewed-setting-fo-r-herm-arriagetoalumnuslhlg-.html | DORIS  LBEWED Setting fo r HerM ArriagetoAlumnusLhlg | Special to Nw Yg Tnars | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/dr-albert-r-benedict.html | DR ALBERT R BENEDICT | Spectl to TEJ lE 5oru TIu | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/dr-judith-gednen-i-s-wtostude-ti-tobin-a-medical-senior-at-columbia.html | DR JUDITH GEDNEN I s WTOSTUDE TI Tobin a Medical Senior at Columbia University | Special to NEW YoIx TIzus | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/dr-morris-siverberg.html | DR MORRIS SiVERBERG | Spccta tO NLWV YOK | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/dteforddin-marriage-t0henrwhite-lr-yae50-willeefiedmay-9-in-st.html | DTEFORDDiN Marriage t0HenrWhite lr Yae50  WilleeFiedMay 9 in St PetersEssex Fells | Special to THZ lVW NOIC TIUS | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/dulles-challenges-moscow-to-work-to-secure-peace-soviet-challenged.html | Dulles Challenges Moscow To Work to Secure Peace SOVIET CHALLENGED BY DULLES TO ACT | By John D Morris | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/economies-in-jersey-hailed-by-driscoll.html | ECONOMIES IN JERSEY HAILED BY DRISCOLL | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/edna-vigel-dead-in-fire-smoke-is-fatal-to-designer-in-south-salem.html | EDNA VIGEL DEAD IN FIRE Smoke Is Fatal to DeSigner in South Salem Home | I Soecllr to Tmr NLW o Tgs I | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/education-in-review-laboratory-methods-of-teaching-citizenship-are.html | EDUCATION IN REVIEW Laboratory Methods of Teaching Citizenship Are to Be Applied on a Wider Scale | By Benjamin Fine | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/eisenhower-peace-aims-point-up-basic-problem-whether-ideals-of.html | EISENHOWER PEACE AIMS POINT UP BASIC PROBLEM Whether Ideals of Freedom Can Be Reconciled With Communist Goals | By James Reston | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/elizabeth-b-meier-a-westfield-bride.html | ELIZABETH B MEIER A WESTFIELD BRIDE | Spial to Nw o TIM | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/elizabeth-walker-wed-in-bridgeport.html | ELIZABETH WALKER WED IN BRIDGEPORT | ecial to TI NIW YORK TIMgS | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/elizabeth-wri6ht-married-in-south-she-has-thirteen-attendants-at.html | ELIZABETH WRI6HT MARRIED IN SOUTH She Has Thirteen Attendants at Wedding in Durham to John Sherwood Fleek Jr | Special to Nzw NozK Tas | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/emperors-pretenders-the-big-chariot-by-charmian-cliff-and-george.html | Emperors Pretenders THE BIG CHARIOT By Charmian Cliff and George Johnston 344 pp Indianapolis The BobbsMerrill Company 375 | ROBERT PAYNE | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/ensign-hicks____-a-bride-wed-at-norfolk-to-lieut-milo-g-coerper.html | ENSIGN HICKS A BRIDE Wed at Norfolk to Lieut Milo G Coerper Flag Officer | Special to Tins NSw Yo Tus | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/exfilm-director-now-sells-water-philadelphian-supplies-ships-with.html | EXFILM DIRECTOR NOW SELLS WATER Philadelphian Supplies Ships With Potable From Camden Not From His Own City | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/exg-is-adopting-australian-home-1500-to-2000-americans-are-content.html | EXG IS ADOPTING AUSTRALIAN HOME 1500 to 2000 Americans Are Content With Their Lot as Transplanted Citizens | By Roy L Curthoys | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/expedition-traces-inca-roads-in-peru-ancient-highway-sign-of-vast.html | EXPEDITION TRACES INCA ROADS IN PERU Ancient Highway Sign of Vast Empire May Antedate Those Laid Out by Julius Caesar | By Victor von Hagen | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/experts-analyze-the-effects-of-record-rainfall-on-lawns-shrubs-and.html | Experts Analyze the Effects of Record Rainfall on Lawns Shrubs and Trees Pests and Diseases and  Soil LAWNS | WARREN E LAFKIN | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/experts-sanguine-on-japanese-trade-tokyo-stock-exchange-break-on.html | EXPERTS SANGUINE ON JAPANESE TRADE Tokyo Stock Exchange Break on Peace Feelers Viewed as Unduly Sharp | By Burton Crane | RE0000092778 | 1981-05-15 | B00000411065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/extra-innings-secondseason-jinx-by-burgess-leonard-216-pp.html | Extra Innings SECONDSEASON JINX By Burgess Leonard 216 pp Philadelphia J B Lippincott Company 250 SWITCH HITTER By Duane Decker 218 pp New York William Morrow  Co 250 BEHIND THE BAT By Robert Sidney Bowen 158 pp New York Lothrop Lee  Shepard 250 For Ages 12 to 16 | WILLIAM FITZGIBBON | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/fair-trade-laws-sharply-attacked-defeat-in-vermont-court-test-in.html | FAIR TRADE LAWS SHARPLY ATTACKED Defeat in Vermont Court Test in California Worry Those Favoring PriceFixing | By Alfred R Zipser Jr | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/father-and-son-held-in-2-jersey-killings.html | FATHER AND SON HELD IN 2 JERSEY KILLINGS | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/favorite-annuals-standbys-are-grown-year-after-year-simply-because.html | FAVORITE ANNUALS Standbys Are Grown Year After Year Simply Because They Still Excel | By Ruth Marie Peters | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/fear-and-poverty-rule-czechs-lives-cities-dim-in-power-shortage.html | FEAR AND POVERTY RULE CZECHS LIVES Cities Dim in Power Shortage Stores Empty of Clothing Returned Travelers Report | By Will Lissner | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/federalstate-position-is-being-reappraised-taft-bill-for-study-by-a.html | FEDERALSTATE POSITION IS BEING REAPPRAISED Taft Bill for Study by a Commission Is First Step in the Program | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/fhillipskaye.html | FhillipsKaye | special to the new york times | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/fifth-child-to-the-martin-jelins.html | Fifth Child to the Martin Jelins | Spectal to lv YoP TxMr | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/florence-b-evans-gaged-to-mr-editorial-aide-of-chronicle-at-vassar.html | FLORENCE B EVANS GAGED TO MR Editorial Aide of Chronicle at Vassar College Fiancee of r DarrinEton emple Jr | Specia to rm lv Yom Tzm | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/ford-motors-first-and-adios-hal-win-favored-honor-direct-beaten-in.html | FORD MOTORS FIRST AND ADIOS HAL WIN Favored Honor Direct Beaten in First Division  Pacer Pays 12310 in Second | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/free-money-basis-under-final-test-protests-over-new-treasury-issue.html | FREE MONEY BASIS UNDER FINAL TEST Protests Over New Treasury Issue Show Many Forget Market Sets Own Rate | By Paul Heffernan | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/french-composer-henri-sauguet-visiting-america-talk-about-his-life.html | FRENCH COMPOSER Henri Sauguet Visiting America Talk About His Life Art and Philosophy | By Olin Downes | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/french-withdraw-from-town-in-laos-nonget-garrison-is-sent-west.html | FRENCH WITHDRAW FROM TOWN IN LAOS Nonget Garrison Is Sent West  First in Retreat From Samneua Reach Safety | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/fruehauf-52-sales-162809644-with-end-held-nowhere-in-sight.html | Fruehauf 52 Sales 162809644 With End Held Nowhere in Sight  Excellent First Quarter Seen With Present One Expected to Be Even Better | By Robert E Bedingfield | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/fund-lag-cramps-new-va-hospital-jersey-institutions-plan-for.html | FUND LAG CRAMPS NEW VA HOSPITAL Jersey Institutions Plan for Increasing Patients Upset Frelinghuysen Urges Aid | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/g-b-s-on-the-garden.html | G B S ON THE GARDEN | LEE McCABE | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/g-o-p-women-set-for-capital-talks-54-new-yorkers-among-1200-called.html | G O P WOMEN SET FOR CAPITAL TALKS 54 New Yorkers Among 1200 Called for Briefings on Administration Gains | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/game-of-26-walks-taken-by-white-sox-game-of-26-walks-won-by-white.html | Game of 26 Walks Taken by White Sox GAME OF 26 WALKS WON BY WHITE SOX | By the United Press | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/geometry-to-realism-vantongerloos-paintings-two-americans.html | GEOMETRY TO REALISM Vantongerloos Paintings  Two Americans | By Stuart Preston | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/george-gross-weds-jane-monroe-lion.html | GEORGE GROSS WEDS JANE MONROE LION | Spedl to NEW YOgK TXMro | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/germans-go-ahead-on-army-planning-special-department-prepares-for.html | GERMANS GO AHEAD ON ARMY PLANNING Special Department Prepares for Military Force Despite Lag on European Pact | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/giants-and-brooks-kept-idle-by-rain-giants-and-brooks-kept-idle-by.html | Giants and Brooks Kept Idle by Rain GIANTS AND BROOKS KEPT IDLE BY RAIN | By Joseph M Sheehan | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/gist.html | GIST | FRANK PEREIRA | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/government-gives-way-to-private-enterprise-administration-is-moving.html | GOVERNMENT GIVES WAY TO PRIVATE ENTERPRISE Administration Is Moving Rapidly to Carry Out Its Program of Returning Many Projects to Individuals | By Arthur Krock | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/grace-holder-_fiancee-i-columbia-library-aide-to-be-l-bride-of-john.html | GRACE HOLDER FIANCEE I Columbia Library Aide to Be l Bride of John R Walker I | Special to Nw Youo | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/great-books-plan-demonstrated.html | Great Books Plan Demonstrated | B F | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/greeks-queried-on-prices-devaluations-effect-on-trade-pact-with.html | GREEKS QUERIED ON PRICES Devaluations Effect on Trade Pact With Turkey Sought | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/greenwich-thruway-cost-cited.html | Greenwich Thruway Cost Cited | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/gromyko-back-in-old-job-deputy-foreign-minister.html | Gromyko Back in Old Job Deputy Foreign Minister | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/hand-that-rocks-the-cradle-also-steers-pleasure-boats-distaff.html | Hand That Rocks the Cradle Also Steers Pleasure Boats DISTAFF PILOTS AIM AT FAMILY SAILING | By Clarence E Lovejoy | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/harriett-burnett-married___in-sooth-escorted-by-father-at-wedding.html | HARRIETT BURNETT MARRIEDIN SOOTH Escorted by Father at Wedding to Wilfried Groote in First Baptist Danville V | Special to Ti Nzw YOJtK Ttis | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/haul-paniagua.html | HAUL PANIAGUA | Forcial to Tu NgW YOF K TIME5 | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/he-won-the-cheap-ones-the-square-trap-by-irving-shulman-374-pp.html | He Won the Cheap Ones THE SQUARE TRAP By Irving Shulman 374 pp Boston Little Brown  Co 375 | By James Kelly | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/head-of-brazils-bank-resigns-in-rift-over-handling-of-300000000-u-s.html | Head of Brazils Bank Resigns in Rift Over Handling of 300000000 U S Loan | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/heads-greenwich-bar-group.html | Heads Greenwich Bar Group | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/heavy-vote-today-in-japan-foreseen-conservative-trend-indicated-in.html | HEAVY VOTE TODAY IN JAPAN FORESEEN Conservative Trend Indicated in National Election Testing the Yoshida Government | By William J Jorden | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/heifetz-is-guest-of-bengurion.html | Heifetz Is Guest of BenGurion | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/hewittlanden-92704521.html | HewittLanden | SOeclal to Tr NZW YOrK TIMZ | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/hewittlanden.html | HewittLanden | Special to Nzw Yol TIMrS | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/hits-and-runs-how-to-hit-by-johnny-mize-as-told-to-murray-kaufman.html | Hits and Runs HOW TO HIT By Johnny Mize as told to Murray Kaufman Illustrated with photographs and diagrams 113 pp New York Henry Holt  Co 2 For Ages 8 to 18 HOW TO PLAY WINNING BASEBALL By Arthur Mann Diagrams and illustrations by Captain Malcolm Thompson 158 pp New York Grosset  Dunlap 2 For Ages 12 to 18 | GEORGE A WOODS | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/hofstra-victor-in-lacrosse.html | Hofstra Victor in Lacrosse | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/how-presidents-get-away-from-it-all-and-some-of-his-predecessors.html | How Presidents Get Away From It All AND SOME OF HIS PREDECESSORS | By Harold Hinton | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/huntlfazur.html | Huntlfazur | special to THZ Ngw oK TIMF S | RE0000092778 | 1981-05-15 | B00000411065 |

| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/hurley-vote-fight-stirs-new-mexico-inquiry-into-politics-of-state.html | HURLEY VOTE FIGHT STIRS NEW MEXICO Inquiry Into Politics of State Likely as Senators Study Contested Chavez Election | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/iiissinevmit5-eigag-iod-rassar-craduatl-fiahc-ee-of-david.html | IIISSINEVMIT5 EIGAG IOD rassar craduatl Fiahc ee of David Lymansmithin Alumnus OfHarvard t | Special to The New York Times | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/iiss-iary-c-kelly-wed-ih-giionti-has-5-attendants-at-marriage-to.html | iISS IARY C KELLY WED IH GIIONTI Has 5 Attendants at Marriage to George A ochschwender in St Augustines Church I | Special to s Yozx | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/indias-press-cool-to-eisenhower-aim-only-one-paper-fully-endorses.html | INDIAS PRESS COOL TO EISENHOWER AIM Only One Paper Fully Endorses Speech Others Critical on Southeast Asian View | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/indonesian-students-wreck-dutch-paper.html | INDONESIAN STUDENTS WRECK DUTCH PAPER | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/interest-rate-questioned.html | Interest Rate Questioned | ROBERT G WERTHEIMER | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/iptial-areheld-for-miss-bouvier-bride-wears-chinese-organza-at.html | IPTIAL AREHELD FOR MISS BOUVIER Bride Wears Chinese Organza at WeddinE in Capital to Michael Temple Canfield | SPecial to Nw Nom Tnzs | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/iran-point-4-staff-stays-despite-raid-aides-and-families-returning.html | IRAN POINT 4 STAFF STAYS DESPITE RAID Aides and Families Returning to Shiraz as Embassy Maps Reopening of Looted Office | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/irans-crisis-prolonged-by-political-maneuvers-opposition-deputies.html | IRANS CRISIS PROLONGED BY POLITICAL MANEUVERS Opposition Deputies Prevent Action By Parliament on Army Question | By Kennett Love | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/iriss-alioekuehn-is-red-ih-suburbs-new-rochelle-girlbride-there.html | irISS ALIOEKUEHN IS rED IH SUBURBS New Rochelle GirlBride There Family I in Church of HolYc irl of Melvin Earl St la | Special to w Yom x lmt | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/irrigation-plans-put-in-new-dress-advocates-of-missouri-basin-work.html | IRRIGATION PLANS PUT IN NEW DRESS Advocates of Missouri Basin Work Seek G O P Approval on Ground of Savings | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/ismay-discounts-soviet-peace-talk-natos-civil-head-considers-it.html | ISMAY DISCOUNTS SOVIET PEACE TALK NATOs Civil Head Considers It Tactical Move in LongRange Expansionist Objectives | By C L Sulzberger | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/israel-bonds.html | Israel Bonds | HENRY MONTOR | RE0000092778 | 1981-05-15 | B00000411065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/iss-ann-aylward-bride-in-freort-she-is-wed-in-church-of-our-holy.html | ISS ANN AYLWARD BRIDE IN FREORT She Is Wed in Church of Our Holy Redeemer to William Joseph Stynes of Queens | lpedal to TI tt YOlk | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/jersey-candidates-end-primary-fight-troast-conceded-favorite-in.html | JERSEY CANDIDATES END PRIMARY FIGHT Troast Conceded Favorite in Republican Race  Wene and Meyner in Close Contest | By George Cable Wright | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/jerseys-women-tee-off-thursday-met-association-opener-set-for-green.html | JERSEYS WOMEN TEE OFF THURSDAY Met Association Opener Set for Green Brook Club  2 Groups List Schedules | By Maureen Orcutt | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/joan-i-witherstine-bride-in-garden-city.html | JOAN I WITHERSTINE BRIDE IN GARDEN CITY | Slolal to THE NEW Yoltl TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/johnsonhoward.html | JohnsonHoward | Specil to Tm NxW Yor x TIME | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/joseph-a-mackle.html | JOSEPH A MACKLE | lecial to TH Ngw YOZK TIldE | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/jsey-iquptials-forrspf-son-former-florence-murphy-wed-in-montclair.html | JSEY IqUPTIALS FORRSPF SON Former Florence Murphy Wed in Montclair to Herman H Ridder Coast Publisher | Speaial to NwYoptc T4 | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/judiciarys-wild-bill-senator-langer-heading-a-very-sensitive.html | Judiciarys Wild Bill Senator Langer heading a very sensitive committee is likely to bewilder fellowRepublicans | By Alfred Steinberg | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/juits-sti-s-l-wed-in-fairfield-i-gowned-in-candlelight-satir-at.html | JuiTs sTi s l WED IN FAIRFIELD I Gowned in Candlelight Satir at Marriage to Kenneth H Kost Insurance Official | Special to Tm Nzw Yozx | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/julia-5ummerall-granddaughterof-formerarmy-chief-of-staff-wed-to.html | JULIA 5UMMERALL  Granddaughterof FormerArmy Chief of Staff Wed to John C Smith 2d in Washington | Spectsl to 3lts Nw YORK qs | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/justin-warbasse.html | JUSTIN WARBASSE | special to TH N yOIK TIMr S | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/kahnlss.html | Kahnlss | Special to w YO TIMZS | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/kathleen-dandy-engaged-she-will-be-married-in-june-tol-richard.html | KATHLEEN DANDY ENGAGED She Will Be Married in June tol Richard Bennett Gladstone | Special to T New Yo  I | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/kathryn-schmidt-to-wed-former-sullins-student-fiancee-of-william-e.html | KATHRYN SCHMIDT TO WED Former Sullins Student Fiancee of William E Thomas jr | Special to w ZoP I | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/king-here-warns-cambodia-may-rise-norodom-says-indochina-unit-may.html | KING HERE WARNS CAMBODIA MAY RISE Norodom Says IndoChina Unit May Turn to Reds if French Reject Independence Plea | By Michael James | RE0000092778 | 1981-05-15 | B00000411065 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/knowles-yacht-victor-gem-iii-takes-spring-title-series-for-nassau.html | KNOWLES YACHT VICTOR Gem III Takes Spring Title Series for Nassau Sweep | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/la-salle-oarsmen-excel-they-nip-rutgers-in-varsity-race-on-raritan.html | LA SALLE OARSMEN EXCEL They Nip Rutgers in Varsity Race on Raritan River | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/labor-unit-scores-jewish-fete-plan-committee-stresses-role-of.html | LABOR UNIT SCORES JEWISH FETE PLAN Committee Stresses Role of Immigrants From Eastern Europe in Last Century | By Irving Spiegel | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/labrador-scores-at-field-trials-king-of-smoky-pine-captures-derby.html | LABRADOR SCORES AT FIELD TRIALS King of Smoky Pine Captures Derby at Retriever Event in Westhampton Beach | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/language-study-value-for-majority-of-college-student-body.html | Language Study Value for Majority of College Student Body Questioned | BROTHER CORMAC PHILIP | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/leslie-c-disbrow.html | LESLIE C DISBROW | Special to TIt NSv YOR Txlzs | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/library-of-congress-gets-mss-of-taylor.html | LIBRARY OF CONGRESS GETS MSS OF TAYLOR | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/long-aid-to-korea-seen-10-years-may-be-needed-for-repairs-church.html | LONG AID TO KOREA SEEN 10 Years May Be Needed for Repairs Church Aide Says | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/louise-platt-betrothed-graduate-of-cazenovia-fiancee-of-robert.html | LOUISE PLATT BETROTHED Graduate of Cazenovia Fiancee of Robert Keating LearN | Special to TI NZW YORK llrs | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/lucey-wins-clapper-award.html | Lucey Wins Clapper Award | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/malan-asks-rivals-to-aid-color-ban-wants-a-dozen-in-parliament-to.html | MALAN ASKS RIVALS TO AID COLOR BAN Wants a Dozen in Parliament to Vote to Disenfranchise 48000 Cape Mulattoes | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/manhattan-and-georgetown-gain-two-relay-titles-each-competing-in.html | Manhattan and Georgetown Gain Two Relay Titles Each Competing in Seventh Annual Seton Hall Relays in New Jersey | By Michael Strauss | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/mantle-homer-hit-into-hall-of-fame-cooperstown-shrine-will-get-ball.html | MANTLE HOMER HIT INTO HALL OF FAME Cooperstown Shrine Will Get Ball and Bat Used by Yank in Wallop at Capital | By Louis Effrat | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/margaret-buckley-married-in-trenton.html | MARGARET BUCKLEY MARRIED IN TRENTON | pecl I0 THE XEV OPK Tlxzl | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/margery-lesser-fiancee-wellesley-student-will-be-weclj-to-2d-lieut.html | MARGERY LESSER FIANCEE Wellesley Student Will Be WeclJ to 2d Lieut Melvin Elfin | Special to Nzw Nox | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/marines-capture-an-atomized-area-marines-capture-atomized-region.html | Marines Capture An Atomized Area MARINES CAPTURE ATOMIZED REGION | By the United Press | RE0000092778 | 1981-05-15 | B00000411065 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/mary-jbowser-larghwioht-bride-iexstudent-at-sweet-briar-is-maedo.html | MARY JBOWSER LARGHWIOHT BRIDE IExStudent at Sweet Briar Is Maedo John A Barry Former Marine Officer | Spechd to THZ NW NOZ Tmq | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/mccarthy.html | McCARTHY | ALLEN KLEIN | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/melbourne-keeps-olympics-despite-equestrian-snag-o-c-ballots.html | MELBOURNE KEEPS OLYMPICS DESPITE EQUESTRIAN SNAG O C Ballots Unanimously at Mexico City Against Shifting 1956 Games | By Sydney Gruson | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/member-of-fcc-named-chairman-for-one-year.html | Member of FCC Named Chairman for One Year | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/mill-and-textile-union-agree.html | Mill and Textile Union Agree | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/miss-anita-villa-becomes-fiancee-wheaton-colleee-alumna-will-be-wed.html | MISS ANITA VILLA BECOMES FIANCEE Wheaton ColleEe Alumna Will Be Wed in September to Donald W Behnken | Special to T Nzw Yomc l4zs | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/miss-ann-c-sinclaire-ast-hampton-bride.html | MISS ANN C SINCLAIRE AST HAMPTON BRIDE | Sc to H Yoz T nmul | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/miss-catherine-kneip-is-married-in-albany.html | MISS CATHERINE KNEIP IS MARRIED IN ALBANY | Special to Nsw Yo Tnr | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/miss-gay-e-clarke-plans-june-wedding.html | MISS GAY E CLARKE PLANS JUNE WEDDING | pl to NEW No Tnz | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/miss-he-dr-plahs-to-be-wbd-baltimore-girl-andgeorge-d-van-nuys.html | MISS HE DR PLAHS TO BE WBD Baltimore Girl andGeorge D Van Nuys Hubbard Student of w toMarry in June | spedax to Nv yo | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/miss-joan-schenck-married-in-jersey.html | MISS JOAN SCHENCK MARRIED IN JERSEY | Special to rm Nw No rrMs | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/miss-schwei14ler-becomes-fiincee-trinity-alumna-to-be-wed-june-28.html | MISS SCHWEI14LER BECOMES FIINCEE Trinity Alumna to Be Wed June 28 to Henry Moser Jr Princeton Graduate | SpedaJ to loP iC xrs | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/misswallaceed-toai-iayal-offiger-brideof-lieut-comdr-charles-turner.html | MISSWALLACEED TOAI IAYAL OFFIGER Brideof Lieut Comdr Charles Turner Former White House Aidein Orosse Pointe | Slel to lw Yorz Jfg | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/misswlorganplahs-r-ptialsonwlan-9-hoof-st-anbookvuo-centre-will.html | MISSWlORGANPLAHS R PTIALSONWlAN 9 hoof St AnBookvuo Centre Will Beigfor | Mairjageto RTPelan | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/modern-houses-of-varied-design.html | Modern Houses of Varied Design | By Betty Pepis | RE0000092778 | 1981-05-15 | B00000411065 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/moodydaygon.html | MoodyDaygon | Soecial to Nzw YOIL TIS | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/moscow-stresses-purge-of-georgia-its-accounts-of-the-communist.html | MOSCOW STRESSES PURGE OF GEORGIA Its Accounts of the Communist Turnover in Republic Give Special Praise to Beria | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/mount-vernon-is-100-residents-to-mark-incorporation-with-pilgrimage.html | MOUNT VERNON IS 100 Residents to Mark Incorporation With Pilgrimage on June 6 | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/mrs-david-platzer-has-twins.html | Mrs David Platzer Has Twins | Special to Tm Nmv Yoc Tzrs | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/musicals-in-london-paint-your-wagon-south-pacific-and-call-me-madam.html | MUSICALS IN LONDON  Paint Your Wagon South Pacific and Call Me Madam Seen in West End | By Brooks Atkinson | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/n-b-c-orchestra-plays-award-work-alexei-haieffs-piano-concerto.html | N B C ORCHESTRA PLAYS AWARD WORK Alexei Haieffs Piano Concerto Selected by Music Critics Is Heard With Smit as Soloist | R P | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/nancle-stewart-bioes-abrige-c-has-5-attendants-at-marriage-in.html | NANCIE STEWART BIOES ABRIgE    c Has 5 Attendants at Marriage in oarsdale Congregational to Thomas HMartzoff | Scial to Tm Nmv YoP Tn | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/nancy-klein-fiancee-former-member-of-savoyards-engaged-to-robert-b.html | NANCY KLEIN FIANCEE Former Member of Savoyards Engaged to Robert B Abel | Spe cl to NLV YolC lna | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/nancy-on-sullivan-bride-in-bronxville.html | NANCY ON SULLIVAN BRIDE IN BRONXVILLE | Special to THI V YORK TrMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/nato-council-will-face-new-factors-in-europe-soviet-response-to.html | NATO COUNCIL WILL FACE NEW FACTORS IN EUROPE Soviet Response to Eisenhower Peace Proposals Will Influence Members Views on Defense Needs | By C L Sulzberger | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/navy-crew-beats-yale-by-4-lengths-varsity-wins-on-severn-after.html | NAVY CREW BEATS YALE BY 4 LENGTHS Varsity Wins on Severn After Middie Jayvees Triumph Eli Freshmen Score | By Lincoln A Werden | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/navy-victor-in-track-beats-yale-and-penn-in-3team-meet-at-annapolis.html | NAVY VICTOR IN TRACK Beats Yale and Penn in 3Team Meet at Annapolis | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/nettle-burns-betrothed.html | Nettle Burns Betrothed | spechtl to TH NEW Yoc TIMr S | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/new-camera-products-dealers-show-brings-out-a-big-assortment.html | NEW CAMERA PRODUCTS Dealers Show Brings Out A Big Assortment | By Jacob Deschin | RE0000092778 | 1981-05-15 | B00000411065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/new-crises-for-lanny-the-return-of-lanny-budd-by-upton-sinclair-555.html | New Crises for Lanny THE RETURN OF LANNY BUDD By Upton Sinclair 555 pp New York The Viking Press 4 | By R L Duffus | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/new-slants-are-reported-on-old-medical-problems-physicians-meeting.html | New Slants Are Reported On Old Medical Problems Physicians Meeting Shows Their Interests Lie in Scientific and Clinical Aspects | By Howard A Rusk Md | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | By Lewis Funke | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/news-and-notes-gathered-from-the-studios-a-new-live-late-evening.html | NEWS AND NOTES GATHERED FROM THE STUDIOS A New Live Late Evening Variety Show  TV Study Courses  Other Items | By Sidney Lohman | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/news-of-the-world-of-stamps-united-nations-chooses-design-for-new.html | NEWS OF THE WORLD OF STAMPS United Nations Chooses Design for New Issue To Honor UPU | By Kent B Stiles | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/notes-on-science-telescope-for-astronomy-of-the-future-flyingsaucer.html | NOTES ON SCIENCE Telescope for Astronomy of the Future  FlyingSaucer Study | W K | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/obsolescence-peril-prompts-plea-for-capacity-rises-not-stockpiles.html | Obsolescence Peril Prompts Plea For Capacity Rises Not Stockpiles CAPACITY FAVORED OVER STOCKPILING | By William M Freeman | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/oil-bill-opponents-block-friday-vote-proposed-by-taft-refuse.html | OIL BILL OPPONENTS BLOCK FRIDAY VOTE PROPOSED BY TAFT Refuse Consent to Limitation of Talk and Final Debate  Ohioan Charges Filibuster | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/old-stove-foundry-yields-to-auto-age-stamford-concern-to-be-sold-to.html | OLD STOVE FOUNDRY YIELDS TO AUTO AGE Stamford Concern to Be Sold to Town for 200000 Site to Be Parking Lot | By David Anderson | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/one-mans-bleak-house-emlyn-williams-returns-in-solo-presentation-of.html | ONE MANS BLEAK HOUSE Emlyn Williams Returns In Solo Presentation Of the Classic | By Edgar Johnson | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/order-from-soviet-stirs-dressmaker-but-knitwear-concern-finds-its.html | ORDER FROM SOVIET STIRS DRESSMAKER But Knitwear Concern Finds Its From American Girls Working in Embassy | By Herbert Koshetz | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/organ-romanticism.html | ORGAN ROMANTICISM | R P | RE0000092778 | 1981-05-15 | B00000411065 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/pages-missing-in-grunewald-story-he-produces-figures-but-some-facts.html | PAGES MISSING IN GRUNEWALD STORY He Produces Figures But Some Facts Are Still Puzzling | By Clayton Knowles | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/pakistan-invites-talks-with-west-new-premier-couples-peace-aim-in.html | PAKISTAN INVITES TALKS WITH WEST New Premier Couples Peace Aim in Asia With Possible Mid  East Defense Tie | By John P Callahan | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/panmunjom-talks-viewed-hopefully-skeptical-observers-there-are-now.html | PANMUNJOM TALKS VIEWED HOPEFULLY Skeptical Observers There Are Now Saying That Armistice Does Seem Possible | By Greg MacGregor | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/paradoxical-zirconium-said-to-be-best-metal-for-nuclear-reactors.html | Paradoxical Zirconium Said to Be Best Metal for Nuclear Reactors RESEARCHERS PUSH ZIR CONIUM STUDIES | By Jack R Ryan | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/pardon-my-coronet-how-should-peerless-americans-address-british.html | Pardon My Coronet How should peerless Americans address British peers One of them explains | By Lord Kilbracken | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/patricia-f-de-frise-jr-gregg-betrothed.html | PATRICIA F DE FRISE JR GREGG BETROTHED | SP to TH HW YO | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/patsy-millers-troth-maryland-girl-will-be-wed-in-june-to-dr-anthony.html | PATSY MILLERS TROTH Maryland Girl Will Be Wed in June to Dr Anthony Perlman | Special to NJcv Yol rXLI | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/pessimism-opposed-for-new-england-study-shows-area-has-money-to.html | PESSIMISM OPPOSED FOR NEW ENGLAND Study Shows Area Has Money to Finance Its Economy but More Drive Is Needed | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/pests-and-diseases.html | PESTS AND DISEASES | LOUIS PYENSON | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/phantoms-are-inside-a-book-of-modern-ghosts-edited-by-cynthia.html | Phantoms Are Inside A BOOK OF MODERN GHOSTS Edited by Cynthia Asquith Introduction by Elizabeth Bowen 236 pp New York Charles Scribners Sons 3 | ANTHONY BOUCHER | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/phone-talks-resume-tomorrow.html | Phone Talks Resume Tomorrow | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/pistol-parson-honored-new-jersey-joins-elizabeth-in-marking-219th.html | PISTOL PARSON HONORED New Jersey Joins Elizabeth in Marking 219th Birthday | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/pituitary-gland-linked-to-cancer-stanford-scientists-research-hints.html | PITUITARY GLAND LINKED TO CANCER Stanford Scientists Research Hints ACTH May Be Key to Production of Malignancy | By Lawrence E Davies | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/powershealey.html | PowersHealey | Special to Tm NEW Yo TnF | RE0000092778 | 1981-05-15 | B00000411065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/president-assigns-needless-luxury-to-mothball-fleet-eisenhower-to.html | President Assigns Needless Luxury to Mothball Fleet EISENHOWER TO PUT YACHT IN STORAGE | By W H Lawrence | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/prestongoe.html | PrestonGoe | Sleclal to Taz NKW YOIK | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/princeton-checks-columbia-in-track-captures-twelve-of-sixteen.html | PRINCETON CHECKS COLUMBIA IN TRACK Captures Twelve of Sixteen Events in Palmer Stadium  Maxwell Wins Twice | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/prospective_-bride.html | PROSPECTIVE BRIDE | Seelml to Yoluc Tna I | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/railroads-deficits-nations-carriers-seek-ways-to-end-big-annual.html | RAILROADS DEFICITS Nations Carriers Seek Ways to End Big Annual Loss on Passenger Service | By Ward Allan Howe | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/raising-funds-city-center-joins-parade-with-200000-appeal.html | RAISING FUNDS City Center Joins Parade With 200000 Appeal | By Howard Taubman | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/rakes-progress-metal-kinds-are-far-cry-from-old-wooden-type.html | RAKES PROGRESS Metal Kinds Are Far Cry From Old Wooden Type | By W S Allen | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/ramona-country-california-town-pageant-preserves-the-legend.html | RAMONA COUNTRY California Town Pageant Preserves the Legend | By Gladwin Hill | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/ranking-perennials-hardy-kinds-that-need-little-coddling-will.html | RANKING PERENNIALS Hardy Kinds That Need Little Coddling Will Always Be Mainstay of Border | By Hilde Peters | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/records-keyboard-arrau-and-backhaus-play-standard-piano-works.html | RECORDS KEYBOARD Arrau and Backhaus Play Standard Piano Works | By Harold C Schonberg | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/rev-gerald-oneill.html | REV GERALD ONEILL | Spedat to New YOPJ TLrS | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/reworked-classicism-tchaikovskys-suite-no-4-is-derived-from-mozart.html | REWORKED CLASSICISM Tchaikovskys Suite No 4 Is Derived From Mozart | By John Briggs | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/richard-jennings.html | RICHARD JENNINGS | Special tO THE IE YOK TI | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/roberta-h-mvey-ii-to-be-bride-may-chooses-nine-attendants-for.html | ROBERTA H MVEY ii TO BE BRIDE MAY Chooses Nine Attendants for Marriage in Ardmore Pa to George de B Bell | seclal to NEW YOX Txxs | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/rosshardy.html | RossHardy | special to THZ Nw Yor T1MES | RE0000092778 | 1981-05-15 | B00000411065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/rutgers-is-host-to-latin-america-windup-of-3day-conference-on.html | RUTGERS IS HOST TO LATIN AMERICA WindUp of 3Day Conference on Culture Unites Town and Gown and Guests | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/saltwater-town-hampton-bays-l-i-takes-time-out-to-celebrate-its.html | SALTWATER TOWN Hampton Bays L I Takes Time Out To Celebrate Its 300th Anniversary | By Eunice Telfer Juckett | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/scanning-screen-activities-along-the-thames-footnotes-on-the.html | SCANNING SCREEN ACTIVITIES ALONG THE THAMES Footnotes on the Discovery of a Tyro Juliet Unesco Documentary Film | By Stephen Watts | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/science-in-review-astin-case-causes-concern-over-the-role-of.html | SCIENCE IN REVIEW Astin Case Causes Concern Over the Role Of Agencies Dealing With Scientific Facts | By Waldemar Kaempffert | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/seismograph-being-built-station-near-syracuse-to-fill-gap-in-poorly.html | SEISMOGRAPH BEING BUILT Station Near Syracuse to Fill Gap in Poorly Covered Area | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/senate-unit-drops-astin-inquiry-plan-thye-says-hearing-now-might.html | SENATE UNIT DROPS ASTIN INQUIRY PLAN Thye Says Hearing Now Might Becloud Issues in Study of Case by Scientists | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/shrubs-and-trees.html | SHRUBS AND TREES | CLARENCE E LEWIS | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/sixpower-charter-for-europe-pressed.html | SIXPOWER CHARTER FOR EUROPE PRESSED | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/smithwaddell.html | SmithWaddell | SPecial to TRn NnW OX TIdIEs | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/so_ma6oire-wed-to-john-clifford-igeorge-washington-and-yale.html | SOMA6OIRE WED TO JOHN CLIFFORD iGeorge Washington and Yale Graduates Are Marriedin Chevy Chase Ceremony | Special to Tml NZW YO TINIg | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/social-studies.html | SOCIAL STUDIES | JULIET B FURMAN | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/soil.html | SOIL | P J McKENNA | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/some-days-it-was-dandy-economics-in-the-public-service.html | Some Days It Was Dandy ECONOMICS IN THE PUBLIC SERVICE Administrative Aspects of the Employment Act By Edwin G Nourse 511 pp New York Harcourt Brace Co 6 | By Eliot Janeway | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/son-to-the-robert-derbys-jr.html | Son to the Robert Derbys Jr | Spect to Z NzW YO TtZS | RE0000092778 | 1981-05-15 | B00000411065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/south-african-election-sets-apartheid-policy-nationalists-are-in.html | SOUTH AFRICAN ELECTION SETS APARTHEID POLICY Nationalists Are in Position to Impose White Supremacy for a Time at Least | By Albion Ross | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/spains-throne-at-issue-don-jaime-now-challenges-his-brother-juans.html | SPAINS THRONE AT ISSUE Don Jaime Now Challenges His Brother Juans Claim | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/sports-of-the-times-an-infinitesimal-difference.html | Sports of The Times An Infinitesimal Difference | By Arthur Daley | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/spring-and-the-school-buses-come-to-mt-vernon.html | SPRING AND THE SCHOOL BUSES COME TO MT VERNON | By E John Long | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/state-aid-for-cities-is-a-major-political-issue-dewey-impellitteri.html | STATE AID FOR CITIES IS A MAJOR POLITICAL ISSUE Dewey Impellitteri Dispute Is Likely To Bulk Large in Mayoral Race | By Leo Egan | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/status.html | STATUS | ED CAROLAN | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/stepp-of-princeton-honored-at-dinner.html | STEPP OF PRINCETON HONORED AT DINNER | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/stolarikmiele.html | StolarikMiele | Special to Tm Nw YoP TnZFS | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/strictly-a-la-carte-boxes-mean-gardener-can-shift-plants-at-will.html | STRICTLY A LA CARTE Boxes Mean Gardener Can Shift Plants at Will | By Mark Eaton | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/supply-attacks-withheld.html | Supply Attacks Withheld | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/suptubur-wudding-for-miss-s-letman.html | SuPTuBuR WuDDING FOR MISS S LETMAN | to Tin Zw YO TZUzS | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/sven-wingquist-76-5kf-founder-dies-swedish-industrialist-designer.html | SVEN WINGQUIST 76 5KF FOUNDER DIES Swedish Industrialist Designer Also Was Head of Bofors Munitions Auto Works | Special to Tits Nzw YozK Tnvtr | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/sydney-a-jackson.html | SYDNEY A JACKSON | SIiI to Nrw YoK TIM | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/symposium-at-smith-art-and-morals-will-be-topic-of-meeting-opening.html | SYMPOSIUM AT SMITH Art and Morals Will Be Topic of Meeting Opening Thursday | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/talk-with-p-h-newby.html | Talk With P H Newby | By Nona Balakian | RE0000092778 | 1981-05-15 | B00000411065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/tax-formula-set-on-stock-dividend-issue-is-resolved-by-court-in-two.html | TAX FORMULA SET ON STOCK DIVIDEND Issue Is Resolved by Court in Two Recent Decisions on Utility Distribution | By Godfrey N Nelson | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/text-of-the-resolution.html | TEXT OF THE RESOLUTION | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/thanks-to-a-volcano-roman-painting-by-amadeo-maiuri-translated-from.html | Thanks to a Volcano ROMAN PAINTING By Amadeo Maiuri Translated from the French by Stuart Gilbert 155 pp 84 colorplates New York Skira 15 | By Aline Louchheim | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/that-wellloved-voice-the-daughter-of-bugle-ann-mackinlay-kantor-122.html | That WellLoved Voice THE DAUGHTER OF BUGLE ANN MacKinlay Kantor 122 pp New York Random House 2 | By Corey Ford | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/the-dance-futures-novelties-by-city-ballet-and-sadlers-wells.html | THE DANCE FUTURES Novelties by City Ballet And Sadlers Wells | By John Martin | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/the-financial-week-outlook-for-business-improves-stock-market.html | THE FINANCIAL WEEK Outlook for Business Improves Stock Market Sentiment FirstQuarter Reports Favorable | By John G Forrest | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/the-gold-that-drew-men-on-money-mountain-the-story-of-cripple-creek.html | The Gold That Drew Men On MONEY MOUNTAIN The Story of Cripple Creek Gold By Marshall Sprague Illustrated 342 pp Boston Little Brown  Co 5 | By Caroline Bancroft | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/the-importance-of-spring-this-season-for-planting-seeds-bulbs-and.html | THE IMPORTANCE OF SPRING This Season for Planting Seeds Bulbs and Bushes on Which The Years Harvest Will Depend Is a Long One | By Dorothy H Jenkins | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/the-incessant-thundering-of-war-and-immolation-history-of-the.html | The Incessant Thundering of War and Immolation HISTORY OF THE GERMAN GENERAL STAFF 16571945 By Walter Goerlitz Translated from the German by Brian Battershaw Illustrated 508 pp New York Frederick A Praeger 750 | By Hanson W Baldwin | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/the-life-outside-only-parent-by-louise-dickinson-rich-223-pp.html | The Life Outside ONLY PARENT By Louise Dickinson Rich 223 pp Philadelphia J B Lippincott Company 3 | By Jane Cobb | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/the-making-of-a-registered-london-guide.html | THE MAKING OF A REGISTERED LONDON GUIDE | By Barbara Wace | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Thomas F Conroy | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/the-patnos-of-a-dream-good-morning-young-lady-by-ardyth-kennelly.html | The Patnos Of a Dream GOOD MORNING YOUNG LADY By Ardyth Kennelly 469 pp Boston Houghton Mifflin Company 395 | By Hal Borland | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/the-pink-wines-for-warm-weather.html | The Pink Wines For Warm Weather | By Jane Nickerson | RE0000092778 | 1981-05-15 | B00000411065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/the-poet-and-nature-goethes-botanical-writings-translated-from-the.html | The Poet And Nature GOETHES BOTANICAL WRITINGS Translated from the German by Bertha Mueller Introduction by Charles J Engard Illustrated with fiftyone figures and four plates 258 pp Honolulu University of Hawaii Press 5 | By Robert Bloch | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/the-roots-are-deep-these-items-of-desire-by-louis-a-brennan-375-pp.html | The Roots Are Deep THESE ITEMS OF DESIRE By Louis A Brennan 375 pp New York Random House 350 | JAMES KELLY | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/the-small-fry-larry-of-little-league-by-curtis-bishop-161-pp-austin.html | The Small Fry LARRY OF LITTLE LEAGUE By Curtis Bishop 161 pp Austin Tex The Steck Company 2 LITTLE LEAGUE CATCHER By Robert Smith 156 pp New York A S Barnes  Co 2 SAFE ON SECOND The Story of a Little Leaguer By Edd Winfield Parks Illustrated by Al Wenzel 199 pp Indianapolis The BobbsMerrill Company 2 For Ages 8 to 12 | M LEE KRUPKA | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/the-urge-to-tell-all-my-life-in-two-worlds-by-francis-neilson-2.html | The Urge To Tell All MY LIFE IN TWO WORLDS By Francis Neilson 2 Vols 692 pp Appleton Wis C C Nelson Co 10 | By H I Brock | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/the-wild-and-wily-zorba-zorba-the-greek-by-nikos-kazantzakis.html | The Wild and Wily Zorba ZORBA THE GREEK By Nikos Kazantzakis Translated from the Greek by Carl Wildman 312 pp New York Simon  Schuster 350 | By Edmund Fuller | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/the-words-that-remain-major-campaign-speeches-of-adlai-e-stevenson.html | The Words That Remain MAJOR CAMPAIGN SPEECHES OF ADLAI E STEVENSON 1952 With an Introduction by the Author 320 pp New York Random House 350 | By James Reston | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/then-and-now-miss-floradora.html | Then and Now Miss Floradora | By Arthur Gelb | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/therese-e-obrien-prospective-bride.html | THERESE E OBRIEN PROSPECTIVE BRIDE | special to THE NEW yOIUC TIES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/three-new-to-roles-sing-in-fledermaus.html | THREE NEW TO ROLES SING IN FLEDERMAUS | H C S | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/titos-famous-dog-dies.html | Titos Famous Dog Dies | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/toujours-lamour-my-hero-by-maude-hutchins-218-pp-norfolk-conn-new.html | Toujours lAmour MY HERO By Maude Hutchins 218 pp Norfolk Conn New Direction 3 | NASH K BURGER | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/tour-approaching-end.html | Tour Approaching End | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/transistors-in-need-of-improvement.html | Transistors in Need of Improvement | W K | RE0000092778 | 1981-05-15 | B00000411065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/troth-announced-of-miss-townsend-1950-graduate-of-elmira-is.html | TROTH ANNOUNCED OF MISS TOWNSEND 1950 Graduate of Elmira Is Prospective Bride of William Swift Cornell Alumnus | Special to Tz Nzw Yo TrMs | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/troth-announged-i-of-garolyn-noble-senior-at-syracuse-u-will-be-wed.html | TROTH ANNOUNGED I OF GAROLYN NOBLE Senior at Syracuse U Will Be Wed in the Summer to John Olofson Jr a Classmate | Special to THX Nsw Yor K TrMzs | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/troth-is-announced-of-miss-janet-myers.html | TROTH IS ANNOUNCED OF MISS JANET MYERS | SDecia to THE NEW YOItK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/tufts-graduate-elected-life-trustee-of-college.html | Tufts Graduate Elected Life Trustee of College | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/tunisian-peasants-cast-first-votes-villagers-taking-part-in-rural.html | TUNISIAN PEASANTS CAST FIRST VOTES Villagers Taking Part in Rural Election Initiated by the French Authorities | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/turkeys-economy-aces-hard-trials-evaluation-of-lira-foreseen-unless.html | TURKEYS ECONOMY ACES HARD TRIALS Evaluation of Lira Foreseen Unless Wheat Subsidy Is Eased or Loss Is Taken | By Welles Hangen | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/u-n-and-foe-agree-to-open-full-talks-on-truce-saturday-korea.html | U N AND FOE AGREE TO OPEN FULL TALKS ON TRUCE SATURDAY Korea Armistice Negotiations to Resume After Prisoner Trade Is Well Under Way | By Lindesay Parrott | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/u-n-assembly-acts-as-one-in-truce-bid-its-appeal-for-quick.html | U N ASSEMBLY ACTS AS ONE IN TRUCE BID Its Appeal for Quick Armistice to End Fighting in Korea Is Adopted Unopposed | By A M Rosenthal | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/u-s-news-conduct-gratifies-editors-but-society-reports-secrecy.html | U S NEWS CONDUCT GRATIFIES EDITORS But Society Reports Secrecy Hinders Atomic Progress  Basil Walters Elected | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/ullivansimons.html | ullivanSimons | SOecial to Tz NEW NogK TIMrS | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/unesco-board-unable-to-agree-on-director.html | UNESCO BOARD UNABLE TO AGREE ON DIRECTOR | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/ursula-s-reimer-brideflq-suburbs-wed-in-scarsdale-to-ensign-rankine.html | URSULA S REIMER BRIDEflq SUBURBS Wed in Scarsdale to Ensign Rankine P Van Anda USN Grandson of Late Editor | 1 to xsz w You Trr | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/versatile-herbs-many-kinds-prove-useful-as-accent-groupings.html | VERSATILE HERBS Many Kinds Prove Useful As Accent Groupings | By Gertrude Barnes Fiertz | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/vietminh-toll-reported.html | Vietminh Toll Reported | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/walkerwood.html | WalkerWood | Special to T Nzw York TIlzs | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/wellesley-appoints-librarian.html | Wellesley Appoints Librarian | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/wheat-pact-opposed-permitting-supply-and-demand-to-determine-price.html | Wheat Pact Opposed Permitting Supply and Demand to Determine Price Is Advocated | PAUL DE HEVESY | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/when-a-city-yokel-buys-a-farm-state-o-mainer-here-commiserates-with.html | When a City Yokel Buys a Farm State o Mainer here commiserates with outlander who hasnt had any fun since he moved in and renamed his place Broadacres | By John Gould | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/when-men-attack-three-battles-arnaville-altuzzo-and-schmidt-u-s.html | When Men Attack THREE BATTLES Arnaville Altuzzo and Schmidt U S Army in World War II Series By Charles B MacDonald and Sidney T Mathews Illustrated 443 pp Washington D C Government Printing Office 4 | By Ralph D Gardner | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/widen-the-range.html | WIDEN THE RANGE | BETTY LEE GOLDMAN | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/will-it-be-dst-for-dc-annual-battle-over-capital-summer-time-is-a.html | WILL IT BE DST FOR DC Annual Battle Over Capital Summer Time Is A Little More Mixed Up Than Ever | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/william-l-moran.html | WILLIAM L MORAN | Specla to lz Nzw Yo Tzr | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/wilson-warns-on-peace-says-talks-should-not-be-used-to-halt-wests.html | WILSON WARNS ON PEACE Says Talks Should Not Be Used to Halt Wests Rearming | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/wise-goose.html | WISE GOOSE | JESSE GORDON | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/wolfmargolies.html | WolfMargolies | Secial to Tm Nrw Yo TLq | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/wood-field-and-stream-upstream-water-control-provides-strong.html | Wood Field and Stream Upstream Water Control Provides Strong Argument for Dam Project Opponents | By Raymond R Camp | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/world-of-music-summer-will-be-festival-time-from-tanglewood-to.html | WORLD OF MUSIC SUMMER WILL BE FESTIVAL TIME From Tanglewood to Carmel Annual Series Continue Throughout the Nation | By Ross Parmenter | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/yale-150pounders-win-defeat-kent-school-crew-over-mile-course-in.html | YALE 150POUNDERS WIN Defeat Kent School Crew Over Mile Course in 4395 | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/yale-trips-navy-in-eastern-league-baseball-game-adelphi-ties.html | Yale Trips Navy in Eastern League Baseball Game Adelphi Ties Columbia 13 BLOWS BY ELIS MARK 76 VICTORY | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/youth-and-maturity.html | Youth and Maturity | LOUIS L SNYDER | RE0000092778 | 1981-05-15 | B00000411065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/youth-crime-rise-is-analyzed-here-two-jurists-agree-on-reading.html | YOUTH CRIME RISE IS ANALYZED HERE Two Jurists Agree on Reading Deficiency as Key Factor in Mental Causation | By Murray Illson | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/yugoslav-reds-urged-to-combat-religion.html | YUGOSLAV REDS URGED TO COMBAT RELIGION | Special to THE NEW YORK TIMES | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-19 | https://www.nytimes.com/1953/04/19/archives/yugoslavias-bank-to-be-reorganized-decentralization-along-lines-of.html | YUGOSLAVIAS BANK TO BE REORGANIZED Decentralization Along Lines of New Policy Is Planned for Supermonopoly | By Jack Raymond | RE0000092778 | 1981-05-15 | B00000411065 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/126-of-all-jews-now-live-in-israel-bengurion-on-5th-anniversary.html | 126 OF ALL JEWS NOW LIVE IN ISRAEL BenGurion on 5th Anniversary Also Notes Rise in Cultivated Land and Military Strength | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/2-mcarthy-aides-queried-sharply-cohn-and-schine-met-in-paris-by.html | 2 MCARTHY AIDES QUERIED SHARPLY Cohn and Schine Met in Paris by British Reporters  Trip to London in Doubt | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/4-swiss-composers-on-modern-program.html | 4 SWISS COMPOSERS ON MODERN PROGRAM | R P | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/5000-rallies-mark-italys-vote-drive.html | 5000 RALLIES MARK ITALYS VOTE DRIVE | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/about-new-york-a-union-soldier-on-guard-in-the-bronx-river-chemists.html | About New York A Union Soldier on Guard in the Bronx River  Chemists Foil Gold Bootleggers | By Meyer Berger | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/abroad-the-american-peace-campaign-gets-under-way.html | Abroad The American Peace Campaign Gets Under Way | By Anne OHare McCormick | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/actors-guild-fight-on-labor-law-set-opposition-to-30day-clause-in.html | ACTORS GUILD FIGHT ON LABOR LAW SET Opposition to 30Day Clause in TaftHartley to Be Pressed at Capital Hearing Tuesday | By Thomas M Pryorspecial To the New York Times | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/adenauers-party-relies-on-his-gains-convention-shows-christian.html | ADENAUERS PARTY RELIES ON HIS GAINS Convention Shows Christian Democrats Hope Chancellor Will Sway German Election | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/alidithifftiwst-ehgiged-to-marryi-of-stuart-inslee-repp-an-alumnus.html | alIDITHIftIWSt EHGIGED TO MARRYI of Stuart Inslee Repp an Alumnus of Princeton | Special to The New York Times | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/anna-xydis-plays-at-carnegie-hall-soloist-in-rachmaninoff-piano.html | ANNA XYDIS PLAYS AT CARNEGIE HALL Soloist in Rachmaninoff Piano Concerto as Mitropoulos Conducts Philharmonic | By Noel Straus | RE0000092779 | 1981-05-15 | B00000411066 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/argentina-and-soviet-agree-on-trade-pact.html | ARGENTINA AND SOVIET AGREE ON TRADE PACT | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/argentina-cuts-more-prices.html | Argentina Cuts More Prices | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/article-9-no-title.html | Article 9  No Title | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/asbury-park-sets-raffle-defies-ban-100-business-concerns-behind.html | ASBURY PARK SETS RAFFLE DEFIES BAN 100 Business Concerns Behind Move to Challenge Jersey Gambling Prosecution | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/at-the-theatre-yvonne-arnaud-gives-a-droll-performance-in-farce.html | AT THE THEATRE Yvonne Arnaud Gives a Droll Performance in Farce Dear Charles at New Theatre in London | By Brooks Atkinsonspecial To the New York Times | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/bbcomes-bl-bafhardsenior-and-arnii-hoch-nyu-alumnus-plan-nuptials.html | BBCOMES Bl          BafhardSenior and Arnii Hoch NYU Alumnus Plan Nuptials in September | Special to Tsw Yo TZMES | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/bevan-fights-u-s-plan-british-labor-leftist-attacks-eisenhowers.html | BEVAN FIGHTS U S PLAN British Labor Leftist Attacks Eisenhowers Proposals | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/bombers-lose-30-get-only-two-hits-woodlings-double-and-triple-only.html | BOMBERS LOSE 30 GET ONLY TWO HITS Woodlings Double and Triple Only Safeties Off Kellner of Athletics in 2d Game BLACKWELL IS VICTOR 52 Wins Opener of Double Bill With Sains Aid  Three in 1st Off Shantz Decide | By Louis Effratspecial To the New York Times | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/boston-pastor-to-retire.html | Boston Pastor to Retire | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/britons-deflating-budgetary-bubble-stock-markets-lose-glow-as.html | BRITONS DEFLATING BUDGETARY BUBBLE Stock Markets Lose Glow as Traders Note Industrial Aid Is Not Immediate MORE PRODUCTION SOUGHT Building of Factories Is Made Easier as the Supply of Labor Shows Increase | By Lewis L Nettletonspecial To the New York Times | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/britons-drain-isle-to-aid-rare-birds-pumping-33000000-gallons-of.html | BRITONS DRAIN ISLE TO AID RARE BIRDS Pumping 33000000 Gallons of Flood Water From Nesting Place of the Avocet | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/britons-due-in-moscow-raf-going-for-7-held-by-north-korea-14-french.html | BRITONS DUE IN MOSCOW RAF Going for 7 Held by North Korea  14 French Also on Way | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/burning-danish-ship-capsizes-at-harwich.html | BURNING DANISH SHIP CAPSIZES AT HARWICH | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/captive-issue-still-main-bar-to-truce-foe-gives-no-hint-of-relaxing.html | CAPTIVE ISSUE STILL MAIN BAR TO TRUCE Foe Gives No Hint of Relaxing Demand All Be Returned as Renewal of Talks Is Set CAPTIVE ISSUE STILL MAIN BAR TO TRUCE | By Lindesay Parrottspecial To the New York Times | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/church-purge-seen-in-east-germany-pastor-gets-10-years-as-drive-on.html | CHURCH PURGE SEEN IN EAST GERMANY Pastor Gets 10 Years as Drive on Evangelical Youth Clubs Comes Out Into Open | By Walter Sullivanspecial To the New York Times | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/composers-offer-american-works-league-concert-ranges-from-piece-for.html | COMPOSERS OFFER AMERICAN WORKS League Concert Ranges From Piece for Unaccompanied Violin to String Quartet | H C S | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/coronation-ritual-set-revised-order-of-service-is-published-in.html | CORONATION RITUAL SET Revised Order of Service Is Published in London | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/davies-transfer-called-routine-state-department-says-shift-of.html | DAVIES TRANSFER CALLED ROUTINE State Department Says Shift of Career Envoy From Bonn Involves No Demotion | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/decline-in-voting-in-jersey-likely-postpresidential-primary-seen.html | DECLINE IN VOTING IN JERSEY LIKELY PostPresidential Primary Seen Traditionally Small  Polls to Open at 7 A M Tomorrow | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/denver-man-quits-big-project-there-breaks-with-zeckendorf-over.html | DENVER MAN QUITS BIG PROJECT THERE Breaks With Zeckendorf Over Materials for a Building but It Will Be Erected | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/deputies-still-balk-at-a-session-in-iran.html | DEPUTIES STILL BALK AT A SESSION IN IRAN | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/dewey-kills-bills-on-sunday-selling-wants-further-study-of-ban-on.html | DEWEY KILLS BILLS ON SUNDAY SELLING Wants Further Study of Ban on Taking of Wire Orders and Limit on Seizures | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/dewey-signs-bill-to-aid-17-veterans-mayor-and-other-city-aides-who.html | DEWEY SIGNS BILL TO AID 17 VETERANS Mayor and Other City Aides Who Served in World War I Get Pension Benefits | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/dutch-may-modify-import-limitation-improved-monetary-position-is.html | DUTCH MAY MODIFY IMPORT LIMITATION Improved Monetary Position Is Also Reflected in Move to Prepay Chase Loan | By Paul Catzspecial To the New York Times | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/early-music-group-gives-final-concert.html | EARLY MUSIC GROUP GIVES FINAL CONCERT | R P | RE0000092779 | 1981-05-15 | B00000411066 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/east-germans-ask-big-4-talk-on-unity-parliament-appeals-to-british.html | EAST GERMANS ASK BIG 4 TALK ON UNITY Parliament Appeals to British Commons to Urge Parley to Fuse East and West Zones | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/economics-and-finance-public-opinion-and-the-tariff.html | ECONOMICS AND FINANCE Public Opinion and the Tariff | By Edward H Collins | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/elizabeths-erasure-of-sons-name-on-a-pub-sign-strikes-blow-at.html | Elizabeths Erasure of Sons Name on a Pub Sign Strikes Blow at CenturiesOld Tradition in Britain Rebuff to an Intended Tribute Embarrasses Publicans Who Use Historic Designs 90 Inns in London Are Known as the Prince of Wales Many Queens Heads ROYAL PUB SIGNS FALL ON EVIL DAYS | By Thomas F Bradyspecial To the New York Times | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/emlyn-williams-back-as-dickens-actors-appearance-tonight-in-bleak.html | EMLYN WILLIAMS BACK AS DICKENS Actors Appearance Tonight in Bleak House Portraits Will Restore Bijou as Playhouse | By Sam Zolotow | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/erskine-of-brooks-tops-pirates-124-dodgers-draw-14-passes-in.html | ERSKINE OF BROOKS TOPS PIRATES 124 Dodgers Draw 14 Passes in Contest Delayed by Snow Snider Campanella Star | By Roscoe McGowenspecial To the New York Times | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/excaptive-treated-like-general-on-arriving-in-freedom-village.html | ExCaptive Treated Like General On Arriving in Freedom Village | By Greg MacGregorspecial To the New York Times | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/feeling-of-security-is-called-child-need.html | FEELING OF SECURITY IS CALLED CHILD NEED | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/financial-times-index-up.html | Financial Times Index Up | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/foreign-trade-ills-still-plague-paris-observers-wonder-if-reserves.html | FOREIGN TRADE ILLS STILL PLAGUE PARIS Observers Wonder if Reserves in Stabilization Fund Will Permit Deficit to Persist | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/french-see-peiping-as-asia-peace-key-believe-a-general-settlement.html | FRENCH SEE PEIPING AS ASIA PEACE KEY Believe a General Settlement Would Entail Recognition and U N Voice for Red China | By Harold Callenderspecial To the New York Times | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/german-theologian-gets-post-at-drew-seminary.html | German Theologian Gets Post at Drew Seminary | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/germans-to-build-yugoslav-plant-awarded-contract-for-modern-oil.html | GERMANS TO BUILD YUGOSLAV PLANT Awarded Contract for Modern Oil Refinery Another Under Construction in Bosnia | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/giants-phils-halted-by-weather-start-jansen-and-roberts-today.html | Giants Phils Halted by Weather Start Jansen and Roberts Today | By John Drebinger | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/hall-bass-presents-debut-song-recital.html | HALL BASS PRESENTS DEBUT SONG RECITAL | N S | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/henry-p-martin.html | HENRY P MARTIN | CI tO THE NE YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/hitchopawsoa.html | HitchoPawsoa | Special to Tai NoE | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/horse-show-prize-to-ann-voorhees-margie-shannon-also-wins-in-jersey.html | HORSE SHOW PRIZE TO ANN VOORHEES Margie Shannon Also Wins in Jersey Title Competition  Golden Gem Victor | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Compile by Congressional Quarterly | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/howard-a-bacon.html | HOWARD A BACON | Special to Tt NzW o | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/i-gall-smith-betrothed-st-lawrenceunio-to-be-wed-to-cadetleland-p.html | i GAIL SMITH BETROTHED St Lawrenceunio to Be Wed to CadetLeland P Luck i I | Special to NL YORX Tm i | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/investing-city-funds-basis-of-retirement-system-for-city-employes.html | Investing City Funds Basis of Retirement System for City Employes Criticized | BENJAMIN M ZELMAN | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/irvin-prickett.html | IRVIN PRICKETT | Slclal to TH IIV YO TIMES | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/isolationism-assailed-threat-from-within-is-noted-institutes.html | ISOLATIONISM ASSAILED  Threat From Within Is Noted  Institutes Sessions End | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/israel-complains-on-border-strife-tells-u-s-britain-france-and.html | ISRAEL COMPLAINS ON BORDER STRIFE Tells U S Britain France and Turkey U N Unit Fails to Enforce the Armistice | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/jewish-unit-spurs-antibias-job-laws-1200000-budget-for-drive.html | JEWISH UNIT SPURS ANTIBIAS JOB LAWS 1200000 Budget for Drive Adopted at Final Session of Labor Committee | By Irving Spiegelspecial To the New York Times | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/judith-ann-hare-a-bride.html | Judith Ann Hare a Bride | Special to Tm Nv Yom TrMr | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/kearny-fire-ruins-3-stores.html | Kearny Fire Ruins 3 Stores | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archiv es/knapp-captures-dinghysailing-championship-for-season-at-larchmont.html | Knapp Captures DinghySailing Championship for Season at Larchmont Club SKIPPER TRIUMPHS WITH CRAFT AGONY Knapp Finishes With OverAll Mark of 930 Sutphen Is Second With 919 15 SAIL IN LAST REGATTA Titleholder Takes Three of Final Nine Contests Held Off Larchmont Club | By James Robbinsspecial To the New York Times | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archiv es/limiting-house-membership.html | Limiting House Membership | MORRIS SILVERMAN | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archiv es/london-stores-set-for-tourist-influx-classic-british-fashions-seen.html | LONDON STORES SET FOR TOURIST INFLUX Classic British Fashions Seen but Imported Lines Also Are Feature in Some Houses | By Virginia Popespecial To the New York Times | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archiv es/margaret-quist-sings-contralto-heard-at-town-hall-in-recital.html | MARGARET QUIST SINGS Contralto Heard at Town Hall in Recital Program | H C S | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archiv es/marriner-nyack-victor.html | Marriner Nyack Victor | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archiv es/mayor-picks-his-2-members-for-citys-transit-authority-their-names.html | Mayor Picks His 2 Members For Citys Transit Authority Their Names Will Be Made Public Today Wagner Advises Against Appointments Lest Court Fight Be Jeopardized MAYOR PICKS HIS 2 FOR TRANSIT BOARD | By Paul Crowell | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archiv es/miss-robertson-wed-attended-by-sister-at-marriagei.html | MISS ROBERTSON WED Attended by Sister at MarriageI | Special to The New York Times | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archiv es/miss-signi-westlund.html | MISS SIGNI WESTLUND | Special to Tml Lw ORC TIMES | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archiv es/missjanmiolur-to-bebrmbjonb-she-and-james-r-blahnifig-students-at.html | MISSJANMiOLUR To BEBRmBJONB She and James R Blahnifig Students at Yale Divinity Will Marry in Its Chapel | Special to The New York Times | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archiv es/mkay-under-fire-in-ouster-of-aide-dismissal-of-day-as-director-of.html | MKAY UNDER FIRE IN OUSTER OF AIDE Dismissal of Day as Director of Wildlife Service Called Threat to Conservation | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archiv es/mount-merrion-wins-hunter-trials-title.html | MOUNT MERRION WINS HUNTER TRIALS TITLE | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archiv es/mrs-earl-v0n-storch.html | MRS EARL V0N STORCH | I I Secal to THE NV OP K TIMS | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archiv es/mrs-john-e-wilfong.html | MRS JOHN E WILFONG | Soecial tO NV YOR TIIVlILqt | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archiv es/mrs-john-prigge.html | MRS JOHN PRIGGE | uccial to THE NLW 01K 3nrs | RE0000092779 | 1981-05-15 | B00000411066 |

| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/mrs-john-w-flight.html | MRS JOHN W FLIGHT | Special to Tsm Nsw YoR | RE0000092779 | 1981-05-15 | B00000411066 |
|---|---|---|---|---|---|---|
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/mrs-rudolph-unger.html | MRS RUDOLPH UNGER | Special to The New York Times | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/murpheysherman.html | MurpheySherman | Specllal to TH NLW YOi TIMIS | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/n-a-m-calls-for-price-cuts-rather-than-pay-increases-pricecutting.html | N A M Calls for Price Cuts Rather Than Pay Increases PRICECUTTING PUT ABOVE WAGE RISES | By A H Raskin | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/nehru-cheers-his-disconsolate-panda.html | Nehru Cheers His Disconsolate Panda | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/new-dance-works-staged-at-alvin-choreography-by-cunningham-and.html | NEW DANCE WORKS STAGED AT ALVIN Choreography by Cunningham and Fonaroff Presented Lang Does Graham Role | By John Martin | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/news-of-food-white-wines-of-moselle-treasure-cellar-all-of-great.html | News of Food White Wines of Moselle Treasure Cellar All of Great 1949 Vintage Offered Here | By Jane Nickerson | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/not-on-london-plane.html | Not on London Plane | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/official-total-30596-openingnight-crowd-at-yonkers-raceway-set.html | OFFICIAL TOTAL 30596 OpeningNight Crowd at Yonkers Raceway Set National Mark | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/our-overseas-libraries-merit-of-collections-believed-to-be-in.html | Our Overseas Libraries Merit of Collections Believed to Be in Diversity of Subjects | BERNARD CRICK | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/packaging-show-set-to-open-tomorrow.html | PACKAGING SHOW SET TO OPEN TOMORROW | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/pearson-off-to-paris-forwards-text-of-brazils-u-n-resolution-to.html | PEARSON OFF TO PARIS Forwards Text of Brazils U N Resolution to Panmunjom | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/peronistas-win-election-final-results-are-issued-for-two-argentine.html | PERONISTAS WIN ELECTION Final Results Are Issued for Two Argentine Provinces | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/portuguese-add-to-lead.html | Portuguese Add to Lead | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/premier-retains-hold-yoshida-has-lead-in-japan-election.html | Premier Retains Hold YOSHIDA HAS LEAD IN JAPAN ELECTION | By William J Jordenspecial To the New York Times | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/prep-school-sports-vergilquoting-latin-dept-head-is-father-of.html | Prep School Sports VergilQuoting Latin Dept Head Is Father of Indian Game of Lacrosse at Exeter | By Michael Strauss | RE0000092779 | 1981-05-15 | B00000411066 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/prisoner-exchange-started-in-korea-30-americans-among-100-freed-by.html | PRISONER EXCHANGE STARTED IN KOREA 30 AMERICANS AMONG 100 FREED BY FOE ALLIES BEGIN RETURN OF 500 REDS DAILY CLARK GREETS G IS First Days Repatriation Is SmoothU N Men Tearful and Joyous FIRST U N CAPTIVES FREED BY THE FOE FREED IN KOREA | By Kobert Aldenspecial To the New York Times | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/prof-a-r-morehouse.html | PROF A R MOREHOUSE | Special to Tax NEXV YORX TiMS | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/prof-l-f-moody-ofpringeton-73-k-hydraulic-engineeringteacher-from.html | PROF L F MOODY OFPRINGETON 73 K Hydraulic EngineeringTeacher From 30 to 48 Inventor andConsultant s Dead | Speltal to T Nv oJtK TrMs | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/public-education-held-inadequate-columbia-man-tells-upstate-parley.html | PUBLIC EDUCATION HELD INADEQUATE Columbia Man Tells Upstate Parley Schools Tend to Produce Trouble Makers | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/publishers-report-public-is-skeptical-of-red-peace-bids-arriving.html | PUBLISHERS REPORT PUBLIC IS SKEPTICAL OF RED PEACE BIDS Arriving for Newspaper Week They Note Wide Support of Eisenhowers Address BUSINESS OUTLOOK GOOD The Associated Press Will Hear Humphrey Today A N P A Sessions Start Tomorrow PUBLIC HELD WARY OF RED PEACE BIDS | By Peter Kihss | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/rebirth-peace-key-sheen-says-in-rome-bishop-in-u-s-church-decries.html | REBIRTH PEACE KEY SHEEN SAYS IN ROME Bishop in U S Church Decries Reds Marring of City With HammerSickle Posters | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/retail-prices-down-in-jersey.html | Retail Prices Down in Jersey | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/rubinstein-at-piano-with-philharmonic.html | RUBINSTEIN AT PIANO WITH PHILHARMONIC | H C S | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/safe-with-19700-taken-pig-farmer-loses-2000-cash-but-recovers.html | SAFE WITH 19700 TAKEN Pig Farmer Loses 2000 Cash But Recovers Defense Bonds | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/scholarships-for-negroes.html | Scholarships for Negroes | ALFRED BAKER LEWIS | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/school-tv-group-chartered.html | School TV Group Chartered | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/sharett-praises-peron.html | Sharett Praises Peron | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/speed-boat-goes-astray-on-jerseys-route-22.html | Speed Boat Goes Astray On Jerseys Route 22 | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/sports-of-the-times-a-waltz-for-the-dancer.html | Sports of The Times A Waltz for the Dancer | By Arthur Daley | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/spring-at-u-n-too-is-cleanup-season-headquarters-is-refurbished.html | SPRING AT U N TOO IS CLEANUP SEASON Headquarters Is Refurbished 5400 Windows Washed in Secretariat Building RAINS HOLD UP PLANTING Two Acres of Lawns Planned With 200 Cherry Trees and 2000 Varieties of Roses | By Kathleen Teltschspecial To the New York Times | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/steel-mill-rate-unchanged-at-99-pace-prevented-from-going-higher-by.html | STEEL MILL RATE UNCHANGED AT 99 Pace Prevented From Going Higher by Shutdowns and Railroad Strike CIVILIAN OUTLOOK DIMMED Loss of Some Tonnage Seen as Result of Expansion of Shell Program | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/taft-plays-golf-with-eisenhower-but-both-scores-are-so-bad-that.html | TAFT PLAYS GOLF WITH EISENHOWER But Both Scores Are So Bad That They Remain Secret President Attends Church | By W H Lawrencespecial To the New York Times | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/taft-urges-effort-to-solve-all-issues-in-asia-in-one-bite-senator.html | TAFT URGES EFFORT TO SOLVE ALL ISSUES IN ASIA IN ONE BITE Senator Says Only by Accord Halting All Conflicts Can Permanent Peace Be Won TAFT URGES EFFORT FOR ALLASIA PEACE | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/television-in-review-tv-critic-finds-seven-year-itch-a-sight-to.html | TELEVISION IN REVIEW TV Critic Finds Seven Year Itch a Sight to Behold Has Color No Tubes 3D and NO Commercials | By Jack Gould | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/thorez-said-to-bid-for-peace-front-french-red-leader-reported.html | THOREZ SAID TO BID FOR PEACE FRONT French Red Leader Reported Asking Aid of Socialists and Catholic Workers Unions | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/tribute-to-eduard-lindeman.html | Tribute to Eduard Lindeman | IRVING BRODSKY | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/trip-at-own-expense-looms-for-mrs-luce.html | TRIP AT OWN EXPENSE LOOMS FOR MRS LUCE | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/u-s-reports-gains-in-trust-territory.html | U S REPORTS GAINS IN TRUST TERRITORY | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/west-german-exchange-dealings-will-be-made-more-free-on-may-2-banks.html | West German Exchange Dealings Will Be Made More Free on May 2 Banks to Be Able to Get French Dutch and Belgian Currencies on New Basis as Step Toward Full Convertibility EXCHANGE DEALING TO BE FREER MAY 2 | By George H Morisonspecial To the New York Times | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/wheat-throttled-by-bearish-moves-liquidation-heavy-weekend-prices.html | WHEAT THROTTLED BY BEARISH MOVES Liquidation Heavy WeekEnd Prices Near Lows for Crop  Corn More Resistant WHEAT THROTTLED BY BEARISH MOVES | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/william-h-hitchcock.html | WILLIAM H HITCHCOCK | Speela5 to NW YORK | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/world-unions-ask-u-n-plan-to-cushion-halt-in-arming-world-unions.html | World Unions Ask U N Plan To Cushion Halt in Arming WORLD UNIONS ASK ARMINGHALT PLAN | By Kathleen McLaughlinspecial To the New York Times | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/yale-expert-on-chaucer-to-retire-after-39-years.html | Yale Expert on Chaucer To Retire After 39 Years | Special to THE NEW YORK TIMES | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/yoshida-wins-lead-in-japans-election-but-premier-lacks-a-majority.html | YOSHIDA WINS LEAD IN JAPANS ELECTION But Premier Lacks a Majority in New House as Socialists Gain  Reds Get a Seat | By the United Press | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-20 | https://www.nytimes.com/1953/04/20/archives/zurkinschechner-1.html | ZurkinSchechner  1 | Spelat to Tc NW YOur TnS | RE0000092779 | 1981-05-15 | B00000411066 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/-col-c-p-van-ns-4s-u-s-stafp-ade-at-un.html |  coL c P VAN NS 4S U S STAFP ADE AT UN | Special to Tr Iuw Yor TLSS | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/17000-from-europe-sought-by-brazil-migrants-for-greenbelt-area-to.html | 17000 FROM EUROPE SOUGHT BY BRAZIL Migrants for Greenbelt Area to Be Asked for LargeScale FarmSettlement Plan | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/2-die-in-turnpike-crash-3-women-injured-man-unhurt-as-car-tips-over.html | 2 DIE IN TURNPIKE CRASH 3 Women Injured Man Unhurt as Car Tips Over in Jersey | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/250-ore-cars-ordered-l-n-road-plans-for-arrival-of-venezuela-iron.html | 250 ORE CARS ORDERED L  N Road Plans for Arrival of Venezuela Iron at Mobile | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/35-more-americans-cross-line-in-2d-day-of-prisoner-trade-transfer.html | 35 MORE AMERICANS CROSS LINE IN 2D DAY OF PRISONER TRADE Transfer of 100 U N Captives and 500 of Foe Is Smooth in Korea Neutral Zone | By Lindesay Parrott | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/3d-young-actress-signs-at-columbia-dianne-foster-cast-in-scalpel-as.html | 3D YOUNG ACTRESS SIGNS AT COLUMBIA Dianne Foster Cast in Scalpel as Studio Continues BuildUp of Screen Newcomers | By Thomas M Pryor | RE0000092780 | 1981-05-15 | B00000411067 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/4-key-committee-chiefs-to-confer-at-white-house.html | 4 Key Committee Chiefs To Confer at White House | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/7-britons-in-soviet-from-korea-camps-tell-of-luxury-heaped-on-them.html | 7 BRITONS IN SOVIET FROM KOREA CAMPS Tell of Luxury Heaped on Them After Release Report Death of 3 Interned Americans | By Harrison E Salisbury | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/99414-bid-on-91day-bills-treasury-announces-average-rate-at-232-a.html | 99414 BID ON 91DAY BILLS Treasury Announces Average Rate at 232 a Year | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/adenauer-opens-german-campaign-stresses-eisenhower-program-a.html | ADENAUER OPENS GERMAN CAMPAIGN Stresses Eisenhower Program a Christian Democrats Map Drive for Ballots | By M S Handler | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/air-force-unveils-assaultcarrier-c123b-in-debut-at-trenton-can.html | AIR FORCE UNVEILS ASSAULTCARRIER C123B in Debut at Trenton Can Transport 61 Troops or 16000 Pounds of Cargo | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/all-grains-higher-in-chicago-trading-wheat-advance-is-smallest-corn.html | ALL GRAINS HIGHER IN CHICAGO TRADING Wheat Advance Is Smallest Corn and Rye Close Strong Soybeans Irregular | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/article-6-no-title.html | Article 6 No Title | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/at-the-theatre.html | AT THE THEATRE | L F | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/bevan-sees-u-s-aid-supporting-budget.html | BEVAN SEES U S AID SUPPORTING BUDGET | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/bid-for-new-state-stirs-indian-furor-23day-fast-and-riot-mark.html | BID FOR NEW STATE STIRS INDIAN FUROR 23Day Fast and Riot Mark Agitation for a Kanarese Linguistic Unit in South | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/bids-of-red-china-east-germany-are-tabled-by-olympic-committee.html | Bids of Red China East Germany Are Tabled by Olympic Committee International Group Indicates Membership Requests Will Be Considered at 1954 Meeting Session in Mexico Ends | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/big-season-ahead-keys-london-line-digby-morton-running-a-wide-gamut.html | BIG SEASON AHEAD KEYS LONDON LINE Digby Morton Running a Wide Gamut Stresses Fashions for Coronation Events | By Virginia Pope | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/bill-seeks-to-prod-witnesses-to-talk-senate-group-votes-to-grant.html | BILL SEEKS TO PROD WITNESSES TO TALK Senate Group Votes to Grant Immunity on Testimony at Congressional Inquiries | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/bohlen-reassures-kremlin-on-amity-exchanges-pledges-of-peaceful.html | BOHLEN REASSURES KREMLIN ON AMITY Exchanges Pledges of Peaceful Aims With Voroshilov as He Presents His Credentials | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/british-tug-strike-ends.html | British Tug Strike Ends | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/churchill-favors-bigpower-parley-he-backs-eisenhower-again-tells.html | CHURCHILL FAVORS BIGPOWER PARLEY He Backs Eisenhower Again  Tells Commons He Is for Talks by Cold War Leaders | By Clifton Daniel | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/claaence-teets.html | CLAAENCE TEETS | pecialtto THk NLW NOIK Tr | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/cleveland-hails-musical-firstnighters-enthusiastic-at-premiere-of.html | CLEVELAND HAILS MUSICAL FirstNighters Enthusiastic at Premiere of Me and Juliet | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/col-r-m-guggenheim-is-slated-as-envoy.html | COL R M GUGGENHEIM IS SLATED AS ENVOY | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/conservation-groups-score-ouster-of-day.html | CONSERVATION GROUPS SCORE OUSTER OF DAY | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/contrast-of-two-sides.html | Contrast of Two Sides | By Greg MacGregor | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/cornell-presents-a-cappella-chorus.html | CORNELL PRESENTS A CAPPELLA CHORUS | R P | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/danes-vote-today-in-charter-change-will-choose-new-lower-house-in.html | DANES VOTE TODAY IN CHARTER CHANGE Will Choose New Lower House in Formal Election Unlikely to Shift Party Strength | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/dangers-in-korean-truce-military-men-see-reds-gaining-most-as-they.html | Dangers in Korean Truce Military Men See Reds Gaining Most as They Have in Prisoner Exchange | By Hanson W Baldwin | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/daniel-s-hull.html | DANIEL S HULL | Special to TaE NV YORK ES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/defiance-of-n-l-r-b-is-denied-by-printers.html | DEFIANCE OF N L R B IS DENIED BY PRINTERS | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/discovery-of-duco-told-by-flaherty-inventor-relates-at-trial-how.html | DISCOVERY OF DUCO TOLD BY FLAHERTY Inventor Relates at Trial How Auto Lacquer Developed From Movie Film Test | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/dr-john-peacock.html | DR JOHN PEACOCK | Special to TI NEW YORK TLES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/dr-schaefer-diesi-symphohy-leader-founder-in-2g-of-idianapolis.html | DR SCHAEFER DIESI SYMPHOHY LEADER Founder in 2g of Idianapolis Orchestra Was Active 50 Years in Music There | SPecial to THg NmV YOltK TIxrs | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/drowned-in-boat-upset-in-lake.html | Drowned in Boat Upset in Lake | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/drunk-driver-test-decreed-by-state-motorist-loses-license-if-he.html | DRUNK DRIVER TEST DECREED BY STATE Motorist Loses License if He Balks Nonfixable Ticket Authorized by Dewey | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/dulles-says-truce-is-first-korea-step-disagrees-with-taft-proposal.html | DULLES SAYS TRUCE IS FIRST KOREA STEP Disagrees With Taft Proposal That U S Try for Solution in Orient in One Bite | By Jay Walz | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/egyptian-cautions-u-s-new-envoy-to-stress-value-of-friends-in.html | EGYPTIAN CAUTIONS U S New Envoy to Stress Value of Friends in Middle East | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/elgin-national-watch.html | Elgin National Watch | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/elysmith.html | ElySmith | Special to THE NLW YORK TIMZS | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/emmett-e-minnis.html | EMMETT E MINNIS | Special to Tra NLW YOX irs | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/excongressman-w-l-igoe-dies.html | ExCongressman W L Igoe Dies | Special to Ngw YOLK ItMFS | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/expanding-forces-parade-in-israel-10000-march-as-navy-and-air-units.html | EXPANDING FORCES PARADE IN ISRAEL 10000 March as Navy and Air Units Join in Observance of Day of Independence | By Dana Adams Schmidt | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/family-counselors-meet-250-experts-convene-in-ohio-for-marriage.html | FAMILY COUNSELORS MEET 250 Experts Convene in Ohio for Marriage Conference | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/first-lady-plans-to-join-the-d-a-r-groups-62d-congress-opens.html | FIRST LADY PLANS TO JOIN THE D A R Groups 62d Congress Opens  Eisenhower Urges Women to Bolster Spirit of Nation | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/first-released-g-is-find-it-hard-to-readjust-to-a-life-of-freedom.html | First Released G Is Find It Hard To Readjust to a Life of Freedom FREED G IS FIND IT HARD TO READJUST | By Robert Alden | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/francis-m-carr.html | FRANCIS M CARR | SoeclJ to TRZ NZW Yolu Tlrs | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/garden-club-director-installed.html | Garden Club Director Installed | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/george-larose.html | GEORGE LAROSE | Special to NEW Yo TIMr s | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/governor-clears-desk-of-all-bills-he-approves-879-of-1212-signs.html | GOVERNOR CLEARS DESK OF ALL BILLS He Approves 879 of 1212 Signs Measure Setting Up Special Levittown District | By Warren Weaver Jr | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/harry-m-seares.html | HARRY M SEARES | pecta to Tqz Nzw ord Tlxg | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/harvard-law-alumni-elect.html | Harvard Law Alumni Elect | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/home-projects-studied-23-from-latin-america-survey-u-s-extension.html | HOME PROJECTS STUDIED 23 From Latin America Survey U S Extension Service | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/in-the-nation-the-current-delaying-tactics-in-the-senate.html | In The Nation The Current Delaying Tactics in the Senate | By Arthur Krock | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/india-land-reform-is-urged-by-oxnam-methodist-bishop-warns-that.html | INDIA LAND REFORM IS URGED BY OXNAM Methodist Bishop Warns That Arrogant Imperialism May Lose Subcontinent to West | By George Dugan | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/james-a-coughlin.html | JAMES A COUGHLIN | SPecial to Tm NEW Nou Trss | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/jeanmaire-signed-for-stage-musical-french-ballerina-will-star-in.html | JEANMAIRE SIGNED FOR STAGE MUSICAL French Ballerina Will Star in The Girl With Pink Tights Shepard Traube Production | By Louis Calta | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/jebb-insists-chiang-end-burma-fighting-jebb-bids-chiang-end-burma.html | Jebb Insists Chiang End Burma Fighting JEBB BIDS CHIANG END BURMA FIGHT | By Thomas J Hamilton | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/jersey-car-raffle-ruled-no-violation.html | JERSEY CAR RAFFLE RULED NO VIOLATION | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/jersey-primaries-to-be-held-today-troast-favored-in-republican-race.html | JERSEY PRIMARIES TO BE HELD TODAY Troast Favored in Republican Race for Governor  Wene Meyner Leading Democrats | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/joseph-a-katz.html | JOSEPH A KATZ | Special to TR Nrv Nou Tlrs | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/kathleen-brown-becomes-fiance-new-jersey-girl-betrothed-to-rev.html | KATHLEEN BROWN BECOMES FIANCE New Jersey Girl Betrothed to Rev William R Chalmers Union Theological Student | Spec | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/kellyackell.html | KellyAckell | Special to THZ NEW YOgK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/kenneth-s-adams.html | KENNETH S ADAMS | SpeCial to THZ NEW YOItK TMr | RE0000092780 | 1981-05-15 | B00000411067 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/kroehler-sees-cut-in-furniture-costs-forecasts-2535-retail-drop.html | KROEHLER SEES CUT IN FURNITURE COSTS Forecasts 2535 Retail Drop Through Mass Production of Quality Covered Pieces | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/laffango-forced-out-of-wood-memorial-saturday-because-of-ankle.html | Laffango Forced Out of Wood Memorial Saturday Because of Ankle Trouble TRIO STABLE STAR NOT ABLE TO RACE | By Joseph C Nichols | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/looting-of-national-assets-fear-of-an-avalanche-of-giveaway.html | Looting of National Assets Fear of an Avalanche of GiveAway Legislation Is Expressed | MA URICE P DAVIDSON | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/louis-yaffe.html | LOUIS YAFFE | Special to Nv NopK zs | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/malenkov-and-peace.html | Malenkov and Peace | ELLIOT FIELD | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/marshall-says-joint-chiefs-made-estimate-of-51-peace-marshall.html | Marshall Says Joint Chiefs Made Estimate of 51 Peace MARSHALL DETAILS WAR END ESTIMATE | By Harold B Hinton | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/mccarthy-aides-visit-london.html | McCarthy Aides Visit London | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/mexican-film-law-held-void.html | Mexican Film Law Held Void | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/mexico-city-mayor-deals-nocaut-to-u-s-touristinspired-spanish.html | Mexico City Mayor Deals Nocaut To U S TouristInspired Spanish | By Sydney Gruson | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/miss-george-to-be-bride.html | Miss George to Be Bride | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/miss-mildred-l-miles.html | MISS MILDRED L MILES | Special to Tm lv YO TIzs | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/mjss-mmurray-fiancee-barnard-raduate-to-be-bride-of-edgar-thorn.html | MJSS MMURRAY FIANCEE Barnard raduate to Be Bride of Edgar Thorn Mead Jr | Special to Tlz Nv No TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/mobile-arthritis-clinic-given-to-philadelphia.html | Mobile Arthritis Clinic Given to Philadelphia | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/modern-education-opposed-methods-criticized-return-to-a-sounder.html | Modern Education Opposed Methods Criticized Return to a Sounder Program Urged | WILLARD J GENTILE | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/mossadegh-yields-on-election-in-iran-agrees-to-vote-to-fill-house.html | MOSSADEGH YIELDS ON ELECTION IN IRAN Agrees to Vote to Fill House Seats to Resolve Impasse on Powers of the Shah | By Kennett Love | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/mrs-cudahys-will-filed-bequests-exceed-1500o00-much-going-to.html | MRS CUDAHYS WILL FILED Bequests Exceed 1500O00  Much Going to Charity | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/mrs-edwin-h-abrams.html | MRS EDWIN H ABRAMS | Special to TRr NEW NOK TIMZS | RE0000092780 | 1981-05-15 | B00000411067 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/mrs-frank-l-bunting-sri.html | MRS FRANK L BUNTING SRI | Special to THE Zrv YOILF TLdrs | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/mrs-irving-g-taylor.html | MRS IRVING G TAYLOR | Special to Tg Nv NOK TIF | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/msgr-thomas-j-bobal.html | MSGR THOMAS J BOBAL | Special tO THE NEW YOK kMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/named-head-of-parley-on-natural-resources.html | Named Head of Parley On Natural Resources | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/nancy-vogeler-wooster-alumna-engaged-to-leland-e-gartrell.html | Nancy Vogeler Wooster Alumna Engaged To Leland E Gartrell Theological Student | Special to T Nw YORK TMzS | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/nato-arms-chiefs-approve-53-plans-cabinet-ministers-now-must-act-on.html | NATO ARMS CHIEFS APPROVE 53 PLANS Cabinet Ministers Now Must Act on Credits to Attain Goal Set for End of the Year | By Benjamin Welles | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/nato-gives-up-idea-of-critical-year-defense-program-being-based-on.html | NATO GIVES UP IDEA OF CRITICAL YEAR Defense Program Being Based on LongRange Soviet Plan Despite Peace Gestures | By C L Sulzberger | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/navy-will-oppose-princeton-crews-sprint-regatta-on-carnegie-lake.html | NAVY WILL OPPOSE PRINCETON CREWS Sprint Regatta on Carnegie Lake Big Event of Week in College Competition | By Allison Danzig | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/never-submit-leader-says.html | Never Submit Leader Says | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/new-anesthetic-called-improvement-on-ether.html | New Anesthetic Called Improvement on Ether | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/new-law-affects-taxes-on-utilities-dewey-signs-bill-to-alter-the.html | NEW LAW AFFECTS TAXES ON UTILITIES Dewey Signs Bill to Alter the Method of Setting Values on Special Franchises | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/new-setup-asked-in-justice-agency-congress-gets-plan-to-make-deputy.html | NEW SETUP ASKED IN JUSTICE AGENCY Congress Gets Plan to Make Deputy Attorney General the Second Highest Officer | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/new-uses-for-cortisone-pediatrics-group-hears-it-aids-infants.html | NEW USES FOR CORTISONE Pediatrics Group Hears It Aids Infants Asthma and Eczema | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/new-yorker-gets-no-2-budget-post-rowland-r-hughes-of-national-city.html | NEW YORKER GETS NO 2 BUDGET POST Rowland R Hughes of National City Bank Long Active in Tax and Fiscal Affairs | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/nonwhites-drive-to-foil-malanism-native-indian-capecolored-groups.html | NONWHITES DRIVE TO FOIL MALANISM Native Indian CapeColored Groups in Joint Appeal for Resistance to Regime | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/part-of-garrison-escapes.html | Part of Garrison Escapes | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/peiping-assails-farmers-says-formalism-has-caused-lag-in-spring.html | PEIPING ASSAILS FARMERS Says Formalism Has Caused Lag in Spring Sowing | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/phils-blast-two-homers-to-beat-giants-at-polo-grounds-roberts.html | Phils Blast Two Homers to Beat Giants at Polo Grounds ROBERTS TRIUMPHS OVER JANSEN 21 | By Louis Effrat | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/pittsburgh-snow-keeps-brooks-idle-dodgers-to-open-series-of-3-games.html | PITTSBURGH SNOW KEEPS BROOKS IDLE Dodgers to Open Series of 3 Games With Phils Tonight Meyer Slated to Pitch | By Roscoe McGowen | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/president-joins-under90-golfers-86-beat-taft-in-first-of-2-rounds.html | President Joins Under90 Golfers 86 Beat Taft in First of 2 Rounds EISENHOWER JOINS UNDER90 GOLFERS | By W H Lawrence | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/proposal-to-give-offshore-oil-to-the-states-seen-leading-to-new.html | Proposal to Give Offshore Oil to the States Seen Leading to New Teapot Dome Scandal | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/republican-pelham-fed-up-on-mail-delays-sees-chance-to-get-its-own.html | Republican Pelham Fed Up on Mail Delays Sees Chance to Get Its Own Post Office | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/robert-de-normandie.html | ROBERT DE NORMANDIE | special to Tt4z 1 YOFK T4rs | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/roswell-davis.html | ROSWELL DAVIS | Special to THS NLW YOP X ZZMZ | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/russian-assails-united-states.html | Russian Assails United States | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/schnabel-tribute-held-at-town-hall-curzon-the-albeneri-trio-and-the.html | SCHNABEL TRIBUTE HELD AT TOWN HALL Curzon the Albeneri Trio and the Budapest String Quartet Play at Memorial Concert | By Howard Taubman | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/serguis-h-mandell.html | SERGUIS h MANDELL | Special to TFZ Nrw YORI TIu3 | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/slavery-step-urged-by-u-n-social-body.html | SLAVERY STEP URGED BY U N SOCIAL BODY | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/sound-fisherman-balks-morgans-at-76-he-wont-give-up-his-shack.html | Sound Fisherman Balks Morgans At 76 He Wont Give Up His Shack | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/sounder-economy-despite-arms-race-seen-by-humphrey-no-reason-to.html | SOUNDER ECONOMY DESPITE ARMS RACE SEEN BY HUMPHREY No Reason to Fear Peace He Tells A P Luncheon Puts Budget Cuts Before Taxes | By Peter Kihss | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/soviet-shifts-berlin-aide-former-editor-for-cominform-replaces.html | SOVIET SHIFTS BERLIN AIDE Former Editor for Cominform Replaces Semonov as Adviser | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/soviet-trade-thaw-warms-geneva-air-negotiators-at-eastwest-talk.html | SOVIET TRADE THAW WARMS GENEVA AIR Negotiators at EastWest Talk Called by U N Emphasize Business Over Politics | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/sports-of-the-times-the-droll-mr-tierney.html | Sports of The Times The Droll Mr Tierney | By Arthur Daley | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/state-maps-new-antipolio-aid.html | State Maps New AntiPolio Aid | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/string-to-u-s-aid-denied-latin-americans-are-assured-politics-is.html | STRING TO U S AID DENIED Latin Americans Are Assured Politics Is Not Involved | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/taft-maps-move-for-offshore-gag-has-closure-petition-ready-for.html | TAFT MAPS MOVE FOR OFFSHORE GAG Has Closure Petition Ready for Circulation in Senate as Bills Foes Talk On | By Clayton Knowles | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/tenants-challenge-oath-group-files-a-test-suit-against-california.html | TENANTS CHALLENGE OATH Group Files a Test Suit Against California Loyalty Statute | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/to-fireproof-stables.html | To Fireproof Stables | LARRY ANDREWS | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/transit-authority-is-upheld-by-court-2-members-added-justice.html | TRANSIT AUTHORITY IS UPHELD BY COURT 2 MEMBERS ADDED Justice Schreiber Finds New Body Is Constitutional Does Not Violate Home Rule | By Charles G Bennett | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/u-n-town-meeting.html | U N Town Meeting | RALPH H MORSE | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/u-of-illinois-raises-tuition.html | U of Illinois Raises Tuition | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/u-s-arts-face-deficit-financial-support-dried-up-by-taxes-carleton.html | U S ARTS FACE DEFICIT Financial Support Dried Up by Taxes Carleton Smith Says | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/u-s-ban-on-dam-bid-by-british-deplored.html | U S BAN ON DAM BID BY BRITISH DEPLORED | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/u-s-bias-is-denied-in-philippine-vote-foreign-secretary-finds-none.html | U S BIAS IS DENIED IN PHILIPPINE VOTE Foreign Secretary Finds None but Quirino Backers See Magsaysay Favored | By Henry R Lieberman | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/u-s-bids-communist-party-register-as-a-soviet-organ-board-finds-it.html | U S Bids Communist Party Register as a Soviet Organ Board Finds It Seeks Government Overthrow and Proletariat Dictatorship Its Chiefs Defy Directive and Plan Court Appeal | By Luther A Huston | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/u-s-holds-12-spies-in-austria.html | U S Holds 12 Spies in Austria | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archives/union-leader-quits-jersey-bell-talks.html | UNION LEADER QUITS JERSEY BELL TALKS | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archiv es/val-white.html | VAL WHITE | Special to Tin Nrv Yo TI3S | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archiv es/vehicle-owners-warned-state-cites-weight-data-laws-for-trucks-and.html | VEHICLE OWNERS WARNED State Cites Weight Data Laws for Trucks and Trailers | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archiv es/wiley-tells-moscow-to-meet-israel-again.html | WILEY TELLS MOSCOW TO MEET ISRAEL AGAIN | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archiv es/wins-oratory-contest-buffalo-youth-gets-first-place-in-legion.html | WINS ORATORY CONTEST Buffalo Youth Gets First Place in Legion Finals | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archiv es/wood-field-and-stream-popular-connecticut-streams-productive-on.html | Wood Field and Stream Popular Connecticut Streams Productive on Opening Day of Trout Season | By Raymond R Camp | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archiv es/yale-adds-3-professors-cameron-hammond and-welch-appointed-by.html | YALE ADDS 3 PROFESSORS Cameron Hammond and Welch Appointed by University | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-21 | https://www.nytimes.com/1953/04/21/archiv es/yugoslav-problem-studied.html | Yugoslav Problem Studied | Special to THE NEW YORK TIMES | RE0000092780 | 1981-05-15 | B00000411067 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archiv es/1913-sales-records-of-du-pont-shown-company-at-trust-trial-says-g-m.html | 1913 SALES RECORDS OF DU PONT SHOWN Company at Trust Trial Says G M Units Were Customers Before It Bought Stock | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archiv es/4-killed-4-missing-in-coast-air-crash-2-survive-san-francisco-bay.html | 4 KILLED 4 MISSING IN COAST AIR CRASH 2 Survive San Francisco Bay Plunge 44 Had Alighted Just Before DC6B Fell | By Lawrence E Daviesspecial To the New York Times | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archiv es/4500000-libel-suit-filed-against-eggers.html | 4500000 LIBEL SUIT FILED AGAINST EGGERS | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archiv es/7-britons-recount-grim-korean-trek-former-internees-in-berlin-tell.html | 7 BRITONS RECOUNT GRIM KOREAN TREK Former Internees in Berlin Tell of Privations Resulting in Death of 4 Companions | By Walter Sullivan | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archiv es/7-german-bishops-assail-red-regime-3-from-east-join-in-charge.html | 7 GERMAN BISHOPS ASSAIL RED REGIME 3 From East Join in Charge Gestapo Methods Are Used Against Protestant Church | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archiv es/a-d-a-calls-on-editors-group-to-investigate-political-reporting.html | A D A Calls on Editors Group To Investigate Political Reporting Notes Bias Charges From Members of Major Parties Compares Space Given to the Stories on Boyle and Roberts | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |

| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/a-n-p-a-discusses-rising-costs-and-tv-change-to-narrower-columns.html | A N P A DISCUSSES RISING COSTS AND TV Change to Narrower Columns Gaining as Means of Getting More Use From Newsprint | By Russell Porter | RE0000092781 | 1981-05-15 | B00000411068 |
|---|---|---|---|---|---|---|
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/about-new-york-1875-church-starts-new-era-as-recording-studio-an.html | About New York 1875 Church Starts New Era as Recording Studio  An Odd Place for Comic Books | By Meyer Berger | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/abroad-memo-to-nato-from-the-secretary-of-the-treasury.html | Abroad Memo to NATO From the Secretary of the Treasury | By Anne OHare McCormick | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/adenauer-hailed-on-praising-u-s-chancellor-says-german-fate-hinges.html | ADENAUER HAILED ON PRAISING U S Chancellor Says German Fate Hinges on European Unity  60 Reds Arrested | By M S Handlerspecial To the New York Times | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/advancing-human-rights-draft-covenant-is-said-not-to-lower.html | Advancing Human Rights Draft Covenant Is Said Not to Lower Standards but to Raise Them | RICHARD N SWIFT | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/air-terminal-set-to-open-in-newark-8500000-passenger-unit-to-be.html | AIR TERMINAL SET TO OPEN IN NEWARK 8500000 Passenger Unit to Be Ready July 1 Will Make Field One of the Finest | By Joseph C Ingrahamspecial To the New York Times | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/allen-to-bow-here-in-pink-elephant-radio-and-tv-star-will-open-at.html | ALLEN TO BOW HERE IN PINK ELEPHANT Radio and TV Star Will Open at the Playhouse Tonight in Farce by John Fuller | By Sam Zolotow | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/anne-galloway-of-greenwich-is-fiancee-of-robert-lamb-hart-coast.html | Anne Galloway of Greenwich Is Fiancee Of Robert Lamb Hart Coast Guard Ensign | pecta to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/argentina-presses-price-war.html | Argentina Presses Price War | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/art-prizes-awarded-ossining-womens-club-entries-top-westchester.html | ART PRIZES AWARDED Ossining Womens Club Entries Top Westchester Exhibit | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/australian-veterinary-experts-recommend-no-relaxation-of-rule.html | Australian Veterinary Experts Recommend No Relaxation of Rule Citing Danger to Health of Nations Animals | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/bachs-b-minor-mass-heard-at-town-hall.html | BACHS B MINOR MASS HEARD AT TOWN HALL | J B | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/bahamas-buys-airfields.html | Bahamas Buys Airfields | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/bergen-jury-asks-anticrime-moves-laxity-on-gaming-laid-to-gang-ties.html | BERGEN JURY ASKS ANTICRIME MOVES Laxity on Gaming Laid to Gang Ties to Weak Officials 14 TightenUp Proposals Made | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/berlin-studies-shift-of-envoy-by-russia.html | BERLIN STUDIES SHIFT OF ENVOY BY RUSSIA | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/bert-j-tucker.html | BERT J TUCKER | Special to THE NEW YOP K TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/bingo-for-charity-legal-in-2-cities-jersey-city-and-bayonne-police.html | BINGO FOR CHARITY LEGAL IN 2 CITIES Jersey City and Bayonne Police Are Told Not to Interfere With Publics Pleasure | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/birthday-of-queen-marked-in-london-elizabeth-27-has-family-party.html | BIRTHDAY OF QUEEN MARKED IN LONDON Elizabeth 27 Has Family Party but the Major Fete Awaits Official Day June 11 | By Virginia Popespecial To the New York Times | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/blizzard-upstate-freezing-in-south.html | BLIZZARD UPSTATE FREEZING IN SOUTH | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/bogota-widens-planning-powers.html | Bogota Widens Planning Powers | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/bonds-and-shares-on-london-market-british-government-issues-up.html | BONDS AND SHARES ON LONDON MARKET British Government Issues Up Following Initial Hesitancy Industrials Drift Lower | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/books-of-the-times.html | Books of The Times | By William du Bois | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/boy-2-killed-by-smoke-fire-in-jersey-attic-fatal-for-child-who.html | BOY 2 KILLED BY SMOKE Fire in Jersey Attic Fatal for Child Who Climbed Into Crib | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/brownell-outlines-rigid-controls-for-registration-of-communists.html | Brownell Outlines Rigid Controls For Registration of Communists | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/business-unshaken-over-korea-peace-secretary-of-commerce-sees.html | BUSINESS UNSHAKEN OVER KOREA PEACE Secretary of Commerce Sees Reactions in Trade Unlike Recent Financial Flurry SALES VOLUME ASCENDING U S Chamber President Says Retailers and Consumers Take Moves in Stride BUSINESS UNMOVED OVER KOREA PEACE | By Charles E Eganspecial To the New York Times | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/california-concern-replies.html | California Concern Replies | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/chicago-to-see-cinerama-contract-signed-for-showing-about-middle-of.html | CHICAGO TO SEE CINERAMA Contract Signed for Showing About Middle of July | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |

| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/china-allots-fund-for-25-cities.html | China Allots Fund for 25 Cities | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
|---|---|---|---|---|---|---|
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/city-plans-delay-in-budget-closing-till-late-in-june-council-to-act.html | CITY PLANS DELAY IN BUDGET CLOSING TILL LATE IN JUNE Council to Act Tomorrow to Defer Deadline Beyond Date for Decision on Transit LEGALITY IS NOT CERTAIN But Idea Is Held Worth Trying in Case Fiscal Program Must Be Revised at Last Minute CITY PLANS DELAY IN BUDGET CLOSING | By Charles G Bennett | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/collins-home-run-decides-10-game-joe-connects-off-grissom-in-fifth.html | COLLINS HOME RUN DECIDES 10 GAME Joe Connects Off Grissom in Fifth to Give Reynolds of Yanks His 2d Victory | By Joseph M Sheehan | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/columbia-defeats-princeton-3-to-1-lions-nine-rallies-with-two-runs.html | COLUMBIA DEFEATS PRINCETON 3 TO 1 Lions Nine Rallies With Two Runs in Sixth King Stars on Mound and at Bat | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/communist-offensive-in-laos.html | Communist Offensive in Laos | RALPH T FISHER Jr | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/compromise-in-u-n-on-burma-drafted-evacuation-of-foreign-troops.html | COMPROMISE IN U N ON BURMA DRAFTED Evacuation of Foreign Troops Asked in Motion Appearing Sure of Adoption Today U N COMPROMISE ON BURMA IS SEEN | By Thomas J Hamiltonspecial To the New York Times | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/compromise-move-seen-in-oil-debate-25-senate-foes-of-offshore-bill.html | COMPROMISE MOVE SEEN IN OIL DEBATE 25 Senate Foes of Offshore Bill Ask President to Tell His Idea of Areas It Sets TEST VOTE SOUGHT TODAY Taft Says He Will Attempt to Force Ballot by Move to Table Two Amendments | By Clayton Knowlesspecial To the New York Times | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/connecticut-votes-ban-on-fireworks-sale-presiding-officer-breaks-a.html | Connecticut Votes Ban on Fireworks Sale Presiding Officer Breaks a Tie in Senate | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/czech-arms-bill-doubled-defense-outlay-put-at-fourth-of-the-actual.html | CZECH ARMS BILL DOUBLED Defense Outlay Put at Fourth of the Actual Budget | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/danes-cabinet-out-in-voting-setback-coalition-premier-sees-no.html | DANES CABINET OUT IN VOTING SETBACK Coalition Premier Sees No Mandate to Carry On Labor Leader Likely Successor | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/dar-intensifies-war-against-u-n-defense-chairman-leads-off-holman.html | DAR INTENSIFIES WAR AGAINST U N Defense Chairman Leads Off Holman in Vigorous Plea for Bricker Amendment | By Bess Furmanspecial To the New York Times | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/delaware-erects-grooms-quarters-100000-bunkhouse-project-completed.html | DELAWARE ERECTS GROOMS QUARTERS 100000 BunkHouse Project Completed Bar Imposed on Living in Stables | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/democrats-assail-gop-housing-ban-accuse-republicans-of-defying.html | DEMOCRATS ASSAIL GOP HOUSING BAN Accuse Republicans of Defying Eisenhower as Sharp Debate Opens in Lower Chamber | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/dolnfalvey.html | DolnFalvey | Special to Trig Nv YoiK ugq | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/dora-duer-storer-of-jersey-engaged.html | DORA DUER STORER OF JERSEY ENGAGED | Special to THE NEW YORK TIdiES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/dove-of-peace-is-bird-harvard-crimsons-gift-to-reds-ends-up-as.html | DOVE OF PEACE IS BIRD Harvard Crimsons Gift to Reds Ends Up as Campus Prank | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/dr-edwn-w-mitchell.html | DR EDWN W MITCHELL | Special to THE NEW N0uK TIES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/dr-walter-fales.html | DR WALTER FALES | Special to TRZ NZW YORK TLZS | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/dulles-departing-bars-defense-lag-secretary-voices-his-belief-that.html | DULLES DEPARTING BARS DEFENSE LAG Secretary Voices His Belief That Atlantic Council Will Add to Free World Strength DULLES DEPARTING BARS DEFENSE LAG | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/early-grain-rises-are-quickly-lost-wheat-and-rye-close-lower-corn.html | EARLY GRAIN RISES ARE QUICKLY LOST Wheat and Rye Close Lower Corn and Soybeans Mixed Only Oats Show Gains | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/east-zone-to-take-news-unit.html | East Zone to Take News Unit | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/eisenhower-shoots-88-as-he-ends-vacation-eisenhower-ends-a-9day.html | Eisenhower Shoots 88 As He Ends Vacation EISENHOWER ENDS A 9DAY VACATION | By W H Lawrencespecial To the New York Times | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/excaptives-able-to-laugh-at-past-second-group-freed-appears-to-be.html | EXCAPTIVES ABLE TO LAUGH AT PAST Second Group Freed Appears to Be Less Tense but Signs of Suffering Are Evident | By Greg MacGregorspecial To the New York Times | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/federal-exaides-balk-red-hearings-both-senate-and-house-groups-hear.html | FEDERAL EXAIDES BALK RED HEARINGS Both Senate and House Groups Hear Witnesses Who Stand on Constitutional Rights | By C P Trussellspecial to the New York Times | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/freed-un-captives-tell-of-cruelties-on-death-marches-hundreds-of.html | FREED UN CAPTIVES TELL OF CRUELTIES ON DEATH MARCHES Hundreds of Ill and Wounded Died of Abuse on Long Treks in North Soldiers Report | By Robert Alden | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/french-facing-crisis-in-indochina-as-vietminh-nears-main-laos-base.html | French Facing Crisis in IndoChina As Vietminh Nears Main Laos Base FRENCH FACE CRISIS IN INVASION OF LAOS | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |

| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/g-e-sales-income-set-new-tops-record-annual-meeting-informed.html | G E Sales Income Set New Tops Record Annual Meeting Informed MEETINGS HELD BY CORPORATIONS | By Alfred R Zipser Jrspecial To the New York Times | RE0000092781 | 1981-05-15 | B00000411068 |
|---|---|---|---|---|---|---|
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/g-o-p-chiefs-favor-standby-command-military-resurvey-want-group.html | G O P CHIEFS FAVOR STANDBY COMMAND MILITARY RESURVEY Want Group Named Now It Would Review Strategy Before Succeeding the Joint Chiefs GOP CHIEFS FAVOR MILITARY RESTUDY | By William S Whitespecial To the New York Times | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/georgian-is-rehabitated.html | Georgian Is Rehabitated | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/germ-war-inquiry-if-any-to-get-funds.html | GERM WAR INQUIRY IF ANY TO GET FUNDS | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/german-socialists-favor-big-4-talks-party-leaders-declared-eager-to.html | GERMAN SOCIALISTS FAVOR BIG 4 TALKS Party Leaders Declared Eager to Have Moscow Suggest Conference on Reunity | By Drew Middletonspecial to the New York Times | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/harry-carroll-60-of-hyatt-bearings.html | HARRY CARROLL 60 OF HYATT BEARINGS | Special to T NEW Yoax TnXIES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/harry-m-snyder.html | HARRY M SNYDER | Special to Tg Ngw NOK TLMFS | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/henry-floyd-browne.html | HENRY FLOYD BROWNE | Special to ThE NW YO 7kMXS | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/henry-j-finlay.html | HENRY J FINLAY | Speclxt to Lv No rs | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/hofstra-gives-macbeth-oneweek-shakespeare-festival-begins-at.html | HOFSTRA GIVES MACBETH OneWeek Shakespeare Festival Begins at College With Matinee | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/hungarians-who-depart-said-to-require-hostages.html | Hungarians Who Depart Said to Require Hostages | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/imrs-e-b-rafferty-will-be-wed-may-27.html | iMRS E B RAFFERTY WILL BE WED MAY 27 | Special to TEE lv YOX IzIFS | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/india-in-world-bank-loan-talks.html | India in World Bank Loan Talks | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/india-to-promote-handloom-items-broad-plan-of-developing-new.html | INDIA TO PROMOTE HANDLOOM ITEMS Broad Plan of Developing New Markets in Southeast Asia Middle East Announced | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/instructor-quits-sarah-lawrence-another-who-balked-at-query-on-reds.html | INSTRUCTOR QUITS SARAH LAWRENCE Another Who Balked at Query on Reds at Senate Hearing Is Cleared by Trustees | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/israelis-to-force-growth-of-negev-new-deep-well-and-more-farm.html | ISRAELIS TO FORCE GROWTH OF NEGEV New Deep Well and More Farm Settlements Will Mark 6th Year of Independence | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/j-vanneekondibs-papbrexpontbr-o0-iformer-head-of-concern-with.html | J VANnEEKOnDIBS PAPBREXPOnTBR O0 IForrner Head of Concern With Offices in 68 Nations Was Held by Japanese 194145 | peclRl to T NEW YORK | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/james-akeroyd.html | JAMES AKEROYD | Special to Taz Nv YOR Trs | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/james-macdonald.html | JAMES MACDONALD | Special tts Nv No rLES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/keeping-up-with-the-times.html | Keeping Up With the Times | MARY F W LEWIS | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/laundry-tax-denounced-four-women-in-congress-hear-excise-called.html | LAUNDRY TAX DENOUNCED Four Women in Congress Hear Excise Called Unfair to Sex | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/louisa-coxe-betrothed.html | Louisa Coxe Betrothed | Special to TH Iv YONK TIIIS | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/marital-failures-tied-to-courtship-college-courses-in-marriage.html | MARITAL FAILURES TIED TO COURTSHIP College Courses in Marriage Could Help Avert Problems Ohio State Parley Hears | By Bettijane Mosiman | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/mayor-available-to-transit-board-transfer-deal-up-to-authority-he.html | MAYOR AVAILABLE TO TRANSIT BOARD Transfer Deal Up to Authority He Says but Hes Ready to Give Aid if Needed | By Peter Kihss | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/meyer-of-brooklyn-defeated-71-in-first-start-against-exmates.html | Meyer of Brooklyn Defeated 71 In First Start Against ExMates Phillies Down Dodgers Behind Simmons FiveHit Hurling Winners Get Four in Fifth | By Roscoe McGowenspecial To the New York Times | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/miss-dickson-engaged-philadelphia-girl-and-william-g-magnum-will.html | MISS DICKSON ENGAGED Philadelphia Girl and William G Magnum Will Marry June 12 | Special to TH NEW YOR TIX | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/miss-evelyn-bowers-is-prospective-bride.html | MISS EVELYN BOWERS IS PROSPECTIVE BRIDE | I Special to TEE NaW Yom TIx | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/mkay-lewis-clash-on-new-mine-chief-secretary-backs-his-choice.html | MKAY LEWIS CLASH ON NEW MINE CHIEF Secretary Backs His Choice Despite Protests to White House and Long Delay MKAY LEWIS CLASH ON NEW MINE CHIEF | By Joseph A Loftusspecial To the New York Times | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/more-prisoners-exchanged-14-g-is-due-in-next-group-captive-exchange.html | More Prisoners Exchanged 14 G Is Due in Next Group CAPTIVE EXCHANGE ADVANCES IN KOREA | By Lindesay Parrottspecial To the New York Times | RE0000092781 | 1981-05-15 | B00000411068 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/moscow-editor-dropped-d-i-chesnokov-was-head-of-central-committees.html | MOSCOW EDITOR DROPPED D I Chesnokov Was Head of Central Committees Organ | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/moscow-planning-amicable-may-day-slogans-include-one-that-all.html | MOSCOW PLANNING AMICABLE MAY DAY Slogans Include One That All International Disputes Can Be Settled Peacefully | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/mrs-edward-trippe-has-child.html | Mrs Edward Trippe Has Child | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/mrs-edwin-h-abrams.html | MRS EDWIN H ABRAMS | Special to THZ NEW YO izs | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/mrs-hal-d-landon.html | MRS HAL D LANDON | Special tO THE NLV ORK TLuS | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/mrs-hortons-choice-expected.html | Mrs Hortons Choice Expected | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/mundelein-medal-awarded.html | Mundelein Medal Awarded | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/nehru-and-ali-act-to-reduce-tension-exchange-cordial-messages.html | NEHRU AND ALI ACT TO REDUCE TENSION Exchange Cordial Messages Raising Hopes for Healing IndianPakistani Rifts | By Robert Trumbullspecial To the New York Times | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/new-markets-urged-new-york-state-commerce-unit-suggests-postkorea.html | NEW MARKETS URGED New York State Commerce Unit Suggests PostKorea Course | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/news-of-food-exhibit-of-norse-delicacies-includes-smoked-whale-meat.html | News of Food Exhibit of Norse Delicacies Includes Smoked Whale Meat in BiteSize Pieces | By June Owen | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/no-assessments-due-high-employment-level-in-state-leaves-ample.html | NO ASSESSMENTS DUE High Employment Level in State Leaves Ample Disability Fund | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/not-yet-bound-by-pact-australia-cites-stipulation-on-wheat-quota.html | NOT YET BOUND BY PACT Australia Cites Stipulation on Wheat Quota Reduction | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/one-count-takes-naturalist-handicap-at-jamaica-course-favorite-is.html | One Count Takes Naturalist Handicap at Jamaica Course FAVORITE IS VICTOR OVER ASSIGNMENT One Count Survives Objection to Triumph at Jamaica  Flaunt Finishes Third DOUBLE SCORED BY GUERIN Rider First With Indian Land and Full Flight  Green and Woodhouse Are Thrown | By Joseph C Nichols | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/our-korean-policy-repelling-aggression-is-seen-as-main-objective.html | Our Korean Policy Repelling Aggression Is Seen as Main Objective Not Unifying Country | CECIL V CRABB Jr | RE0000092781 | 1981-05-15 | B00000411068 |

| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/passionist-fat-herdies-the-rev-cyprian-mcgarvey-79-oldest-member-of.html | PASSIONIST FAT HERDiES  The Rev Cyprian McGarvey 79 Oldest Member of Order in EAst | Special to Tm Nv Yo z | RE0000092781 | 1981-05-15 | B00000411068 |
|---|---|---|---|---|---|---|
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/patou-brings-back-nippedin-waistline.html | PATOU BRINGS BACK NIPPEDIN WAISTLINE | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/peace-drive-held-test-for-u-s-too-dr-nolde-asks-whether-we-are.html | PEACE DRIVE HELD TEST FOR U S TOO Dr Nolde Asks Whether We Are Ready to Meet All the Terms We Set for Others | By George Duganspecial To the New York Times | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/peiping-deplores-corruption.html | Peiping Deplores Corruption | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/phil-may.html | PHIL MAY | special to TmzNw Nou TtMS | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/pittsburgh-trips-new-yorkers-54-giants-ninth-inning-rally-fails.html | PITTSBURGH TRIPS NEW YORKERS 54 Giants Ninth Inning Rally Fails  Westrum Injures Hand  Williams Hurt | By John Drebingerspecial To the New York Times | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/pl-for-l-i-road-get-authority-tells-i-c-c-it-may-rave-to-withdraw.html | PL FOR L I ROAD  GET Authority Tells I C C It May Rave to Withdraw or Modify Unless Pennsylvania Acts | Special to Tt gw XroRg XZZS | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/pledge-revision-asked-words-under-god-proposed-in-allegiance-vow-to.html | PLEDGE REVISION ASKED Words Under God Proposed in Allegiance Vow to Flag | By Religious News Service | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/police-chief-retiring-jersey-city-official-ill-a-year-joined.html | POLICE CHIEF RETIRING Jersey City Official Ill a Year Joined Department in 1916 | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/police-force-head-disappears-in-iran-fails-to-return-from-mystery.html | POLICE FORCE HEAD DISAPPEARS IN IRAN Fails to Return From Mystery Rendezvous in Teheran After Receiving Letter | By Kennett Love | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/politics-laid-to-secretary-mckay-by-ousted-land-bureau-director.html | Politics Laid to Secretary McKay By Ousted Land Bureau Director Clawson Says Act Set Work Back 20 Years  Bricker and Day Exchange Charges | By William M Blair | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/pollution-control-demanded-in-south.html | POLLUTION CONTROL DEMANDED IN SOUTH | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/president-salutes-trade-letter-to-womens-league-asks-extension-of.html | PRESIDENT SALUTES TRADE Letter to Womens League Asks Extension of Reciprocal Act | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/prison-investigation-set.html | Prison Investigation Set | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/prokofieff-work-in-local-premiere-his-seventh-symphony-played-by.html | PROKOFIEFF WORK IN LOCAL PREMIERE His Seventh Symphony Played by Philadelphia Orchestra Under Eugene Ormandy | By Olin Downes | RE0000092781 | 1981-05-15 | B00000411068 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/purge-reveals-soviet-uses-secret-police-as-diplomats-exenvoy-new.html | Purge Reveals Soviet Uses Secret Police as Diplomats ExEnvoy New Georgia MVD Head Worked Years With Beria Announcement Says | By C L Sulzberger | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/rev-joseph-swaltek.html | REV JOSEPH SWALTEK | Special to THZ NEW YOP TIS | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/riegelman-is-selected-to-be-postmaster-here.html | Riegelman Is Selected To Be Postmaster Here | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/robert-f-hofford.html | ROBERT F HOFFORD | Special to THE NuW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/robertson-is-silent-on-egyptian-parley.html | ROBERTSON IS SILENT ON EGYPTIAN PARLEY | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/roy-c-smith.html | ROY C SMITH | Special to Tlz NEw YoP Tuar s | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/some-in-congress-called-nam-aides.html | SOME IN CONGRESS CALLED NAM AIDES | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/soviet-ends-un-boycott-vishinsky-calls-on-secretary-general-after.html | SOVIET ENDS UN BOYCOTT Vishinsky Calls On Secretary General After 3Year Lapse | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/soviet-strength-estimated.html | Soviet Strength Estimated | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/sports-of-the-times-its-only-money.html | Sports of The Times Its Only Money | By Arthur Daley | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/state-workers-honored-two-whose-device-saved-some-44000-share-2000.html | STATE WORKERS HONORED Two Whose Device Saved Some 44000 Share 2000 | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/student-ends-voyage-youth-who-set-out-for-azores-in-tiny-sloop.html | STUDENT ENDS VOYAGE Youth Who Set Out for Azores in Tiny Sloop Abandons Trip | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/summit-ymca-ends-racial-segregation.html | SUMMIT YMCA ENDS RACIAL SEGREGATION | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/summit-zone-change-voided.html | Summit Zone Change Voided | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/troast-nominated-in-jersey-meyner-leads-wene-slightly-turnpike-head.html | Troast Nominated in Jersey Meyner Leads Wene Slightly Turnpike Head Named by Republicans for Governor  Forbes Concedes Defeat  Democratic Race Nip and Tuck TROAST NOMINATED IN JERSEY PRIMARY | By Leo Egan | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/troasts-prestige-keyed-to-turnpike-builder-and-operator-earlier-had.html | TROASTS PRESTIGE KEYED TO TURNPIKE Builder and Operator Earlier Had Led in Forming Passaic Valley Water Commission | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/troth-aoe-known-of-mrs__a_hrock.html | tROtH AOE KNOWN oF MRSAHrOCK | Special to TRE NEW YOP K Tmr | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/troth-of-u_arjo__rie-hecht-smith-college-alumna-ertgagedl-to-helmut.html | TROTH OF uARJORIE HECHT Smith College Alumna Ertgagedl to Helmut Sonnenfeldt I | special to TE Nsw YoP x Tuss | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/trygve-lie-commended.html | Trygve Lie Commended | H N MACCRACKEN | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/turkey-denies-cooling-on-pact.html | Turkey Denies Cooling on Pact | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/tv-english-course-turns-into-a-game-to-play-viewers-need-pencil-pad.html | TV ENGLISH COURSE TURNS INTO A GAME To Play Viewers Need Pencil Pad and Generous Batch of Punctuation Marks ANSWER SET FOR MONDAY 3 N Y U Faculty Members Offer Simple Sentence That Can Have Many Meanings | By Jack Gould | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/u-n-asked-to-pledge-more-for-poor-lands.html | U N ASKED TO PLEDGE MORE FOR POOR LANDS | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/u-s-ends-ban-sets-new-terms-for-publishers-export-contracts.html | U S Ends Ban Sets New Terms For Publishers Export Contracts PUBLISHERS TO GET NEW EXPORT PLAN | By James Restonspecial To the New York Times | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/u-s-files-civil-cartel-suit-naming-5-big-oil-concerns-cartel-suit.html | U S Files Civil Cartel Suit Naming 5 Big Oil Concerns CARTEL SUIT NAMES 5 BIG OIL COMPANIES | By Luther A Hustonspecial To the New York Times | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/vas-regains-favor-in-hungary.html | Vas Regains Favor in Hungary | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/vermont-bars-sunday-matinees.html | Vermont Bars Sunday Matinees | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/von-clemmseott.html | Von ClemmSeott | Special 0 THE NEW YORK TISIES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/warwick-to-film-the-prize-of-gold-montgomery-clift-is-sought-by.html | WARWICK TO FILM THE PRIZE OF GOLD Montgomery Clift Is Sought by Independent Concern for Role of GI in Occupied Germany | By Thomas M Pryorspecial To the New York Times | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/weeks-appoints-aide-sears-roebuck-official-named-assistant.html | WEEKS APPOINTS AIDE Sears Roebuck Official Named Assistant Secretary | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/wilson-hurls-onehitter.html | Wilson Hurls OneHitter | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/wood-field-and-stream-25-landlocked-salmon-from-3-to-9-pounds.html | Wood Field and Stream 25 Landlocked Salmon From 3 to 9 Pounds Caught on East Grand Lake in Maine | By Raymond R Camp | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/wooden-shoes-to-klomp-sleepy-hollow-dance-keyed-to-tulip-season.html | WOODEN SHOES TO KLOMP Sleepy Hollow Dance Keyed to Tulip Season Starts Saturday | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/yale-loses-to-amherst.html | Yale Loses to Amherst | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/yeh-denies-control-of-troops.html | Yeh Denies Control of Troops | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-22 | https://www.nytimes.com/1953/04/22/archives/zenith-files-appeal-it-asks-reversal-of-dismissal-of-plea-for.html | ZENITH FILES APPEAL It Asks Reversal of Dismissal of Plea for Chicago Channel | Special to THE NEW YORK TIMES | RE0000092781 | 1981-05-15 | B00000411068 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/-praise-god-welcome-for-returned-britons.html | PRAISE GOD WELCOME FOR RETURNED BRITONS | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/1000-white-mice-doomed-to-smog-scientists-seek-to-determine-if.html | 1000 WHITE MICE DOOMED TO SMOG Scientists Seek to Determine if Elements of Atmosphere Can Cause Lung Cancer | By Gladwin Hill | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/12-groups-called-communist-fronts-brownell-asks-control-board-to.html | 12 GROUPS CALLED COMMUNIST FRONTS Brownell Asks Control Board to Order Them to Register as Organs of the Party | By Luther A Huston | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/1500000000-of-bills-offered.html | 1500000000 of Bills Offered | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/adenauers-party-to-push-his-policy-adopts-plank-based-on-bonn.html | ADENAUERS PARTY TO PUSH HIS POLICY Adopts Plank Based on Bonn Program to Date Chancellor Hailed on Return Home | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/adrienne-liddell-engaged-tomarry-colby-alumnaof-darien-to-be-bride.html | ADRIENNE LIDDELL ENGAGED TOMARRY Colby Alumnaof Darien to Be Bride in Autumn of Wilson Rider Student in Virginia | Special to Tm Nv YORK Tns | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/ammunition-shortage-congress-criticized-as-being-chief-deterrent-to.html | Ammunition Shortage Congress Criticized as Being Chief Deterrent to Efficiency | RESERVE COLONEL | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/at-the-theatre-the-pink-elephant-farce-by-john-g-fuller-has-its.html | AT THE THEATRE The Pink Elephant Farce by John G Fuller Has Its Premiere at The Playhouse | L F | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/atrocity-data-set-for-possible-trial-us-collecting-evidence-of-red.html | ATROCITY DATA SET FOR POSSIBLE TRIAL US Collecting Evidence of Red Acts in Korea Bridges Says Warns on Reprisals | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/attachment-served-on-vessel.html | Attachment Served on Vessel | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |

| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/b-m-stock-plan-gets-green-light-i-c-c-tells-road-to-proceed-toward.html | B M STOCK PLAN GETS GREEN LIGHT I C C Tells Road to Proceed Toward Elimination of Its Dividend Arrearage | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
|---|---|---|---|---|---|---|
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/belgrade-to-test-u-s-corn-hybrids-yugoslavs-europes-largest.html | BELGRADE TO TEST U S CORN HYBRIDS Yugoslavs Europes Largest Producers Repudiate Major Soviet Biological Theory | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/bombers-score-62-with-4run-eighth-yankees-gain-second-straight.html | BOMBERS SCORE 62 WITH 4RUN EIGHTH Yankees Gain Second Straight Victory Over Red Sox With Raschi Receiving Credit | By Joseph M Sheehan | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/bonds-and-shares-on-london-market-governments-still-dominate.html | BONDS AND SHARES ON LONDON MARKET Governments Still Dominate Trading South African Gold Stocks Also in Demand | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/brooklyn-sets-back-hofstra.html | Brooklyn Sets Back Hofstra | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/carnegie-hall-hits-new-note-tuesday-stage-to-be-dining-room-for.html | CARNEGIE HALL HITS NEW NOTE TUESDAY Stage to Be Dining Room for First Time as 230 Honor Totten House Manager | By Howard Taubman | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/chinese-famine-held-abating.html | Chinese Famine Held Abating | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/churchill-twice-declares-his-independence-of-u-s.html | Churchill Twice Declares His Independence of U S | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/city-gets-ancient-aphrodite-that-rivals-milo-and-medici-it-goes-on.html | City Gets Ancient Aphrodite That Rivals Milo and Medici It Goes on View Tomorrow at Metropolitan Cost Is Put at 300000 | By Aline Louchheim | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/coarse-grains-hit-by-late-realizing-wheat-also-unable-to-hold-all.html | COARSE GRAINS HIT BY LATE REALIZING Wheat Also Unable to Hold All Price Gains Big Increase in Canada Stocks Shown | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/constance-grier-to-wed.html | CONSTANCE GRIER TO WED | Washington U Aumna Fiancee of Oliver J Belzer Jr | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/cubans-drop-may-day-parade.html | Cubans Drop May Day Parade | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/d-a-r-urges-curb-on-united-nations-holds-body-shouldnt-be-form-of.html | D A R URGES CURB ON UNITED NATIONS Holds Body Shouldnt Be Form of World Government Backs Plan to Limit U S on Pacts | By Bess Furman | RE0000092782 | 1981-05-15 | B00000412077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/danish-socialists-called-on-to-rule-labor-asked-by-king-to-form.html | DANISH SOCIALISTS CALLED ON TO RULE Labor Asked by King to Form Cabinet After Conservatives Resign in Vote Setback | By George Axelsson | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/david-t-broph.html | DAVID T BROPH | Special to T NSW Y0gK TLICS | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/demand-deposits-show-sharp-gain-reserve-balances-are-up-by.html | DEMAND DEPOSITS SHOW SHARP GAIN Reserve Balances Are Up by 254000000 in the Week  Borrowings Down | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/dorothy-b-oshlag-becomes-affianced.html | DOROTHY B OSHLAG  BECOMES AFFIANCED | Special to Tz NW Yor TIMr | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/drews-of-phillies-checks-brooks-54-winners-reach-dodger-hurlers-for.html | DREWS OF PHILLIES CHECKS BROOKS 54 Winners Reach Dodger Hurlers for 13 Hits  Loes Routed in FourthInning Drive | By Roscoe McGowen | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/dulles-pledges-new-ideas-secretary-voices-hopes-for-nato-gains-on.html | DULLES PLEDGES NEW IDEAS Secretary Voices Hopes for NATO Gains on Reaching Paris | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/east-zone-arms-listed-british-house-is-told-germans-have-600-soviet.html | EAST ZONE ARMS LISTED British House Is Told Germans Have 600 Soviet Tanks | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/economic-transition-called-encouraging.html | ECONOMIC TRANSITION CALLED ENCOURAGING | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/education-budget-cut-mgrath-quits-federal-commissioner-tells.html | EDUCATION BUDGET CUT MGRATH QUITS Federal Commissioner Tells President Proposed Slash of 10 Is Indefensible | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/edward-a-carpenter.html | EDWARD A CARPENTER | Special to Txs NEW 01 TaES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/eisenhower-letter-for-juliana.html | Eisenhower Letter for Juliana | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/eisenhower-to-see-greek-minister-coming-to-discuss-renewal-of-u-s.html | EISENHOWER TO SEE GREEK Minister Coming to Discuss Renewal of U S Aid | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/eisenhower-urges-u-s-admit-240000-above-alien-quota-asks-emergency.html | EISENHOWER URGES U S ADMIT 240000 ABOVE ALIEN QUOTA Asks Emergency Law to Ease Western European Refugee and Population Problems | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/erosion-in-central-park.html | Erosion in Central Park | FRED M PACKARD | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/europeans-expect-arms-pace-to-slow-think-the-atlantic-council-will.html | EUROPEANS EXPECT ARMS PACE TO SLOW Think the Atlantic Council Will Favor Leveling Off Rate as Well as the Cost | By Harold Callender | RE0000092782 | 1981-05-15 | B00000412077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/exred-testifies-he-was-atom-aide-quit-party-and-became-adviser-on.html | EXRED TESTIFIES HE WAS ATOM AIDE Quit Party and Became Adviser on Materials for Bomb MIT Professor Tells House Unit | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/farm-and-factory-meet-in-brooklyn-tenant-operator-says-soil-will.html | FARM AND FACTORY MEET IN BROOKLYN Tenant Operator Says Soil Will Grow Anything Lives in House Built in 1719 | By Ira Henry Freeman | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/fashion-short-coiffures-stress-soft-flattery-loose-and-easy-look.html | Fashion Short Coiffures Stress Soft Flattery Loose and Easy Look With Less Curl Is Shown for Summer | By Dorothy ONeill | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/father-son-indicted-as-slayers.html | Father Son Indicted as Slayers | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/field-stake-goes-to-chucks-rip-joy-mount-joy-kennels-entry-takes.html | FIELD STAKE GOES TO CHUCKS RIP JOY Mount Joy Kennels Entry Takes American Chesapeake Trial at Westhampton Beach | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/filipinos-mapping-us-trade-revision-will-propose-some-dutyfree.html | FILIPINOS MAPPING US TRADE REVISION Will Propose Some DutyFree Goods Instead of Gradual Rises From 54 Set by Pact | By Henry R Lieberman | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/filstageagtor-he-appeared-sere-with-arliss-in-alexander.html | FILSTAGEAGTOR He Appeared Sere With Arliss in Alexander HamiltonSuccumbs in Hollywood | Special to 1w om Tlrs | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/for-tax-aid-to-working-mothers.html | For Tax Aid to Working Mothers | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/french-reform-indochina-rule.html | French Reform IndoChina Rule | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/french-vessel-gets-friendship-plaque.html | FRENCH VESSEL GETS FRIENDSHIP PLAQUE | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/fulbright-scholarships-given.html | Fulbright Scholarships Given | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/g-e-center-plans-backed-mt-pleasant-planning-board-supports.html | G E CENTER PLANS BACKED Mt Pleasant Planning Board Supports Valhalla Project | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/gieseking-returns-to-carnegie-hall-pianist-opens-program-with.html | GIESEKING RETURNS TO CARNEGIE HALL Pianist Opens Program With Mozart Sonata Beethoven Brahms Debussy Offered | By Olin Downes | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/guatemalan-mystery-persists.html | Guatemalan Mystery Persists | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/hammarskjold-makes-solo-debut-reported-wary-on-snap-decisions.html | Hammarskjold Makes Solo Debut Reported Wary on Snap Decisions | By Thomas J Hamilton | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/harry-j-garman.html | HARRY J GARMAN | Special to Trs Nw ror TZES | RE0000092782 | 1981-05-15 | B00000412077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/harvard-stops-bowdoin.html | Harvard Stops Bowdoin | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/hoffman-to-talk-at-notre-dame.html | Hoffman to Talk at Notre Dame | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/hofmans-2-homers-double-single-mark-polo-grounders-42-victory.html | Hofmans 2 Homers Double Single Mark Polo Grounders 42 Victory Giants Spare Infielder Excels in LeadOff Role to Help Hearn Defeat Pirates | By John Drebinger | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/house-votes-down-eisenhowers-bill-to-extend-housing-proposal-would.html | HOUSE VOTES DOWN EISENHOWERS BILL TO EXTEND HOUSING Proposal Would Have Widened Federal LowRent Program With 35000 New Units | By John D Morris | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/immigration-law-queried-reentry-doctrine-considered-to-be.html | Immigration Law Queried Reentry Doctrine Considered to Be Particularly Unfair Provision | MARVIN M KARPATKIN | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/in-the-nation-the-birth-pangs-of-the-new-security-plan.html | In The Nation The Birth Pangs of the New Security Plan | By Arthur Krock | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/indias-cloth-output-soars.html | Indias Cloth Output Soars | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/information-service-slashed-830-lose-jobs-voice-is-cut-state.html | Information Service Slashed 830 Lose Jobs Voice Is Cut State Department to Turn Over Program to a New Agency Johnson Testifies Changes Will Save 4300000 | By Anthony Leviero | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/iran-tie-to-vatican-denied.html | Iran Tie to Vatican Denied | By Religious News Service | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/israelis-and-arabs-in-gun-battle-across-jerusalem-border-4-dead.html | Israelis and Arabs in Gun Battle Across Jerusalem Border 4 Dead Skirmish Along 2Mile Armistice Line Ended by U N Move for a CeaseFire Nine Wounded in 2Hour Fight | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/james-j-harty.html | JAMES J HARTY | Special to Tm NLw Yo Trlzs | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/james-p-harding.html | JAMES P HARDING | Special to THE NW YOEK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/john-f-falter.html | JOHN F FALTER | Special to TH Nzw Yo Trazs | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/john-f-montgomery.html | JOHN F MONTGOMERY | Special to T Nz Yo TizzY | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/john-patrick-play-to-bow-in-autumn-maurice-evans-and-schaefer-plan.html | JOHN PATRICK PLAY TO BOW IN AUTUMN Maurice Evans and Schaefer Plan to Offer Teahouse of the August Moon on Oct 15 | By Louis Calta | RE0000092782 | 1981-05-15 | B00000412077 |

| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/joint-chief-plan-scored-at-capital-reported-congress-proposal-to.html | JOINT CHIEF PLAN SCORED AT CAPITAL Reported Congress Proposal to Widen Functions Held to Put Group Into Politics | By Austin Steves | RE0000092782 | 1981-05-15 | B00000412077 |
|---|---|---|---|---|---|---|
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/joint-chiefs-criticized-held-to-have-outgrown-civilian-control.html | Joint Chiefs Criticized Held to Have Outgrown Civilian Control Reorganization Is Urged as a Remedy | By Hanson W Baldwin | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/judge-edmund-lewis-elevated-by-dewey.html | JUDGE EDMUND LEWIS ELEVATED BY DEWEY | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/killian-issues-statement.html | Killian Issues Statement | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/kristian-schultz.html | KRISTIAN SCHULTZ | Special to THE NEW YORK TIZES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/living-costs-halt-threemonth-drop-consumer-price-index-rises.html | LIVING COSTS HALT THREEMONTH DROP Consumer Price Index Rises Slightly to 1136 in Month Before MidMarch | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/london-man-on-trial-in-death-of-4-women.html | LONDON MAN ON TRIAL IN DEATH OF 4 WOMEN | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/lronkmanvandenberg.html | lronkmanVandenberg | Special to T Nw Yo IMZS | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/march-tin-output-down-in-indonesia-results-reported-of-1st-month-of.html | MARCH TIN OUTPUT DOWN IN INDONESIA Results Reported of 1st Month of Government Operation of Rich Bamka Mines | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/meyner-a-lawyer-state-exsenator-jersey-democratic-candidate-lost.html | MEYNER A LAWYER STATE EXSENATOR Jersey Democratic Candidate Lost First Political Race but Won 6 Years Later | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/miss-helen-n-blake.html | MISS HELEN N BLAKE | Speca to Tm Nzw Yo TL | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/mopac-hearing-put-off-i-c-c-session-on-bid-for-changes-in-1949-plan.html | MOPAC HEARING PUT OFF I C C Session on Bid for Changes in 1949 Plan Set for June 3 | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/more-soviet-states-consolidate-offices.html | MORE SOVIET STATES CONSOLIDATE OFFICES | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/mother-complex-tied-to-scientists-psychologists-at-ohio-meeting.html | MOTHER COMPLEX TIED TO SCIENTISTS Psychologists at Ohio Meeting Urged to Pay More Attention to Fathers Role in Family | By Bettijane Mosiman | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/motorists-driving-faster-state-radar-test-shows.html | Motorists Driving Faster State Radar Test Shows | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/mrs-c-a-geisslnger.html | MRS C A GEISSINGER | special to Tm lv YORK TES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/mrs-luce-greeted-as-envoy-in-italy-cheered-on-arrival-at-naples-and.html | MRS LUCE GREETED AS ENVOY IN ITALY Cheered on Arrival at Naples and on Drive to Rome She Visits Cassino | By Arnaldo Cortesi | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/mrs-roosevelt-has-hope-she-sees-opportunity-for-west-in-panmunjom.html | MRS ROOSEVELT HAS HOPE She Sees Opportunity for West in Panmunjom Talks | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/n-y-u-checks-princeton-nine-94-as-bittlingmaier-hurls-fourhitter.html | N Y U Checks Princeton Nine 94 As Bittlingmaier Hurls FourHitter | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/nassau-opposes-fare-rise.html | Nassau Opposes Fare Rise | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/nato-council-opens-vital-session-today-nato-council-opens-key.html | Nato Council Opens Vital Session Today NATO COUNCIL OPENS KEY SESSION TODAY | By C L Sulzberger | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/nato-shelves-ruling-on-a-naval-command.html | NATO SHELVES RULING ON A NAVAL COMMAND | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/negro-university-to-be-interracial-trustees-of-lincoln-authorize.html | NEGRO UNIVERSITY TO BE INTERRACIAL Trustees of Lincoln Authorize Larger Faculty and Plant Plan 1000 Enrollment | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/new-capital-need-of-30-billion-seen-11-western-states-to-require.html | NEW CAPITAL NEED OF 30 BILLION SEEN 11 Western States to Require That Sum by 1960 to Provide Jobs C R Sligh Jr Finds | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/new-nassau-surrogate-sworn-in-to-succeed-hall.html | New Nassau Surrogate Sworn In to Succeed Hall | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/news-of-food-ways-of-modernizing-kitchen-discussed-at-annual.html | News of Food Ways of Modernizing Kitchen Discussed At Annual Automatic Gas Range Parley | By Jane Nickerson | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/output-goals-expanded-in-coke.html | Output Goals Expanded in Coke | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/own-mid-east-pact-planned-by-arabs-regional-defense-project-set-out.html | OWN MID EAST PACT PLANNED BY ARABS Regional Defense Project Set Out as a Reply to Wests NATOLinked Proposal | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/parading-lady-takes-30100-correction-at-jamaica-in-closeorder.html | Parading Lady Takes 30100 Correction at Jamaica in CloseOrder Finish 910FOR2 SHOT BEATS FLYAMANITA | By James Roach | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/parking-space-in-school-yards.html | Parking Space in School Yards | CHESTER N GUSICK | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/phone-operator-talks-baby-into-world-when-woman-in-labor-cant-get.html | Phone Operator Talks Baby Into World When Woman in Labor Cant Get Doctor | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/port-security-screening-upheld-court-asks-procedural-safeguards.html | Port Security Screening Upheld Court Asks Procedural Safeguards Federal Judge Issues Limited Injunction Orders Coast Guard to Give Accused List of Charges Chance for Rebuttal | By Lawrence E Davies | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/position-of-greek-seamen.html | Position of Greek Seamen | KOSMAS FOURNARAKIS | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/powers-of-l-i-u-gets-3-hits.html | Powers of L I U Gets 3 Hits | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/president-putts-the-party-in-an-impossible-dilemma-beating-mr.html | President Putts the Party In an Impossible Dilemma Beating Mr Republican Bad Politics Beating Himself Bad Golf | By James Reston | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/prisoners-olympics-east-german-paper-has-photos-of-allied-captives.html | PRISONERS OLYMPICS East German Paper Has Photos of Allied Captives at Play | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/progress-is-made-at-big-4-air-talk-allied-sources-reveal-british.html | PROGRESS IS MADE AT BIG 4 AIR TALK Allied Sources Reveal British Suggest 2 Berlin Air Lanes Not One as Soviet Asked | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/publisher-warns-on-u-n-press-curbs-activities-ostensibly-aimed-at.html | PUBLISHER WARNS ON U N PRESS CURBS Activities Ostensibly Aimed at Freedom Might Develop as Bans ANPA Head Says | By Russell Porter | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/recent-care-improved.html | Recent Care Improved | By Robert Alden | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/referendum-riders-to-bills-face-test.html | REFERENDUM RIDERS TO BILLS FACE TEST | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/resources-conference-set.html | Resources Conference Set | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/samuel-m-morino-designed-churches.html | SAMUEL M MORINO DESIGNED CHURCHES | Special to TIIE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/samuel-m-schwartz.html | SAMUEL M SCHWARTZ | pectat to TE Nw YOP K TItS | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/scientist-stresses-pattern-for-south-technological-center-is-urged.html | SCIENTIST STRESSES PATTERN FOR SOUTH Technological Center Is Urged in Each State Regional Industrial Gains Reported | By John N Popham | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/senate-unit-backs-easier-gag-rule-committees-proposal-would-permit.html | SENATE UNIT BACKS EASIER GAG RULE Committees Proposal Would Permit Invoking of Closure by as Few as 33 Members | By William S White | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/south-korea-faces-strain-on-captives-medical-facilities.html | SOUTH KOREA FACES STRAIN ON CAPTIVES Medical Facilities Insufficient to Handle Disabled Troops Returned by Communists | By Greg MacGregor | RE0000092782 | 1981-05-15 | B00000412077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/sports-of-the-times-the-double-nohitter.html | Sports of The Times The Double NoHitter | By Arthur Daley | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/ss-whatmough-prospecti-brd-teaching-fellow-in-chemistr-at-harvard.html | SS WHATMOUGH PROSPECTI BRD Teaching Fellow in Chemistr at Harvard Is Engaged to 1 Dr Frederick Greene 2d | t Spial to THE NV Yo TIZS | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/stateless-he-faces-life-on-ellis-island-countryless-man-is-ferried.html | Stateless He Faces Life on Ellis Island COUNTRYLESS MAN IS FERRIED TO EXILE | By Kalman Seigel | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/taft-bows-to-view-of-south-puts-off-coast-oil-bill-test-democratic.html | TAFT BOWS TO VIEW OF SOUTH PUTS OFF COAST OIL BILL TEST Democratic Group Argues He Would Be Cutting Off Long Debate on Measure Too Soon | By Clayton Knowles | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/talks-bring-action-tales-of-returned-men-hint-1500-may-have-died-in.html | TALKS BRING ACTION Tales of Returned Men Hint 1500 May Have Died in Red Custody | By Lindesay Parrott | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/texan-due-to-head-reclamation-unit-nichols-democrat-is-selected-by.html | TEXAN DUE TO HEAD RECLAMATION UNIT Nichols Democrat Is Selected by McKay  Power and Air Post Nominees Endorsed | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/textile-association-set-for-new-england.html | TEXTILE ASSOCIATION SET FOR NEW ENGLAND | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/the-seriously-ill-come-back.html | The Seriously Ill Come Back | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/third-drawing-set-in-jersey-city-race.html | THIRD DRAWING SET IN JERSEY CITY RACE | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/threats-to-bomb-ranch-charged-to-air-general.html | Threats to Bomb Ranch Charged to Air General | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/towing-a-boat-on-road-unlucky.html | Towing a Boat on Road Unlucky | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/treasury-awards-1080000000-of-325-issue-on-20-quota-basis.html | Treasury Awards 1080000000 Of 325 Issue on 20 Quota Basis 6000000000 Subscriptions First Cut to 5250000000 by Screening Process  Burgess Replies to Criticisms | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/trenton-police-back-bingo.html | Trenton Police Back Bingo | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/tunisian-lawyer-slain-brother-of-health-minister-is-shot-by.html | TUNISIAN LAWYER SLAIN Brother of Health Minister Is Shot by Nationalist | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/u-n-day-is-arranged-by-restaurant-union.html | U N DAY IS ARRANGED BY RESTAURANT UNION | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/u-s-dairy-surplus-is-feared-abroad-new-zealand-producers-see-menace.html | U S DAIRY SURPLUS IS FEARED ABROAD New Zealand Producers See Menace to World Markets if Stockpile Is Unloaded | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/u-s-visa-denied-father-of-carlsen-rescue-hero.html | U S Visa Denied Father Of Carlsen Rescue Hero | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/unanimous-u-n-bids-chinese-quit-burma-full-committee-by-58-to-0.html | UNANIMOUS U N BIDS CHINESE QUIT BURMA Full Committee by 58 to 0 Calls on Foreign Troops to Go or Be Interned | By A M Rosenthal | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/us-aides-back-dutch-on-counterpart-fund.html | US AIDES BACK DUTCH ON COUNTERPART FUND | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/victory-of-malan-fans-republic-idea-only-boer-flags-greet-south.html | VICTORY OF MALAN FANS REPUBLIC IDEA Only Boer Flags Greet South African Leader in Pretoria and Other Leading Cities | By Albion Ross | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/villanova-blanks-rutgers-20.html | Villanova Blanks Rutgers 20 | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/walter-t-roach.html | WALTER T ROACH | Special to THE NEW YOltK TIMS | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/wellman-to-stage-high-and-mighty-director-will-continue-alliance.html | WELLMAN TO STAGE HIGH AND MIGHTY Director Will Continue Alliance With WayneFellows Group John Wayne to Star in Film | By Thomas M Pryor | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/wene-asks-jersey-recount-meyner-tops-him-by-2099-wene-challenges.html | Wene Asks Jersey Recount Meyner Tops Him by 2099 WENE CHALLENGES MEYNERS VICTORY | By Leo Egan | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/william-d-kyl.html | WILLIAM D KYL | Special to NEW YOEK Tnms | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/wood-field-and-stream-association-to-identify-tuna-by-mail.html | Wood Field and Stream Association to Identify Tuna by Mail Comparisons Odorous to Postmen | By Raymond R Camp | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/yale-lacrosse-team-wins.html | Yale Lacrosse Team Wins | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-23 | https://www.nytimes.com/1953/04/23/archives/yale-library-to-show-model-of-elizabethan-theatre.html | Yale Library to Show Model of Elizabethan Theatre | Special to THE NEW YORK TIMES | RE0000092782 | 1981-05-15 | B00000412077 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/3-shows-closing-tomorrow-night-pink-elephant-midsummer-and-date.html | 3 SHOWS CLOSING TOMORROW NIGHT Pink Elephant MidSummer and Date With April Leaving Porgy Bars Warfield | By Sam Zolotow | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/32-lose-jobs-in-vienna-notices-are-served-on-employes-of-the-high.html | 32 LOSE JOBS IN VIENNA Notices Are Served on Employes of the High Commissioner | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/3run-hit-wins-63-for-series-sweep-mantles-homer-carrying-400-feet.html | 3RUN HIT WINS 63 FOR SERIES SWEEP Mantles Homer Carrying 400 Feet This Time Sets Back the Red Sox for Sain PACES BOMBERS SLUGGING Berra Also Connects as Woodling Gets 4 Blows to Help Yanks Lead by Full Game | By Joseph M Sheehan | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/44679500-rate-rises-granted-to-utilities-in-52-by-state-agency.html | 44679500 Rate Rises Granted To Utilities in 52 by State Agency Reductions Were 3942600 Says P S C  Only Gas Charges Show Net Decline  Need of Bus Company Relief Stressed P S C IN 52 GAVE 44679500 IN RISES | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/8-rise-reported-for-store-sales-increase-in-nation-for-week.html | 8 RISE REPORTED FOR STORE SALES Increase in Nation for Week Compares With Year Ago  Trade Up 3 Here | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/9day-korean-death-march-fatal-to-96-is-recounted-by-freed-british.html | 9Day Korean Death March Fatal to 96 Is Recounted by Freed British Bishop 71 | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/aaa-mite_____-r0-we0i-new-rochelle-girl-to-become.html | AAA MitE r0 WE0I New Rochelle Girl to Become | Special to The New York Times | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/about-new-york-praying-mantis-farm-helping-biologist-pay-n-y-u.html | About New York Praying Mantis Farm Helping Biologist Pay N Y U Tuition  City Hall Once in Peril | By Meyer Berger | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/abstract-artists-dominate-4-shows-violence-enlivens-de-groots.html | ABSTRACT ARTISTS DOMINATE 4 SHOWS Violence Enlivens de Groots Canvases  Regensburg and Harvey Are Represented | SP | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/air-force-veteran-named-princeton-fund-director.html | Air Force Veteran Named Princeton Fund Director | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/airlines-planes-seized-bureau-says-operator-did-not-pay-taxes.html | AIRLINES PLANES SEIZED Bureau Says Operator Did Not Pay Taxes Collected on Tickets | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/allies-agree-to-repatriate-additional-enemy-captives-announcement.html | Allies Agree to Repatriate Additional Enemy Captives Announcement Follows Korea Foes Pledge to Return More Prisoners  Reds Win Days Delay in Truce Meeting U N TO SEND BACK MORE PRISONERS | By Lindesay Parrottspecial To the New York Times | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/an-amnesty-plan-is-urged-by-exred-professor-testifies-members.html | AN AMNESTY PLAN IS URGED BY EXRED Professor Testifies Members Should Be Encouraged to Get Rid of the Taint | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/anthony-bevilacqua.html | ANTHONY BEVILACQUA | Special to NW yo11 PzMEs | RE0000092783 | 1981-05-15 | B00000412078 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/appeals-bench-is-filled-governor-appoints-van-voorhis-to-states.html | APPEALS BENCH IS FILLED Governor Appoints Van Voorhis to States Highest Court | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/arriage-juneo-for-joan-3-davis-rosemont-girl-will-be-wed-in-bryn.html | ARRIAGE JUNEO FOR JOAN 3 DAVIS Rosemont Girl Will Be Wed in Bryn Mawr Presbyterian I to Andrew C Warren J | Special to THE NWV YO TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/article-8-no-title.html | Article 8 No Title | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/at-the-theatre-miss-gracie-fields-the-perfect-minstrel-charms.html | AT THE THEATRE Miss Gracie Fields the Perfect Minstrel Charms Relaxed Hospitable Palladium Audiences | By Brooks Atkinsonspecial To the New York Times | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/atom-courses-open-soon-first-class-to-meet-tuesday-at-oberammergau.html | ATOM COURSES OPEN SOON First Class to Meet Tuesday at Oberammergau | By Benjamin Wellesspecial To the New York Times | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/attached-ship-skips-port-vessel-in-admiralty-suit-leaves-canal-zone.html | ATTACHED SHIP SKIPS PORT Vessel in Admiralty Suit Leaves Canal Zone Without Clearance | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/avenger-is-disarmed-by-westport-doctor.html | AVENGER IS DISARMED BY WESTPORT DOCTOR | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/bidault-specifies-soviet-talk-terms-demands-controlled-arms-cut-an.html | BIDAULT SPECIFIES SOVIET TALK TERMS Demands Controlled Arms Cut an Austrian Treaty and an End to Wars in Far East | By Harold Callenderspecial To the New York Times | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/bigparty-coalition-in-bonn-ruled-out.html | BIGPARTY COALITION IN BONN RULED OUT | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/bonds-and-shares-on-london-market-british-government-securities.html | BONDS AND SHARES ON LONDON MARKET British Government Securities Quiet After Last Few Days of Continuous Advance | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/books-of-the-times.html | Books of The Times | By William du Bois | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/bronx-expressway-dispute-has-estimate-board-fuming-expressway-fight.html | Bronx Expressway Dispute Has Estimate Board Fuming EXPRESSWAY FIGHT HAS BOARD FUMING | By Charles G Bennett | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/bronx-exprisoner-relates-captivity-medina-at-tokyo-says-chinese.html | BRONX EXPRISONER RELATES CAPTIVITY Medina at Tokyo Says Chinese Discipline Was Harsh but He Witnessed No Atrocities | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/bulgarian-law-protested.html | Bulgarian Law Protested | N VASSILEV | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/checkoff-alternative-sought.html | Checkoff Alternative Sought | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/churchill-sees-st-george-paying-off-modern-dragon.html | Churchill Sees St George Paying Off Modern Dragon | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/civilian-demands-meet-defense-dip-tool-and-die-makers-assert.html | CIVILIAN DEMANDS MEET DEFENSE DIP Tool and Die Makers Assert Armament Orders Are Now 25 of Shops Volume | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/colleagues-to-try-an-editor-in-cairo.html | COLLEAGUES TO TRY AN EDITOR IN CAIRO | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/connecticut-vote-approves-raffles-state-senate-favors-measure.html | CONNECTICUT VOTE APPROVES RAFFLES State Senate Favors Measure Vetoed Two Years Ago House Passage Expected | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/cornell-downs-syracuse.html | Cornell Downs Syracuse | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/coronation-seats-to-aid-charity.html | Coronation Seats to Aid Charity | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/court-directs-end-of-workers-order-state-appeals-bench-declares.html | COURT DIRECTS END OF WORKERS ORDER State Appeals Bench Declares Fraternal Insurance Group Financed Red Activities | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/d-a-r-opposition-to-un-is-attacked-glens-falls-n-y-delegate-calls.html | D A R OPPOSITION TO UN IS ATTACKED Glens Falls N Y Delegate Calls for Support of World Body and Its Agencies | By Bess Furmanspecial To the New York Times | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/david-j-bonawit.html | DAVID J BONAWIT | special to Nw YORK ts | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/david-w-lattimfr.html | DAVID W LATTIMFR | Special to Tlz N YORE TIM | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/east-zone-church-protest-backed.html | East Zone Church Protest Backed | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/editor-for-58-years-feted-by-townsfolk.html | EDITOR FOR 58 YEARS FETED BY TOWNSFOLK | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/educated-mother-subject-to-panic-schooling-often-robs-women-of.html | EDUCATED MOTHER SUBJECT TO PANIC Schooling Often Robs Women of Confidence Needed for Rearing Child Spock Says | By Dorothy Barclay | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/eisenhower-asserts-allies-must-plan-arming-for-years-says-plateau.html | EISENHOWER ASSERTS ALLIES MUST PLAN ARMING FOR YEARS Says Plateau of Sustained Effort Is Needed Ignoring Possible Crisis Periods ATOMIC DEFENSE KEYNOTE  Maginot Line Stand Ruled Out by Gruenther During Recent Talks With Senate Group EISENHOWER SEES LONGTERM ARMING | By William S Whitespecial To the New York Times | RE0000092783 | 1981-05-15 | B00000412078 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/eisenhower-backs-cabinets-ousters-but-he-asserts-he-opposes-removal.html | EISENHOWER BACKS CABINETS OUSTERS But He Asserts He Opposes Removal of Officials Just for Political Patronage | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/eisenhower-to-name-commission-to-study-easing-of-trade-policy.html | Eisenhower to Name Commission To Study Easing of Trade Policy PRESIDENT SLATES TRADE STUDY UNIT | By Felix Belair Jrspecial To the New York Times | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/eisenhower-urges-us-join-in-seaway-st-lawrence-project-would.html | EISENHOWER URGES US JOIN IN SEAWAY St Lawrence Project Would Contribute to Security of Country He Declares | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/elections-in-tunisia-francotunisian-dispute-said-to-be.html | Elections in Tunisia FrancoTunisian Dispute Said to Be Constitutional and Institutional | BAHI LADGHAM | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/feed-costs-pinch-livestock-raisers-benson-stresses-price-supports.html | FEED COSTS PINCH LIVESTOCK RAISERS Benson Stresses Price Supports of Needed Grains as Market for Product Declines | By William M Blairspecial To the New York Times | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/film-writers-vote-change-on-credits-producers-get-right-to-deny.html | FILM WRITERS VOTE CHANGE ON CREDITS Producers Get Right to Deny Listing to Communists or Those Silent on Charge | By Thomas M Pryorspecial To the New York Times | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/food-news-expert-prepares-dinner-for-experts-pierre-hotels-chef-is.html | Food News Expert Prepares Dinner for Experts Pierre Hotels Chef Is Host to 95 Members of Escoffier Group | By Jane Nickerson | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/for-subway-change-machines.html | For Subway Change Machines | NOEL WARREN HAUSER | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/fred-r-harrison.html | FRED R HARRISON | pecJal tO TH NW YOK TI | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/g-o-p-women-hear-peace-drive-talks-mrs-hobby-brownell-bridges-and.html | G O P WOMEN HEAR PEACE DRIVE TALKS Mrs Hobby Brownell Bridges and Adams Join in Praise of Eisenhower Program | By W H Lawrencespecial To the New York Times | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/grand-slam-helps-pirates-top-koslo-thomas-hit-in-third-marks-65.html | GRAND SLAM HELPS PIRATES TOP KOSLO Thomas Hit in Third Marks 65 Victory Over Giants OConnell Blow Decides | By John Drebingerspecial To the New York Times | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/gregory-club-plans-benefit.html | Gregory Club Plans Benefit | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/gridiron-show-at-hartford.html | Gridiron Show at Hartford | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/gross-in-last-talk-to-u-n-assembly-resigned-us-aide-says-soviet.html | GROSS IN LAST TALK TO U N ASSEMBLY Resigned US Aide Says Soviet Speaks and Conceals Evils on Germ War Charges | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |

| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/guatemala-paper-suspends.html | Guatemala Paper Suspends | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
|---|---|---|---|---|---|---|
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/guatemala-to-entertain-cabot.html | Guatemala to Entertain Cabot | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/herbert-c-shogren.html | HERBERT C SHOGREN | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/iarmiileuschner-notedastrohoeri-former-dean-at-universty-of.html | iARMIILEUSCHNER NOTEDASTROHOERI Former Dean at Universty of California Is DeadBRecelve d the Watson Medal in 1915 | SpectaI to Nsw o1 | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/improvements-displayed-at-woodlawn-plantation.html | Improvements Displayed At Woodlawn Plantation | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/in-the-nation-some-vital-sources-of-the-treatymaking-issue.html | In The Nation Some Vital Sources of the TreatyMaking Issue | By Arthur Krock | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/india-adds-new-saints-day.html | India Adds New Saints Day | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/interior-fund-bill-is-cut-202473161-house-group-calls-for-major.html | INTERIOR FUND BILL IS CUT 202473161 House Group Calls for Major Shift in U S Power Policy in Favor of Free Enterprise | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/j-brodie-mgear.html | J BRODIE MGEAR | Special to TNE Nr2v yOIK ME | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/japan-is-electing-half-upper-house-voters-choose-128-councilors-who.html | JAPAN IS ELECTING HALF UPPER HOUSE Voters Choose 128 Councilors Who Have Little Power in Second Ballot Within Week | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/japanese-oil-curb-hinted-government-said-to-favor-idea-of-blockade.html | JAPANESE OIL CURB HINTED Government Said to Favor Idea of Blockade on Iran | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/john-c-ruback.html | JOHN C RUBACK | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/john-da-grosa-51-sports-aide-dies-member-of-the-pennsylvania.html | JOHN DA GROSA 51 SPORTS AIDE DIES Member of the Pennsylvania Commission Widely Known in Football Boxing Circles | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/judgej-ggordohofpnxl-ia6oi-fjurist-appointed-to-bench-atl-age-0f-35.html | JUDGEJ GGORDOHoFPnxL IA6oI fJurist Appointed to Bench atl Age 0f 35 Is Dead Noted for Drive On Criminals | Sl3eclal to Nv Yo Tz | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/korda-signs-shearer-ballet-star-to-get-140000-for-two-pictures-with.html | KORDA SIGNS SHEARER Ballet Star to Get 140000 for Two Pictures With Producer | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/leadership-spur-urged-by-gov-fine-in-speech-on-new-hampshire-campus.html | LEADERSHIP SPUR URGED BY GOV FINE In Speech on New Hampshire Campus He Asks Broadening of Free Higher Education | By John H Fentonspecial To the New York Times | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/lieut-gov-moore-resigns-to-become-research-official-leaves-in.html | LIEUT GOV MOORE RESIGNS TO BECOME RESEARCH OFFICIAL Leaves in September Heads New Rockefeller Foundation for Government Study SPECULATION IS STIRRED Action Seen as Hint Dewey Wants 4th Term to Improve Presidential Chances LIEUT GOV MOORE QUITS STATE POST | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/loadings-placed-at-751628-cars-total-42-above-prior-week-23-more.html | LOADINGS PLACED AT 751628 CARS Total 42 Above Prior Week 23 More Than Year Ago and 72 Under 51 Period | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/malan-aides-study-a-british-exodus-weigh-trek-north-as-a-result-of.html | MALAN AIDES STUDY A BRITISH EXODUS Weigh Trek North as a Result of South African Vote and the Clamor for Boer Republic | By Albion Rossspecial To the New York Times | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/manhattan-college-turning-100-looks-back-to-country-academy.html | Manhattan College Turning 100 Looks Back to Country Academy | By Leonard Buder | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/maurice-h-egan.html | MAURICE H EGAN | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/meyners-lead-cut-to-1865-in-jersey-2099-edge-reduced-by-returns.html | MEYNERS LEAD CUT TO 1865 IN JERSEY 2099 Edge Reduced by Returns From 19 Missing Districts Wene Presses Recount | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/midwest-exchange-nominates-thorson.html | MIDWEST EXCHANGE NOMINATES THORSON | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/mis-lillie-mdonald.html | MiS LILLIE MDONALD | Slr ial to Nw opx mxErs | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/miss-evans-as-octavian-sings-rosenkavalier-role-first-time-at-the.html | MISS EVANS AS OCTAVIAN Sings Rosenkavalier Role First Time at the City Center | J B | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/mobile-plant-built-by-times-of-london.html | MOBILE PLANT BUILT BY TIMES OF LONDON | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/most-of-rome-press-cordial-to-mrs-luce.html | MOST OF ROME PRESS CORDIAL TO MRS LUCE | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/mrs-a-a-dudukaloff.html | MRS A A DUDUKALOFF | leclal to T Nv Yo IMES | RE0000092783 | 1981-05-15 | B00000412078 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/mrs-cudone-gain-low-gross-honors-tallies-39-4382-to-triumph-in.html | MRS CUDONE GAIN LOW GROSS HONORS Tallies 39 4382 to Triumph in Womens Metropolitan 1Day Golf at Green Brook Club | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/mrs-harry-l-sears.html | MRS HARRY L SEARS | special to Ngw YORK Ttt r | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/music-by-sauguet-heard-at-museum-international-society-offers.html | MUSIC BY SAUGUET HEARD AT MUSEUM International Society Offers Program at Modern Art 4 Works Have U S Bow | By Olin Downes | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/naguib-stresses-peace-he-then-tells-commandos-egypt-would-use-force.html | NAGUIB STRESSES PEACE He Then Tells Commandos Egypt Would Use Force for Rights | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/nato-to-push-arms-despite-soviet-bid-council-bars-change-in-policy.html | NATO TO PUSH ARMS DESPITE SOVIET BID Council Bars Change in Policy Dulles Indicates Rate of Spending Will Be Cut NATO TO PUSH ARMS DESPITE SOVIET BID | By C L Sulzbergerspecial To the New York Times | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/needless-deaths-decried-at-parley-dean-simmons-of-harvard-tells.html | NEEDLESS DEATHS DECRIED AT PARLEY Dean Simmons of Harvard Tells World Medical Unit Meeting Disease Prevention Lags PROFESSION CHALLENGED Approach to Problem Is Held Key to the Conservation of Health and Manpower | By William L Laurencespecial To the New York Times | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/nehru-defends-u-s-aid-tells-indians-no-other-country-has-qualified.html | NEHRU DEFENDS U S AID Tells Indians No Other Country Has Qualified Dam Engineers | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/nepal-seeks-health-group-seat.html | Nepal Seeks Health Group Seat | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/new-yorker-to-head-yale-paper.html | New Yorker to Head Yale Paper | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/night-music-given-by-philharmonic-rochberg-prizewinning-work-has.html | NIGHT MUSIC GIVEN BY PHILHARMONIC Rochberg PrizeWinning Work Has Debut at Carnegie Hall Dimitri Mitropoulos Conducts | By Howard Taubman | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/nioysbroderici-to-bb-bridemay20-she-will-be-wed-in-honolulu-chapel.html | NIOYSBRODERICI TO BB BRIDEMAY20 She Will Be Wed in Honolulu Chapel to Ensign Sumner B Gambee of the Navy | Spttal to yor | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/nixon-says-u-s-goal-is-protection-of-freedom-at-home-and-abroad.html | Nixon Says U S Goal Is Protection Of Freedom at Home and Abroad NIXON EMPHASIZES FREEDOM FOR ALL | By Russell Porter | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/pakistan-to-foster-foreign-investment.html | PAKISTAN TO FOSTER FOREIGN INVESTMENT | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/pay-for-girls-spurred-womens-bureau-urges-job-lures-in-face-of.html | PAY FOR GIRLS SPURRED Womens Bureau Urges Job Lures in Face of Worker Shortage | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/planning-asked-on-taxes.html | Planning Asked on Taxes | S MARTIN ADELMAN | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/political-uniforms-barred-in-malay.html | POLITICAL UNIFORMS BARRED IN MALAY | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/post-on-bench-refused-goldstein-head-of-connecticut-bar-withdraws.html | POST ON BENCH REFUSED Goldstein Head of Connecticut Bar Withdraws His Name | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/president-again-links-peace-in-korea-to-wider-solution-president.html | President Again Links Peace In Korea to Wider Solution PRESIDENT REPEATS KOREA PEACE VIEWS | By Anthony Levierospecial To the New York Times | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/president-seeks-bar-on-terminal-leaves.html | PRESIDENT SEEKS BAR ON TERMINAL LEAVES | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/prom-at-princeton-tonight.html | Prom at Princeton Tonight | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/quiet-u-n-strategy-induces-foe-to-agree-to-free-more-captives.html | Quiet U N Strategy Induces Foe To Agree to Free More Captives Allies Prepare to Present Proof That Sick Prisoners Are Being Held Back Then Korea Enemy Revises Estimate | By Robert Aldenspecial To the New York Times | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/rams-take-slugfest.html | Rams Take Slugfest | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/reciprocal-gains-colombo-plan-key-progress-against-economic-and.html | RECIPROCAL GAINS COLOMBO PLAN KEY Progress Against Economic and Social Ills in Southeast Asia Shown After Two Years | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/refrigerator-sale-set-admiral-offering-1953-model-at-sharp-discount.html | REFRIGERATOR SALE SET Admiral Offering 1953 Model at Sharp Discount | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/rent-compromise-adopted-by-house-controls-extended-3-months.html | RENT COMPROMISE ADOPTED BY HOUSE Controls Extended 3 Months President Opposes Ban on Housing Program RENT COMPROMISE ADOPTED BY HOUSE | By John D Morrisspecial To the New York Times | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/riley-effects-halt-in-jerusalem-strife.html | RILEY EFFECTS HALT IN JERUSALEM STRIFE | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/roberts-hurling-with-2day-rest-trounces-dodgers-for-phils-6-to-1.html | Roberts Hurling With 2Day Rest Trounces Dodgers for Phils 6 to 1 Reese Hits Homer for Brooks as Foe Sweeps 3 Games Hammer Lopata Connect | By Roscoe McGowenspecial To the New York Times | RE0000092783 | 1981-05-15 | B00000412078 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/scarsdale-reports-no-reds-in-schools-town-club-committee-finds-no.html | SCARSDALE REPORTS NO REDS IN SCHOOLS Town Club Committee Finds No Organized Infiltration Sees Charges Improved CONCLUSIONS ARE UPHELD Faith in Teachers Is Voiced Minister Head of Citizens Group Denounce Study | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/schoeffel-tells-of-adonis-inquiry-exhead-of-jersey-police-says.html | SCHOEFFEL TELLS OF ADONIS INQUIRY ExHead of Jersey Police Says Fugitive Gave Him Many Gambling Complaints | By George Cabel Wrightspecial To the New York Times | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/senate-bars-move-to-delay-debate-on-offshore-bill-vote-is-61-to-21.html | SENATE BARS MOVE TO DELAY DEBATE ON OFFSHORE BILL Vote Is 61 to 21  Taft Brands Proposal a Fraud Aimed at Prolonging Filibuster MOVE TO SIDETRACK OIL DEBATE BEATEN | By Clayton Knowlesspecial To the New York Times | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/shahs-chief-aide-quits-post-in-iran-resignation-of-court-minister.html | SHAHS CHIEF AIDE QUITS POST IN IRAN Resignation of Court Minister Ala Is Laid to Mossadegh Whose Powers He Opposed | By Kenneth Lovespecial To the New York Times | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/smoker-causes-blast-after-gas-kills-wife.html | SMOKER CAUSES BLAST AFTER GAS KILLS WIFE | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/sports-of-the-times-man-without-illusions.html | Sports of The Times Man Without Illusions | By Arthur Daley | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/standardthomson-loan-2500000-to-help-company-fill-14000000-defense.html | STANDARDTHOMSON LOAN 2500000 to Help Company Fill 14000000 Defense Orders | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/stephen-mastic.html | STEPHEN MASTIC | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/stevenson-warns-thais-he-sees-communist-attack-on-laos-aimed-at.html | STEVENSON WARNS THAIS He Sees Communist Attack on Laos Aimed at Rich Rice Area | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/swoop-home-first-at-jamaica-track-wins-ridgewood-purse-to-pay-2310.html | SWOOP HOME FIRST AT JAMAICA TRACK Wins Ridgewood Purse to Pay 2310 There Oddon Favorites Beaten | By Joseph C Nichols | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/talk-by-eisenhower-likened-to-lincolns.html | TALK BY EISENHOWER LIKENED TO LINCOLNS | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/television-in-review-four-personalities-of-the-medium-are-discussed.html | TELEVISION IN REVIEW Four Personalities of the Medium Are Discussed Program Breaks for P W News Criticized | By Jack Gould | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/text-of-resolution-on-burma.html | Text of Resolution on Burma | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/to-clean-up-new-york-lack-of-civic-selfrespect-noted-concerted.html | To Clean Up New York Lack of Civic SelfRespect Noted Concerted Action Urged | W REGINALD WHEELER | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/treasury-deposits-are-up-168000000-reserve-bank-credit-drops.html | Treasury Deposits Are Up 168000000 Reserve Bank Credit Drops 154000000 | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/troth-made-known-of-lisa-artamonoff.html | TROTH MADE KNOWN OF LISA ARTAMONOFF | Special to Ti zw Nom Trtrs | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/turkish-shift-indicated-trend-to-mideast-defensive-role-is-seen-in.html | TURKISH SHIFT INDICATED Trend to MidEast Defensive Role Is Seen in Ministers Talk | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/u-n-adjourns-on-hopeful-note-votes-burma-and-germ-war-steps-u-n.html | U N Adjourns on Hopeful Note Votes Burma and Germ War Steps U N TAKES RECESS ON HOPEFUL NOTE | Soviet Stand Against Inquiry in Korea Is Attacked by Gross In His Farewellby Thomas J Hamiltonspecial To the New York Times | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/u-s-seeks-to-free-5-seized-by-peron-they-are-questioned-24-hours.html | U S SEEKS TO FREE 5 SEIZED BY PERON They Are Questioned 24 Hours After Raid on Dinner Then Put Under House Arrest | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/union-urges-labor-to-give-u-n-its-aid-hotel-and-restaurant-group.html | UNION URGES LABOR TO GIVE U N ITS AID Hotel and Restaurant Group Votes Resolution Against the Bricker Amendment | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/west-point-to-get-u-s-grants-notes-collection-of-5-to-be-donated-by.html | WEST POINT TO GET U S GRANTS NOTES Collection of 5 to Be Donated by Hungarian Writer Show Deep Religion of General | By Jack Devlin | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/wheat-prices-up-on-export-sales-other-grains-recover-in-late-spurt.html | WHEAT PRICES UP ON EXPORT SALES Other Grains Recover in Late Spurt Yugoslavia and England Are Buyers | Special to THE NEW YORK TIMES | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/white-house-acts-to-unify-agencies-of-state-defense-rockefeller.html | WHITE HOUSE ACTS TO UNIFY AGENCIES OF STATE DEFENSE Rockefeller Group Proposes an Information Service and Voice as Separate Entity EISENHOWER ACTS TO UNIFY AGENCIES | By James Restonspecial To the New York Times | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/william-hthomas.html | WILLIAM HTHOMAS | Special to THE NIW 011 TIM | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/william-labaw.html | WILLIAM LABAW | eeLal to LW 01IC r | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/william-r-armstrong.html | WILLIAM R ARMSTRONG | pecl to I lv o l | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/wood-field-and-stream-prospects-bright-for-trout-fishing-on.html | Wood Field and Stream Prospects Bright for Trout Fishing on Catskill Streams This WeekEnd | By Raymond R Camp | RE0000092783 | 1981-05-15 | B00000412078 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-24 | https://www.nytimes.com/1953/04/24/archives/zenger-memorial-presented-to-u-s-exhibit-in-federal-hall-marks.html | ZENGER MEMORIAL PRESENTED TO U S Exhibit in Federal Hall Marks Colonial Printers Successful Fight for a Free Press LIBERTY LINKED TO TRUTH Paintings Depict the Story of Resistance to 1735 Tyrant  Display Opening Today | By Peter Kihss | RE0000092783 | 1981-05-15 | B00000412078 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/-lets-forget-past-and-start-over-says-excaptives-eager-to-see-us.html | Lets Forget Past and Start Over Says ExCaptives Eager to See US Men Ask of New Tunes Dances and Singers Back Home as Anodyne to Blot Out Cruel Memories of Prison Hardship | By Robert Aldenspecial To the New York Times | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/2-theatre-entries-cancel-openings-masquerade-with-veronica-lake-and.html | 2 THEATRE ENTRIES CANCEL OPENINGS  Masquerade With Veronica Lake and Evening With Will Shakespeare Ending Tours | By Louis Calta | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/400-of-1200-died-on-march-gi-says-second-reports-only-40-of-300.html | 400 OF 1200 DIED ON MARCH GI SAYS Second Reports Only 40 of 300 Survived Cold and Wounds at Death Valley in Korea | By Greg MacGregorspecial To the New York Times | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/5-americans-are-freed-after-arrest-in-argentina.html | 5 Americans Are Freed After Arrest in Argentina | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/7-sentenced-to-death.html | 7 Sentenced to Death | Dispatch of The Times London | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/885000000-set-up-for-nato-building-council-agrees-on-threeyear.html | 885000000 SET UP FOR NATO BUILDING Council Agrees on ThreeYear Joint Financing  U S Share Estimated at 379311000 | By Benjamin Wellesspecial To the New York Times | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/a-alexander-singer.html | A ALEXANDER SINGER | SPecial to Trs NEW YO TZS | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/abroad-keeping-step-on-the-long-uncertain-road-ahead.html | Abroad Keeping Step on the Long Uncertain Road Ahead | By Anne OHare McCormick | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/adenauer-to-be-feted-in-london.html | Adenauer to Be Feted in London | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/administration-is-said-to-adopt-broad-defense-mobilization-base.html | Administration Is Said to Adopt Broad Defense Mobilization Base Plan Opposed by Wilson Who Favors Concept of Narrowing Program to Few Plants | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/air-control-units-may-alter-houses-architect-sees-designs-subject.html | AIR CONTROL UNITS MAY ALTER HOUSES Architect Sees Designs Subject to Radical Change  Suggests Cellar and Glass Homes | By Betsy Pepis | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/alleghany-offers-own-mopac-plan-capital-of-848000000-urged-on-icc.html | ALLEGHANY OFFERS OWN MOPAC PLAN Capital of 848000000 Urged on ICC But Mahaffie Act Bid May End Bankruptcy | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/allen-asks-indians-to-take-him-as-he-is.html | ALLEN ASKS INDIANS TO TAKE HIM AS HE IS | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/art-and-morality-linked-three-speakers-agree-in-talks-at-smith.html | ART AND MORALITY LINKED Three Speakers Agree in Talks at Smith College Symposium | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/art-of-u-s-is-shown-at-museum-in-paris.html | ART OF U S IS SHOWN AT MUSEUM IN PARIS | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/automobileuse-tax-queried.html | AutomobileUse Tax Queried | THOMAS G MORGANSEN | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/avery-runs-show-and-rakes-critics-montgomery-ward-chairman-again.html | AVERY RUNS SHOW AND RAKES CRITICS Montgomery Ward Chairman Again Defends Management  Other Company Meetings MEETINGS HELD BY CORPORATIONS | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/bonds-and-shares-on-london-market-most-industrials-drift-lower-in.html | BONDS AND SHARES ON LONDON MARKET Most Industrials Drift Lower in Another Quiet Dull Day  British Funds Firm | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/bonn-upper-house-votes-pact-delay-decides-2018-to-await-court.html | BONN UPPER HOUSE VOTES PACT DELAY Decides 2018 to Await Court Ruling  Adenauer to Press for Presidents Signature BONN UPPER HOUSE VOTES PACT DELAY | By Drew Middletonspecial To the New York Times | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/briton-sees-molotov-about-mutual-issues.html | BRITON SEES MOLOTOV ABOUT MUTUAL ISSUES | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/bunkers-to-safeguard-broadway-benchsitters-concrete-walls-to-give.html | Bunkers to Safeguard Broadway BenchSitters Concrete Walls to Give WildCar Protection  New Parking Bans BENCHSITTERS GET SAFETY BARRIERS | By Joseph C Ingraham | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/c-h-goodman-to-wed-miss-suzanne-crown.html | C H GOODMAN TO WED MISS SUZANNE CROWN | SpeCial to | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/cabot-visits-el-salvador.html | Cabot Visits El Salvador | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/carter-stops-collins-in-fourth-to-keep-title-in-boston-mismatch.html | Carter Stops Collins in Fourth to Keep Title in Boston Mismatch CHAMPION FLOORS VICTIM TEN TIMES Carter Retains Lightweight Crown When Collins Second Jumps Into Boston Ring BOUT ENDS AT 228 OF 4TH Referee Finally Stops Fight After Ignoring Fans Pleas to Halt Sickening Show | By Joseph C Nicholsspecial To the New York Times | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/catholics-boycott-welfare-conference.html | CATHOLICS BOYCOTT WELFARE CONFERENCE | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/charle6-w-reed.html | CHARLE6 W REED | Sieclal to TH Nzw Yom TrMzs | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/charles-p-cutler.html | CHARLES P CUTLER | Special to THS NSW Yoaic TlZiZS | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/churchill-kneels-to-queen-and-arises-as-sir-winston-statesman-is.html | Churchill Kneels to Queen And Arises as Sir Winston Statesman Is Made Knight of Garter Top Honor in Gift of Sovereign CHURCHILL NAMED KNIGHT OF GARTER | By Raymond Daniellspecial To the New York Times | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/cinemascope-seen-at-roxy-preview-fox-process-is-demonstrated-to.html | CINEMASCOPE SEEN AT ROXY PREVIEW Fox Process Is Demonstrated to Trade Press With Huge Screen Directed Sound | By Bosley Crowther | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/coast-shipper-quits-charges-slowdown.html | COAST SHIPPER QUITS CHARGES SLOWDOWN | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/col-william-f-morrison.html | COL WILLIAM F MORRISON | Special to Tg Nrw YORK 3XMZS | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/commerce-agency-acts-to-cut-jargon-simpler-language-is-sought-in.html | COMMERCE AGENCY ACTS TO CUT JARGON Simpler Language Is Sought in Its 2600 Publications as Aid to Business Men | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/connecticut-clergy-assails-raffles-bill.html | CONNECTICUT CLERGY ASSAILS RAFFLES BILL | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/coronation-garb-keyed-to-weather-clothes-for-procession-weather-are.html | CORONATION GARB KEYED TO WEATHER Clothes for Procession Weather Are Serviceable but Styled for Party Attendance Later | By Virginia Popespecial To the New York Times | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/d-a-r-delegates-visit-white-house-mrs-eisenhower-assisted-by-mrs.html | D A R DELEGATES VISIT WHITE HOUSE Mrs Eisenhower Assisted by Mrs Nixon and Wives of 4 in Cabinet Greets Callers | By Bess Furmanspecial To the New York Times | RE0000092784 | 1981-05-15 | B00000412079 |

| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/data-held-at-hand-to-lengthen-life-many-could-live-to-be-100-by.html | DATA HELD AT HAND TO LENGTHEN LIFE Many Could Live to Be 100 by Using All Available Means A M A ExHead Says HORMONES SWAY CITED Influence on Humans May Sel More Stable Social Order Medical Unit Is Told | By William L Laurencespecial To the New York Times | RE0000092784 | 1981-05-15 | B00000412079 |
|---|---|---|---|---|---|---|
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/demand-in-wheat-reduced-by-rains-prices-drop-sharply-weather-wiping.html | DEMAND IN WHEAT REDUCED BY RAINS Prices Drop Sharply Weather Wiping Out Export Sales Corn Steady Rye Weak | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/democrats-give-up-argentine-activities.html | DEMOCRATS GIVE UP ARGENTINE ACTIVITIES | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/detroit-phone-workers-quit.html | Detroit Phone Workers Quit | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/dial-f-for-wheres-the-fire.html | Dial F for Wheres the Fire | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/dick-powell-signs-as-director.html | Dick Powell Signs as Director | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/diocese-ends-racial-bars-episcopal-unit-in-south-carolina-bids.html | DIOCESE ENDS RACIAL BARS Episcopal Unit in South Carolina Bids Negroes Join Convention | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/disarmament-held-need-grenville-clark-declares-it-is-only-path-to.html | DISARMAMENT HELD NEED Grenville Clark Declares It Is Only Path to True Peace | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/dodgers-rout-giants-in-night-game-before-26334-yankees-down.html | Dodgers Rout Giants in Night Game Before 26334 Yankees Down Senators ERSKINE OF BROOKS TRIUMPHS BY 124 Dodger Pitcher Yields 12 Hits in Gaining Second Victory Giants Corwin Loser CAMPANELLA GETS HOMER Connects With Two On in the 4Run Fourth Winners Add 6 Tallies in Ragged 6th | By Roscoe McGowen | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/dr-harold-grice.html | DR HAROLD GRICE | Special to THE NW YOrK TIMZS | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/dr-merrill-lawrence.html | DR MERRILL LAWRENCE | Special to Tr Nzw YoxK TI4ZS | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/dr-mie-ton-h-williams.html | DR MIE TON H WILLIAMS | Spectat to THE NzW YORK TIMZS | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/ease-at-waistline-stressed-by-lanvin.html | EASE AT WAISTLINE STRESSED BY LANVIN | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/eggers-ticket-wins-jersey-city-drawing.html | EGGERS TICKET WINS JERSEY CITY DRAWING | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/eisenhower-forms-seaway-committee-representatives-of-members-of.html | EISENHOWER FORMS SEAWAY COMMITTEE Representatives of Members of Cabinet Will Offer Ideas for Security Project | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/eisenhower-letter-roils-dutch-queen-answer-to-refugee-plea-is.html | EISENHOWER LETTER ROILS DUTCH QUEEN Answer to Refugee Plea Is Released by White House Before It Is Delivered | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/eisenhower-shuns-overnight-peace-nation-conciliatory-he-tells-g-o-p.html | EISENHOWER SHUNS OVERNIGHT PEACE Nation Conciliatory He Tells G O P Women but Issues Rule Cut Any Miracle | By W H Lawrencespecial To the New York Times | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/eisenhower-studies-defense-resurvey-taft-group-plan-for-new-high.html | EISENHOWER STUDIES DEFENSE RESURVEY Taft Group Plan for New High Command to Review Strategy Seems to Make Headway | By William S Whitespecial To the New York Times | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/eisenhower-urges-prompt-approval-for-offshore-bill-deeply-concerned.html | EISENHOWER URGES PROMPT APPROVAL FOR OFFSHORE BILL Deeply Concerned With Delay in Administration Program Letter to Anderson Says MORSE HOLDS THE FLOOR Sets Records for Continuous Speech Prolonging Session Hours Past Midnight EISENHOWER ASKS OIL BILL PASSAGE | By John D Morrisspecial To the New York Times | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/electric-power-distribution-mr-hoovers-position-given-regarding.html | Electric Power Distribution Mr Hoovers Position Given Regarding Government in Power Field | ARTHUR KEMP | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/elizabeth-babbage-sets-wedding-date.html | ELIZABETH BABBAGE SETS WEDDING DATE | Special to T | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/emil-h-gottfried.html | EMIL H GOTTFRIED | Special to rH NEW YOR TII | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/engineers-inspect-test-site-for-jets-gates-opened-at-supersecret.html | ENGINEERS INSPECT TEST SITE FOR JETS Gates Opened at SuperSecret Tennessee Center  Flight Conditions Are Simulated | By Robert K Plumbspecial To the New York Times | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/erickson-has-parole-hearing.html | Erickson Has Parole Hearing | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/exf-b-i-man-named-to-brownell-staff.html | EXF B I MAN NAMED TO BROWNELL STAFF | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/foe-exceeds-quota-on-released-g-is-13-more-to-go-free-many.html | FOE EXCEEDS QUOTA ON RELEASED G IS 13 MORE TO GO FREE Many Additional Ill Prisoners May Return if Enemy Agrees to a Continued Exchange FOE EXCEEDS QUOTA ON G IS RETURNED | By Lindesay Parrottspecial To the New York Times | RE0000092784 | 1981-05-15 | B00000412079 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/frank-bayard-stewart.html | FRANK BAYARD STEWART | Special to THI NLV YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/frederick-jvolz.html | FREDERICK JVOLZ | Special to Tin | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/french-build-up-defense-in-laos-to-hold-red-forces-from-capital.html | French Build Up Defense in Laos To Hold Red Forces From Capital Battle Line Being Drawn in IndoChina State as Vietminh Foe Advances His Column From North in Namhou Valley | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/gen-riley-resigns-un-palestine-post-chief-of-truce-team-to-leave-of.html | GEN RILEY RESIGNS UN PALESTINE POST Chief of Truce Team to Leave Office May 15  Jerusalem Quiet After Gun Battle | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/german-reds-push-antichurch-drive-us-report-says-50-prominent.html | GERMAN REDS PUSH ANTICHURCH DRIVE US Report Says 50 Prominent Protestants Have Been Seized by the East Zone Police | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/graphic-arts-school-set-up.html | Graphic Arts School Set Up | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/held-in-shooting-at-sea-skipper-accused-of-fatally-wounding-sailor.html | HELD IN SHOOTING AT SEA Skipper Accused of Fatally Wounding Sailor in 1952 | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/helen-brody-prospective-bride.html | Helen Brody Prospective Bride | S 1 | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/hey-hurls-onehitter.html | Hey Hurls OneHitter | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/hogan-arrives-in-mexico.html | Hogan Arrives in Mexico | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/injustices-seen-under-rent-law.html | Injustices Seen Under Rent Law | R M | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/javits-offers-4point-plan-for-a-city-coalition-regime-republican-is.html | Javits Offers 4Point Plan For a City Coalition Regime Republican Is Against the Manager Scheme and Asks For a Ceiling on Fares JAVITS PROPOSES COALITION FOR CITY | By James A Hagerty | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/jersey-dental-society-elects.html | Jersey Dental Society Elects | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/jerusalem-reported-quiet.html | Jerusalem Reported Quiet | Dispatch of The Times London | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/jet-and-b29-collide-6-die-at-southampton-war-planes-crash-in-air.html | Jet and B29 Collide 6 Die at Southampton WAR PLANES CRASH IN AIR KILLING SIX | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/karachi-turns-out-in-hot-105-vote-city-council-campaigning-also-is.html | KARACHI TURNS OUT IN HOT 105 VOTE City Council Campaigning Also Is Superheated  Police Are Called to Quell Riots | By John P Callahanspecial To the New York Times | RE0000092784 | 1981-05-15 | B00000412079 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/kazakhs-reported-troubling-reds.html | Kazakhs Reported Troubling Reds | Dispatch of The Times London | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/kings-point-beats-hunter.html | Kings Point Beats Hunter | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/leningrad-shifts-partys-hierarchy-ignatov-removed-as-secretary-in.html | LENINGRAD SHIFTS PARTYS HIERARCHY Ignatov Removed as Secretary in Moscows Central Group Turns Up in New Post | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/lewis-asks-return-to-32-labor-laws-he-denies-repeal-steps-would.html | LEWIS ASKS RETURN TO 32 LABOR LAWS He Denies Repeal Steps Would Bring Law of Jungle Says Unions Are Stronger Now | By Joseph A Loftusspecial To the New York Times | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/loans-discounts-lower-situation-revealed-in-response-to-call-by.html | LOANS DISCOUNTS LOWER Situation Revealed in Response to Call by Controller | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/look-to-statehood-truman-bids-hawaii.html | LOOK TO STATEHOOD TRUMAN BIDS HAWAII | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/lopat-defeats-washington-by-41-woodling-and-babe-blast-homers.html | Lopat Defeats Washington by 41 Woodling and Babe Blast Homers Yankee Southpaw Chalks Up Second Victory His Double Leads to Decisive Tally | By Joseph M Sheehan | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/loyalty-oaths-by-2-12-million-are-envisaged-under-california.html | Loyalty Oaths by 2 12 Million Are Envisaged Under California Proviso on Tax Exemption | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/macarthur-sees-key-to-peace-in-threat-to-bomb-red-china-marthur.html | MacArthur Sees Key to Peace In Threat to Bomb Red China MARTHUR OFFERS GLOBAL PEACE KEY | By Harold B Hintonspecial To the New York Times | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/meetings-slated-by-church-women-political-and-community-action-will.html | MEETINGS SLATED BY CHURCH WOMEN Political and Community Action Will Be Discussed Friday at Fellowship Parleys | By Preston King Sheldon | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/mens-club-regains-its-36-spelling-cup.html | MENS CLUB REGAINS ITS 36 SPELLING CUP | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/meyner-to-recount-if-victory-is-upset.html | MEYNER TO RECOUNT IF VICTORY IS UPSET | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/michael-x-manning.html | MICHAEL X MANNING | Special to THg NLW YORX TIMrS | RE0000092784 | 1981-05-15 | B00000412079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/michigan-retains-medley-title-at-penn-relays-wolverines-team-takes.html | Michigan Retains Medley Title at Penn Relays WOLVERINES TEAM TAKES CLOSE RACE Michigans Ross Armys Olive and Villanovas Wyatt Put on Stirring Relay Finish NILSSON ACE WITH DISCUS Heave of 174 Feet 3 78 Inches a New Meet Mark  Dixon of Jaspers Injures Big Toe | By Michael Strausssspecial To the New York Times | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/miss-jane-p-hebert.html | MISS JANE P HEBERT | Special to TI NW oluc Tnls | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/miss-mary-t-varian-betrothed.html | Miss Mary T Varian Betrothed | Sl | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/more-women-back-u-n-head-of-bnai-brith-council-assails-isolationist.html | MORE WOMEN BACK U N Head of Bnai Brith Council Assails Isolationist Critics | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/morris-angrist.html | MORRIS ANGRIST | Special to NEw VOP K TM | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/mrs-abram-mardeli.html | MRS ABRAM MARDELI | Special to Talc NZW YOK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/native-dancer-110-choice-with-social-outcast-as-entry-mate-in-wood.html | Native Dancer 110 Choice With Social Outcast as Entry Mate in Wood Today 7HORSE FIELD SET IN 123750 RACE Vanderbilts Native Dancer Social Outcast Head LineUp at Jamaica Today INVIGORATOR BID SLATED Tahitian King Also Listed in Wood  Sabette 451 Victor  OBrien Scores Triple | By James Roach | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/no-political-plans-governor-repeats.html | NO POLITICAL PLANS GOVERNOR REPEATS | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/noncommunist-prisoners-beat-unwanted-reds-3-die.html | NonCommunist Prisoners Beat Unwanted Reds 3 Die | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/official-attacks-gloom-doctrine-mrs-priest-treasurer-of-u-s-urges-s.html | OFFICIAL ATTACKS GLOOM DOCTRINE Mrs Priest Treasurer of U S Urges Spirit of Individualism on New Hampshire Students | By John H Fentonspecial To the New York Times | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/panama-picks-3-for-u-s-parley.html | Panama Picks 3 for U S Parley | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/patent-on-teleprompter-awarded-to-fred-barton-after-4-year-wait-list.html | Patent On Teleprompter Awarded To Fred Barton After 4Year Wait LIST OF INVENTIONS PATENTED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/pioners-in-negev-imitate-ancients-recreate-the-water-system-of.html | PIONERS IN NEGEV IMITATE ANCIENTS Recreate the Water System of Nabataeans  Inspired by a U S Cowboy | By Dana Adams Schmidtspecial To the New York Times | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/plight-of-ignatz-mezei-protested.html | Plight of Ignatz Mezei Protested | ROBERT B DODD | RE0000092784 | 1981-05-15 | B00000412079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/primary-prices-rise-02-b-l-s-reports.html | PRIMARY PRICES RISE 02 B L S REPORTS | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/rabaul-in-south-pacific-is-shaken-by-big-quake.html | Rabaul in South Pacific Is Shaken by Big Quake | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/racism-in-union-denied-south-africas-government-said-to-work-for.html | Racism in Union Denied South Africas Government Said to Work for Betterment of NonWhites | H M MOOLMAN | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/racket-rule-tied-to-claremont-pier-handlers-of-defense-cargoes-tell.html | RACKET RULE TIED TO CLAREMONT PIER Handlers of Defense Cargoes Tell Senators of Subjection to Crime and Corruption RACKET RULE TIED TO CLAREMONT PIER | By Milton Brackerspecial To the New York Times | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/rainertag.html | RainerTag | Special to TI | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/regents-alter-rules-for-top-library-jobs.html | REGENTS ALTER RULES FOR TOP LIBRARY JOBS | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/ridgway-stresses-weakness-in-nato-but-sees-solution-council-asked.html | RIDGWAY STRESSES WEAKNESS IN NATO BUT SEES SOLUTION Council Asked to Speed Steps to Meet Grave Deficiencies Urges European Army RIDGWAY STRESSES WEAKNESS IN NATO | By C L Sulzbergerspecial To the New York Times | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/roslyn-swift-wins-at-wheatley-hills.html | ROSLYN SWIFT WINS AT WHEATLEY HILLS | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/sir-albert-feavearyear.html | SIR ALBERT FEAVEARYEAR | Special to THE NZ | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/soviet-urges-talk-but-bids-u-s-drop-its-preconditions-reply-to.html | SOVIET URGES TALK BUT BIDS U S DROP ITS PRECONDITIONS Reply to Eisenhower Declares Russia Is Ready to Discuss Wide Peace Settlement CHIDES HIM FOR DEMANDS FullPage Editorial Contends President Qualifies Offer With OneSided Stand Soviet Urges Talk on Peace Terms But Bids US Drop Preconditions | By Harrison E Salisburyspecial To the New York Times | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/stamler-accused-by-police-exaide-lieutenant-charges-former-superior.html | STAMLER ACCUSED BY POLICE EXAIDE Lieutenant Charges Former Superior Lied Also Lays Untruths to Parsons | By George Cable Wrightspecial To the New York Times | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/t-v-a-defers-moving-headquarters-office.html | T V A DEFERS MOVING HEADQUARTERS OFFICE | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/teachers-course-called-redtinted-witness-tells-senate-hearing-of.html | TEACHERS COURSE CALLED REDTINTED Witness Tells Senate Hearing of Praise for Soviet at New York Lectures | By C P Trussellspecial To the New York Times | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/threat-to-japan-seen-envoy-to-u-s-warns-of-soviet-danger-in-boston.html | THREAT TO JAPAN SEEN Envoy to U S Warns of Soviet Danger in Boston Talk | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/timber-town-dog-field-test-victor-derby-stake-is-captured-by.html | TIMBER TOWN DOG FIELD TEST VICTOR Derby Stake Is Captured by Labrador Comus as Trials Open at Southampton | By John Rendelspecial To the New York Times | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/to-bea-8u-bride-i1-corneil-graddat-will-be-wed-to-saquels_maiwood.html | TO BEA 8U BRIDE  i1  Corneil Graddat Will Be Wed to SaquelSmaIwood FoX an Alumnus of M I T | Special to T | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/troth-announced-of-miss-patterson-risoxql-ltiiot-at-uofmichigan.html | TROTH ANNOUNCED OF MISS PATTERSON risoxql       ltiiOT at UofMichigan Plans  Ma rriageJtifio 27to lmes Chrlstlansen Law Student | Special to The New York Time | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/tv-for-child-analyzed-day-school-director-submits-five-questions-to.html | TV FOR CHILD ANALYZED Day School Director Submits Five Questions to Parents | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/u-n-is-supported-by-women-voters-council-calls-for-campaigns-in.html | U N IS SUPPORTED BY WOMEN VOTERS Council Calls for Campaigns in Communities to Combat Unfounded Attacks | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/u-s-investors-assured-are-told-south-africa-does-not-plan.html | U S INVESTORS ASSURED Are Told South Africa Does Not Plan Expropriatory Taxes | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/u-s-role-is-linked-to-cultural-gains-ad-parley-is-told-advantages.html | U S ROLE IS LINKED TO CULTURAL GAINS Ad Parley Is Told Advantages of Spiritual Emphasis May Include National Survival DR REED CITES ADVANCES Government Use of Experts in Promotion Is Advocated by John P Cunningham | By James J Naglespecial To the New York Times | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/u-s-steel-in-french-deal-series-of-pacts-made-to-exploit-african.html | U S STEEL IN FRENCH DEAL Series of Pacts Made to Exploit African Manganese Deposits | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/unusual-film-suit-is-filed-on-coast-landlords-of-theatre-leased-and.html | UNUSUAL FILM SUIT IS FILED ON COAST Landlords of Theatre Leased and Closed by Fox After U S Ruling Seek 888000 | By Thomas M Pryorspecial To the New York Times | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/vitamin-found-sobering-a-shot-of-b6-proves-antidote-to-one-too-many.html | VITAMIN FOUND SOBERING A Shot of B6 Proves Antidote to One Too Many Drinks | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/waiter-at-88-served-by-patrons-he-says-he-looks-ahead-to-104.html | Waiter at 88 Served by Patrons He Says He Looks Ahead to 104 | By Edith Evans Asbury | RE0000092784 | 1981-05-15 | B00000412079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/washington-jury-indicts-joe-adonis-racketeer-accused-of-lying-to.html | WASHINGTON JURY INDICTS JOE ADONIS Racketeer Accused of Lying to Senators in Testifying He Was Born in Passaic | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/weather-bureau-to-close.html | Weather Bureau to Close | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/west-point-gets-grants-notes.html | West Point Gets Grants Notes | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/west-will-study-a-soviet-parley-in-response-to-a-french-request.html | West Will Study a Soviet Parley In Response to a French Request Dulles Butler and Bidault Set Meeting Today  Alignment of Views Held Paris Aim | By Harold Callenderspecial To the New York Times | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/westchester-asked-to-acquire-college.html | WESTCHESTER ASKED TO ACQUIRE COLLEGE | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/wlu-cdvss4-ndianapoli-bankeri-.html | Wlu  cdvss4 NDiANAPOLI BANKERI | spcial to aw oxTm | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/womens-rights-questioned.html | Womens Rights Questioned | MARIE T UPTON | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/wood-field-and-stream-trout-and-salmon-fishing-in-the-northern.html | Wood Field and Stream Trout and Salmon Fishing in the Northern Areas Appears to Be Improving | By Raymond R Camp | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/would-reply-to-schoeffel.html | Would Reply to Schoeffel | Special to THE NEW YORK TIMES | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-25 | https://www.nytimes.com/1953/04/25/archives/yugoslavs-soften-antichurch-stand-move-to-organize-priests-lags.html | YUGOSLAVS SOFTEN ANTICHURCH STAND Move to Organize Priests Lags Joint Commission Set Up to Seek Agreement | By Jack Raymondspecial To the New York Times | RE0000092784 | 1981-05-15 | B00000412079 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/miss-bethehcourt-to-beconbabride-member-of-the-yonkers-juniol.html |  MISS BETHEHCOURT TO BECOnBABRIDE Member of the Yonkers Juniol Assemblyls Engaged to John Phillip Mertens | Special to THZ Ngw NoK | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/101-will-become-wilson-fellows-6-undergraduates-from-city-among.html | 101 WILL BECOME WILSON FELLOWS 6 Undergraduates From City Among Winners for Study to Develop Teachers | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/2-choruses-offer-student-concert-centenary-and-lafayette-glee-clubs.html | 2 CHORUSES OFFER STUDENT CONCERT Centenary and Lafayette Glee Clubs Are Heard in Milkey Schuman Thomson Works | J B | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/2000000000-in-sales-expected-by-airconditioning-companies-demand.html | 2000000000 in Sales Expected By AirConditioning Companies Demand for ManMade Weather in Factory and Home Rises  YearRound Apparatus Gaining Ground in the Market | By Alfred R Zipser Jr | RE0000092785 | 1981-05-15 | B00000412080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/31540-at-yonkers-break-u-s-record-1555407-is-wagered-also-setting.html | 31540 AT YONKERS BREAK U S RECORD 1555407 Is Wagered Also Setting National Mark Pace to Volo Chief | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/3d-or-not-3d-an-estimation-of-the-new-screen-method-based-on-what.html | 3D OR NOT 3D An Estimation of the New Screen Method Based on What Weve Seen | By Bosley Crowther | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/a-deep-love-of-theatre-with-a-quiet-heart-an-autobiography-by-eva.html | A Deep Love of Theatre WITH A QUIET HEART An autobiography by Eva Le Gallienne Illustrated 303 pp New York The Viking Press 450 | By Ruth Chatterton | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/a-garland-of-brickbats-information-and-advice-contributed-by-the.html | A Garland of Brickbats Information and Advice Contributed by the Readers | ARTHUR MAYNARD | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/a-nightmare-of-reality-the-guilt-makers-by-david-weiss-315-pp-new.html | A Nightmare Of Reality THE GUILT MAKERS By David Weiss 315 pp New York Rinehart Co 350 | By John Brooks | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/a-pet-for-the-krogs-a-bear-named-grumms-by-bessie-f-white.html | A Pet for the Krogs A BEAR NAMED GRUMMS By Bessie F White Illustrated by Sari 82 pp Boston Houghton Mifflin Company 250 | ANZIA YEZIERSKA | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/a-reply.html | A Reply | ADOLF A BERLE JR | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/a-search-for-forgetfulness-the-house-of-strangers-by-edith-simon.html | A Search for Forgetfulness THE HOUSE OF STRANGERS By Edith Simon 311 pp New York G P Putnams Sons 350 | By Nancie Matthews | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/a-tapestry-of-adventure-isle-of-demons-by-john-clarke-bowman-384-pp.html | A Tapestry Of Adventure ISLE OF DEMONS By John Clarke Bowman 384 pp New York The Dial Press 350 | HERBERT F WEST | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/a-vast-literature-on-how-to-make-it-economyminded-home-owners-can.html | A VAST LITERATURE ON HOW TO MAKE IT EconomyMinded Home Owners Can Obtain Helpful Advice for Little or Nothing | By Phyllis Ehrlich | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/adelphi-stops-pratt-5-4.html | Adelphi Stops Pratt 5  4 | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/agreement-with-russia-difficult-to-achieve-response-to-eisenhower.html | AGREEMENT WITH RUSSIA DIFFICULT TO ACHIEVE Response to Eisenhower Address May Open the Way for Negotiations on Some of the Minor Differences | By C L Sulzberger | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | W L F | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/alveradda.html | AlverAdda | li 10 TRll lW YOIK TIMve | RE0000092785 | 1981-05-15 | B00000412080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/an-actor-discusses-his-tv-debut-maurice-evans-discusses.html | AN ACTOR DISCUSSES HIS TV DEBUT Maurice Evans Discusses Requirements of the Television Medium | By Maurice Evans | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/anlorenzoferrar.html | anlorenzoFerrar | Sltdl to T w Yozx m | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/anne-dixon-fiancee-of-air-lieutena.html | ANNE DIXON FIANCEE OF AIR LIEUTENA | NT | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/anne-maher-engaged-colby-alumn-prospective-bride-of-crosby-r.html | ANNE MAHER ENGAGED Colby Alumn Prospective Bride of Crosby R Grindle | Special to TIz NIW NOK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/article-11-no-title-translations-of-a-japanese-room.html | Article 11  No Title Translations of a Japanese Room | By Betty Pepis | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/article-12-no-title.html | Article 12  No Title | S P | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/at-the-end-of-a-lonely-road-a-stranger-here-by-robert-henriques-371.html | At the End of a Lonely Road A STRANGER HERE By Robert Henriques 371 pp New York The Viking Press 375 | By John Barkham | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/atom-blast-rips-drone-plane-contaminates-cars-on-roads-atom-shot.html | Atom Blast Rips Drone Plane Contaminates Cars on Roads ATOM SHOT BLASTS TEST DRONE PLANE | By the United Press | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/authors-query.html | Authors Query | RICHARD C SNYDER | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/authors-uery.html | Authors uery | ALFRED GA R gg7 | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/automobiles-tires-manufacturers-tell-how-to-get-better-service-from.html | AUTOMOBILES TIRES Manufacturers Tell How to Get Better Service From Tubes and Casings | By Bert Pierce | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/aviation-timetables-airlines-simplify-summer-schedules-by-using.html | AVIATION TIMETABLES Airlines Simplify Summer Schedules By Using Local Time Exclusively | By Albert G Marano | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/backyard-crops-a-small-plot-can-yield-a-varied-harvest.html | BACKYARD CROPS A Small Plot Can Yield A Varied Harvest | By George E Burkhardt | RE0000092785 | 1981-05-15 | B00000412080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/baddriver-warning-district-of-columbia-point-system-helps-wayward.html | BADDRIVER WARNING District of Columbia Point System Helps Wayward Motorists Mend Their Ways | By E John Long | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/ballkaus.html | BallKaus | Special to THE NEW N0RX TrMS | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/barbara-a-blake-married-in-jersey-she-is-wed-to-george-f-waas-jr.html | BARBARA A BLAKE MARRIED IN JERSEY She Is Wed to George F Waas Jr Seton Hall Graduate inWest Orange Church | SDecial to TH NEW YORK TLfE | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/barbara-ann-bauer-j-e-mgloin-jr-wed.html | BARBARA ANN BAUER J E MGLOIN JR WED | Special to Tlu Nv OR TnIES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/baseballs-shrine-pilgrimage-to-cooperstown-and-its-three-museums-is.html | BASEBALLS SHRINE Pilgrimage to Cooperstown and Its Three Museums Is Easy WeekEnd Trip | By Arthur Liebers | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/basic-differences-cloud-far-eastern-policies-there-is-accord-on.html | BASIC DIFFERENCES CLOUD FAR EASTERN POLICIES There Is Accord on What Not to Do But Positive Course Is Yet to Be Set | By James Reston | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/betty-armstrong-bride-of-veteran-wed-to-john-m-dennis-of-us-foreign.html | BETTY ARMSTRONG BRIDE OF VETERAN Wed to John M Dennis of US Foreign Service in Russian Orthodox Church Clifton | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/biblical-zoo-and-un.html | Biblical Zoo and UN | By Ernest Maass | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/black-bows-in-box-giants-halt-dodger-ace-1st-time-maglie-and.html | BLACK BOWS IN BOX Giants Halt Dodger Ace 1st Time  Maglie and Furillo in FlareUp | By John Drebinger | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/blackholder.html | BlackHolder | Special to THE Ngv YOK TMIS | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/body-is-recovered-in-wreck-of-b29-bay-gives-up-first-of-the-five.html | BODY IS RECOVERED IN WRECK OF B29 Bay Gives Up First of the Five Airmen in Bomber That Collided With F84 | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/bombs-key-unrest-over-buenos-aires-peron-press-lays-new-blast-to.html | BOMBS KEY UNREST OVER BUENOS AIRES Peron Press Lays New Blast to Opposition  Regimes Employes Get Orders | By Edward A Morrow | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/bonanza-the-good-ship-spider-queen-by-eda-and-richard-crist.html | Bonanza THE GOOD SHIP SPIDER QUEEN By Eda and Richard Crist Illustrated by Richard Crist 184 pp Indianapolis The BobbsMerrill Company 250 | JANE COBB | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/bonn-wins-bargain-on-funds-for-nato-cuts-its-share-under-defense.html | BONN WINS BARGAIN ON FUNDS FOR NATO Cuts Its Share Under Defense Treaty as Well as Interim Costs of Occupation Force | By M S Handler | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/bottomrung-bureaucrat-the-dream-in-the-flesh-by-dan-levin-442-pp.html | BottomRung Bureaucrat THE DREAM IN THE FLESH By Dan Levin 442 pp New York G P Putnams Sons 4 | JAMES KELLY | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/boycott-proposal.html | Boycott Proposal | S KAY | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/bridge-an-endplay-for-the-book-unusual-hand-is-played-during-series.html | BRIDGE AN ENDPLAY FOR THE BOOK Unusual Hand Is Played During Series of Games At Vanderbilt Home | By Albert H Morehead | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/british-of-2-minds-on-churchill-title-many-offer-congratulations.html | BRITISH OF 2 MINDS ON CHURCHILL TITLE Many Offer Congratulations but Others Say No Honor Can Add Lustre to His Name | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/british-press-pokes-fun-at-mcarthy-investigators-anger-is-aroused.html | BRITISH PRESS POKES FUN AT MCARTHY INVESTIGATORS Anger Is Aroused by False Report That They Were Going to Look Into the BBC | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/brownell-gives-stand-on-loyalty-criticism-of-truman-program-was.html | BROWNELL GIVES STAND ON LOYALTY Criticism of Truman Program Was Directed at Flaws Not Officials He Explains | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/business-advised-to-face-the-facts-nation-need-have-no-fear-of.html | BUSINESS ADVISED TO FACE THE FACTS Nation Need Have No Fear of Peace if This Is Done Advertising Parley Told | By James J Nagle | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/byrd-in-budget-bars-cut-in-taxes-asks-administration-pressure-to.html | BYRD IN BUDGET BARS CUT IN TAXES Asks Administration Pressure to Retain Revenue Level Proposes Spending Slashes | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/c-c-n-y-hofstra-divide-twin-bill-beavers-take-first-game-83-then.html | C C N Y HOFSTRA DIVIDE TWIN BILL Beavers Take First Game 83 Then Bow 81 in League Tests at Hempstead | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/cabot-visits-guatemala.html | Cabot Visits Guatemala | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/california-scientist-honored.html | California Scientist Honored | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/catholics-honor-col-gabreski.html | Catholics Honor Col Gabreski | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/cavalleria-rusticana-from-met.html | CAVALLERIA RUSTICANA FROM MET | By John Briggs | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/chamber-to-weigh-freer-trade-view-higher-imports-favored-even-if.html | CHAMBER TO WEIGH FREER TRADE VIEW Higher Imports Favored Even if Some Industries Suffer Report Asks Aid Slash | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/checkup-on-power-mowers-estimated-4000000-machines-in-use-today.html | CHECKUP ON POWER MOWERS Estimated 4000000 Machines in Use Today Require Spring Cleaning to Assure Maximum Efficiency All Season Long | By Anthony J Despagni | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/civil-defense-test-in-rockland-faulty.html | CIVIL DEFENSE TEST IN ROCKLAND FAULTY | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/clear-precise-controlled-the-age-of-the-dragon-poems-19301951-by.html | Clear Precise Controlled THE AGE OF THE DRAGON Poems 19301951 By John Lehmann 138 pp New York Harcourt Brace Co 3 | By Richard Eberhart | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/clinic-jam-delays-mental-aid-in-city-many-needing-psychiatric-help.html | CLINIC JAM DELAYS MENTAL AID IN CITY Many Needing Psychiatric Help Must Wait 3 to 6 Months Counseling Service Says | By Murray Illson | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/col-lawrence-gorman.html | COL LAWRENCE GORMAN | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/color-inside-and-outside-the-home-is-getting-more-expert-attention.html | Color Inside and Outside the Home Is Getting More Expert Attention COLOR OF THE HOUSE GETS MORE STUDY | By John A Bradley | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/competition-looms-for-u-s-textiles-supplying-of-armed-forces-now.html | COMPETITION LOOMS FOR U S TEXTILES Supplying of Armed Forces Now Barred May Be Opened to Bidders From Abroad | By Herbert Koshetz | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/congress-is-firm-on-farm-supports-trial-balloon-is-sent-up-but.html | CONGRESS IS FIRM ON FARM SUPPORTS Trial Balloon Is Sent Up but Capitol Hill Denies Presure Exists for Policy Change | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/connecticut-race-is-led-by-ribicoff-former-congressman-appears.html | CONNECTICUT RACE IS LED BY RIBICOFF Former Congressman Appears Democrats Top Contender for Governorship in 54 | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/cornell-oarsmen-defeat-columbia-big-red-crews-score-sweep-in-first.html | CORNELL OARSMEN DEFEAT COLUMBIA Big Red Crews Score Sweep in First Appearance on Harlem Since 1945 Campaign | By Lincoln A Werden | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/coronets.html | CORONETS | MONICA C BUFFUM | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/costelloodonnell.html | CostelloODonnell | paciai to THn NnW N0 Tvr | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000092785 | 1981-05-15 | B00000412080 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/crrhelnze.html | CrrHelnze | pevJal to Taz Ngw Yov Trigs | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/cubas-population-rises.html | Cubas Population Rises | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/dahlias-considered-mayplanted-tubers-start-flowering-in-august.html | DAHLIAS CONSIDERED MayPlanted Tubers Start Flowering in August | By Edward OKeefe | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/dartmouth-wins-5-1.html | Dartmouth Wins 5  1 | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/de-gasperi-to-push-europe-army-treaty.html | DE GASPERI TO PUSH EUROPE ARMY TREATY | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/delay-is-suggested-foe-would-put-problem-to-later-parley-send-men.html | DELAY IS SUGGESTED Foe Would Put Problem to Later Parley Send Men to Neutral State | By the United Press | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/delfina-de-la-guerra.html | DELFINA DE LA GUERRA | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/detour-to-a-town-named-cognac.html | DETOUR TO A TOWN NAMED COGNAC | By Peggy Mann | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/dickens-scenarist.html | Dickens Scenarist | Mrs C L ROSENZWEIG | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/documentary-series.html | Documentary Series | CHARLES LEVY | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/doingityourself-is-a-major-trend-amateurs-becoming-important-buyers.html | DOINGITYOURSELF IS A MAJOR TREND Amateurs Becoming Important Buyers of Power Tools for Home Improvements | By Betty Pepis | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/dominion-theatre-festival-eight-acting-troupes-from-all-of.html | DOMINION THEATRE FESTIVAL Eight Acting Troupes From All Parts of Canada Prepared To Participate in Final Round of Drama Tournament | By James Montagnes | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/dr-longcope-dies-medical-teacher-professor-at-johns-hopkins-24.html | DR LONGCOPE DIES MEDICAL TEACHER Professor at Johns Hopkins 24 Years Retired in 1946  Taught at Columbia | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/dr-r-w-holmes-80-obstetrician-dies-chicago-gynecologist-leaves.html | DR R W HOLMES 80 OBSTETRICIAN DIES Chicago Gynecologist Leaves Entire Estate to Trust for Reducing Infant Mortality | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/dr-theodore-edlich-sr.html | DR THEODORE EDLICH SR | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/drama-workshop-for-barnard-college.html | Drama Workshop for Barnard College | B F | RE0000092785 | 1981-05-15 | B00000412080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/dulles-denies-rift-over-soviet-policy-russians-err-he-says-if-they.html | DULLES DENIES RIFT OVER SOVIET POLICY Russians Err He Says if They Think He Diverges From Eisenhowers Position | BY Harold Callender | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/durginwalsh.html | DurginWalsh | Slclal to lg Nw Yox Mgs | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/dutch-aide-to-tour-u-s-agriculture-minister-to-discuss-farm.html | DUTCH AIDE TO TOUR U S Agriculture Minister to Discuss Farm Problems in Washington | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/east-hampton-art-shows-summer-series-of-exhibitions-at-guild-hall.html | EAST HAMPTON ART SHOWS Summer Series of Exhibitions at Guild Hall Opens May 23 | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/education-in-review-college-students-are-found-to-be-adjusting-to.html | EDUCATION IN REVIEW College Students Are Found to Be Adjusting To Draft Demands of Korean War | By Benjamin Fine | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/edwin-l-guthman.html | EDWIN L GUTHMAN | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/einglambart.html | EingLambart | Special to Tm Nzw Yoc Txtw | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/eisenhower-expected-to-step-up-pace-soon-administrations-first.html | EISENHOWER EXPECTED TO STEP UP PACE SOON Administrations First Hundred Days Have Witnessed Slow Start Owing to Many SwiftChanging Situations | By Arthur Krock | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/eisenhower-leads-fight-on-idleness-in-letter-to-reuther-he-gives.html | EISENHOWER LEADS FIGHT ON IDLENESS In Letter to Reuther He Gives Pledge to Promote Stable Economic Conditions | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/eisenhower-sees-callers.html | Eisenhower Sees Callers | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/elizabeth-rowan-mried-in-jersey-has-6-attendents-at-wedding-in.html | ELIZABETH ROWAN MRIED IN JERSEY Has 6 Attendents at Wedding in Monmouth Beach to F B Neale Veteran of Army | Special to NEW YOK Trs | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/encore-for-the-roast.html | Encore for the Roast | By Jane Nickerson | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/epssteinnelson.html | EpssteinNelson | SpecialtoTTYoxxts | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/eugfiah-lbnins-0ffigbr5-fian6-she-will-be-wed-in-west-point-chapel.html | EUGFIAH LBNINS 0FFigbr5 FIAN6 She Will Be Wed in West Point Chapel duke 13 to apt Allan unglsh Jr Korea Veteran | Solal to Nan Noa lzs | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/evelyn-farny-to-be-married-i.html | Evelyn Farny to Be Married I | Special to Taz Nuw YO TLgS | RE0000092785 | 1981-05-15 | B00000412080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/faith-in-future-urged-americans-dread-of-an-economic-decline-is.html | Faith in Future Urged Americans Dread of an Economic Decline Is Analyzed | CHARLES H ZWICKER | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/fall-shirt-prices-follow-wages-up-industry-faces-possibility-of.html | FALL SHIRT PRICES FOLLOW WAGES UP Industry Faces Possibility of Buyer Resistance 295 Lines Being Dropped | By George Auerbach | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/false-god.html | FALSE GOD | WILLIAM L MAIER | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/famous-observatory-to-close.html | Famous Observatory to Close | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/fb-weille-to-marry-miss-martha-tanner.html | FB WEILLE TO MARRY MISS MARTHA TANNER | Special to The New York times | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/fget-brown-1-naaam-to-arni-wedding-of-radcliffe-junior-to-ensign.html | fGET BROWN 1 NaAam TO ARnI Wedding of Radcliffe Junior tO Ensign David M Bevington Will Take Place Jne 4 | Sl3ectal to T NEW YOUo Tl3ar | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/fiancee-ofbriton-new-jersey-girl-is-betrothed-to-lan-farquharson.html | FIANCEE OFBRITON New Jersey Girl Is Betrothed to lan Farquharson Kerr Overseas Airways Aide | Speclat to Tt NEW Yo Ttzs | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/finnish-tanker-crew-balks-at-china-trip.html | FINNISH TANKER CREW BALKS AT CHINA TRIP | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/first-steps-along-a-bright-road.html | FIRST STEPS ALONG A BRIGHT ROAD | By Emmet Lavery | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/foe-ends-prisoner-exchange.html | Foe Ends Prisoner Exchange | By Lindesay Parrott | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/fourth-vesling-victory.html | Fourth Vesling Victory | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/freezers-will-fit-in-smaller-space-freezers-designed-for-smaller.html | Freezers Will Fit In Smaller Space FREEZERS DESIGNED FOR SMALLER SITES | By June Owen | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/french-local-vote-held-wider-test-elections-today-are-watched-for.html | FRENCH LOCAL VOTE HELD WIDER TEST Elections Today Are Watched for Trend in National and International Affairs | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/gains-of-research-in-cancer-depicted-west-coast-facilities-display.html | GAINS OF RESEARCH IN CANCER DEPICTED West Coast Facilities Display Mass of Data for Inspection by Visiting Science Writers | By Gladwin Hill | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/gen-smith-warns-on-shift-by-soviet-assert-conciliatory-attitude-may.html | GEN SMITH WARNS ON SHIFT BY SOVIET Assert Conciliatory Attitude May Mean Nation Sees Need to Consolidate Position | By John H Fenton | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/german-reds-bid-for-british-favor-propaganda-broadcasts-push-unity.html | GERMAN REDS BID FOR BRITISH FAVOR Propaganda Broadcasts Push Unity Plea Dibelius Asks War Prisoner Amnesty | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/gibraltar-landing-starting-a-european-trip-from-the-rock.html | GIBRALTAR LANDING Starting a European Trip From the Rock | By Mitchell Goodman | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/gladiolus-digest-tips-on-kinds-to-plant-and-the-method.html | GLADIOLUS DIGEST Tips on Kinds to Plant and the Method | By Lee M Fairchild | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/glorianna-howell-married-in-jersey.html | GLORIANNA HOWELL MARRIED IN JERSEY | Special to Tm 1LW YOm | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/goodbye-central-but-in-jamaica-vt-the-dial-tone-can-hardly-expect.html | Goodbye Central But in Jamaica Vt the dial tone can hardly expect to replace the irreplaceable Mrs Perry | By Malvine Cole | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/goods.html | GOODS | GEORGE E STRINGFELLOW | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/great-expectations-for-the-coronation-spirits-and-grandstands-are.html | Great Expectations  For the Coronation Spirits and grandstands are going up as Londons traditional reserve goes down | By John Pudney | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/guatemala-to-amend-labor-code.html | Guatemala to Amend Labor Code | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/guidance-in-the-matter-of-discipline.html | Guidance in the Matter of Discipline | By Dorothy Barclay | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/hampurcell.html | HamPurcell | Special to Ts Nzw York TIMzm | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/handel-releases-composer-is-represented-by-varied-assortment.html | HANDEL RELEASES Composer Is Represented By Varied Assortment | R P | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/harry-w-hatfield.html | HARRY W HATFIELD | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/harvard-eight-in-front-leads-rutgers-boston-u-and-m-i-t-crews-on.html | HARVARD EIGHT IN FRONT Leads Rutgers Boston U and M I T Crews on the Charles | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/hazlittltayden.html | Hazlittltayden | Special to Tm Nzw YoK Tnags | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/heartbreaks-and-triumphs-the-new-york-city-ballet-by-anatole-chujoy.html | Heartbreaks and Triumphs THE NEW YORK CITY BALLET By Anatole Chujoy Illustrated with photographs of the company 382 pp New York Alfred A Knopf 5 | By Rosalyn Krokover | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/hell-nmaria-dawes-portrait-of-an-american-charles-g-dawes-by-bascom.html | Hell nMaria Dawes PORTRAIT OF AN AMERICAN Charles G Dawes By Bascom N Timmons Illustrated 344 pp New York Henry Holt  Co 5 | By McGeorge Bundy | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/herman-braloff-engineer-is-dead-head-of-cauldwell-wingate-built.html | HERMAN BRALOFF ENGINEER IS DEAD Head of Cauldwell  Wingate Built Hospitals Churches Stores Led Charity Drives | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/high-balcony.html | High Balcony | JOSEPH PINTO | RE0000092785 | 1981-05-15 | B00000412080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/history-of-the-preferred-blonde-lorelei-lee-in-grosse-point-and.html | History of the Preferred Blonde Lorelei Lee in Grosse Point and still doing all right with the gentlemen writes her secrets of success | By Anita Loos | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/hollywood-report-film-violence-target-for-alien-critics-addenda.html | HOLLYWOOD REPORT Film Violence Target For Alien Critics  Addenda | By Thomas M Pryor | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/how-they-made-their-way-the-refugee-intellectual-the.html | How They Made Their Way THE REFUGEE INTELLECTUAL The Americanization of the Immigrants of 19331941 By Donald Paterson Kent 317 pp New York Columbia University Press 5 | By Oscar Handlin | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/hunt-for-miniatures-small-plants-available-for-small-gardens.html | HUNT FOR MINIATURES Small Plants Available For Small Gardens | By Walter S Allen | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/i-r-ita-esposito-is-affianced.html | I R rita Esposito Is Affianced | Special to TI NW YOkE TLIES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/i-ss-i-lc-e-wlson-i-g-t-gehrig-to-marryi.html | I SS I LC E WLSON I G T GEHRIG TO MARRYI | Special to TrE NvYoR Tzrs | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/i5-iv-r-pkiii5-becomes-fianee-vassar-girl-and-walter-w-brewster-of.html | I5 IV R PKIII5 BECOMES FIANEE Vassar Girl and Walter W Brewster of Virginia U Plan Autumn Wedding | Sueeial to Tiix lqLw You Tilxs | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/ialice-marie-dalen-connecticut-bridei-nursing-graduate-married-to.html | IALICE MARIE DALEN CONNECTICUT BRIDEI Nursing Graduate Married to Gordon Walter Thomas in Branford Church | Special to THE NEW YORK Tb f | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/imis5-sssica-wals.html | IMIS5 SSSICA WALS | H | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/immigrant-proposal-praised.html | Immigrant Proposal Praised | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/ineely-married-1-to-f-l-zi-jri-graduates-of-vassar-and-ohio-state-u.html | INEELY MARRIED 1 TO F L ZI JRI Graduates of Vassar and Ohio State U Are Wed in Trinity Church Upperville Va | Special to Tz bllw Yo Tnaxls | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/initiation.html | INITIATION | WALTER WHITE | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/inliss-je-r-yoe-to-be-june-bride-senior-at-sweet-briar-is-the.html | Inliss JE R YOE TO BE JUNE BRIDE Senior at Sweet Briar is the Fiancee of Roberc W Wood Jr Mediocl Student | Special to lw YO Tzs | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/iona-nine-scores-20-defeats-bayonne-naval-station-on-henrys-4hitter.html | IONA NINE SCORES 20 Defeats Bayonne Naval Station on Henrys 4Hitter | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/irginia-z-brown-gf-in-ft-ionrob-bride-of-capt-robert-lionel-adoock.html | IRGINIA Z BROWN gF IN FT IONROB Bride of Capt Robert Lionel Adoock USA at Ceremony in Chapel of Centurion | | RE0000092785 | 1981-05-15 | B00000412080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/iss-mayo-is-we-to-g-p-loomis-jr-graduate-of-wells-college-has-3.html | ISS MAYO IS WE TO G P LOOMIS JR Graduate of Wells College Has 3 Attendants at Marriage to Alumnus of M  T | Special to THE NEW YOIK TlxS | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/j-martin-stuart.html | J MARTIN STUART | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/japan-holds-to-conservative-line-but-election-does-not-assure.html | JAPAN HOLDS TO CONSERVATIVE LINE But Election Does Not Assure Yoshida of Firm Support | By William J Jobden | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/jersey-bids-adieu-to-ancient-train-somervilleflemington-veteran.html | JERSEY BIDS ADIEU TO ANCIENT TRAIN SomervilleFlemington Veteran Retired With Ceremony After 89 Years of Service | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/jersey-city-forces-set-for-vote-fight-kenny-and-eggers-groups-will.html | JERSEY CITY FORCES SET FOR VOTE FIGHT Kenny and Eggers Groups Will Settle 9th Battle for Rule of the Municipality | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/jersey-parties-set-harmony-meetings-both-major-state-groups-to.html | JERSEY PARTIES SET HARMONY MEETINGS Both Major State Groups to Reorganize on Thursday  Democrats Task Harder | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/jessie-batcheller-of-albany-to-marry.html | JESSIE BATCHELLER OF ALBANY TO MARRY | Decial to TllE Zv YORK TIu | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/just-a-boy.html | JUST A BOY | ELIZABETH W KEITH | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/korea-aids-childrens-fund.html | Korea Aids Childrens Fund | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/laborites-to-press-talks.html | Laborites To Press Talks | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/leah-cannon-affianced.html | Leah Cannon Affianced | Specla to izLw No Tlx | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/let-them-all-play-principle-of-freedom-to-listen-or-stay-away.html | LET THEM ALL PLAY Principle of Freedom to Listen or Stay Away Suggested as Best for Music | By Howard Taubman | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/liberals.html | LIBERALS | BRUCE HAWKINS | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/life-in-prison-camps-misery-and-doctrine-american-captives-paint.html | LIFE IN PRISON CAMPS MISERY AND DOCTRINE American Captives Paint Dark Picture Of Their Experiences in Korea | By Greg MacGregor | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/life-with-bernarr-macfadden-dumbbells-and-carrot-strips-the-story.html | Life With Bernarr Macfadden DUMBBELLS AND CARROT STRIPS The Story of Benarr Macfadden By Mary Macfadden and Emile Geuvreau 405 pp New York Henry Holt  Co 395 | By Samuel T Williamson | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/lightfingered-rogue-picaroon-by-ernest-dudley-306-pp-indianapolis.html | LightFingered Rogue PICAROON By Ernest Dudley 306 pp Indianapolis The BobbsMerrill Company 350 | WILMOT RAGSDALE | RE0000092785 | 1981-05-15 | B00000412080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/lila-r-almy-is-bride-j-married-in-westwood-mass-to-john-hackett.html | LILA R ALMY IS BRIDE J Married in Westwood Mass to John Hackett Chambers | Slal to Tin Nw No | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/limiting-inquiries-gains-and-losses-of-current-official-probes.html | Limiting Inquiries  Gains and Losses of Current Official Probes Appraised | HENRY P VAN DUSEN | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/looking-backward-to-the-1950s-looking-backward.html | Looking Backward  to the 1950s Looking Backward | By Bertrand Russell | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/loss-from-cancer-alarms-industry-valued-personnel-likely-to-be.html | LOSS FROM CANCER ALARMS INDUSTRY Valued Personnel Likely to Be Among the 225000 Who Are Expected to Die This Year | By Thomas P Swift | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/louis-p-merriman.html | LOUIS P MERRIMAN | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/love-is-a-bridge-wedding-dance-by-anne-de-tourville-translated-from.html | Love Is a Bridge WEDDING DANCE By Anne de Tourville Translated from the French by Mervyn Savill 246 pp New York Farrar Straus  Young 3 | By Frances Keene | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/major-medical-advances-in-last-75-years-listed-man-however-is-held.html | Major Medical Advances In Last 75 Years Listed Man However Is Held to Know Little About His Own Personal Life Processes | By Howard A Rusk M D | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/margaret-lockwood-will-become-bride.html | MARGARET LOCKWOOD WILL BECOME BRIDE | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/market-broadens-in-precision-items-industrial-need-of-instruments.html | MARKET BROADENS IN PRECISION ITEMS Industrial Need of Instruments for Civilian Work to Offset Any Cutback in Defense | By Robert E Bedingfield | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/martha-ann-riker-prospecive-bride-graduate-of-briarcliff-junior.html | MARTHA ANN RIKER PROSPECIVE BRIDE Graduate of Briarcliff Junior College and dimes Trundle A lrline Aide toMarry | peel to Tml IEW tOl Tms | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/mary-julia-tracy-jp-warren-wed-church-of-holy-family-in-new.html | MARY JULIA TRACY JP WARREN WED Church of Holy Family in New Rochelle Scene of MarriageReception in Mamaroneck | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/mary-mack_____ies-troth-nursing-student-is-the-fianceei-of-robert.html | MARY MACKIES TROTH Nursing Student Is the FianceeI of Robert Theodore Czerny | Special to az sw Yo Tzzs | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/marysontheimer-married-upstate-she-is-escorted-by-brother-at.html | MARYSONTHEIMER MARRIED UPSTATE She is Escorted by Brother at Wedding in Rome Church to James M Kennedy Jr | SpEcM to THE Nw Yox Zzx | RE0000092785 | 1981-05-15 | B00000412080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/michigan-runners-share-penn-honors-wolverines-win-second-relay.html | MICHIGAN RUNNERS SHARE PENN HONORS Wolverines Win Second Relay Distance Title as Morgan State Takes 2 Sprints | By Michael Strauss | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/minimizing-of-government-pensions-urged-in-view-of-their-effects-on.html | Minimizing of Government Pensions Urged in View of Their Effects on Future Economy | By J E McMahon | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/mis-rlorenceid-sucome-agfiancei-.html | MIS rLORENCEID SuCOME AgFIANCEI | Special to Tin v YQ | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/miss-6-blfrieiiij-officers-fikltceei-u-of-virginia-alumna-engaged.html | MISS 6 BLFRIEIIIJ OFFICERs FIkltCEEI U of Virginia Alumna Engaged to Lieut R A Kimbrough 3d With Marines in Korea | Special to Tm Nw YoJ TE | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/miss-arol-frost-gonlqegticut-bride-she-rs-wed-in-old-greenwich-to.html | MISS AROL FROST GONlqEGTICUT BRIDE She rs Wed in Old Greenwich to James D Cameron Jr an Alumnus of Harvard | Seclal to Tas NEW YO Tm | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/miss-coope_r-be__trothed-she-and-dr-elliott-l-mancall-an-interne-at.html | MISS COOPER BETROTHED She and Dr Elliott L Mancall an Interne at Hartford to Marry | Special to Tl ILW N0 Tzzr | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/miss-e-fezaiie-physician-to-wed-cord-foundation-aide-fiancee-of-dr.html | MISS E FEZAIIE PHYSICIAN TO WED Cord Foundation Aide Fiancee of Dr W F Ballinger 2d Former Army Captain | SPectato Tm Nv Yor g Tnez | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/miss-friedemann-captures-trophy-shelley-mintz-also-wins-in.html | MISS FRIEDEMANN CAPTURES TROPHY Shelley Mintz Also Wins in Horsemanship as Boulder Brook Show Opens | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/miss-grace-jordis-wed-in-larchmonor-alumna-of-boston-university.html | MISS GRACE JORDIS WED IN LARCHMONor Alumna of Boston University Bride Of W V Driscoll Jr a Graduate of Lehigh | SpeciaJ to NEW YOP Tll | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/miss-joyce-edwards-bride-of-g-r-barker.html | MISS JOYCE EDWARDS BRIDE OF G R BARKER | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/miss-mary-hyde-is-wed-she-i-married-in-ridgewood-i-to-frederick-c.html | MISS MARY HYDE IS wED She I Married in Ridgewood I to Frederick C Davidson Jr | Special to T gw oK 33Mtl | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/miss-phyllis-strock-to-be-bride__-july-25.html | MISS PHYLLIS STROCK TO BE BRIDE JULY 25 | Special to Tag NBW YOI TLe I | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/miss-stowell-plans-to-be-wed-on-coast.html | MISS STOWELL PLANS TO BE WED ON COAST | Special to TH NLV YORK uS | RE0000092785 | 1981-05-15 | B00000412080 |

| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/mmiilyiq-hirsoh-j-to-be-may-bridei-mr-holyoke-honor-graduate.html | MMIILYIq HIRSOH J TO BE MAY BRIDEI Mr Holyoke Honor Graduate Fiancee of David Miron Who Is United Nations Aide | Special to YoL | RE0000092785 | 1981-05-15 | B00000412080 |
|---|---|---|---|---|---|---|
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/modern-appliances-bringing-new-comforts-in-the-home-airconditioning.html | Modern Appliances Bringing New Comforts in the Home AirConditioning and Wide Use of Plastics Mark PostWar Design Equipment Now More Compact Kitchens Streamlined | By Lee E Cooper | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/morristown-aiding-interracial-center.html | MORRISTOWN AIDING INTERRACIAL CENTER | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/morse-sets-mark-with-22hour-talk-on-offshore-bill-oregonian-51-has.html | MORSE SETS MARK WITH 22HOUR TALK ON OFFSHORE BILL Oregonian 51 Has to Stand Entire Time Few Questions Give Him Only Brief Respite | By John D Morris | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/moscow-crowds-study-offer-for-negotiations-with-u-s-throngs-at.html | Moscow Crowds Study Offer For Negotiations With U S Throngs at Newspaper Billboards All Day Read Reply to Eisenhower Diplomats See Soviet Readiness to Proceed | By Harrison E Salisbury | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/mossadeghs-cousin-new-court-minister.html | MOSSADEGHS COUSIN NEW COURT MINISTER | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/motoring-through-the-land-of-the-midnight-sun.html | MOTORING THROUGH THE LAND OF THE MIDNIGHT SUN | By Adelaide Leitch | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/mrs-edmund-b-morrell.html | MRS EDMUND B MORRELL | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/mrs-j-g-sloman-has-child.html | Mrs J G Sloman Has Child | Special to THz NW No MES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/msgr-conrad-b-lutz-a-priest-for-53-years.html | MSGR CONRAD B LUTZ A PRIEST FOR 53 YEARS | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/my-people-are-a-sad-people-persia-is-my-heart-by-najmeh-najafi-as.html | My People Are a Sad People PERSIA IS MY HEART By Najmeh Najafi as told to Helen Hinckley Decorations by Najmeh 245 pp New York Harper Bros 3 | By Robert Payne | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/n-b-c-group-plays-vivaldis-concerto.html | N B C GROUP PLAYS VIVALDIS CONCERTO | R P | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/named-for-oyster-bay-post.html | Named for Oyster Bay Post | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/nangy-wheatland-cambridge-bride-graduate-of-sarah-lawrence-married.html | NANGY WHEATLAND CAMBRIDGE BRIDE Graduate of Sarah Lawrence Married to L H Biglow Jr Yale Alumnus Class of 48 | Spectal to T Nzw YoJ T | RE0000092785 | 1981-05-15 | B00000412080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/nato-agrees-to-put-six-more-divisions-in-field-this-year-council.html | NATO AGREES TO PUT SIX MORE DIVISIONS IN FIELD THIS YEAR Council Decides on Limited Increase Under Stretchout Hopeful of 5500 Planes | By C L Sulzberger | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/natos-stretchout-marks-a-new-phase-in-european-defense-plans.html | NATOS STRETCHOUT MARKS A NEW PHASE IN EUROPEAN DEFENSE PLANS Planning Is Directed Toward a LongRange BuildUp of All Arms but Many Uncertainties Cloud the Outlook for Next Year and Beyond | By Hanson W Baldwin | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/navy-crew-scores-by-four-lengths-olympic-champions-show-way-to.html | NAVY CREW SCORES BY FOUR LENGTHS Olympic Champions Show Way to Princeton on Carnegie Lake for 16th in Row | By Allison Danzig | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/negotiators-meet-on-suez-tomorrow.html | NEGOTIATORS MEET ON SUEZ TOMORROW | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/new-economic-policies-stir-sharp-debate-steps-to-halt-inflation-are.html | NEW ECONOMIC POLICIES STIR SHARP DEBATE Steps to Halt Inflation Are Viewed With Misgivings in Some Quarters | By Joseph A Loftus | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/new-israeli-road-key-to-the-negev-highway-under-construction-past.html | NEW ISRAELI ROAD KEY TO THE NEGEV Highway Under Construction Past Rich Deposits to Elath Countrys Red Sea Port | By Dana Adams Schmidt | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/new-officials-named-in-soviet-azerbaijan.html | NEW OFFICIALS NAMED IN SOVIET AZERBAIJAN | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/newark-race-apathetic-victory-for-three-commissioners-is-likely.html | NEWARK RACE APATHETIC Victory for Three Commissioners Is Likely Barring Sharp Change | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/news-of-the-world-of-stamps-nicaragua-issues-series-on-fivenation.html | NEWS OF THE WORLD OF STAMPS Nicaragua Issues Series On FiveNation Pact Despite a Defection | By Kent B Stiles | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/news-of-tv-and-radio-ezio-pinzas-television-show-other-items.html | NEWS OF TV AND RADIO Ezio Pinzas Television Show  Other Items | By Sidney Lohman | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/nina-butler-to-be-june-bride.html | Nina Butler to Be June Bride | Special to THZ NzW YOK TxsizS | RE0000092785 | 1981-05-15 | B00000412080 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/nina-harter-married-she-is-bride-in-rockville-centre-of-richard.html | NINA HARTER MARRIED She Is Bride in Rockville Centre of Richard Laurence Cadenas | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/no-11-for-110-shot-unbeaten-native-dancer-takes-123750-wood-in-romp.html | NO 11 FOR 110 SHOT Unbeaten Native Dancer Takes 123750 Wood in Romp at Jamaica | By James Roach | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/not-a-play.html | Not a Play | JOItN PYLE | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/noted-on-the-local-screen-scene-oklahoma-appears-to-be-headed-for.html | NOTED ON THE LOCAL SCREEN SCENE Oklahoma Appears To Be Headed For Movies At Long Last As Auditions Start Best Years Revival  Other Items | By A H Weiler | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/notes-on-science-new-species-of-uranium-found-in-utah-sponge-for.html | NOTES ON SCIENCE New Species of Uranium Found In Utah  Sponge for Surgery | W K | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/nothing-personal.html | Nothing Personal | WILLIAM P McGIVERN | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/now-saarinen-the-son-a-modern-architect-following-his-distinguished.html | Now Saarinen the Son A modern architect following his distinguished fathers profession comes of age in his designs for our industrial era | By Aline B Louchheim | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/nuptials-are-held-for-miss-m-s-laude.html | NUPTIALS ARE HELD FOR MISS M S LAUDE | R | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/nuptials-on-may-26-forss-l-h_____-wrar.html | NUPTIALS ON MAY 26 FORSS L H WRAr | Special to T NEW Yo TtMZS | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/nurses-in-combat-to-share-citation-womens-press-club-to-honor.html | NURSES IN COMBAT TO SHARE CITATION Womens Press Club to Honor Volunteers  Four Named for Achievement Awards | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/ohioan-elected-head-of-cornells-trustees.html | Ohioan Elected Head Of Cornells Trustees | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/old-bridges-saved-new-england-states-restoring-covered-spans-of-the.html | OLD BRIDGES SAVED New England States Restoring Covered Spans of the Horse and Buggy Days | By Bernard J Malahan Jr | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/on-the-african-movie-menus.html | ON THE AFRICAN MOVIE MENUS | By Stephen Watts | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/parley-on-rubber-set-for-denmark-u-s-hopes-to-establish-world.html | PARLEY ON RUBBER SET FOR DENMARK U S Hopes to Establish World Buffer of Natural Product Leaving Synthetic Free | By William Freeman | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/patricia-sweeney-to-wedi-i-marriage-to-paul-pilgrim-jr.html | PATRICIA SWEENEY TO WEDI I Marriage to Paul Pilgrim Jr | Is | RE0000092785 | 1981-05-15 | B00000412080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/peabody-awards-this-years-list-is-not-overly-imaginative.html | PEABODY AWARDS This Years List Is Not Overly Imaginative | By Jack Gould | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/peace-is-still-bullish-in-wall-streets-view-markets-drop-is-traced.html | PEACE IS STILL BULLISH IN WALL STREETS VIEW Markets Drop Is Traced to Public Sentiment and Technical Factors | By Burton Crane | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/penny-pantomimes-charley-moon-by-reginald-arkell-illustrated-by.html | Penny Pantomimes CHARLEY MOON By Reginald Arkell Illustrated by John Teppich 155 pp New York Harcourt Brace  Co 250 | ANNE RICHARDS | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/phils-top-pirates-for-6th-in-row-76-homers-by-torgeson-hamner-and.html | PHILS TOP PIRATES FOR 6TH IN ROW 76 Homers by Torgeson Hamner and Ennis Help Simmons Gain Third Victory | By the United Press | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/physician-to-wed-molly-beck-i.html | Physician to Wed Molly Beck I | SPecial to Ta NEW YoY TL4F | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/pioneer-route-through-northern-utah.html | PIONEER ROUTE THROUGH NORTHERN UTAH | BY Jack Goodman | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/portable-cookery-develops-rapidly-portable-cookery-develops-swiftly.html | Portable Cookery Develops Rapidly PORTABLE COOKERY DEVELOPS SWIFTLY | By Jane Nickerson | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/preliminaries-in-tarifftrade-row-to-open-in-washington-tomorrow.html | Preliminaries in TariffTrade Row To Open in Washington Tomorrow TARIFF HEARINGS START TOMORROW | By Brendan M Jones | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/prestice-is-principal-aim-of-communist-drive-in-laos-success-in.html | PRESTICE IS PRINCIPAL AIM OF COMMUNIST DRIVE IN LAOS Success in IndoChina Theatre Would Raise Stock Throughout All of Southeast Asia | By Tillman Durdin | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/process-of-smelling-is-explained.html | Process of Smelling Is Explained | W K | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/prof-f-w-peterson.html | PROF F W PETERSON | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/prokofieff-seventh-survey-of-the-composers-last-symphony-is-also.html | PROKOFIEFF SEVENTH Survey of the Composers Last Symphony Is Also Commentary on Musical Russia | By Olin Downes | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/prose-poem-to-hungary-the-angry-angel-by-lajos-zilahy-translated.html | Prose Poem To Hungary THE ANGRY ANGEL By Lajos Zilahy Translated from the Hungarian by Thomas L Harsner 375 pp New York PrenticeHall 395 | By Charles Lee | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/protest-against-theme-of-cuckoo-views.html | Protest Against Theme Of Cuckoo  Views | ALFRED VILLIAM LEES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/quackenbushfairhurst.html | QuackenbushFairhurst | SPecial to THE NEW YO TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/quinnchisholm.html | QuinnChisholm | SPecial to Tz Nv YORK Tnrs | RE0000092785 | 1981-05-15 | B00000412080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/r-v-seliger-dies-psychiatrist-52-assistant-at-johns-hopkins-a.html | R V SELIGER DIES PSYCHIATRIST 52 Assistant at Johns Hopkins a Specialist in Alcoholism Was Author of Books | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/radford-worried-by-laos-invasion-us-pacific-chief-in-indochina.html | RADFORD WORRIED BY LAOS INVASION US Pacific Chief in IndoChina Takes Serious View as the Reds Drive Nearer Capital | By Henry R Lieberman | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/raritan-plan-progresses-eligible-sewerage-participants-seen-signing.html | RARITAN PLAN PROGRESSES Eligible Sewerage Participants Seen Signing Up by June 1 | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/records-enigma-edgars-masterpiece-is-led-by-arturo-toscanini.html | RECORDS ENIGMA Edgars Masterpiece Is Led By Arturo Toscanini | By Harold C Schonberg | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/reds-in-indonesia-start-wage-drive-estateworkers-union-makes.html | REDS IN INDONESIA START WAGE DRIVE EstateWorkers Union Makes Demands for More Social Security and Higher Pay | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/regiha-holl-wed-to-l-stringer-jr-bride-has-six-attendants-at.html | REGIHA HOLL WED TO L STRINGER JR Bride Has Six Attendants at Marriage to Duke Graduate in Upper Montolairohuroh | Special to Ttz lzw YO tfs | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/regional-contribution-to-gardens.html | REGIONAL CONTRIBUTION TO GARDENS | By Drew Sherrard | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/religion-and-education.html | Religion and Education | IRA D CARDIFF | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/rent-control-bill-voted-by-congress-senate-approves-extension-of.html | RENT CONTROL BILL VOTED BY CONGRESS Senate Approves Extension of Restrictions to July 31 New York Not Affected | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/rialto-gossip-soothsayers-may-be-upset-once-again-by-pulitzer-prize.html | RIALTO GOSSIP Soothsayers May Be Upset Once Again By Pulitzer Prize Verdict Items | By J P Shanley | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/roberta-booth-fiancee-i-columbia-graduate-student.html | ROBERTA BOOTH FIANCEE I Columbia Graduate Student | IsI | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/rosenkavalier-is-sung-on-video-first-two-acts-of-opera-by-strauss.html | ROSENKAVALIER IS SUNG ON VIDEO First Two Acts of Opera by Strauss Given on N B C Miss Spence Is Marschallin | By Olin Downes | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/rush-of-sculpture-guild-annual-and-oneman-shows-present-diverse.html | RUSH OF SCULPTURE Guild Annual and OneMan Shows Present Diverse Work National Print RoundUp | By Howard Devree | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/rutgers-victor-in-lacrosse.html | Rutgers Victor in Lacrosse | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/s-e-c-setup-faces-sweeping-revision-new-approach-to-regulation-once.html | S E C SETUP FACES SWEEPING REVISION New Approach to Regulation Once Demmler Is Confirmed Expected in Quick Order | By Paul Heffernan | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/savior-of-the-union-tennessee-hazard-by-maristan-chapman-367-pp.html | Savior of the Union TENNESSEE HAZARD By Maristan Chapman 367 pp Philadelphia J B Lippincott Company 395 | ANN F WOLFE | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/schools-set-beethoven-ninth-i.html | Schools Set Beethoven Ninth I | Special to THE NIW YOlC | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/schratwiesermurphy.html | SchratwieserMurphy | Special to TE NmV YO ls | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/science-in-review-how-the-controversial-additives-are-supposed-to.html | SCIENCE IN REVIEW How the Controversial Additives Are Supposed To Prolong the Life of Storage Batteries | By Waldemar Kaempffert | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/scores-from-broadway.html | SCORES FROM BROADWAY | By John S Wilson | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/second-victory-in-2-days.html | Second Victory in 2 Days | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/secret-mission-island-of-peril-by-ralph-hammond-224-pp-philadelphia.html | Secret Mission ISLAND OF PERIL By Ralph Hammond 224 pp Philadelphia The Westminster Press 250 | HENRY B LENT | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/sewing-machine-invades-kitchen-new-model-resembles-a-stove-more.html | SEWING MACHINE INVADES KITCHEN New Model Resembles a Stove  More Comfort and Visibility Provided for Stitcher | By Elizabeth Halsted | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/side-trip-to-africa-ferry-connects-spanish-port-with-tangier.html | SIDE TRIP TO AFRICA Ferry Connects Spanish Port With Tangier | By Anne Stromquist | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/sitting-targets-atom-at-spithead-by-david-divine-186-pp-new-york.html | Sitting Targets ATOM AT SPITHEAD By David Divine 186 pp New York The Macmillan Company 275 | REX LARDNER | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/sleeveless-coverups.html | Sleeveless CoverUps | By Dorothy Hawkins | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/slicker-hicks.html | SLICKER HICKS | MAXWELL HAROLD ADELMAN | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/some-people-and-stories-no-innocence-abroad-by-michael-stern.html | Some People And Stories NO INNOCENCE ABROAD By Michael Stern Illustrated 313 pp New York Random House 3 | By A H Weiler | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/sommers-stars-on-mound.html | Sommers Stars on Mound | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/son-born-to-the-stanley-levinesl.html | Son Born to the Stanley Levinesl | Special to Tin NLW NOK TZNncS | RE0000092785 | 1981-05-15 | B00000412080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/soviet-again-seeks-west-blocs-trade-present-drive-believed-related.html | SOVIET AGAIN SEEKS WEST BLOCS TRADE Present Drive Believed Related to Peace Offensive and to Own Resource Shortage | By Harry Schwartz | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/soviet-bid-would-stir-german-repercussions-any-serious-offer-of.html | SOVIET BID WOULD STIR GERMAN REPERCUSSIONS Any Serious Offer of Reunification Would Touch Off Political Battle | By Drew Middleton | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/soviet-first-step-reply-to-eisenhower-may-be-a-peace-glimmer-says.html | SOVIET FIRST STEP Reply to Eisenhower May Be a Peace Glimmer Says White House | By Paul P Kennedy | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/special-bloom-defeats-summer-doldrums-color-is-added-by-setting-out.html | SPECIAL BLOOM DEFEATS SUMMER DOLDRUMS Color Is Added by setting Out Certain Tender Bulbs in Late Spring | By Olive E Allen | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/spending-and-saving-economics-for-you-and-me-by-arthur-upgren-and.html | Spending And Saving ECONOMICS FOR YOU AND ME By Arthur Upgren and Stahrl Edmunds 246 pp New York The Macmillan Company 4 | By Burton Crane | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/sports-of-the-times-an-utter-disgrace.html | Sports of The Times An Utter Disgrace | By Arthur Daley | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/st-augustines-of-brooklyn-cardozo-of-washington-triumph-in-penn.html | St Augustines of Brooklyn Cardozo of Washington Triumph in Penn Relays 4 SCHOOLS SHARE HONORS AT GAMES | From a Staff Correspondent | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/steel-price-issue-coming-to-climax-3-events-this-week-expected-to.html | STEEL PRICE ISSUE COMING TO CLIMAX 3 Events This Week Expected to Shed Light on When and How Much They Will Go Up | By Jack R Ryan | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/suiting-the-tenant-many-birds-build-nests-in-favored-trees.html | SUITING THE TENANT Many Birds Build Nests In Favored Trees | By Alfred E Runk | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/sumneranderson.html | SumnerAnderson | Special to TH Nrw YORK Tzu | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/surprising-slump-hits-major-lines-space-for-unknown-reasons-is.html | SURPRISING SLUMP HITS MAJOR LINES Space for Unknown Reasons Is Available at Peak of Summer Travel Rush | By Joseph J Ryan | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/susan-fefstiner-weds-today.html | Susan Fefstiner Weds Today | Special to Tz NEW N0C TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/tax-rule-chanced-on-reasonable-pay-appellate-decision-is-issued.html | TAX RULE CHANCED ON REASONABLE PAY Appellate Decision Is Issued Reversing Lower Tribunal in Farnsworth Co Case | By Godfrey N Nelson | RE0000092785 | 1981-05-15 | B00000412080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/technical-bookshelf-volume-on-architectural-pictures-heads-list.html | TECHNICAL BOOKSHELF Volume on Architectural Pictures Heads List | By Jacob Deschin | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/television-juvenile-baseball-testing-ground-happy-feltons-knothole.html | TELEVISION JUVENILE BASEBALL TESTING GROUND Happy Feltons Knothole Gang Offers BigTime Workout to Selected Boys | By Milton Bracker | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/tennessee-moving-to-amend-charter.html | TENNESSEE MOVING TO AMEND CHARTER | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/tension-never-eases-battle-cry-by-leon-m-uris-505-pp-new-york-g-p-p.html | Tension Never Eases BATTLE CRY By Leon M Uris 505 pp New York G P Putnams Sons 375 | By George McMillan | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/the-amritsar-massacre.html | The Amritsar Massacre | P L BHANDARI | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/the-bolero-was-a-joke-maurice-ravel-by-victor-i-seroff-310-pp.html | The Bolero Was a Joke MAURICE RAVEL By Victor I Seroff 310 pp Illustrated New York Henry Holt Co 375 | By Abram Chasins | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/the-business-paid-off-piracy-was-a-business-by-cyrus-h-karraker-244.html | The Business Paid Off PIRACY WAS A BUSINESS By Cyrus H Karraker 244 pp New York Richard R Smith 3 | By Walter B Hayward | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/the-dance-festival-thoughts-on-the-season-at-the-alvin-performances.html | THE DANCE FESTIVAL Thoughts on the Season at the Alvin Performances of the Week | By John Martin | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/the-facts-in-our-case-encyclopedia-of-american-history-edited-by.html | The Facts In Our Case ENCYCLOPEDIA OF AMERICAN HISTORY Edited by Richard B Morris 776 pp New York Harper Bros 6 | By Carl Bridenbaugh | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/the-faithful-maestro-the-faithful-maestro-of-porgy-and-bess.html | THE FAITHFUL MAESTRO THE FAITHFUL MAESTRO OF PORGY AND BESS | By Howard Taubman | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/the-financial-week-stock-market-sinks-lower-on-peace-potential.html | THE FINANCIAL WEEK Stock Market Sinks Lower on Peace Potential Depression Fears Held Exaggerated | B JOHN G FORREST | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/the-hairy-killer-the-last-mammoth-by-manly-wade-wellman-decorations.html | The Hairy Killer THE LAST MAMMOTH By Manly Wade Wellman Decorations by Leej Ames 222 pp New York Holiday House 250 | GEORGE A WOODS | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/the-indomitable-dutch-push-back-the-sea-just-three-months-after.html | The Indomitable Dutch Push Back the Sea Just three months after last winters disastrous floods Hollanders have retaken most of their land | By Daniel L Schorr | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Thomas F Conroy | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/the-occasional-becomes-an-occasion-books-in-general-by-v-s.html | The Occasional Becomes an Occasion BOOKS IN GENERAL By V S Pritchett 258 pp New York Harcourt Brace Co 350 | By Alice S Morris | RE0000092785 | 1981-05-15 | B00000412080 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/the-symbol-of-race-racial-and-cultural-minorities-an-analysis-of.html | The Symbol of Race RACIAL AND CULTURAL MINORITIES An Analysis of Prejudice and Discrimination By George Eaton Simpson end J Milton Yinger 676 pp New York Harper Bros 6 | By C Wright Mills | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/the-world-of-music-a-look-at-past-season-number-of-events-increased.html | THE WORLD OF MUSIC A LOOK AT PAST SEASON Number of Events Increased Over Last Year But Audiences Declined in Size | By Ross Parmenter | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/there-oughtta-be-and-often-is-a-law-those-odd-bills-to-curb.html | There Oughtta Be and Often Is a Law Those odd bills to curb stinging bees and lengthen hotel bedsheets are funny everywhere but in state legislatures where politically theyre no joke | By Richard L Neuberger | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/theres-a-lift-in-singing-with-a-chorus.html | THERES A LIFT IN SINGING WITH A CHORUS | By Albert Elias | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/this-plastic-world-has-500-kinds-for-the-home-and-one-for-the-heart.html | This Plastic World Has 500 Kinds For the Home and One for the Heart Yet to Come Apparently Are Auto Bodies Made of It Refrigerators and Dressings For AtomicEnergy Casualties | By Cynthia Kellogg | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/three-hits-one-error.html | Three Hits One Error | RAY MURRAY | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/three-projects.html | THREE PROJECTS | BY Eero Saarinen | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/three-runs-in-ninth.html | Three Runs in Ninth | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/throwersnook.html | ThrowerSnook | ecia to Tm Nzxv Yoxl Tltrw | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/title-to-offshore-oil.html | Title to Offshore Oil | JAMES F DURNELL | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/to-be-dju-i-graduate-nurse-betrothed-to-dr-thomas-ault-anderson.html | TO BE DJU  i Graduate Nurse Betrothed to Dr Thomas Ault Anderson Official of Willard Parked | Speda to Tt  YOP ntMf | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/to-study-languages-practical-esthetic-rewards-in-mastering-other-to.html | To Study Languages Practical Esthetic Rewards in Mastering Other Tongues Cited | MARIO PEI | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/to-the-ends-of-the-earth-crusaders-for-god-by-dana-thomas-339-pp.html | To the Ends Of the Earth CRUSADERS FOR GOD By Dana Thomas 339 pp New York A A Wyn 395 | By Nash K Burger | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/tomoials-r-for-irene-schrothj-resemont-alumna-is-bride-of-william.html | TOMOIALS r FOR IRENE SCHROTHJ Resemont Alumna Is Bride of William Wolfe Army Veteran in St Marys Cathedral | Special toT NN YoxxTr | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/too-many-dogs-not-enough-light-labrador-trials-continue-today.html | Too Many Dogs Not Enough Light Labrador Trials Continue Today | By John Rendel | RE0000092785 | 1981-05-15 | B00000412080 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/topnotch-carrots-good-crop-is-dependent-on-condition-of-soil.html | TOPNOTCH CARROTS Good Crop Is Dependent On Condition of Soil | By John Carew | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/triumph-at-old-vic-eliots-murder-in-the-cathedral-gains-fresh.html | TRIUMPH AT OLD VIC Eliots Murder in the Cathedral Gains Fresh Values in Its New Production | By Brooks Atkinson | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/troops-quit-bermuda-british-garrison-ends-250-years-association.html | TROOPS QUIT BERMUDA British Garrison Ends 250 Years Association With Island | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/troth-aiounged-oardencity-bewed-ijto-loydw-wisle-jr-yle-alumnus.html | TROTH AIOUNGED OardenCity BeWed ijto LoydW Wisle Jr Yle Alumnus WaVetbrn | i Spetal to T Nv Yo Tus | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/troth-of-joanne-e-maher.html | Troth of Joanne E Maher | Special to THE NgW YOIu TIIS | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/troth-of-ruth-davis-announced-on-coast.html | TROTH OF RUTH DAVIS ANNOUNCED ON COAST | Special to TrlE NEW NOPI TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/troth-of-saran-bruce-radcliffe-senior-affianced-toi-ensign-richard.html | TROTH OF SARAN BRUCE Radcliffe Senior Affianced toI Ensign Richard Gillies U S N | Spectat to Nzw Yoc Tzzs | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/tv-the-business-lexicon.html | TV The Business Lexicon | By Herbert Mitgang | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/u-n-talk-fosters-eastwest-trade-geneva-parleys-make-a-start-toward.html | U N TALK FOSTERS EASTWEST TRADE Geneva Parleys Make a Start Toward Return to Normal as Soviet Sticks to Business | By Michael L Hoffman | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/union-fee-barred-for-nonmembers-nlrb-orders-local-to-stop-charging.html | UNION FEE BARRED FOR NONMEMBERS NLRB Orders Local to Stop Charging 15 to 400 for Processing Grievances | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/unnernnthurnsll.html | unnernnThurnsll | Special to Yo TnMts | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/up-and-coming-wonderful-towns-edith-adams-a-recruit-from-tv-wasnt.html | Up and Coming Wonderful Towns Edith Adams a recruit from TV wasnt sure she should risk it | By Milton Bracker | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/vargas-opens-new-us-embassy.html | Vargas Opens New US Embassy | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/variety-in-new-shows.html | VARIETY IN NEW SHOWS | By Stuart Preston | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/video-career-girl-lynn-decker-tv-apprentice-by-dorothy-l-mcfadden.html | Video Career Girl LYNN DECKER TV APPRENTICE By Dorothy L McFadden 245 pp New York Dodd Mead Co 250 | MARY LEE KRUPKA | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/virgini-lee-jones-married-i-j.html | Virgini Lee Jones Married I J | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/wadekehoe.html | WadeKehoe | c11 to Tx YOLK | RE0000092785 | 1981-05-15 | B00000412080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/washington-portrait-douglas-marthur-2d-the-generals-nephew-is-a.html | Washington Portrait Douglas MArthur 2d the Generals nephew is a NATO expert | By Walter Waggoner | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/we-can-have-peace-and-prosperity-a-noted-economist-predicts-that.html | We Can Have Peace and Prosperity A noted economist predicts that Americas productive outlook can be bright without huge defense expenditures | By Sumner H Slichter | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/western-roundup.html | Western Roundup | By Hoffman Birney | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/what-communists-can-and-cant-do-u-s-laws-and-restrictions.html | WHAT COMMUNISTS CAN AND CANT DO U S Laws and Restrictions Increasing as Party Is Held to Be Soviet Dominated | By A H Raskin | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/what-of-frames-styles-that-set-off-or-detract-become-the-theme-of-a.html | WHAT OF FRAMES Styles That Set Off or Detract Become The Theme of a Current Exhibition | By Aline B Louchheim | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/who-now-rules-russia-four-theories-weighed-evidence-is-meager-and.html | WHO NOW RULES RUSSIA FOUR THEORIES WEIGHED Evidence Is Meager and Subject to Many Different Interpretations | By Harry Schwartz | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/whos-whom-a-slip-in-grammar-at-albany-inspires-a-short-examination.html | Whos Whom A slip in grammar at Albany inspires a short examination | WILLIAM C FITZGIBBON | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/with-a-lust-for-life-the-amazing-mr-doolittle-a-biography-of-gen.html | With a Lust For Life THE AMAZING MR DOOLITTLE A Biography of Gen James H Doolittle By Quentin Reynolds 313 pp New York AppletonCentury Crofts 395 | By S L A Marshall | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/with-a-patience-greater-than-doom-a-new-translation-of-vergas.html | WITH A PATIENCE GREATER THAN DOOM A New Translation of Vergas Classic Novel of Poor Fisherfolk and Disaster | By Paolo Milano | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/with-a-voice-at-high-pitch-man-of-fire-j-c-orozco-by-mackinley-helm.html | With a Voice At High Pitch MAN OF FIRE J C OROZCO By MacKinley Helm 63 plates 245 pp New York Harcourt Brace  Co 750 | By Selden Rodman | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/with-morgans-rifles-the-rifleman-by-john-brick-349-pp-new-york.html | With Morgans Rifles THE RIFLEMAN By John Brick 349 pp New York Doubleday  Co 375 | RICHARD MATCH | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/wlarn-pratt-tory-vielleh-boston-girl-becomes-the-bride-of-hobart.html | WIARN PRATT TORY VIELLEH Boston Girl Becomes the Bride of Hobart ExStudent Who Was a Marine Aviator | SPecial to THE HV YORK TIMs | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/woman-judge-in-jersey-town.html | Woman Judge in Jersey Town | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/women-to-hear-mrs-priest.html | Women to Hear Mrs Priest | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/wood-field-and-stream-u-s-fish-and-wildlife-service-change-seen-as.html | Wood Field and Stream U S Fish and Wildlife Service Change Seen as No Threat to Conservation | By Raymond R Camp | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/woodling-is-hero-yankees-homer-in-9th-with-two-on-trips-senators-sima.html | WOODLING IS HERO Yankees Homer in 9th With Two On Trips Senators Sima | By Joseph M Sheehan | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/yale-track-team-routs-dartmouth-elis-capture-13-of-16-events-to-win.html | YALE TRACK TEAM ROUTS DARTMOUTH Elis Capture 13 of 16 Events to Win 10337 Thresher of Victors Gets Triple | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/yales-davis-pitches-nohitter-against-cornell-princeton-and-harvard.html | Yales Davis Pitches NoHitter Against Cornell Princeton and Harvard Win ELIS TRIUMPH 30 IN LEAGUE CONTEST | Special to THE NEW YORK TIMES | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/yield-on-taxexempts-nears-that-on-stocks-for-moderate-investor-bond.html | Yield on TaxExempts Nears That On Stocks for Moderate Investor Bond Rate Spurt Puts Yield on TaxExempts Near That on Stocks for Moderate Investor | By Burton Crane | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/yoshida-increases-upper-house-edge-premiers-party-retains-lead-in.html | YOSHIDA INCREASES UPPER HOUSE EDGE Premiers Party Retains Lead in Japan Diet After Second Major Victory in Week | By William J Jorden | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-26 | https://www.nytimes.com/1953/04/26/archives/yugoslav-bishops-balk-amity-talks-belgrade-renews-denunciation-of.html | YUGOSLAV BISHOPS BALK AMITY TALKS Belgrade Renews Denunciation of Catholics When Church Insists on Vatican Link | By Jack Raymond | RE0000092785 | 1981-05-15 | B00000412080 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/2-ecuador-papers-closed.html | 2 Ecuador Papers Closed | Special to THE NEW YORK TIMES | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/2-greenwich-trees-to-stand-trial-tonight-accused-of-pushing.html | 2 Greenwich Trees to Stand Trial Tonight Accused of Pushing Pedestrians Into Street | Special to THE NEW YORK TIMES | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/4-young-singers-excel-in-concert-appear-here-as-aristo-artists-in.html | 4 YOUNG SINGERS EXCEL IN CONCERT Appear Here as Aristo Artists in Groups and as Soloists on Town Hall Program | R P | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/600-fellow-texans-claim-the-president-and-his-lady-eisenhower-feted.html | 600 Fellow Texans Claim the President and His Lady EISENHOWER FETED BY FELLOW TEXANS | By the United Press | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/about-new-york-fear-for-mets-future-darkens-memories-of-70-years.html | About New York Fear for Mets Future Darkens Memories of 70 Years  Red Anklets for Dates | By Meyer Berger | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/abroad-as-the-russian-people-read-the-presidents-speech.html | Abroad As the Russian People Read the Presidents Speech | By Anne OHare McCormick | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/aid-for-pakistan.html | Aid for Pakistan | I W MOOMAW | RE0000092786 | 1981-05-15 | B00000412081 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/antiu-s-sentiment-rising-in-south-american-countries-survey-finds.html | AntiU S Sentiment Rising In South American Countries Survey Finds Goodwill Is Shrinking With Considerable Distrust of Washington Peron and Communists Fan Flames ANTIU S ATTITUDE GAINS IN AMERICAS | By Sam Pope Brewer | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/appointed-at-princeton-dr-hadley-c-made-head-of-psychology.html | APPOINTED AT PRINCETON Dr Hadley C Cantril Made Head of Psychology Department | Special to THE NEW YORK TIMES | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/article-7-no-title.html | Article 7 No Title | Special to THE NEW YORK TIMES | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/bacevicius-presents-own-piano-sonata.html | BACEVICIUS PRESENTS OWN PIANO SONATA | H C S | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/britains-shipping-held-endangered-cunard-chairman-says-taxes-do-not.html | BRITAINS SHIPPING HELD ENDANGERED Cunard Chairman Says Taxes Do Not Leave Enough Funds to Replace Vessels | Special to THE NEW YORK TIMES | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/british-stress-technical-points.html | British Stress Technical Points | Special to THE NEW YORK TIMES | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/britisharab-issue-on-suez-up-today-cairo-adamant-on-evacuation-of.html | BRITISHARAB ISSUE ON SUEZ UP TODAY Cairo Adamant on Evacuation of MidEast Base by British as Negotiations Resume BRITISHARAB ISSUE ON SUEZ UP TODAY | By Robert C Dotyspecial To the New York Times | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/budget-disturbs-stocks-in-london-industrial-equities-set-back-as-in.html | BUDGET DISTURBS STOCKS IN LONDON Industrial Equities Set Back as Investors Attempt to Foresee Fiscal Future | By Lewis L Nettletonspecial To the New York Times | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/canal-zone-jungles-site-of-war-training.html | CANAL ZONE JUNGLES SITE OF WAR TRAINING | Special to THE NEW YORK TIMES | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/cape-city-expels-indian-east-london-resident-lacked-living-permit.html | CAPE CITY EXPELS INDIAN East London Resident Lacked Living Permit for 25 Years | Special to THE NEW YORK TIMES | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/carmel-alcaro-plays-pianist-in-third-recital-here-offers-beethoven.html | CARMEL ALCARO PLAYS Pianist in Third Recital Here Offers Beethoven Sonata | RP | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/chamber-alters-policy-on-korea-demands-that-each-member-of-u-n-give.html | CHAMBER ALTERS POLICY ON KOREA Demands That Each Member of U N Give Proportionate Military and Other Aid | By Charles F Eganspecial To the New York Times | RE0000092786 | 1981-05-15 | B00000412081 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/chavez-vote-is-up-for-inquiry-today-senate-committee-will-open-long.html | CHAVEZ VOTE IS UP FOR INQUIRY TODAY Senate Committee Will Open Long Investigation in New Mexico on Hurley Protest | By Gladwin Hillspecial To the New York Times | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/chinasoviet-ties-scanned-by-nato-west-studies-possibility-that.html | CHINASOVIET TIES SCANNED BY NATO West Studies Possibility That Economic Strain on Russia May Cause Eventual Rift | By C L Sulzbergerspecial To the New York Times | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/church-repeats-blast-at-soviet.html | Church Repeats Blast at Soviet | Special to THE NEW YORK TIMES | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/cities-widen-parking-aid-those-providing-lots-for-cars-gained-by-70.html | CITIES WIDEN PARKING AID Those Providing Lots for Cars Gained by 70 to 519 in 1952 | Special to THE NEW YORK TIMES | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/city-seen-in-deplorable-condition.html | City Seen in Deplorable Condition | WILLIAM H MEHLICH | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/city-to-continue-private-bus-fares-estimate-board-voting-60day.html | CITY TO CONTINUE PRIVATE BUS FARES Estimate Board Voting 60Day Extension TodayBudget for 195354 to Be Adopted CITY TO CONTINUE PRIVATE BUS FARES | By Paul Crowell | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/coast-guard-triumphs-new-london-conn-skippers-are-first-in-service.html | COAST GUARD TRIUMPHS New London Conn Skippers Are First in Service Regatta | Special to THE NEW YORK TIMES | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/cole-in-song-program-baritone-offers-a-purcell-group-brahms-faure-a.html | COLE IN SONG PROGRAM Baritone Offers a Purcell Group Brahms Faure and Spirituals | R P | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/college-studying-shifts-in-villages-cornell-unit-analyzes-actual-to.html | COLLEGE STUDYING SHIFTS IN VILLAGES Cornell Unit Analyzes Actual Town of 3000 to Learn Phases of Transition | Special to THE NEW YORK TIMES | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/dancer-paces-reinsmen-his-493-leads-cruise-haughton-in-rivalry-at.html | DANCER PACES REINSMEN His 493 Leads Cruise Haughton in Rivalry at Yonkers | Special to THE NEW YORK TIMES | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/deportation-drive-now-focused-on-38-racketeer-and-red-big-shots.html | DEPORTATION DRIVE NOW FOCUSED ON 38 Racketeer and Red Big Shots Head List as Brownell Spurs Action of Predecessor | By Luther A Hustonspecial To the New York Times | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/dirtier-streets.html | Dirtier Streets | PHILIP L HANO | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/dodgers-triumph-over-giants-phils-beat-pirates-twice-for-eight.html | Dodgers Triumph Over Giants Phils Beat Pirates Twice for Eight Straight LOES HURLS ROUTE FOR 8TO4 VICTORY Survives Constant Threats to Take Rubber Contest for Dodgers Over Giants SHUBA AND FURILLO EXCEL Drive In Three Runs Each for Winners  Campanella Irvin Thompson Hit Homers | By Roscoe McGowen | RE0000092786 | 1981-05-15 | B00000412081 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/dutch-oil-listing-is-seen-uncertain-amsterdam-newspaper-says.html | DUTCH OIL LISTING IS SEEN UNCERTAIN Amsterdam Newspaper Says Exchange Here Considers Debentures an Obstacle | By Paul Catzspecial To the New York Times | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/economics-and-finance-escalation-as-a-form-of-the-drug-habit.html | ECONOMICS AND FINANCE Escalation as a Form of the Drug Habit | By Edward H Collins | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/elaine-evans-a-bride-oberlin-alumna-wed-in-london-to-william-h.html | ELAINE EVANS A BRIDE Oberlin Alumna Wed in London to William H Gerdts Jr | Special to THE NEW YORK TIMES | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/epu-march-trend-is-held-favorable-report-shows-no-very-heavy.html | EPU MARCH TREND IS HELD FAVORABLE Report Shows No Very Heavy Surplus or Deficit but French Debt Is High | Special to THE NEW YORK TIMES | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/errilynn-weluhi-engaged-to-marry-wslyacoilege-senior-toi-bewed-june.html | ERRILYNN WELUHI ENGAGED TO MARRY WslyaCollege Senior toI BeWed June 30 to James Eastham of Brown U | Special to THE NEW YORK TIMES | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/exposing-waterfront-evils-investigation-suggested-into-death-of.html | Exposing Waterfront Evils Investigation Suggested Into Death of Legislation on the ShapeUp | MORRIS L ERNST | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/f-b-i-check-slows-envoy-nominations-f-b-i-check-slows-naming-of.html | F B I Check Slows Envoy Nominations F B I CHECK SLOWS NAMING OF ENVOYS | By Walter H Waggonerspecial To the New York Times | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/f-l-6ill-62-dead-bkin60ffioil-exvice-president-of-bank-of-manhattan.html | F L 6ILL 62 DEAD BKIN60FFIOIL ExVice President of Bank of Manhattan Led Industry in 7th War LOan Drive Here | SpeJaI to Tg NEW NoJ TgS | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/fastest-gun-awaits-new-test.html | Fastest Gun Awaits New Test | Special to THE NEW YORK TIMES | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/film-tv-engineers-convene-on-coast-1000-society-members-record.html | FILM TV ENGINEERS CONVENE ON COAST 1000 Society Members Record Turnout Show Excitement Over 3D Developments | By Thomas M Pryorspecial To the New York Times | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/first-state-sale-of-thruway-bond-issue-of-125000000-is-announced.html | First State Sale of Thruway Bond Issue Of 125000000 Is Announced for May 5 | Special to THE NEW YORK TIMES | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/frances-ballots-cut-at-de-gaulle-communists-hold-up-in-paris-but.html | FRANCES BALLOTS CUT AT DE GAULLE Communists Hold Up in Paris but Moderates Generally Gain in Municipal Polls | By Lansing Warrenspecial To the New York Times | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/franklin-lawrence.html | FRANKLIN LAWRENCE | Special to TII NEV YOllt TIMr | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/free-democrats-in-adenauer-bloc-begin-a-purge-of-nazi-members.html | Free Democrats in Adenauer Bloc Begin a Purge of Nazi Members | By Drew Middletonspecial To the New York Times | RE0000092786 | 1981-05-15 | B00000412081 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/french-gain-seen-in-tunisian-voting-nationalists-suffer-a-setback.html | FRENCH GAIN SEEN IN TUNISIAN VOTING Nationalists Suffer a Setback in Rural Districts Crucial Test to Be in Cities | By Michael Clarkspecial To the New York Times | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/george-d-guthinger.html | GEORGE d GUTHINGER | Specato lTg YOIg vrT | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/hanselhousman.html | HanselHousman | Special to THE NEW YORK TIMES | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/harry-c-calahan.html | HARRY C CALAHAN | Special to THE NEW YORK TIMES | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/hessbowman.html | HessBowman | Special to THE NEW YORK TIMES | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/hollander-traces-labors-evolution-cio-official-observes-triple.html | HOLLANDER TRACES LABORS EVOLUTION CIO Official Observes Triple Anniversary on Reelection as Joint Board Manager | By A H Raskin | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Complied by Congressional Quarterly | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/increased-soot-and-dirt.html | Increased Soot and Dirt | HERMAN N LIBERMAN JR | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/india-studies-soviet-reply.html | India Studies Soviet Reply | Special to THE NEW YORK TIMES | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/iran-police-chief-found-strangled-mossadegh-foes-implicated-general.html | IRAN POLICE CHIEF FOUND STRANGLED Mossadegh Foes Implicated General Left Clue That Led to Discovery of Murder IRAN POLICE CHIEF FOUND STRANGLED | By Kennett Lovespecial To the New York Times | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/john-c-banser.html | JOHN C BANSER | Speclsl to Tins lsw Yom zMss | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/john-j-lawres.html | JOHN J LAWRES | Special to T NsW No TxMzs | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/judith-raumann-is-married.html | Judith Raumann Is Married | Special to THE NEW YORK TIMES | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/laborites-to-ask-wider-socialism-executive-body-of-the-british.html | LABORITES TO ASK WIDER SOCIALISM Executive Body of the British Party Adopts program but Details Are Withheld | Special to THE NEW YORK TIMES | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/labrador-ingas-bonus-is-first-in-field-stake-at-southampton-morgan.html | Labrador Ingas Bonus Is First In Field Stake at Southampton Morgan Retriever Leads Jet VI for Honors in Close Open AllAge Event SloPoke Smokey Captures Amateur Contest | By John Rendelspecial to the New York Times | RE0000092786 | 1981-05-15 | B00000412081 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/laotians-evacuate-banse-but-the-garrison-at-pakseng-is-holding.html | LAOTIANS EVACUATE BANSE But the Garrison at Pakseng Is Holding Against Reds | Special to THE NEW YORK TIMES | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/letters-of-truman-and-pope-tell-of-effort-for-peaceful-world-order.html | Letters of Truman and Pope Tell Of Effort for Peaceful World Order LETTERS OF TRUMAN AND PIUS REVEALED | By George Dugan | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/liberals-bar-city-coalition-halley-seen-as-their-choice-berle-rule.html | Liberals Bar City Coalition Halley Seen as Their Choice BERLE RULE OUT MAYOR COALITION | By James A Hagerty | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/lie-relates-truce-to-far-east-issues-sees-no-korean-peace-except-as.html | LIE RELATES TRUCE TO FAR EAST ISSUES Sees No Korean Peace Except as Part of Wide Agreement Shared by Red China | Special to THE NEW YORK TIMES | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/lionel-barrymore-signs-for-reading-will-narrate-vignettes-taken.html | LIONEL BARRYMORE SIGNS FOR READING Will Narrate Vignettes Taken From Life of Victor Herbert to Composers Music | By Sam Zolotow | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/march-of-industr-disturbs-milford-plan-to-build-huge-helicopter.html | MARCH OF INDUSTR DISTURBS MILFORD Plan to Build Huge Helicopter Plant Stirs a Zoning Fight in Connecticut Town FOES CRY DESECRATION View Move as a Violation of Public Trust Backers Cite Need of Business | Special to THE NEW YORK TIMES | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/marrero-scores-over-bombers-54-senators-righthander-halts-yank.html | MARRERO SCORES OVER BOMBERS 54 Senators RightHander Halts Yank Rally With Three Men On in Eighth Inning BUSBY HITS TWO HOMERS Also Gets Double and Single and Drives In All Winners Runs Berra Connects | By Louis Effrat | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/mcarthy-charges-resented-at-bonn-high-sources-defend-attacks-on-u-s.html | MCARTHY CHARGES RESENTED AT BONN High Sources Defend Attacks on U S in German Papers We Helped as Freedom of Press | By M S Handlerspecial To the New York Times | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/mexico-may-slash-mining-tax-burden-cut-included-in-longtime-plan.html | MEXICO MAY SLASH MINING TAX BURDEN Cut Included in LongTime Plan Announced by Government for Relief of Industry MANY COMPANIES FAILING Besides Backbreaking Levies Price Dip for Copper Lead Zinc and Silver Is Cited | By Sydney Grusonspecial To the New York Times | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/meyer-robenbotn-obbtrtrcta-7i-diplomate-of-amroan-board-exhead-of.html | MEYER ROBENBOtN OBBTRTRCtA 7i Diplomate of Amroan Board ExHead of Br0nxHospital Mpdi0al Group is Dead | Specta to YozK TXMZS | RE0000092786 | 1981-05-15 | B00000412081 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/milan-trade-fair-again-sets-record-event-last-year-is-shaded-as.html | MILAN TRADE FAIR AGAIN SETS RECORD Event Last Year Is Shaded as Exhibits Soar to New High in Drive for Exports MILAN TRADE FAIR AGAIN SETS RECORD | By George H Morisonspecial To the New York Times | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/miss-janice-beckhard-married-in-albany-to-robert-g-scharf-world-war.html | Miss Janice Beckhard Married in Albany To Robert G Scharf World War II Veteran | Special to THE NEW YORK TIMES | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/miss-nancy-m-bell-becomes-affianced.html | MISS NANCY M BELL BECOMES AFFIANCED | Special to THE NEW YORK TIMES | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/mrs-john-e-colloton.html | MRS JOHN E COLLOTON | Specifier T w Yo | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/mrs-joseph-m-kelly.html | MRS JOSEPH M KELLY | Special to TH Nzw YOK TiM | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/neglect-of-city-discussed-sanitation-department-and-lethargy-of.html | Neglect of City Discussed Sanitation Department and Lethargy of Citizens Blame for Conditions | A CITIZEN WITH LOADS OF CIVIC PRIDE | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/news-of-food-spring-cookbooks-are-out-with-tips-on-freezers-star.html | News of Food Spring Cookbooks Are Out With Tips On Freezers Star Recipes and Speed | By Jane Nickerson | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/peron-starts-ecuador-airlift.html | Peron Starts Ecuador Airlift | Special to THE NEW YORK TIMES | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/philharmonic-end-is-a-gala-affair-close-of-195253-season-is-marked.html | PHILHARMONIC END IS A GALA AFFAIR Close of 195253 Season Is Marked by Critics Peabody Awards for Achievement | J B | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/postal-department-praised.html | Postal Department Praised | THEODORE KATE | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/prep-school-sports-baseball-takes-the-spotlight-on-campuses-not.html | Prep School Sports Baseball Takes the Spotlight on Campuses Not Without Chills Spills Thrills | By Michael Strauss | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/president-to-ask-congress-to-help-laos-defeat-reds-dulles-and.html | PRESIDENT TO ASK CONGRESS TO HELP LAOS DEFEAT REDS Dulles and Humphrey Inform French of IndoChina Plan Want Case to Go to U N PRESIDENT TO ASK QUICK AID TO LAOS | By Harold Callenderspecial To the New York Times | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/prisoners-face-long-delay.html | Prisoners Face Long Delay | By Robert Aldenspecial To the New York Times | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/program-is-given-of-modern-music-rosalyn-tureck-is-sponsor-as-works.html | PROGRAM IS GIVEN OF MODERN MUSIC Rosalyn Tureck Is Sponsor as Works of Four Nations Are Played in Town Hall Club | H C S | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/raymond-roehrenbeck.html | RAYMOND ROEHRENBECK | H | RE0000092786 | 1981-05-15 | B00000412081 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/riaiv-james-writer-of-books.html | RIAIV JAMES WRITER OF BOOKS | ANDFiLMS | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/ricci-uses-cottons-with-other-fabrics.html | RICCI USES COTTONS WITH OTHER FABRICS | Special to THE NEW YORK TIMES | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/roy-hill-smart.html | ROY HILL SMART | Special to 14zw YOLV | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/rubbish-on-ninetieth-street.html | Rubbish on Ninetieth Street | JULIUS KAUNITZ | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/russian-chorus-heard-male-group-gives-program-at-town-hall-attended.html | RUSSIAN CHORUS HEARD Male Group Gives Program at Town Hall Attended by 1000 | R P | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/scarsdale-rector-resigns.html | Scarsdale Rector Resigns | Special to THE NEW YORK TIMES | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/senate-schedules-first-test-today-for-offshore-bill-vote-due-on.html | SENATE SCHEDULES FIRST TEST TODAY FOR OFFSHORE BILL Vote Due on Opponents Plan to Earmark Revenues for School Aid in States DEBATE ENTERS 19TH DAY Anderson Hopeful of Showdown in Week or 2  Taft Ready for Continuous Sessions SENATE PLANS TEST FOR OIL BILL TODAY | By Clayton Knowlesspecial To the New York Times | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/sir-winston-says-thanks-replies-to-all-who-greeted-his-knighting.html | SIR WINSTON SAYS THANKS Replies to All Who Greeted His Knighting  Bust is Rejected | Special to The New York Times | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/socialists-to-battle-bonn-pact-to-finish.html | SOCIALISTS TO BATTLE BONN PACT TO FINISH | Special to THE NEW YORK TIMES | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/sports-of-the-times-it-doesnt-make-sense.html | Sports of The Times It Doesnt Make Sense | By Arthur Daley | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/stassen-on-the-rise-again-after-his-political-eclipse-as-mutual.html | Stassen On the Rise Again After His Political Eclipse As Mutual Security Director He Has Done His Homework Well and Spoken in Turn | By James Restonspecial To the New York Times | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/states-taxes-put-at-68-per-capita-levies-exceed-those-paid-in.html | STATES TAXES PUT AT 68 PER CAPITA Levies Exceed Those Paid in Jersey and Connecticut  Revenue and Spending Up | Special to THE NEW YORK TIMES | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/steel-to-maintain-pace-this-summer-prospect-based-on-inability-of.html | STEEL TO MAINTAIN PACE THIS SUMMER Prospect Based on Inability of Mills to Keep Production Abreast of New Orders INGOT RATE UP LAST WEEK Advance to 995 of Capacity Noted  Industry Demand Seen Well Diversified | Special to THE NEW YORK TIMES | RE0000092786 | 1981-05-15 | B00000412081 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/suez-base-is-at-stake-angloegyptian-parley-opening-today-to-decide.html | Suez Base Is at Stake AngloEgyptian Parley Opening Today To Decide Fate of Huge Military Center | By Hanson W Baldwin | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/television-in-review-maurice-evans-makes-an-exciting-debut-in.html | TELEVISION IN REVIEW Maurice Evans Makes an Exciting Debut in Medium With His Capsule Version of Hamlet | By Jack Gould | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/the-angel-takes-laurels-at-show-triumphs-over-driftwood-in.html | THE ANGEL TAKES LAURELS AT SHOW Triumphs Over Driftwood in Conformation Division of Boulder Brook Event | Special to THE NEW YORK TIMES | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/troth-announced-ofjnr-jord-mount-holyoke-alumna-to-be-wed-in-summer.html | TROTH ANNOUNCED OFJNR JORD Mount Holyoke Alumna to Be Wed in Summer toJohn Freeman 3d of Harvard | Special to THE NEW YORK TIMES | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/truce-chief-sees-hope-in-palestine-gen-riley-resigning-to-take-a.html | TRUCE CHIEF SEES HOPE IN PALESTINE Gen Riley Resigning to Take a Rest Says Peace Desire Is Strong on Both Sides | By Dana Adams Schmidtspecial To the New York Times | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/u-n-bars-new-red-plan-on-prisoners-opposes-sending-men-out-of-korea.html | U N BARS NEW RED PLAN ON PRISONERS OPPOSES SENDING MEN OUT OF KOREA TO LONG DETENTION IN NEUTRAL STATE 2D SESSION IS BRIEF Allies Insist on a Nation Like Switzerland to Guard Captives U N BARS RED PLAN ON PRISONER ISSUE | Special to THE NEW YORK TIMES | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/u-n-general-assemblys-major-steps-at-7th-session.html | U N General Assemblys Major Steps at 7th Session | Special to THE NEW YORK TIMES | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/upsurge-in-crime-is-shown-for-1952-fbi-head-reports-2036510-major.html | UPSURGE IN CRIME IS SHOWN FOR 1952 FBI Head Reports 2036510 Major Offenses Increase of 82 Per Cent Over 1951 | Special to THE NEW YORK TIMES | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/vast-aid-program-ready-u-n-group-has-88-plans-for-helping-poor.html | VAST AID PROGRAM READY U N Group Has 88 Plans for Helping Poor Countries | Special to THE NEW YORK TIMES | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/washington-dubious-of-bid-by-foe-on-the-prisoner-issue.html | Washington Dubious of Bid By Foe on the Prisoner Issue | Special to THE NEW YORK TIMES | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/william-l-rae.html | WILLIAM L RAE | Special to Taa Nzw YORK TXMZS | RE0000092786 | 1981-05-15 | B00000412081 |
| 1953-04-27 | https://www.nytimes.com/1953/04/27/archives/yugoslavia-issues-revised-church-law.html | YUGOSLAVIA ISSUES REVISED CHURCH LAW | Special to THE NEW YORK TIMES | RE0000092786 | 1981-05-15 | B00000412081 |

| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/1090730-tax-liens-filed.html | 1090730 Tax Liens Filed | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
|---|---|---|---|---|---|---|
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/11-die-4-hurt-in-blast-on-carrier-bennington.html | 11 Die 4 Hurt in Blast On Carrier Bennington | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/2-maples-acquitted-no-public-menace-greenwich-wardens-decision.html | 2 Maples Acquitted No Public Menace Greenwich Wardens Decision Spares 50Foot Trees | By David Andersonspecial To the New York Times | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/2-top-a-f-l-unions-divide-an-industry.html | 2 TOP A F L UNIONS DIVIDE AN INDUSTRY | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/26th-un-aide-bars-query-on-red-ties-world-bank-exemploye-says-he-is.html | 26TH UN AIDE BARS QUERY ON RED TIES World Bank ExEmploye Says He Is Not Communist Silent on Status Before 1948 | By C P Trussellspecial To the New York Times | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/3-bard-companies-shaped-for-tours-festival-academy-aims-at-fall.html | 3 BARD COMPANIES SHAPED FOR TOURS Festival Academy Aims at Fall Start Brian Aherne Will Play With One Troupe | By Louis Calta | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/3-priests-leave-china-ottawa-bishop-and-2-from-u-s-are-ill-after.html | 3 PRIESTS LEAVE CHINA Ottawa Bishop and 2 From U S Are Ill After Imprisonment | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/3-western-powers-agree.html | 3 Western Powers Agree | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/368-lost-scouts-upset-fund-march-only-55-boys-show-up-to-tote-423.html | 368 LOST SCOUTS UPSET FUND MARCH Only 55 Boys Show Up to Tote 423 Signs at Opening of Greater New York Drive | By Emma Harrison | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/3d-films-linked-to-better-vision-coast-meeting-of-engineers-is-told.html | 3D FILMS LINKED TO BETTER VISION Coast Meeting of Engineers Is Told 15 of Public Has Unsuspected Eye Trouble | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/5-r0wing-regattas-0n-saturday-card-three-tests-for-heavy-crews-and.html | 5 R0WING REGATTAS 0N SATURDAY CARD Three Tests for Heavy Crews and Two for Lightweights Columbia on Schuykill | By Allison Danzig | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/99433-for-91day-bills-treasury-reports-average-rate-of-2243-on.html | 99433 FOR 91DAY BILLS Treasury Reports Average Rate of 2243 on Weeks Issue | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/accused-ringleader-of-cairo-riots-freed.html | ACCUSED RINGLEADER OF CAIRO RIOTS FREED | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/adenauer-delays-bonn-pact-signing-forced-to-send-treaties-back-to.html | ADENAUER DELAYS BONN PACT SIGNING Forced to Send Treaties Back to Bundestag for Court Rule Because of Heuss Pledge Adenauer Forced to Return Pacts To Bundestag for Court Rule Vote | By Drew Middletonspecial To the New York Times | RE0000092787 | 1981-05-15 | B00000412082 |

| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/akihito-reaches-britain-japanese-princes-visit-called-informal-till.html | AKIHITO REACHES BRITAIN Japanese Princes Visit Called Informal Till Coronation | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
|---|---|---|---|---|---|---|
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/alexander-smith-agreement.html | Alexander Smith Agreement | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/alfred-c-werner.html | ALFRED C WERNER | SpeCial to Tm NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/allies-demand-foe-revise-truce-plan-or-talks-will-halt-un-warns-it.html | ALLIES DEMAND FOE REVISE TRUCE PLAN OR TALKS WILL HALT UN Warns It Does Not Intend to Become Involved in Long and Useless Arguments THIRD MEETING IS BRIEF Communists Assailed for Their Rejection of Switzerland as Captives Custodian ALLIES WARN REDS OF TRUCE TALK HALT | By Lindesay Parrottspecial To the New York Times | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/american-legion-to-honor-rabbi.html | American Legion to Honor Rabbi | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/americas-defense-gains-despite-foes-nationalists-and-reds-oppose.html | AMERICAS DEFENSE GAINS DESPITE FOES Nationalists and Reds Oppose Accords With U S but Most Latin Nations Back Them ARGENTINA BARS MISSIONS Southern Areas Principal Role Is to Supply Bases and Raw Materials for Rearming | By Sam Pope Brewer | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/anne-russell-to-be-wed.html | Anne Russell to Be Wed | Special to TH NW Yolk IM | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/army-trial-opens-in-redlinks-case-brooklyn-doctor-who-served-in.html | ARMY TRIAL OPENS IN REDLINKS CASE Brooklyn Doctor Who Served in Korea Accused of Fraud in Getting Commission | By John H Fentonspecial To the New York Times | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/article-10-no-title.html | Article 10 No Title | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/article-11-no-title.html | Article 11 No Title | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/article-9-no-title.html | Article 9 No Title | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/autonomy-planned-in-china.html | Autonomy Planned in China | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/baergureek.html | BaerGureek | Special to NLw YOP K Tr | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/board-of-estimate-votes-huge-budget-as-halley-objects-record.html | BOARD OF ESTIMATE VOTES HUGE BUDGET AS HALLEY OBJECTS Record 1528814950 Total 2155 Above Mayors as an Error Is Corrected JOSEPH WAGNER CRITICAL But Only Council Head Ballots in Negative  Auto Stamps to Go on Sale May 18 BOARD OF ESTIMATE VOTES HUGE BUDGET | By Charles G Bennett | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/bonds-and-shares-on-london-market-weeks-first-session-is-dull-but.html | BONDS AND SHARES ON LONDON MARKET Weeks First Session Is Dull but Some Industrials Go Forward Against Trend | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/bonn-presses-plan-to-revive-cartels-government-parties-seek-vote-in.html | BONN PRESSES PLAN TO REVIVE CARTELS Government Parties Seek Vote in the Present Parliament Fearing Election Change | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/britishu-s-issue-on-jet-liner-looms-question-of-why-c-a-a-has-not.html | BRITISHU S ISSUE ON JET LINER LOOMS Question of Why C A A Has Not Yet Approved the Comet Raised in Commons | By Clifton Danielspecial To the New York Times | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/business-warned-on-russian-moves-wiley-bridges-regard-peace.html | BUSINESS WARNED ON RUSSIAN MOVES Wiley Bridges Regard Peace Maneuvers as Intended to Throw U S Off Guard ADDRESS TEXTILE GROUPS Foreign Relations Chairman Denies Cut in Spending Is Likely to Bring Slump | By Herbert Koshetzspecial To the New York Times | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/cash-budget-plan-wrong-byrd-says-senator-tells-chamber-that-use-of.html | CASH BUDGET PLAN WRONG BYRD SAYS Senator Tells Chamber That Use of Social Security Fund for Tax Cut Is Unfeasible | By Charles E Eganspecial To the New York Times | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/churchill-assures-house-he-would-shun-peerage.html | Churchill Assures House He Would Shun Peerage | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/cold-command-takes-blackstock-as-jamaica-marks-fiftieth-anniversary.html | Cold Command Takes Blackstock as Jamaica Marks Fiftieth Anniversary FIRST GLANCE RUNS SECOND IN FEATURE Cold Command Beats Favorite and Returns 1530 Golden Gloves Finishes Third | By Joseph C Nichols | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/cominforms-peace-line-lie-low-and-look-to-future-communists-avoid.html | Cominforms Peace Line Lie Low and Look to Future Communists Avoid Disruption but Emphasize Ultimate Aims  U S Reds Ignored | By C L Sulzbergerspecial To the New York Times | RE0000092787 | 1981-05-15 | B00000412082 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/commons-is-unanimous-for-wheat-pact-in-ottawa.html | Commons Is Unanimous For Wheat Pact in Ottawa | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/competition-is-cited-as-british-fair-opens.html | COMPETITION IS CITED AS BRITISH FAIR OPENS | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/court-upholds-fine-for-unlicensed-talk.html | COURT UPHOLDS FINE FOR UNLICENSED TALK | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/coventry-gets-east-german-plea.html | Coventry Gets East German Plea | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/cuban-sedition-trial-begins.html | Cuban Sedition Trial Begins | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/david-tumen.html | DAVID TUMEN | Special to Nzw Nox TnES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/deathwatch-beetles-eating-up-nelsons-flagship-scientists-try-to.html | Deathwatch Beetles Eating Up Nelsons Flagship Scientists Try to Save Hulk of the Victory Launched in 1765 | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/derby-trial-today-draws-field-of-15-royal-bay-gem-choice-in-mile.html | DERBY TRIAL TODAY DRAWS FIELD OF 15 Royal Bay Gem Choice in Mile Race Nags Head Pays 305 at Churchill Downs | By James Roachspecial To the New York Times | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/disarmament-plan-outlined-united-states-leadership-is-urged-in.html | Disarmament Plan Outlined United States Leadership Is Urged in World Move for Peace | FREDERIC C SMEDLEY | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/divers-seek-air-crash-dead.html | Divers Seek Air Crash Dead | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/dr-charles-a-deland-i.html | DR CHARLES A DELAND i | SPecial to Tim HEW YOlU iMES i | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/drafting-of-2-urged-harvard-law-professor-criticizes-board-and.html | DRAFTING OF 2 URGED Harvard Law Professor Criticizes Board and School on Lubells | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/dulles-back-says-nato-will-give-more-security-more-economically.html | Dulles Back Says NATO Will Give More Security More Economically DULLES BACK SAYS NATO IS STRONGER | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/dutch-court-weighs-new-adonis-evidence.html | DUTCH COURT WEIGHS NEW ADONIS EVIDENCE | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/dutch-shell-sets-indonesia-terms-says-400000-investment-depends.html | DUTCH SHELL SETS INDONESIA TERMS Says 400000 Investment Depends Upon Return of Oil Holdings and Profits Deal | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/east-germans-ban-church-youth-body-junge-gemeinden-held-illegal-by.html | EAST GERMANS BAN CHURCH YOUTH BODY Junge Gemeinden Held Illegal by Red Regime  Arrest of Members Is Threatened | By Walter Sullivanspecial To the New York Times | RE0000092787 | 1981-05-15 | B00000412082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/eisenhower-rebuffed-hungarian-red-organ-takes-issue-with-peace-call.html | EISENHOWER REBUFFED Hungarian Red Organ Takes Issue With Peace Call | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/eisenhower-urges-study-of-alien-act-lists-10-complaints-cites.html | EISENHOWER URGES STUDY OF ALIEN ACT LISTS 10 COMPLAINTS Cites Mortgaging of Quotas  Congress Asked to Look Into Possible Inequities EISENHOWER ASKS ALIEN LAW STUDY | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/ending-is-in-sight-for-du-pont-trial-defense-to-finish-by-june-19.html | ENDING IS IN SIGHT FOR DU PONT TRIAL Defense to Finish by June 19 With Closing Arguments Set by Both Sides in Fall | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/fashions-bridal-gowns-are-fulllength-simple-survey-shows-women.html | Fashions Bridal Gowns Are FullLength Simple Survey Shows Women Still Prefer Tradition in Wedding Garb | By Dorothy ONeill | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/figueres-to-run-in-costa-rica.html | Figueres to Run in Costa Rica | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/first-night-at-the-theatre-truman-capotes-grass-harp-presented-by.html | FIRST NIGHT AT THE THEATRE Truman Capotes Grass Harp Presented by Circle in the Square  Quintero Directs | J P S | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/frederick-m-brush.html | FREDERICK M BRUSH | special to Trs Nzw Yom TxMr | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/gaullists-suffer-serious-vote-loss-french-municipal-poll-results.html | GAULLISTS SUFFER SERIOUS VOTE LOSS French Municipal Poll Results Raise Possibility of Further Split  Reds Ranks Hold | By Lansing Warrenspecial To the New York Times | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/gelbach-cochran.html | Gelbach  Cochran | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/george-a-w-achenbach.html | GEORGE A W ACHENBACH | Spectsl to TRZ NBIV N0 Tnzs | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/greek-dismissal-curb-pledged.html | Greek Dismissal Curb Pledged | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/griffe-features-youthful-styles-paris-collection-includes-gay.html | GRIFFE FEATURES YOUTHFUL STYLES Paris Collection Includes Gay Summer Cottons Some With Boleros and Beach Togs | By Virginia Popespecial To the New York Times | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/harold-b-cornwell.html | HAROLD B CORNWELL | Special to lw YO TLrS | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/harryjolson-7t-brother-of-sihger-former-vaudeville-actor-who-had.html | HARRYJOLSON 7t BROTHER OF SIHGER Former Vaudeville Actor Who Had Teamed With AI Dies on Coast After Surgery | Special to Tal Nzw Yo Tcs | RE0000092787 | 1981-05-15 | B00000412082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/hiss-again-is-loser-in-supreme-court-high-tribunal-refuses-plea-for.html | HISS AGAIN IS LOSER IN SUPREME COURT High Tribunal Refuses Plea for New Trial Bars Him From Practice Before It | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/hospitals-taken-to-task-frank-lloyd-wright-declares-most-are.html | HOSPITALS TAKEN TO TASK Frank Lloyd Wright Declares Most Are Monstrosities | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/indian-editors-score-coercion.html | Indian Editors Score Coercion | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/iran-offers-to-sell-oil-at-half-prevailing-prices.html | Iran Offers to Sell Oil At Half Prevailing Prices | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/issues-in-college-inquiries-relation-of-academic-freedom-to-current.html | Issues in College Inquiries Relation of Academic Freedom to Current Investigations Examined | RALPH BARTON PERRY | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/j-milton-lummis.html | J MILTON LUMMIS | Special to lw NOIK TLrs | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/jacob-b-greiner.html | JACOB B GREINER | special to TT NLW Yolt rs | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/joe-adonis-goes-on-trial-in-jail-deportation-hearing-opens-in.html | JOE ADONIS GOES ON TRIAL IN JAIL Deportation Hearing Opens in Trenton Racketeer Appears Subdued but Is Affable | By George Cable Wrightspecial To the New York Times | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/kenny-files-libel-suits-seeks-2250000-each-from-eggers-and-scott.html | KENNY FILES LIBEL SUITS Seeks 2250000 Each From Eggers and Scott Printer | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/kyes-accuses-military-of-waste-scores-fantastic-paper-targets-u-s.html | Kyes Accuses Military of Waste Scores Fantastic Paper Targets U S BUILDUP FOUND WASTEFUL BY KYES | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/laos-center-calm-as-reds-approach-rulers-place-fate-in-hands-of.html | LAOS CENTER CALM AS REDS APPROACH Rulers Place Fate in Hands of Buddha as Vietminh Drives Within 25 Miles of City | By Henry R Liebermanspecial To the New York Times | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/leon-h-yarnall.html | LEON H YARNALL | Special to Tx Nw Nolx Trams | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/limiting-oil-imports-effect-on-venezuelan-economy-of-proposed-trade.html | Limiting Oil Imports Effect on Venezuelan Economy of Proposed Trade Act Described | GUSTAVO RAMELLA VEGAS | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/lloyds-is-loser-in-860000-suit-over-sinking-of-ship-by-japanese.html | Lloyds Is Loser in 860000 Suit Over Sinking of Ship by Japanese Supreme Court Rules Against the London Concern Frankfurters 6to3 Opinion Cites Complex Insurance Policies | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/man-drowns-2d-missing-third-rescued-as-a-rowboat-upsets-in-long.html | MAN DROWNS 2D MISSING Third Rescued as a Rowboat Upsets in Long Island Sound | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/mass-picketing-barred-injunction-issued-in-west-virginia-16.html | MASS PICKETING BARRED Injunction Issued in West Virginia 16 Arrested in Strike | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/maud-g-mbride-1-irish-patriot-86-mother-of-exforeign-envoy-dies-in.html | MAUD G MBRIDE 1 IRISH PATRIOT 86 Mother of ExForeign Envoy Dies in DublinProminent in Sinn Fein Movement | Special to TS NEW NozK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/may-wheat-leads-advance-in-grains-futures-prices-recede-from-top.html | MAY WHEAT LEADS ADVANCE IN GRAINS Futures Prices Recede From Top Levels Corn Oats Soybeans End Higher | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/minsky-show-ban-vetoed-in-newark-police-head-unfair-court-says-as.html | MINSKY SHOW BAN VETOED IN NEWARK Police Head Unfair Court Says as It Defines Legitimate and Modern Burlesque | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/miss-elizabeth-clum-e-f-myers-will-wed.html | MISS ELIZABETH CLUM E F MYERS WILL WED | Special to TH Nv No IiwS | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/mossadegh-helped-by-murder-of-aide-revulsion-against-opposition.html | MOSSADEGH HELPED BY MURDER OF AIDE Revulsion Against Opposition Sweeps Iran Thousands at Police Chiefs Funeral | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/mrs-h-wickham-wilke-i.html | MRS H WICKHAM WILKE I | SPecial to Tg NW YogK Mr | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/mrs-hobby-rates-defense-no-1-job-tells-first-press-conference-she.html | MRS HOBBY RATES DEFENSE NO 1 JOB Tells First Press Conference She Cut Budget 64 Million Pledges Welfare Review | By Bess Furmanspecial To the New York Times | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/mrs-john-m-thomas.html | MRS JOHN M THOMAS | Special to TI NEw Yol TrMs | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/mrs-lewis-a-rommel.html | MRS LEWIS A ROMMEL | Special to THE NEW YOEK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/mrs-morris-romm.html | MRS MORRIS ROMM | Special to THE NZW YORK TzMr s | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/mrs-william-e-berrien-j-i-.html | MRS WILLIAM E BERRIEN J I | Special to NEW NOEK TIES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/natals-quitting-union-rumored.html | Natals Quitting Union Rumored | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/nato-council-left-two-plans-pending-recommendations-by-ridgway-for.html | NATO COUNCIL LEFT TWO PLANS PENDING Recommendations by Ridgway for an Air Command and Ground Head Passed Over | By Benjamin Wellesspecial To the New York Times | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/new-light-thrown-on-allergy-deaths.html | NEW LIGHT THROWN ON ALLERGY DEATHS | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/new-security-plan-issued-thousands-face-reinquiry-eisenhower.html | New Security Plan Issued Thousands Face ReInquiry Eisenhower Program Discards Truman Idea of Loyalty Distinction Review Boards Dropped McCarthy Is Enthusiastic EISENHOWER ISSUES NEW SECURITY PLAN | By Anthony Levierospecial To the New York Times | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/news-of-food-cherimoya-a-south-american-favorite-here-briefly-at.html | News of Food Cherimoya a South American Favorite Here Briefly at Madison Ave Fruit Shop | By June Owen | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/offshore-bill-foes-set-back-in-senate-on-own-proposals-federal.html | OFFSHORE BILL FOES SET BACK IN SENATE ON OWN PROPOSALS Federal Control With Revenue for Schools Tabled 5633 24Hour Session Today COASTAL BILL FOES SET BACK IN SENATE | By Clayton Knowlesspecial To the New York Times | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/oil-producers-ask-u-s-import-limit-independents-call-on-congress-to.html | OIL PRODUCERS ASK U S IMPORT LIMIT Independents Call on Congress to Hold Foreign Petroleum to 10 of Our Needs OIL PRODUCERS ASK U S IMPORT LIMIT | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/pakistan-proposes-u-s-friendship-pact.html | PAKISTAN PROPOSES U S FRIENDSHIP PACT | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/pan-american-unit-sets-budget.html | Pan American Unit Sets Budget | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/penn-rally-wins-1310.html | Penn Rally Wins 1310 | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/president-hails-elks-lauds-orders-american-may-day-plans-and-aid-to.html | PRESIDENT HAILS ELKS Lauds Orders American May Day Plans and Aid to Youth | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/privilege-on-wane-in-mexican-reform-new-regime-cuts-preferential.html | PRIVILEGE ON WANE IN MEXICAN REFORM New Regime Cuts Preferential Treatment That Bloomed in Aleman Presidency | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/radford-sees-no-danger.html | Radford Sees No Danger | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/radical-party-chiefs-seized-in-argentina.html | RADICAL PARTY CHIEFS SEIZED IN ARGENTINA | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/rail-dispute-settled-accord-at-nickel-plate-cancels-naming.html | RAIL DISPUTE SETTLED Accord at Nickel Plate Cancels Naming Emergency Panel | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/railroads-plea-to-make-permanent-rise-of-15-in-freight-rates-is.html | Railroads Plea to Make Permanent Rise Of 15 in Freight Rates Is Denied by I C C | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/reorganization-plan-presented-by-hall.html | REORGANIZATION PLAN PRESENTED BY HALL | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/right-to-march-may-day-upheld.html | Right to March May Day Upheld | ARTHUR JOEL KATZ | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/sister-mary-francis.html | SISTER MARY FRANCIS | Special to Hsw Yo Tzazs | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/son-to-mrs-edward-osman.html | Son to Mrs Edward Osman | Special to THZ NEW YORX TLSS | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/soviet-shrewdly-capitalizes-on-wests-trade-troubles-improves-its.html | Soviet Shrewdly Capitalizes On Wests Trade Troubles Improves Its Terms as Europeans Show Growing Frustration Over U S Policy | By Michael L Hoffmanspecial To the New York Times | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/split-political-personality-revealed-by-mrs-hobby.html | Split Political Personality Revealed by Mrs Hobby | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/squirrel-blamed-for-train-delays-new-canaan-service-sharply.html | SQUIRREL BLAMED FOR TRAIN DELAYS New Canaan Service Sharply Curtailed by Short Circuit  Buses and Diesels Used | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/steel-union-leaders-propose-substantial-increase-in-pay-steel-union.html | Steel Union Leaders Propose Substantial Increase in Pay STEEL UNION OPENS DRIVE FOR PAY RISE | By A H Raskinspecial To the New York Times | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/stewart-to-star-in-rear-window-leland-hayward-and-joshua-logan-team.html | STEWART TO STAR IN REAR WINDOW Leland Hayward and Joshua Logan Team With Hitchcock and Actor in Production | By Thomas M Pryorspecial To the New York Times | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/strikers-go-with-house-linemen-interrupt-walkout-to-get-home-out-of.html | STRIKERS GO WITH HOUSE Linemen Interrupt Walkout to Get Home Out of Traffic | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/studies-shed-light-on-behavior-cycle-malfunction-of-gland-system.html | STUDIES SHED LIGHT ON BEHAVIOR CYCLE Malfunction of Gland System Emphasized in Report to Scientists in Capital | By William L Laurencespecial To the New York Times | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/sudeten-germans-regain-rights.html | Sudeten Germans Regain Rights | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/suez-canal-talks-cordial-at-start-egyptians-and-british-state-their.html | SUEZ CANAL TALKS CORDIAL AT START Egyptians and British State Their Positions on Demand Latter Evacuate Base | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/sweden-may-rule-nagging-invitation-to-manslaughter.html | Sweden May Rule Nagging Invitation to Manslaughter | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/ten-rescued-in-mine-fire.html | Ten Rescued in Mine Fire | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/tito-revises-army-garb-uniform-changes-end-likeness-to-soviet.html | TITO REVISES ARMY GARB Uniform Changes End Likeness to Soviet Military Attire | special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/toledo-rejects-segregation.html | Toledo Rejects Segregation | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/transit-authority-meets-in-harmony-4-members-prepare-to-pick-5th.html | TRANSIT AUTHORITY MEETS IN HARMONY 4 Members Prepare to Pick 5th Colleague by Friday  City Extends Bus Fares TRANSIT AUTHORITY MEETS IN HARMONY | By Alexander Feinberg | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/u-n-childrens-fund-gives-6year-report.html | U N CHILDRENS FUND GIVES 6YEAR REPORT | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/u-n-refugee-role-in-future-weighed-most-nations-favor-legal-aid.html | U N REFUGEE ROLE IN FUTURE WEIGHED Most Nations Favor Legal Aid Oppose Material Help as Parley Opens in Geneva | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/u-s-studies-need-of-twoaday-mail-but-summerfield-emphasizes-first.html | U S STUDIES NEED OF TWOADAY MAIL But Summerfield Emphasizes First Aim Is to Bring Present Service to Top Efficiency | By Alvin Shusterspecial To the New York Times | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/united-nations-interpretation.html | United Nations Interpretation | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/us-offers-100000-to-red-who-surrenders-first-mig.html | US Offers 100000 to Red Who Surrenders First MIG | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/voiding-of-charges-on-carroll-upheld.html | VOIDING OF CHARGES ON CARROLL UPHELD | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/washington-is-not-impressed.html | Washington Is Not Impressed | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/wl-pfeiffer-not-envoy-prospect.html | WL Pfeiffer Not Envoy Prospect | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/woman-appointed-to-yale-post.html | Woman Appointed to Yale Post | Special to THE NEW YORK TIMES | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-28 | https://www.nytimes.com/1953/04/28/archives/wood-field-and-stream-new-spaniel-field-trials-proving-popular-with.html | Wood Field and Stream New Spaniel Field Trials Proving Popular With Owners and Spectators | By Raymond R Camp | RE0000092787 | 1981-05-15 | B00000412082 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/-albertus-d-raynor.html | ALBERTUS D RAYNOR | gpecial tr TH Nw YORK TtI | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/-payasyousee-tv-to-go-before-f-c-c-commission-to-get-meter-plan-to-.html | PAYASYOUSEE TV TO GO BEFORE F C C Commission to Get Meter Plan to Solve Mounting Production Costs Convention Hears | By Gladwin Hill | RE0000092788 | 1981-05-15 | B00000412083 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/1000-students-riot-at-princeton-melee-starts-during-air-raid-drill.html | 1000 Students Riot at Princeton Melee Starts During Air Raid Drill STUDENTS STAGE RIOT AT PRINCETON | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/3-exred-professors-will-remain-at-m-i-t.html | 3 EXRED PROFESSORS WILL REMAIN AT M I T | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/a-house-on-skis-shown-in-britain-movable-home-is-most-novel-exhibit.html | A HOUSE ON SKIS SHOWN IN BRITAIN Movable Home Is Most Novel Exhibit in Its Class at the Industries Fair | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/about-new-york-unusual-thrift-shop-finances-a-scholarship-at.html | About New York Unusual Thrift Shop Finances a Scholarship at Columbia  East Side Fig Grove Doomed | By Meyer Berger | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/abroad-the-importance-of-the-suez-to-the-free-world.html | Abroad The Importance of the Suez to the Free World | By Anne OHare McCormick | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/akihito-reaches-london-japanese-community-jubilant-as-crown-prince.html | AKIHITO REACHES LONDON Japanese Community Jubilant as Crown Prince Arrives | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/all-grains-slump-rye-drop-heaviest-sales-of-wheat-to-germany-have.html | ALL GRAINS SLUMP RYE DROP HEAVIEST Sales of Wheat to Germany Have No Effect on Market  Buying Support Missing | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/another-laos-defense-post-falls-to-indochina-rebels-vietminh-takes.html | Another Laos Defense Post Falls to IndoChina Rebels Vietminh Takes Laos Defense Post In ThreePronged IndoChina Drive | By Henry R Lieberman | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/arthur-breed-g-87i-coastcivic-leader.html | ARTHUR BREED g 87I COASTCIVIC LEADER | I 8pal to x lzv Yoxr TM I | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/artists-burst-out-in-spring-activity-work-in-various-media-shown-at.html | ARTISTS BURST OUT IN SPRING ACTIVITY Work in Various Media Shown at Village Center Pen and Brush and RoKo Gallery | H D | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/barbara-ann-perkel-fiancee-of-sergeant.html | BARBARA ANN PERKEL FIANCEE OF SERGEANT | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/billy-rose-plans-english-orpheus-musical-with-book-by-hecht-and.html | BILLY ROSE PLANS ENGLISH ORPHEUS Musical With Book by Hecht and Harburg Lyrics Aims for Fall Opening Here | By Sam Zolotow | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/bishop-in-germany-defies-communists-dibelius-advises-protestants-to.html | BISHOP IN GERMANY DEFIES COMMUNISTS Dibelius Advises Protestants to Continue Youth Activity  Reds Bar Pacifist Books | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/bombers-win-76-amid-freeforall-yanks-triumph-at-st-louis-as-fists.html | BOMBERS WIN 76 AMID FREEFORALL Yanks Triumph at St Louis as Fists and Bottles Fly in 10th  Rizzuto Is Spiked | By Louis Effrat | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/bonds-and-shares-on-london-market-stocks-continue-slightly-dull.html | BONDS AND SHARES ON LONDON MARKET Stocks Continue Slightly Dull After Firm Opening  British and Foreign Issues Drop | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/books-of-the-times.html | Books of The Times | By William du Bois | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/bribing-red-fliers-long-u-s-practice-enticement-to-surrender-mig.html | BRIBING RED FLIERS LONG U S PRACTICE Enticement to Surrender MIG Offered for About 2 Years by Air Chiefs in Europe | By C L Sulzberger | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/bricker-and-smith-clash-on-treaties-senator-says-under-secretary.html | BRICKER AND SMITH CLASH ON TREATIES Senator Says Under Secretary Made Misleading Statement  Weeks Sees No Slump | By Charles E Egan | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/british-wedding-cake-wins-honors-at-fair.html | BRITISH WEDDING CAKE WINS HONORS AT FAIR | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/budget-school-cut-opposed-need-is-stressed-to-maintain-city-program.html | Budget School Cut Opposed Need Is Stressed to Maintain City Program for Children | FRANK E KARELSEN | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/chiang-sees-red-bid-for-southeast-asia.html | CHIANG SEES RED BID FOR SOUTHEAST ASIA | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/chou-backs-peace-talks.html | Chou Backs Peace Talks | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/city-units-accused-by-bus-arbitrator-try-to-influence-decision-on.html | CITY UNITS ACCUSED BY BUS ARBITRATOR Try to Influence Decision on 40Hour Week to Fit Transit Bodys View  Lynch Says | By Stanley Levey | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/company-ordered-to-void-wage-rise-court-holds-texas-utility-in.html | COMPANY ORDERED TO VOID WAGE RISE Court Holds Texas Utility in Contempt for Bargaining With Uncertified Agent | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/criminal-charges-of-oil-cartel-killed.html | CRIMINAL CHARGES OF OIL CARTEL KILLED | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/croton-reservoir-span-to-close.html | Croton Reservoir Span to Close | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/d-a-r-stand-queried.html | D A R Stand Queried | OLGA L MURRAY | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/danish-furniture-offers-many-uses-functional-meaning-given-to.html | DANISH FURNITURE OFFERS MANY USES Functional Meaning Given to Suspended Look in Group at Swedish Modern | By Betty Pepis | RE0000092788 | 1981-05-15 | B00000412083 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/dark-star-takes-derby-trial-at-louisville-by-4-lengths-cain-hoy.html | Dark Star Takes Derby Trial at Louisville by 4 Lengths CAIN HOY COLT WINS MILE EVENT IN 136 | By James Roach | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/democrats-reject-a-1954-convention-party-leaders-in-congress-say-it.html | DEMOCRATS REJECT A 1954 CONVENTION Party Leaders in Congress Say It Would Divide Not Unite  Mitchell on Southern Tour | By W H Lawrence | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/duke-beats-navy-4-1.html | Duke Beats Navy 4  1 | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/dulles-estimates-30-gain-for-nato-secretary-tells-house-group.html | DULLES ESTIMATES 30 GAIN FOR NATO Secretary Tells House Group Strength Will Grow in 53 Stassen Also Optimistic | By Felix Belair Jr | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/dutch-join-embargo-of-reds.html | Dutch Join Embargo of Reds | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/dutch-move-in-atomic-power.html | Dutch Move in Atomic Power | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/eugene-j-f-coleman.html | EUGENE J F COLEMAN | Seclal to TII Nzv YOnK TtMS | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/fleetwood-directs-singers-at-concert.html | FLEETWOOD DIRECTS SINGERS AT CONCERT | R P | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/four-must-go-to-church-court-orders-sunday-worship-for-year-for.html | FOUR MUST GO TO CHURCH Court Orders Sunday Worship for Year for School Fracas | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/freed-us-captives-arrive-in-hawaii-freed-prisoners-arrive-at-hawaii.html | Freed US Captives Arrive in Hawaii FREED PRISONERS ARRIVE AT HAWAII | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/friend-of-gambler-lent-jersey-g-o-p-25000-in-49-drive-dickerson.html | FRIEND OF GAMBLER LENT JERSEY G O P 25000 IN 49 DRIVE Dickerson Also Testifies That List of Cash Donors to Party Was Destroyed | By George Cable Wright | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/g-e-offers-time-on-tv-to-schools-schenectady-educators-scan.html | G E OFFERS TIME ON TV TO SCHOOLS Schenectady Educators Scan Proposal for 5Hour Period Weekly on Station WRGB | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/g-o-p-seen-gaining-in-state-and-nation.html | G O P SEEN GAINING IN STATE AND NATION | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/german-president-prodded-on-pacts-adenauers-followers-ask-him-to.html | GERMAN PRESIDENT PRODDED ON PACTS Adenauers Followers Ask Him to Sign Accords Without Awaiting Ruling by Court | By Drew Middleton | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/greece-drafts-measure-to-return-big-merchant-fleet-to-her-flag.html | Greece Drafts Measure to Return Big Merchant Fleet to Her Flag | By A C Sedgwick | RE0000092788 | 1981-05-15 | B00000412083 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/high-status-urged-for-reserve-aides-officers-group-says-services.html | HIGH STATUS URGED FOR RESERVE AIDES Officers Group Says Services Need Assistant Secretaries to Direct Components | By Austin Stevens | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/hour-parking-limit-in-city-to-end-soon-rule-applying-to.html | HOUR PARKING LIMIT IN CITY TO END SOON Rule Applying to Unrestricted Areas Will Be Lifted Next Month Wiley Discloses | By Joseph C Ingraham | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/house-backs-cuts-for-public-power-bill-asking-drastic-slashes-in-in.html | HOUSE BACKS CUTS FOR PUBLIC POWER Bill Asking Drastic Slashes in Interior Department Funds Passed Sent to Senate | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/hugh-m-smallwood.html | HUGH M SMALLWOOD | Special to Tz Nsv N01m K Trs | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/indicted-in-housing-fraud-jersey-builder-and-v-a-aide-are-accused.html | INDICTED IN HOUSING FRAUD Jersey Builder and V A Aide Are Accused of Conspiracy | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/islay-mist-home-first-at-jamaica-green-and-lester-register-triples.html | Islay Mist Home First at Jamaica Green and Lester Register Triples Favorite Defeats Marta by Two and a Half Lengths  One Count Crafty Admiral Draw Top Weights in Gallant Fox | By Frank M Blunk | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/jansen-for-raising-school-entry-age-board-to-act-tomorrow-on-plan.html | JANSEN FOR RAISING SCHOOL ENTRY AGE Board to Act Tomorrow on Plan to Set Minimum Four Months Higher Than the Present | By Leonard Buder | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/john-b-ruckstuhl.html | JOHN B RUCKSTUHL | Special to TH NEW YORK TIME | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/john-j-guinnasso.html | JOHN J GUINNASSO | SOecial to Ttq NIW NOIK TIME | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/kogan-collection-in-exuberant-note-young-paris-designer-brings.html | KOGAN COLLECTION IN EXUBERANT NOTE Young Paris Designer Brings Novel Ideas and Light Touch to His Summer Dresses | By Virginia Pope | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/lawyer-also-is-judge-gets-stay-for-client-and-then-sentences.html | LAWYER ALSO IS JUDGE Gets Stay for Client and Then Sentences Another Defendant | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/leah-cannon-fiancee-oberlin-student-is-betrothed-to-john-b-atwater.html | LEAH CANNON FIANCEE Oberlin Student Is Betrothed to John B Atwater | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/legion-sees-films-now-wary-of-reds-reviews-communist-problem-over.html | LEGION SEES FILMS NOW WARY OF REDS Reviews Communist Problem Over 13 Years Finds Keener Awareness of Machinations | By Thomas M Pryor | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/link-admits-135543-tax-gyp.html | Link Admits 135543 Tax Gyp | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/links-award-goes-to-mrs-torgerson-cherry-valley-player-shoots-a-43.html | LINKS AWARD GOES TO MRS TORGERSON Cherry Valley Player Shoots a 43 41  84 Wins FiveWay Draw for Low Gross | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/lvorr-t-a-mundr.html | IVORr T A MUNDR | Special to NEW YOSK lr | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/mangrum-refuses-1000-confirms-his-withdrawal-from-mexican-golf.html | MANGRUM REFUSES 1000 Confirms His Withdrawal From Mexican Golf Despite Bid | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/may-day-in-two-moscows.html | May Day in Two Moscows | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/merchant-inwest-chairman-former-president-ofemporiumcapwell-co-i-in.html | MERCHANT INWEST Chairman Former President ofEmporiumCapwell Co I in Califorpla Is Dead | Special to T Nzw Yoc Tna | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/michael-t-davis.html | MICHAEL T DAVIS | pcil to TRE Ngw YORK TIDIES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/mideast-plan-urged-by-jewish-veterans.html | MIDEAST PLAN URGED BY JEWISH VETERANS | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/milwaukee-takes-night-contest-41-double-by-surkont-in-second-bats.html | MILWAUKEE TAKES NIGHT CONTEST 41 Double by Surkont in Second Bats In Pair After Giants Get Run in First Here | By Joseph M Sheehan | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/miss-alice-skinner-douglas-evans-wed.html | MISS ALICE SKINNER DOUGLAS EVANS WED | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/more-meat-due-britons-rations-will-be-increased-may-17-food-chief.html | MORE MEAT DUE BRITONS Rations Will Be Increased May 17 Food Chief Says | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/more-surgery-for-eden-foreign-secretary-will-undergo-second.html | MORE SURGERY FOR EDEN Foreign Secretary Will Undergo Second Operation Soon | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/mossadegh-foe-tied-to-slaying-of-aide.html | MOSSADEGH FOE TIED TO SLAYING OF AIDE | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/mrs-luce-assumes-duties-officially-gives-copy-of-her-credentials-to.html | MRS LUCE ASSUMES DUTIES OFFICIALLY Gives Copy of Her Credentials to De Gasperi  Rules Are Waived in Einaudi Absence | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/mrs-untermeyer-posts-81-in-golf-takes-low-gross-at-opening.html | MRS UNTERMEYER POSTS 81 IN GOLF Takes Low Gross at Opening Westchester OneDay Test  Net to Miss Kaufmann | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/mrsw-lee-tuller.html | MRSW LEE TULLER | peclal to THS NEW YORK Tls | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/mss-emerso__-egage0-greenwich-girl-and-harry-sadleri-jr-will-be.html | Mss EMERso EGAGE0 Greenwich Girl and Harry SadlerI Jr Will Be Married I | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |

| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/murphy-explains-his-truce-talk-job-will-help-analyze-and-assess.html | MURPHY EXPLAINS HIS TRUCE TALK JOB Will Help Analyze and Assess Implications of Negotiations Denies It Is Political Step | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
|---|---|---|---|---|---|---|
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/new-soviet-leaders-on-may-day-posters.html | NEW SOVIET LEADERS ON MAY DAY POSTERS | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/new-symphony-plays-2-local-premieres.html | NEW SYMPHONY PLAYS 2 LOCAL PREMIERES | J B | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/new-syrian-u-n-delegate.html | New Syrian U N Delegate | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/newark-academy-to-admit-girls.html | Newark Academy to Admit Girls | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/office-shift-to-county-ground-broken-at-harrison-for-regional.html | OFFICE SHIFT TO COUNTY Ground Broken at Harrison for Regional Allstate Building | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/offshore-oil-vote-is-set-for-tuesday-to-break-debate-opponents-give.html | OFFSHORE OIL VOTE IS SET FOR TUESDAY TO BREAK DEBATE Opponents Give In After Taft Threatens to Put Senate on 24Hour Schedule | By Clayton Knowles | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/old-news-to-the-british.html | Old News to the British | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/pan-american-stands-on-british-jet-order.html | PAN AMERICAN STANDS ON BRITISH JET ORDER | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/paris-ponders-u-n-appeal-today.html | Paris Ponders U N Appeal Today | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/paul-v-chapman-far-authority-associate-dean-at-georgia-62-widely.html | PAUL V CHAPMAN FAR AUTHORITY Associate Dean at Georgia 62 Widely Known as Southern Agriculture Leader Dies | lmeciat to Nw YOP Txs | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/philadelphia-banks-planning-to-merge.html | PHILADELPHIA BANKS PLANNING TO MERGE | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/pinay-seeks-union-against-leftists-gains-of-french-moderates-led-by.html | PINAY SEEKS UNION AGAINST LEFTISTS Gains of French Moderates Led by Former Premier Made at Rightists Expense | By Lansing Warren | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/plaza-lassos-trip-approved.html | Plaza Lassos Trip Approved | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/police-deny-permit-to-may-day-parade-monaghan-says-march-might-stir.html | POLICE DENY PERMIT TO MAY DAY PARADE Monaghan Says March Might Stir Disorders Union Sq to Be Open for Rally | By Peter Kihss | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/port-chester-election-democrats-gain-board-seat-but-g-o-p-keeps.html | PORT CHESTER ELECTION Democrats Gain Board Seat but G O P Keeps Control | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archiv es/public-housing-criticized.html | Public Housing Criticized | JOSEPH GOLDSMITH | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archiv es/rackets-allowed-on-claremont-pier-to-expedite-ships-army-could-not.html | RACKETS ALLOWED ON CLAREMONT PIER TO EXPEDITE SHIPS Army Could Not Jeopardize Air Bases by Strikes Colonel Says at Senate Inquiry | By Charles Grutzner | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archiv es/red-spy-in-wartime-says-he-stole-plans-exred-spy-tells-of-stealing.html | Red Spy in Wartime Says He Stole Plans EXRED SPY TELLS OF STEALING PLANS | By C P Trussell | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archiv es/reds-soften-stand-on-prisoner-issue-urge-asian-haven-enemy.html | REDS SOFTEN STAND ON PRISONER ISSUE URGE ASIAN HAVEN Enemy Indicates Willingness to Send Korean Captives to Nation Such as India | By Lindesay Parrott | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archiv es/reducing-governments-role-handling-of-oil-by-states-advocated-to.html | Reducing Governments Role Handling of Oil by States Advocated to Lessen Federal Control | CHARLES C PLATT | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archiv es/resources-group-backs-career-men-advisory-unit-tells-president-that.html | RESOURCES GROUP BACKS CAREER MEN Advisory Unit Tells President That Shifts Should Not Be Made for Political Reasons | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archiv es/retiring-chief-wants-r-f-c-kept-as-an-essential-for-small-business.html | Retiring Chief Wants R F C Kept As an Essential for Small Business CONTINUE R F C OLD LEADER URGES | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archiv es/rev-george-r-miller.html | REV GEORGE R MILLER | i Specie tq TltE Nnw Yo Ti7 | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archiv es/roe-scores-in-season-debut-51-blow-in-9th-spoiling-shutout-bid.html | Roe Scores in Season Debut 51 Blow in 9th Spoiling Shutout Bid Dodgers Hurler Yields Eight Redlegs Hits Including a Homer by Kluszewski | By William J Briordy | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archiv es/rollo-k-blanchard.html | ROLLO K BLANCHARD | Special to THE Nw YOltK TIMS | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archiv es/rustic-paradise-on-rikers-island-shortterm-prisoners-tend-trees-and.html | RUSTIC PARADISE ON RIKERS ISLAND ShortTerm Prisoners Tend Trees and Shrubs Destined for City Parks Parkways | By William M Farrell | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archiv es/school-plan-defeated-edgemont-and-hartsdale-areas-fail-to-approve.html | SCHOOL PLAN DEFEATED Edgemont and Hartsdale Areas Fail to Approve Merger | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archiv es/scientists-caution-u-s-group-voices-its-concern-over-new-security.html | SCIENTISTS CAUTION U S Group Voices Its Concern Over New Security Program | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archiv es/soil-conservation-related-to-surplus.html | SOIL CONSERVATION RELATED TO SURPLUS | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/some-u-s-captives-converted-by-reds-army-is-flying-them-home-for.html | SOME U S CAPTIVES CONVERTED BY REDS Army is Flying Them Home for Special Treatment at Valley Forge Hospital | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/south-orange-elects-citizens-league-candidates-are-chosen-for.html | SOUTH ORANGE ELECTS Citizens League Candidates Are Chosen for Village Board | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/sports-of-the-times-in-ol-kaintuck.html | Sports of The Times In Ol Kaintuck | By Arthur Daley | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/squirrels-are-absolved-power-failure-on-new-haven-is-laid-to-bad.html | SQUIRRELS ARE ABSOLVED Power Failure on New Haven Is Laid to Bad Boys Instead | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/ss-s0w__-to-weoi-troth-to-a-j-rosenthal-aidei.html | ss s0w To wEoI Troth to A J Rosenthal AideI | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/steel-union-asks-guaranteed-pay-in-1954-and-wage-increase-now-steel.html | Steel Union Asks Guaranteed Pay In 1954 and Wage Increase Now Steel Union Asks Guaranteed Pay In 1954 and Wage Increase Now | By A H Raskin | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/stevenson-in-burma-praises-aid-program.html | STEVENSON IN BURMA PRAISES AID PROGRAM | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/strike-of-700-officers-of-french-line-ships-threatens-sailings-from.html | Strike of 700 Officers of French Line Ships Threatens Sailings From Le Havre Today | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/suez-canal-talks-skirt-big-problem-center-on-forming-committees.html | SUEZ CANAL TALKS SKIRT BIG PROBLEM Center on Forming Committees That Will Try to Achieve Agreement on Defense | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/swiss-red-jailed-for-assailing-u-s-editor-sentenced-for-speech.html | SWISS RED JAILED FOR ASSAILING U S Editor Sentenced for Speech Abroad Calling His Nation American Spy Center | By Michael L Hoffman | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/television-in-review-ethel-and-albert-show-makes-transition-from.html | TELEVISION IN REVIEW Ethel and Albert Show Makes Transition From Radio to TV Amateur Hour Returns | By Jack Gould | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/textile-machines-get-fast-delivery-manufacturers-seek-civilian.html | TEXTILE MACHINES GET FAST DELIVERY Manufacturers Seek Civilian Orders as Their Material Supplies Improve | By Herbert Koshetz | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/thai-aid-to-chinese-denied.html | Thai Aid to Chinese Denied | THANAT KHOMAN | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/tito-weighing-role-in-eastwest-peace-yugoslavs-call-their-envoys-to.html | TITO WEIGHING ROLE IN EASTWEST PEACE Yugoslavs Call Their Envoys to Reassess Foreign Attitude on Recent Soviet Moves | By Jack Raymond | RE0000092788 | 1981-05-15 | B00000412083 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/top-scientific-body-supports-dr-astin-national-academy-backs-stand.html | TOP SCIENTIFIC BODY SUPPORTS DR ASTIN National Academy Backs Stand of Its President on Retaining Standards Bureau Director | By William L Laurence | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/turkey-held-pivot-in-a-mideast-unit-her-influence-in-winning-arab.html | TURKEY HELD PIVOT IN A MIDEAST UNIT Her Influence in Winning Arab Collaboration With West in Area Defense Is Stressed | By Welles Hangen | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/twining-forecast-as-air-staff-chief-second-in-command-expected-to.html | TWINING FORECAST AS AIR STAFF CHIEF Second in Command Expected to Be Vandenberg Successor  Norstad Is Mentioned | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/u-s-dims-u-n-hope-on-investment-aid-warns-against-expecting-tax.html | U S DIMS U N HOPE ON INVESTMENT AID Warns Against Expecting Tax Cuts to Help Foreign Projects  Reception Is Cool | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/u-s-exofficial-honored-for-human-rights-work.html | U S ExOfficial Honored For Human Rights Work | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/un-awaits-ruling-on-loyalty-check-eisenhower-expected-to-alter.html | UN AWAITS RULING ON LOYALTY CHECK Eisenhower Expected to Alter Method Set Up by Truman to Test Americans | By A M Rosenthal | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/us-in-effect-bars-molotov-peace-bid-wont-reply-to-proposals-in.html | US IN EFFECT BARS MOLOTOV PEACE BID Wont Reply to Proposals in Press Says Dulles  No Pact Needed Spokesman Holds | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/w-bedford-moore-jr.html | W BEDFORD MOORE JR | Seclal to THE NEW OK TIiJZ | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/white-house-faces-dilemma-in-labor-fears-naming-edelman-choice-of-c.html | WHITE HOUSE FACES DILEMMA IN LABOR Fears Naming Edelman Choice of C I O as Durkin Aide Would Stir Senate Battle | By Joseph A Loftus | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/white-sees-mexico-chief-new-u-s-envoy-presents-his-credentials-to.html | WHITE SEES MEXICO CHIEF New U S Envoy Presents His Credentials to Ruiz Cortines | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/woman-mayor-dies-from-sleeping-pills.html | WOMAN MAYOR DIES FROM SLEEPING PILLS | Special to THE NEW YORK TIMES | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-29 | https://www.nytimes.com/1953/04/29/archives/wood-field-and-stream-superstition-strikes-fisherman-enjoying.html | Wood Field and Stream Superstition Strikes Fisherman Enjoying EarlySeason Success With Fly | By Raymond R Camp | RE0000092788 | 1981-05-15 | B00000412083 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/2-exposed-to-atom-cloud-prospectors-emit-radioactivity-80-hours.html | 2 EXPOSED TO ATOM CLOUD Prospectors Emit Radioactivity 80 Hours After Incident | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/2d-aide-of-quirino-resigns-in-manila-the-justicedefense-secretary.html | 2D AIDE OF QUIRINO RESIGNS IN MANILA The JusticeDefense Secretary Quits After Bribery Charge in Hot Presidential Campaign | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/3d-video-makes-its-bow-on-coast-a-b-c-broadcasts-full-test.html | 3D VIDEO MAKES ITS BOW ON COAST A B C Broadcasts Full Test Performance Live and Film as Convention Feature | By Gladwin Hillspecial To the New York Times | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/4-princeton-students-arrested-in-new-incident-town-is-tense.html | 4 Princeton Students Arrested In New Incident Town Is Tense | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/62-units-are-added-to-subversive-list-brownell-also-redesignates.html | 62 UNITS ARE ADDED TO SUBVERSIVE LIST Brownell Also Redesignates 192 Wiretap Bill May Bring Coplon Case Reopening | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/adelphi-routs-queens-14-1.html | Adelphi Routs Queens 14 1 | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/aid-to-europe-through-trade.html | Aid to Europe Through Trade | MICHAEL WALPIN | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/airborne-vision-dims-experts-disappointed-in-the-progress-the-army.html | Airborne Vision Dims Experts Disappointed in the Progress the Army and the Air Force Have Made | By Hanson W Baldwin | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/alexander-ix-headed-big-textile-concerni.html | ALEXANDER IX HEADED BIG TEXTILE CONCERNI | Special to T Nv YOP Tnvir | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/ali-sends-personal-bid-to-nehru-to-discuss-rift.html | Ali Sends Personal Bid To Nehru to Discuss Rift | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/allergy-peril-seen-in-mustached-kiss.html | ALLERGY PERIL SEEN IN MUSTACHED KISS | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/andrew-j-mcartn.html | ANDREW J MCARTN | pcclal to TIS NEW YOK TtMZS | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/archie-b-mackay.html | ARCHIE B MACKAY | Soeclal to Tm Nv yq TMr S | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/arilynni-phillipst-engaod-__-_to-_iiarryi-hood-college-senior.html | ARILYNNi PHILLIPSt ENGAOD TO IIARRYI Hood College senior FianceS of Cadet Thomas C Davia Senior | at West Point | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/army-plans-to-add-to-infantry-power-summer-experiments-in-field.html | ARMY PLANS TO ADD TO INFANTRY POWER Summer Experiments in Field Will Stress Increasing the Efficiency of the Squad | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/army-trial-hears-red-charge-denial-brooklyn-lieutenant-a-doctor.html | ARMY TRIAL HEARS RED CHARGE DENIAL Brooklyn Lieutenant a Doctor Pleads Innocent to Getting Commission Fraudulently | By John H Fentonspecial To the New York Times | RE0000092789 | 1981-05-15 | B00000413263 |

| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/article-6-no-title.html | Article 6 No Title | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/article-7-no-title.html | Article 7 No Title | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/axel-h-hodges.html | AXEL H HODGES | Special to Tlt NEW YORX lMr | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/ban-on-excursion-buses-service-areas-to-be-barred-to-them-on-jersey.html | BAN ON EXCURSION BUSES Service Areas to Be Barred to Them on Jersey Turnpike | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/bonds-and-shares-on-london-market-slight-improvement-is-shown-after.html | BONDS AND SHARES ON LONDON MARKET Slight Improvement Is Shown After Weak Opening and Base Metals Foreign Issues Gain | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/bonn-upper-house-to-get-pacts-again-adenauers-government-plans-to.html | BONN UPPER HOUSE TO GET PACTS AGAIN Adenauers Government Plans to Resubmit Two Treaties for Second Debate May 22 | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/british-may-sell-jets-commons-told-of-plans-to-win-u-s-approval-of.html | BRITISH MAY SELL JETS Commons Told of Plans to Win U S Approval of Airliner | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/brunswickbalke-deficit-but-sales-in-quarter-are-up-marshall-field.html | BRUNSWICKBALKE DEFICIT But Sales in Quarter Are Up Marshall Field Net Rises EARNINGS REPORTS OF CORPORATIONS | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/canadian-liberal-quits-resigns-seat-in-house-after-criticism-of-his.html | CANADIAN LIBERAL QUITS Resigns Seat in House After Criticism of His Finances | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/carl-a-derr.html | CARL A DERR | Special to T NEW Yoc TIME | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/charles-c-sharp-2d.html | CHARLES C SHARP 2D | Special to THE NEW NORX TrMs | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/chicago-bishop-honored-sheil-gets-100000-at-dinner-to-carry-on.html | CHICAGO BISHOP HONORED Sheil Gets 100000 at Dinner to Carry on Youth Work | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/churchill-favors-rommel-aide-visit-sees-no-reason-to-exclude.html | CHURCHILL FAVORS ROMMEL AIDE VISIT Sees No Reason to Exclude Speidel From Displays of British Arms Might | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/coast-guard-calls-ports-vulnerable-to-atom-bomb-ships-security-job.html | COAST GUARD CALLS PORTS VULNERABLE TO ATOM BOMB SHIPS Security Job Too Big for One Agency Admiral Declares Senators Hear Ryan Today PORTS CALLED OPEN TO ATOM BOMB SHIPS | By Charles Grutznerspecial To the New York Times | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/coast-oil-digging-urged-to-cut-debt-monroney-asks-u-s-develop-area.html | COAST OIL DIGGING URGED TO CUT DEBT Monroney Asks U S Develop Area Beyond 3 Miles Taft Warns of HalfBaked Idea | By Clayton Knowlesspecial To the New York Times | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/college-society-formed-former-delta-upsilon-chapters-organize-a.html | COLLEGE SOCIETY FORMED Former Delta Upsilon Chapters Organize a Confederation | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/comedy-by-condon-on-rialto-tonight-robert-preston-stars-in-men-of.html | COMEDY BY CONDON ON RIALTO TONIGHT Robert Preston Stars in Men of Distinction a Struggle Between Vice and Virtue | By Louis Calta | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/condemnation-in-advance.html | Condemnation in Advance | CARMINE DESAPIO | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/coolidge-papers-a-gift-presidents-widow-adds-82000-items-to-library.html | COOLIDGE PAPERS A GIFT Presidents Widow Adds 82000 items to Library of Congress | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/cornell-gets-1200000-for-engineering-school.html | Cornell Gets 1200000 For Engineering School | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/court-lifts-ban-on-otto-strasser-restores-german-citizenship-to.html | COURT LIFTS BAN ON OTTO STRASSER Restores German Citizenship to Nazi Who Fought Hitler Step Opens Way to Return | By Drew Middletonspecial To the New York Times | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/david-h-pollard.html | DAVID H POLLARD | Special to Tm NLV TOaX | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/decision-shunned-on-china-refugees-un-agency-to-study-problem-but.html | DECISION SHUNNED ON CHINA REFUGEES UN Agency to Study Problem but No One Will Take Red Victims Now in Hong Kong | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/diving-jet-plane-alarms-long-island.html | DIVING JET PLANE ALARMS LONG ISLAND | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/dr-arthur-g-wiley.html | DR ARTHUR G WILEY | Special to THE NEW YO TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/dr-l-c-fischer-8t-ktit-phbici-cofounder-of-crawford-long-hospital.html | DR L C FISCHER 8t kTIT PHBICI CoFounder of Crawford Long Hospital DiesServed as President and Treasurer | Special to N Yo | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/draws-british-offers-dutch-buyer-reports-response-to-criticism-of.html | DRAWS BRITISH OFFERS Dutch Buyer Reports Response to Criticism of Producers | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/dulles-hits-delay-on-european-army-warns-parliaments-that-lag-in.html | DULLES HITS DELAY ON EUROPEAN ARMY Warns Parliaments That Lag in Approval Blocks Only Good Solution for Peace DULLES HITS DELAY ON EUROPEAN ARMY | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/duties-in-the-home-stressed-for-blind-western-pennsylvania-school.html | DUTIES IN THE HOME STRESSED FOR BLIND Western Pennsylvania School Expands Teaching Youngsters to Cook and Do the Wash | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/dwight-k-tripp.html | DWIGHT K TRIPP | Special to THI N Nog TIMZs | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/eden-has-second-operation.html | Eden Has Second Operation | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/eednneisemn.html | eednnEisemn | special to N Yox | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/eisenhower-moves-to-cut-the-red-tape.html | EISENHOWER MOVES TO CUT THE RED TAPE | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/eisenhower-plans-foreign-aid-funds-of-58-billion-in-54-truman.html | EISENHOWER PLANS FOREIGN AID FUNDS OF 58 BILLION IN 54 Truman Estimate of Need Was 76 Billion President to Map Arms SetUp Today EISENHOWER PLANS 58 BILLION IN AID | By Felix Belair Jrspecial To the New York Times | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/elis-lose-in-twelfth.html | Elis Lose in Twelfth | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/equity-sets-rules-for-alien-actors-takes-unilateral-step-after-rift.html | EQUITY SETS RULES FOR ALIEN ACTORS Takes Unilateral Step After Rift With British 60 of Cast Must Be Residents | BY Sam Zolotow | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/farm-trade-loans-off-by-131000000-holdings-of-treasury-bills.html | FARM TRADE LOANS OFF BY 131000000 Holdings of Treasury Bills Decrease 173000000 at the Member Banks | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/final-brazil-vote-set-on-u-s-treaty-arms-pact-dead-issue-unless.html | FINAL BRAZIL VOTE SET ON U S TREATY Arms Pact Dead Issue Unless Adopted Now as Obstruction Brings End of Time Limit | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/first-gi-contingent-returns-to-u-s-from-korea-prisons-first-g-is.html | First GI Contingent Returns To U S From Korea Prisons FIRST G IS RETURN FROM KOREA CAMPS | By Lawrence E Daviesspecial To the New York Times | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/furillo-registers-on-passed-ball-in-last-inning-to-beat-redlegs-65.html | Furillo Registers on Passed Ball In Last Inning to Beat Redlegs 65 Dodgers Get 10 Hits Including Two Homers Triple Three Doubles Black Victor | By William J Briordy | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/german-asks-atomic-pile-asserts-energy-is-essential-to-industrial.html | GERMAN ASKS ATOMIC PILE Asserts Energy Is Essential to Industrial Success | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/germans-set-back-london-debt-pact-bundestag-refers-agreement-to.html | GERMANS SET BACK LONDON DEBT PACT Bundestag Refers Agreement to 27Man Study Unit Where Socialists Plan Fight | By M S Handlerspecial To the New York Times | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/goldwyns-views-on-chaplin-stars-films-have-a-different-ring-in.html | Goldwyns Views on Chaplin Stars Films Have a Different Ring in Londons Press | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/government-and-business-background-given-on-case-involving-bureau.html | Government and Business Background Given on Case Involving Bureau of Standard | GEORGE J BURGER | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/greater-research-asked-for-cotton-council-says-17000000-rise-in.html | GREATER RESEARCH ASKED FOR COTTON Council Says 17000000 Rise in Appropriation Is Vital to Farm Problem Solution | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/guatemala-sets-may-day-event.html | Guatemala Sets May Day Event | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/harridge-expected-to-act-soon-on-yankeesbrowns-freeforall-rain.html | Harridge Expected to Act Soon on YankeesBrowns FreeForAll RAIN WASHES OUT BOUT AT ST LOUIS Action on YankeesBrowns Fracas Tuesday Night Is Seen Within 24 Hours | By Louis Effratspecial To the New York Times | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/heavy-liquidating-depresses-grains-pressure-on-may-deliveries.html | HEAVY LIQUIDATING DEPRESSES GRAINS Pressure on May Deliveries Heaviest  Soybeans Show Resistance to Selling | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/horse-meat-racketeer-guilty.html | Horse Meat Racketeer Guilty | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/individuals-and-partnerships-buy-254600000-of-3-14-u-s-issue-get.html | Individuals and Partnerships Buy 254600000 of 3 14 U S Issue Get More of 1187840000 Total Than Any Other Investor Class 1500000000 of 91Day Bills Offered by Treasury | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/inland-steel-company-chairman-and-president-named-income-eases-as.html | INLAND STEEL COMPANY Chairman and President Named  Income Eases as Sales Soar NET INCOME UP 17 AT REPUBLIC STEEL | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/israel-says-arabs-mined-span.html | Israel Says Arabs Mined Span | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/ithacans-batter-lion-hurlers-192-unbekant-of-cornell-limits.html | ITHACANS BATTER LION HURLERS 192 Unbekant of Cornell Limits Columbia to Four Hits  Brown Nips Yale 109 | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/jersey-g-o-p-chief-says-he-and-kenny-traded-votes-in-49-deal.html | JERSEY G O P CHIEF SAYS HE AND KENNY TRADED VOTES IN 49 Deal Keeping the Democratic Talley in Hudson Down Insured Driscoll Victory HELPED BREAK HAGUE RULE Dickerson Tells Legislators He Also Backed Fusionists to Upset McFeely in Hoboken JERSEY G O P CHIEF BARES AID TO KENNY | By George Cable Wrightspecial To the New York Times | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/john-good-inventor-in-auto-industry-68.html | JOHN GOOD INVENTOR IN AUTO INDUSTRY 68 | Special to Tmf Nw Nolu Tumm i | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/joseph-maenin.html | JOSEPH MAENIN | Special to TtIu Nuw YORK TIgr | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/kaghan-tells-mccarthy-unit-he-has-fought-reds-decade-u-s-aide-in.html | Kaghan Tells McCarthy Unit He Has Fought Reds Decade U S Aide in Germany Says That Qualifies Him to Hold Propaganda Post 10 YEARS A RED FOE KAGHAN TESTIFIES | By C P Trussellspecial To the New York Times | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/landing-tax-on-tourists-raised-fivefold-by-cuba.html | Landing Tax on Tourists Raised Fivefold by Cuba | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/leeghiringhen.html | LeeGhiringheN | special to the New YORK times | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/lewis-to-fight-exemption.html | Lewis to Fight Exemption | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/liberating-eastern-nations-presidents-speech-said-to-offer-hope-for.html | Liberating Eastern Nations Presidents Speech Said to Offer Hope for Subjugated Peoples | LILY DOBLHOFF | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/lie-shifts-shelved-by-hammarskjold-new-un-chief-defers-action-on.html | LIE SHIFTS SHELVED BY HAMMARSKJOLD New U N Chief Defers Action on Predecessors Plans for Reorganizing Secretariat | By Thomas J Hamiltonspecial To the New York Times | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/lss-moem__jo_-to-wdi-she-is-prospective-bride-ofi.html | lss MoEMjo TO wDI She is Prospective Bride ofl | c ZZ vi | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/may-day-unit-bows-to-ban-on-a-parade-it-plans-more-protests-but.html | MAY DAY UNIT BOWS TO BAN ON A PARADE It Plans More Protests but Focuses Efforts on Staging Rally in Union Square | By Peter Kihss | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/mcarthyism-held-a-peril-by-lehman-senator-at-democratic-fete-calls.html | MCARTHYISM HELD A PERIL BY LEHMAN Senator at Democratic Fete Calls for Resistance to Congress Inquisitors MCARTHYISM HELD A PERIL BY LEHMAN | By James A Hagerty | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/middle-east-talks-opposed.html | Middle East Talks Opposed | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/miss-crain-wayne-to-do-brunettes-independent-filming-of-loos-sequel.html | MISS CRAIN WAYNE TO DO BRUNETTES Independent Filming of Loos Sequel to Blondes in Color to Begin in Europe in July | By Thomas M Pryorspecial To the New York Times | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/moise-kisling-62-paris-artist-dies-t-associate-of-cocteau-picass.html | MOISE KISLING 62 PARIS ARTIST DIES t Associate of Cocteau Picass and Modigliani Was Known for Portraits of Women | Special to a  No nms | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/montverdi-work-at-carnegie-hall-paul-boepple-leads-dessoff-choirs.html | MONTEVERDI WORK AT CARNEGIE HALL Paul Boepple Leads Dessoff Choirs in Performance of Vespers and Magnificat | By Harold C Schonberg | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/mrs-f-m-lynch-iowa-democrati-national-committeewoman-for-nine-years.html | MRS F M LYNCH IOWA DEMOCRATI National Committeewoman for Nine Years Dies at 62Had Lumber Interests on Coast | eclsl to Nsw Yo TtZS | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/mrs-henry-a-clare.html | MRS HENRY A CLARE | Special to sw Nos Ms | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/mrs-lewis-b-sebring.html | MRS LEWIS B SEBRING | Special to Tu Nw Yox IMrS | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/mrs-priest-lists-gains-westchester-republican-women-get-report-on.html | MRS PRIEST LISTS GAINS Westchester Republican Women Get Report on Administration | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/named-as-brazil-missionary.html | Named as Brazil Missionary | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/native-dancer-works-sparkling-mile-at-churchill-downs-12-derby.html | Native Dancer Works Sparkling Mile at Churchill Downs 12 DERBY CHOICE CLOCKED IN 1396 Native Dancer Covers Last 4 Furlongs in 0476  11 or 12 Seen in Classic | By James Roachspecial To the New York Times | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/new-jersey-woman-100-dies.html | New Jersey Woman 100 Dies | Special to THI NEW YOYK Azs | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/new-outlays-held-need-arms-expenditures-must-be-replaced-labor.html | NEW OUTLAYS HELD NEED Arms Expenditures Must Be Replaced Labor Group Told | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/new-philosophy-of-u-s-aid-raises-problems-on-spain-but-tying-of.html | New Philosophy of U S Aid Raises Problems on Spain But Tying of Help to Defense Achievement Is Not Expected to Bar Accord | By C L Sulzbergerspecial To the New York Times | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/new-yorker-to-head-yale-news.html | New Yorker to Head Yale News | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/news-of-food-menus-emphasize-fruits-and-vegetables-for-nutrition.html | News of Food Menus Emphasize Fruits and Vegetables for Nutrition Week Beginning Monday | By Jane Nickerson | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/nohitter-hurled-at-peekskill.html | NoHitter Hurled at Peekskill | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/noted-sociologist-paroled-into-u-s-mrs-myrdal-unesco-official-and.html | NOTED SOCIOLOGIST PAROLED INTO U S Mrs Myrdal UNESCO Official and Wife of Economic Unit Chief Unable to Get Visa | By A M Rosenthalspecial To the New York Times | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/philadelphia-bank-marks-150th-year-men-from-seven-institutions-with.html | PHILADELPHIA BANK MARKS 150TH YEAR Men From Seven Institutions With Franklin Connections Attend Anniversary Dinner | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/policy-of-liberal-party-is-said-to-want-nonpartisan-good-government.html | Policy of Liberal Party Is Said to Want Nonpartisan Good Government for New York City | ADOLF A BERLE Jr | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/pool-of-wests-resources-urged.html | Pool of Wests Resources Urged | MARGARET W PATTERSON | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/presbyterian-gains-in-1952-set-records.html | PRESBYTERIAN GAINS IN 1952 SET RECORDS | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/president-to-map-arms-setup-today-he-will-outline-defense-policy.html | PRESIDENT TO MAP ARMS SETUP TODAY He Will Outline Defense Policy and a New Spending Plan Speaking Trip Announced | By Anthony Levierospecial To the New York Times | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/press-freedom-held-public-prerogative.html | PRESS FREEDOM HELD PUBLIC PREROGATIVE | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/racing-now-virtual-king-of-sports-topping-baseball-in-gate-appeal.html | Racing Now Virtual King of Sports Topping Baseball in Gate Appeal HORSE RACING TOPS BASEBALL AT GATE | By Stanley Levey | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/radioisotopes-barred-federal-expert-doubts-value-in-cosmetics-and.html | RADIOISOTOPES BARRED Federal Expert Doubts Value in Cosmetics and Drugs | Science Service | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/rebels-raid-french-recruit-camp-and-march-off-350-indochinese.html | Rebels Raid French Recruit Camp And March Off 350 IndoChinese VIETMINH KIDNAPS 350 ARMY RECRUITS | By Henry R Liebermanspecial To the New York Times | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/research-is-urged-on-prebirth-ills-injuries-termed-a-top-cause-of.html | RESEARCH IS URGED ON PREBIRTH ILLS Injuries Termed a Top Cause of Infant Deaths but No FullTime Study Exists | By Dorothy Barclay | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/rev-arthur-w-warren.html | REV ARTHUR W WARREN | Speclat to THZ NW NoK TIs | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/revolt-takes-youthful-to-lead-parade-of-seven-winning-choices.html | Revolt Takes Youthful to Lead Parade of Seven Winning Choices HEADLEY JUVENILE SCORES AT JAMAICA Revolt Beats Catspaw by 2 Lengths Woodhouse Home First With 4 Mounts | By Joseph C Nichols | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/rhee-asks-chinese-exit-says-he-will-reject-any-pack-unless-mao.html | RHEE ASKS CHINESE EXIT Says He Will Reject Any Pack Unless Mao Forces Leave | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/school-progress-hailed-by-state-commissioner.html | School Progress Hailed By State Commissioner | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/smith-college-gifts-up.html | Smith College Gifts Up | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/smiths-proposal-protested.html | Smiths Proposal Protested | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/south-africa-split-urged-by-senator-exchief-of-opposition-to-malan.html | SOUTH AFRICA SPLIT URGED BY SENATOR ExChief of Opposition to Malan Says Afrikaners and Britons Should Go Their Own Ways | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/sports-of-the-times-on-the-dawn-patrol.html | Sports of The Times On the Dawn Patrol | By Arthur Daley | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/stormtorn-woods-pose-fire-hazard-wind-and-ice-since-50-have.html | STORMTORN WOODS POSE FIRE HAZARD Wind and Ice Since 50 Have Littered Wide Belts in 3 States Officials Reveal DRY SEASON TO ADD PERIL CleanUp Helps Some Areas Education Drive Aimed at Autoists Brush Burners | By Damon Stetson | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/strike-bars-sailing-of-the-ile-de-france-ile-de-france-held-in-port.html | Strike Bars Sailing Of the Ile de France ILE DE FRANCE HELD IN PORT BY STRIKE | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/suez-negotiators-tighten-news-ban-british-and-egyptians-agree-to.html | SUEZ NEGOTIATORS TIGHTEN NEWS BAN British and Egyptians Agree to Stop Communiques Then Suspend Talks Two Days | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/tariff-protection-urged-ten-industries-tell-house-group-of-unfair.html | TARIFF PROTECTION URGED Ten Industries Tell House Group of Unfair Foreign Competition | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/telephone-strike-in-jersey-is-ended-majority-of-maintenance-and.html | TELEPHONE STRIKE IN JERSEY IS ENDED Majority of Maintenance and Accounting Workers Vote to Accept 2 and 3 Rises | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/trio-concertante-makes-debut-here.html | TRIO CONCERTANTE MAKES DEBUT HERE | J | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/truman-aide-faces-call-in-fraud-case-house-group-to-ask-former-navy.html | TRUMAN AIDE FACES CALL IN FRAUD CASE House Group to Ask Former Navy Official About Shelving of Charges on Broker | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/u-n-informs-reds-their-captive-plan-is-undesirable-rules-out-any-as.html | U N INFORMS REDS THEIR CAPTIVE PLAN IS UNDESIRABLE Rules Out Any Asian Nation as Custodian on Ground of Possible Coercion ANOTHER SESSION IS SET Daniel Also Asks New Parley on Sick Prisoners Perhaps to Seek Added Return REDS CAPTIVE PLAN HELD UNDESIRABLE | By Lindesay Parrottspecial To the New York Times | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/u-s-chamber-asks-easier-tariff-plan-unit-adopts-most-liberal-trade.html | U S CHAMBER ASKS EASIER TARIFF PLAN Unit Adopts Most Liberal Trade Policy in Its History  Group Addressed by President | By Charles E Eganspecial To the New York Times | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/u-s-offer-for-mig-ridiculed.html | U S Offer for MIG Ridiculed | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/u-s-painter-does-un-coatsofarms-bruce-gregory-collects-much-odd.html | U S PAINTER DOES UN COATSOFARMS Bruce Gregory Collects Much Odd Information in Work on Assembly Hall Seals | By Kathleen Teltschspecial To the New York Times | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/u-s-to-rush-arms-to-indochina-war-will-divert-them-from-europe.html | U S TO RUSH ARMS TO INDOCHINA WAR Will Divert Them From Europe Dulles Takes Grave View  Paris Split on U N Plea U S TO RUSH ARMS TO INDOCHINA WAR | By William S Whitespecial to the New York Times | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/walter-brookins-63-early-record-flyer.html | WALTER BROOKINS 63 EARLY RECORD FLYER | Special to Ir Nzw YoK TIr | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/wene-gains-votes-in-first-recount-retally-in-jersey-city-cuts.html | WENE GAINS VOTES IN FIRST RECOUNT Retally in Jersey City Cuts Meyner Margin by 117  Hoboken Check Today | Special to THE NEW YORK TIMES | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/wide-vista-opened-by-new-telescope-radio-instrument-is-described-as.html | WIDE VISTA OPENED BY NEW TELESCOPE Radio Instrument Is Described as Penetrating Six Billion Light Years Into Space TRIPLES PALOMARS RANGE It Tunes In on the Frequencies Transmitted by Stars and Constellations | By William L Laurencespecial To the New York Times | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/wild-pitch-in-ninth-trips-new-york-32-adcock-of-braves-is-first-in.html | WILD PITCH IN NINTH TRIPS NEW YORK 32 Adcock of Braves Is First in Majors to Hit 475 Feet Into Polo Grounds Bleachers | By Joseph M Sheehan | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-04-30 | https://www.nytimes.com/1953/04/30/archives/wood-field-and-stream-a-trout-fishing-survey-turns-into-an.html | Wood Field and Stream A Trout Fishing Survey Turns Into an Adventure With Three Chucks | By Raymond R Camp | RE0000092789 | 1981-05-15 | B00000413263 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/1-elephant30-men-india-finds.html | 1 Elephant30 Men India Finds | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/22-fund-cut-urged-for-3-departments-house-group-votes-slash-of.html | 22 FUND CUT URGED FOR 3 DEPARTMENTS House Group Votes Slash of 326347803 for Commerce State and Justice Agencies | By John D Morrisspecial To the New York Times | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/23-indicted-as-ring-of-police-bookies-on-staten-island-dalessio.html | 23 INDICTED AS RING OF POLICE BOOKIES ON STATEN ISLAND Dalessio Brothers Named in Vast SetUp Resembling Gross  13 Are Seized BET JURY NAMES 23 ON STATEN ISLAND | By Kalman Seigel | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/4-yankees-and-2-browns-are-fined-in-aftermath-of-brawl-at-st-louis.html | 4 Yankees and 2 Browns Are Fined In Aftermath of Brawl at St Louis Harridge Taxes Courtney 250 Orders 150 Penalties for Hunter and Martin  Collins Reynolds McDougald to Pay 100 Each | From a Staff Correspondent | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/a-f-l-reform-edict-is-defied-by-ryan-showdown-is-set-racketeers.html | A F L REFORM EDICT IS DEFIED BY RYAN SHOWDOWN IS SET Racketeers Kept by Pier Union Head  Tobey Scores Him Calls Him UnAmerican AFL REFORM EDICT IS DEFIED BY RYAN | By Charles Grutznerspecial To the New York Times | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/a-j-mkelway-55-va-ghaplain-dies-former-chief-of-service-was-in-13.html | A J MKELWAY 55 VA GHAPLAIN DIES Former Chief of Service Was in 13 Pacific Engagements Served Naval Air Arm | special to Trrz Nsw YOK Tabu | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/abhorrent-to-hendrickson.html | Abhorrent to Hendrickson | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/about-new-york-moderating-of-may-day-begun-by-testy-peter-in-1655.html | About New York Moderating of May Day Begun by Testy Peter in 1655  Armed Rancher Guards Chinchillas | By Meyer Berger | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/alexander-mintosh.html | ALEXANDER MINTOSH | SDeclal to T Nw Yon T | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/ali-asks-for-unity-on-pakistan-tour-new-prime-minister-promises.html | ALI ASKS FOR UNITY ON PAKISTAN TOUR New Prime Minister Promises Reforms on Intensive 2Day GetAcquainted Trip | By John P Callahanspecial To the New York Times | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/alien-stock-is-offered-15-of-hammacher-schlemmer-shares-offered-by.html | ALIEN STOCK IS OFFERED 15 of Hammacher Schlemmer Shares Offered by Government | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/almon-h-millard-sr.html | ALMON H MILLARD SR | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/article-10-no-title.html | Article 10  No Title | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/article-9-no-title.html | Article 9  No Title | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/at-the-theatre-men-of-distinction-a-comedy-has-its-premiere-at-the.html | AT THE THEATRE  Men of Distinction a Comedy Has Its Premiere at the Fortyeighth Street Theatre | L F | RE0000092790 | 1981-05-15 | B00000413264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/austrian-schilling-set-at-26-to-dollar.html | AUSTRIAN SCHILLING SET AT 26 TO DOLLAR | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/barred-u-s-pastor-quits-italy.html | Barred U S Pastor Quits Italy | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/berlin-police-seize-five-east-germans-are-accused-of-spying-in-the.html | BERLIN POLICE SEIZE FIVE East Germans Are Accused of Spying in the West | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/beverly-runyans-plans-she-will-be-wed-in-glen-ridgei-on-may-26-to.html | BEVERLY RUNYANS PLANS She Will Be Wed in Glen RidgeI on May 26 to Frank H Cole I | Special to Tm Nw Yo Ti | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/big-atom-crusher-nears-completion-aec-aide-says-6billionvolt.html | BIG ATOM CRUSHER NEARS COMPLETION AEC Aide Says 6BillionVolt Bevatron on Coast Will Be Most Powerful Smasher | By William L Laurencespecial To the New York Times | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/bombers-trounce-white-sox-6-to-1-renna-drives-homer-triple-and.html | BOMBERS TROUNCE WHITE SOX 6 TO 1 Renna Drives Homer Triple and Single to Help Ford Triumph for Yanks | By Louis Effratspecial To the New York Times | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/bonds-and-shares-on-london-market-british-governments-display.html | BONDS AND SHARES ON LONDON MARKET British Governments Display Strength in Otherwise Dull Session of Trading | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/books-of-the-times.html | Books of The Times | By William du Bois | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/building-cost-cut-in-new-code-seen-10-reduction-on-garden-type.html | BUILDING COST CUT IN NEW CODE SEEN 10 Reduction on Garden Type Apartments Predicted at White Plains Hearing | By Leo Eganspecial To the New York Times | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/car-kills-2-girls-vehicle-goes-out-of-control-hits-children-at.html | CAR KILLS 2 GIRLS Vehicle Goes Out of Control Hits Children at Ossining | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/charleston-session-seeks-port-peace.html | CHARLESTON SESSION SEEKS PORT PEACE | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/child-health-day-set-by-president-he-asks-significant-progress-in.html | CHILD HEALTH DAY SET BY PRESIDENT He Asks Significant Progress in Understanding Nature of Emotional WellBeing | By Bess Furmanspecial To the New York Times | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/churchill-rejects-mig-bribe-protest-says-clarks-offer-accorded-with.html | CHURCHILL REJECTS MIG BRIBE PROTEST Says Clarks Offer Accorded With Acceptable War Rules but Questions Its Timing | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/civic-laxness-held-delinquency-spur-home-life-not-sole-cause-says.html | CIVIC LAXNESS HELD DELINQUENCY SPUR Home Life Not Sole Cause Says Speaker Amazed That So Many Dont Go Wrong | By Dorothy Barclay | RE0000092790 | 1981-05-15 | B00000413264 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/civic-leader-and-crime-fighter-exposed-as-a-new-york-exconvict-and.html | Civic Leader and Crime Fighter Exposed As a New York ExConvict and Fugitive | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/cold-war-truce-urged-by-pravda-editorial-by-ilya-ehrenburg-says.html | COLD WAR TRUCE URGED BY PRAVDA Editorial by Ilya Ehrenburg Says Peoples Everywhere Are Tired of Tensions | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/colorado-beckons-to-shirley-booth-prizeladen-star-may-call-off.html | COLORADO BECKONS TO SHIRLEY BOOTH PrizeLaden Star May Call Off Vacation for Plum Booking in Cuckoo at Central City | By Sam Zolotow | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/conditions-in-south-africa.html | Conditions in South Africa | GEORGE M HOUSER | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/congress-is-asked-to-let-nation-share-in-columbias-bicentennial.html | Congress Is Asked to Let Nation Share In Columbias Bicentennial Celebration | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/convicted-red-facing-new-action.html | Convicted Red Facing New Action | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/debate-on-offshore-oil.html | Debate on Offshore Oil | ALLEN KLEIN | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/democrats-urging-party-drop-kenny-jersey-republicans-however-praise.html | DEMOCRATS URGING PARTY DROP KENNY Jersey Republicans However Praise State Chairman for Part in Political Deal DEMOCRATS URGING PARTY DROP KENNY | By George Cable Wrightspecial To the New York Times | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/dollar-falls-in-brazil-fluctuates-between-415-and-425-cruzeiros.html | DOLLAR FALLS IN BRAZIL Fluctuates Between 415 and 425 Cruzeiros Buying Rate | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/dr-william-leslie-weed.html | DR WILLIAM LESLIE WEED | I Splato NEW N0 | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/drive-to-present-issues-headed-by-mrs-roosevelt.html | Drive to Present Issues Headed by Mrs Roosevelt | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/dutch-mark-julianas-birthday.html | Dutch Mark Julianas Birthday | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/e-merl-young-gets-perjury-sentence-r-f-c-exaide-receives-4-months.html | E MERL YOUNG GETS PERJURY SENTENCE R F C ExAide Receives 4 Months to 2 Years With the Lesser Term Recommended | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/east-germans-miss-production-goals-firstquarter-output-is-38-below.html | EAST GERMANS MISS PRODUCTION GOALS FirstQuarter Output Is 38 Below Quotas Collectivizing of Farms Being Pushed | By Walter Sullivanspecial to the New York Times | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/east-zone-and-china-to-trade.html | East Zone and China to Trade | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/eisenhower-fight-for-aid-recalled-his-letters-to-congress-in-1952.html | EISENHOWER FIGHT FOR AID RECALLED His Letters to Congress in 1952 Backed Reasonable Level of Collective Security | By Felix Belair Jrspecial To the New York Times | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/eisenhower-stand-pleases-the-g-o-p-congress-democrats-skeptical.html | EISENHOWER STAND PLEASES THE G O P Congress Democrats Skeptical IncomeSpending Balance Is Held Still Distant EISENHOWER STAND PLEASES THE G O P | By William S Whitespecial To the New York Times | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/episcopal-budget-voted-council-appropriates-400000-for-work-in-u-s.html | EPISCOPAL BUDGET VOTED Council Appropriates 400000 for Work in U S and Abroad | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/ernest-s-pagano.html | ERNEST S PAGANO | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/europes-hope-dim-on-freer-u-s-trade-hope-dim-in-europe-on-us-tariff.html | Europes Hope Dim On Freer U S Trade HOPE DIM IN EUROPE ON US TARIFF SHIFT | By Michael L Hoffmanspecial To the New York Times | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/evelyn-rinald_____-fiancee-i-ladyoliff-college-alumna-to-be-bride.html | EVELYN RINALD FIANCEE i Ladyoliff College Alumna to Be Bride of Edwin Eastwood Jr I I i | Spectal to Taz NEW YORE Tnas I | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/exf-b-i-woman-is-army-witness-she-identifies-communist-party.html | EXF B I WOMAN IS ARMY WITNESS She Identifies Communist Party Membership Application Card of Accused Lieutenant | By John H Fentonspecial To the New York Times | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/fairleigh-dickinson-bows-to-l-i-u-130.html | FAIRLEIGH DICKINSON BOWS TO L I U 130 | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/film-group-to-aid-state-department-industry-council-pledges-its.html | FILM GROUP TO AID STATE DEPARTMENT Industry Council Pledges Its Cooperation to De Mille for Overseas Information Work | By Thomas M Pryorspecial To the New York Times | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/first-european-steel-cast-single-market-starts-today-european-steel.html | First European Steel Cast Single Market Starts Today EUROPEAN STEEL CAST FIRST TIME | By Harold Callenderspecial To the New York Times | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/first-g-i-here-from-korea-prison-first-released-g-i-here-from-korea.html | First G I Here From Korea Prison FIRST RELEASED G I HERE FROM KOREA | By Edith Evans Asbury | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/flowmeter-not-new-federal-unit-gives-recognition-to-device-revealed.html | FLOWMETER NOT NEW Federal Unit Gives Recognition to Device Revealed in 1950 | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/food-news-vegetables-for-appetizers-they-enliven-appetite-benefit.html | Food News Vegetables for Appetizers They Enliven Appetite Benefit Waistline and Are Easy to Prepare | By Jane Nickerson | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/for-better-civil-service-system-under-which-workers-operate.html | For Better Civil Service System Under Which Workers Operate Considered Outdated | JAMES R WATSON | RE0000092790 | 1981-05-15 | B00000413264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/fox-completes-robe-4600000-film-in-cinemascope-was-10-years-in.html | FOX COMPLETES ROBE 4600000 Film in CinemaScope Was 10 Years in Making | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/frances-spiritual-renewal-renaissance-of-religious-feeling-seen-in.html | Frances Spiritual Renewal Renaissance of Religious Feeling Seen in Many Recent Instances | WILLIAM GLEASON OBRIEN | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/freight-loadings-rise-37-in-week-779804-cars-is-004-over-same.html | FREIGHT LOADINGS RISE 37 IN WEEK 779804 Cars Is 004 Over Same Period of Last Year 54 Under 2 Years Ago | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/french-sea-strike-spreads-to-3-ports-officers-tieup-will-hit-rouen.html | FRENCH SEA STRIKE SPREADS TO 3 PORTS Officers TieUp Will Hit Rouen Nantes and Marseilles Along With Le Havre Shipping | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/general-hays-given-farewell-in-austria.html | GENERAL HAYS GIVEN FAREWELL IN AUSTRIA | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/george-p-j-reul.html | GEORGE P J REUL | Seclal Lo Ta3c N Yot T4ics | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/german-reds-fret-over-soviet-plans-east-zone-leaders-reported.html | GERMAN REDS FRET OVER SOVIET PLANS East Zone Leaders Reported Weighing OneParty State to Strengthen Position | By Drew Middletonspecial To the New York Times | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/harry-b-benson.html | HARRY B BENSON | Special to THE HEW YOK TMFq | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/hunterauer.html | HunterAuer | Special to Txl NW YO | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/i-mrs-ritie-ettlinger-i-i.html | I MRS RITIE ETTLINGER I I | Special to TH NZw YORK TrtaES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/impartial-inquiry-pledged.html | Impartial Inquiry Pledged | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/india-to-continue-farm-revolution-temporary-program-begun-with-u-s.html | INDIA TO CONTINUE FARM REVOLUTION Temporary Program Begun With U S Aid Is Made Part of Countrys 5Year Plan | By Robert Trumbullspecial To the New York Times | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/india-would-accept-reluctantly.html | India Would Accept Reluctantly | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/interned-french-arrive-in-moscow-14-on-way-home-tell-of-korea-camp.html | INTERNED FRENCH ARRIVE IN MOSCOW 14 on Way Home Tell of Korea Camp Hardships  One Says He Ate Almost Ton of Rice | By Harrison E Salisburyspecial To the New York Times | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/italy-gets-princetons-goat-sculptured-head-gone.html | Italy Gets Princetons Goat  Sculptured Head Gone | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/jersey-phones-normal-18000-strikers-return-after-walkout-of-five.html | JERSEY PHONES NORMAL 18000 Strikers Return After Walkout of Five Weeks | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/kennan-to-teach-seminar.html | Kennan to Teach Seminar | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/kenny-is-besieged-on-three-fronts-foes-ask-mayor-to-quit-race.html | KENNY IS BESIEGED ON THREE FRONTS Foes Ask Mayor to Quit Race Ouster by Party Sought City Fiscal Inquiry Set | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/kingsley-is-losing-un-korea-aid-post-hammarskjold-not-renewing.html | KINGSLEY IS LOSING UN KOREA AID POST Hammarskjold Not Renewing Contract of Reconstruction Chief US Pressure Seen | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/lad-rules-mexico-city-5-minutes-without-graft.html | Lad Rules Mexico City 5 Minutes Without Graft | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/lodge-names-7-judges-nominations-complete-the-slate-for-connecticut.html | LODGE NAMES 7 JUDGES Nominations Complete the Slate for Connecticut High Courts | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/loves-labor-wins-at-bird-sanctuary-or-so-it-seems-as-3d-waxwing-at.html | LOVES LABOR WINS AT BIRD SANCTUARY Or So It Seems as 3d Waxwing at Carnes Place in Jersey Appears to Be a Lady | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/maglie-shuts-out-milwaukee-1-to-0-giants-ace-tops-bickford-on.html | MAGLIE SHUTS OUT MILWAUKEE 1 TO 0 Giants Ace Tops Bickford on Thomson 4Bagger to Left With One Out in Ninth | By John Drebinger | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/malan-forces-bar-split-south-africa-react-swiftly-against-plan-for.html | MALAN FORCES BAR SPLIT SOUTH AFRICA React Swiftly Against Plan for Separate British Unit Retaining Link to Crown | By Albion Rossspecial To the New York Times | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/marget-barker-ehgaged-toarry-iro-o-lro-peter-thomas-gillespie-is.html | MARGET BARKER EHGAGED TOARRY Iro o Lro Peter Thomas Gillespie Is Announcedby Parents | Special to the NEW YORL TIMD | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/milspal-scores-over-favored-dictar-at-jamaica-lester-rides-filly-to.html | Milspal Scores Over Favored Dictar at Jamaica LESTER RIDES FILLY TO PAYOFF AT 241 Milspal Beats Dictar Length and Half in Jamaica Upset Modest Pete Is Third | By Joseph C Nichols | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/miss-huffmaster-plays-texas-pianist-makes-her-recital-debut-at-town.html | MISS HUFFMASTER PLAYS Texas Pianist Makes Her Recital Debut at Town Hall | H C S | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/miss-marie-a-mathis-becomes-betrothed.html | MISS MARIE A MATHIS BECOMES BETROTHED | Special to T NW Noxx lug | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/miss-nona-pearce-engaged.html | Miss Nona Pearce Engaged | SpeCl t s Zr Yo Tms | RE0000092790 | 1981-05-15 | B00000413264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archiv es/mitchell-in-plea-for-unity-in-south-democratic-chairman-extends.html | MITCHELL IN PLEA FOR UNITY IN SOUTH Democratic Chairman Extends Olive Branch to Dissidents Meets Regional Leaders | By John N Pophamspecial To the New York Times | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archiv es/money-in-circulation-shows-a-gain-of-65000000-for-week-ended-april.html | Money in Circulation Shows a Gain Of 65000000 for Week Ended April 29 | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archiv es/morgan-library-shows-treasures-ninth-century-gospel-book-of-france.html | MORGAN LIBRARY SHOWS TREASURES Ninth Century Gospel Book of France Dutch Work and a Bellange Drawing on View | By Aline B Louchheim | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archiv es/moscow-reports-us-cut-eisenhower-statement-on-arms-aid-slash-in.html | MOSCOW REPORTS US CUT Eisenhower Statement on Arms Aid Slash in Newspapers | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archiv es/murray-demands-top-taft-act-views-he-decries-inadequate-study-as.html | MURRAY DEMANDS TOP TAFT ACT VIEWS He Decries Inadequate Study as Senate Hearings Recess Data From Durkin Due | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archiv es/n-l-r-b-demands-oaths.html | N L R B Demands Oaths | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archiv es/new-deal-on-tv-seen-at-parley-tape-recordings-supplanting-film.html | NEW DEAL ON TV SEEN AT PARLEY Tape Recordings Supplanting Film Envisioned Devices of Laboratories Shown | By Gladwin Hillspecial To the New York Times | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archiv es/new-york-leads-u-s-in-auto-death-rate.html | NEW YORK LEADS U S IN AUTO DEATH RATE | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archiv es/noisiest-if-not-dirtiest.html | Noisiest if Not Dirtiest | SYDNEY MOSELEY | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archiv es/o-p-s-staff-marks-closing-of-agency-aides-hold-a-farewell-party-to.html | O P S STAFF MARKS CLOSING OF AGENCY Aides Hold a Farewell Party to Observe Formal End of Price Control Unit | By Charles E Eganspecial To the New York Times | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archiv es/oil-bill-foes-lose-senate-test-5922-vote-on-a-3mile-amendment-so-on.html | OIL BILL FOES LOSE SENATE TEST 5922 Vote on a 3Mile Amendment So OneSided Opposition Withdraws 2 Others | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archiv es/paris-consulting-on-u-n-plea.html | Paris Consulting on U N Plea | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archiv es/peiping-asks-more-grain-tells-peasants-they-must-send-increased.html | PEIPING ASKS MORE GRAIN Tells Peasants They Must Send Increased Supplies to Cities | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archiv es/peron-seeks-wealth-list-orders-civil-servants-and-army-officers-to.html | PERON SEEKS WEALTH LIST Orders Civil Servants and Army Officers to Reveal Assets | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archiv es/poor-diet-said-to-cut-life-span-of-millions.html | POOR DIET SAID TO CUT LIFE SPAN OF MILLIONS | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/president-details-program-on-everprepared-defense-reorganization.html | President Details Program On EverPrepared Defense Reorganization Places More Control Into Hands of Civilians Wipes Out 3 Bureaus and Eases Duties of the Joint Chiefs PRESIDENT OFFERS DEFENSE OVERHAUL | By Austin Stevensspecial To the New York Times | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/princeton-suspends-9-students-drops-1.html | PRINCETON SUSPENDS 9 STUDENTS DROPS 1 | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/private-research-in-atom-is-pressed-article-by-physicist-stresses-u.html | PRIVATE RESEARCH IN ATOM IS PRESSED Article by Physicist Stresses U S Need Within 50 Years for Nuclear Power | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/rachmaninoff-music-offered-at-concert.html | RACHMANINOFF MUSIC OFFERED AT CONCERT | J B | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/raffles-are-barred-by-connecticut-vote.html | RAFFLES ARE BARRED BY CONNECTICUT VOTE | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/reading-and-delinquency-conference-is-favored-to-study-the.html | Reading and Delinquency Conference Is Favored to Study the Relationship of Problems | BERNARD S SHORE | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/republicans-hail-policy-job-shifts-senators-stress-the-removal-of.html | REPUBLICANS HAIL POLICY JOB SHIFTS Senators Stress the Removal of Members of Old Acheson Team in State Department | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/restaurants-bias-in-capital-argued-supreme-court-opens-hearing-on.html | RESTAURANTS BIAS IN CAPITAL ARGUED Supreme Court Opens Hearing on Appeal Testing the Right to Refuse to Serve Negroes | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/rutgers-charges-filed-law-teacher-named-in-inquiry-case-lecturer.html | RUTGERS CHARGES FILED Law Teacher Named in Inquiry Case  Lecturer Suspended | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/sherred-depue.html | SHERRED DEPUE | Special to TE NW NorK TMuS | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/snider-and-reese-circuit-blows-help-brooks-defeat-redlegs-74-wade.html | Snider and Reese Circuit Blows Help Brooks Defeat Redlegs 74 Wade Is Impressive as Dodgers Register Fourth in Row  Podres Lifted in First | By Joseph M Sheehan | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/soviet-lets-briton-leave-after-refuge-in-embassy.html | Soviet Lets Briton Leave After Refuge in Embassy | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/sports-of-the-times.html | Sports of The Times | By Arthur Daleyshall We Dance | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/stevenson-cheered-by-far-east-gains.html | STEVENSON CHEERED BY FAR EAST GAINS | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/subsidized-merchant-marine-urged.html | Subsidized Merchant Marine Urged | JOSEPH A MCKINLEY | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/television-in-review-a-b-c-presents-talk-of-the-town-a-variety-show.html | TELEVISION IN REVIEW A B C Presents Talk of the Town a Variety Show Weekday Nights From 11 to 12 Over Channel 7 | By Jack Gould | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/texts-of-eisenhowers-defense-reorganization-proposal-and-his.html | Texts of Eisenhowers Defense Reorganization Proposal and His Massage | DWIGHT D EISENHOWER | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/time-in-captivity-counted-by-pentagon-as-service.html | Time in Captivity Counted By Pentagon as Service | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/to-build-military-but-details-are-put-off-inherited-crazy-quilt.html | TO BUILD MILITARY But Details Are Put Off Inherited Crazy Quilt President Declares EISENHOWER TO CUT BUDGET 85 BILLION | By Anthony Levierospecial To the New York Times | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/training-is-ended-for-derby-horses-native-dancer-ambles-along-on.html | TRAINING IS ENDED FOR DERBY HORSES Native Dancer Ambles Along on Wet Track  Weather Stirs PreRace Speculation | By James Roachspecial To the New York Times | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/u-n-urges-sweden-as-neutral-keeper-of-korea-captives-but-communists.html | U N URGES SWEDEN AS NEUTRAL KEEPER OF KOREA CAPTIVES But Communists Still Demand Asian Nation New Session Ends Without Progress FOE IS ASKED TO FREE 375 Allies Assert They Can Prove Enemy Has Held Back Sick and Wounded Prisoners U N URGES SWEDEN AS CAPTIVES GUARD | By Lindesay Parrottspecial To the New York Times | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/u-s-and-mexico-bar-twistem-charges.html | U S AND MEXICO BAR TWISTEM CHARGES | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/use-suggested-for-el.html | Use Suggested for El | DONALD B WOODWARD | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/vietminh-reported-near-laos-capital-women-aid-in-building-defense.html | VIETMINH REPORTED NEAR LAOS CAPITAL Women Aid in Building Defense of IndoChina City  U S Flies Out Missionaries | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/warns-of-3d-stampede.html | Warns of 3D Stampede | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/webster-wagner.html | WEBSTER WAGNER | Special to TE Nuw YOFJ TMrS | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/west-indian-islands-agree-to-federate-west-indies-agree-upon-a.html | West Indian Islands Agree to Federate WEST INDIES AGREE UPON A FEDERATION | By Clifton Danielspecial To the New York Times | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/wheat-dips-oats-and-rye-prices-up-soybeans-also-close-lower-in.html | WHEAT DIPS OATS AND RYE PRICES UP Soybeans Also Close Lower in Chicago Pits  Corn Ends 58 Cent Off to 14 Up | Special to THE NEW YORK TIMES | RE0000092790 | 1981-05-15 | B00000413264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/william-cosden.html | WILLIAM COSDEN | special to Tm NEW YOL Trs | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/william-hassig.html | WILLIAM HASSIG | Special to Tmf NEW You Tnrs | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/wood-field-and-stream-angler-lands-big-muskie-in-catskill-lake-but.html | Wood Field and Stream Angler Lands Big Muskie in Catskill Lake But Has to Return Fish to Water | By Raymond B Camp | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-01 | https://www.nytimes.com/1953/05/01/archives/yugoslavs-invite-talk-with-vatican-regimes-offer-to-negotiate.html | YUGOSLAVS INVITE TALK WITH VATICAN Regimes Offer to Negotiate Differences Bars Mixing by Church in Internal Affairs | By Jack Raymondspecial To the New York Times | RE0000092790 | 1981-05-15 | B00000413264 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/-george-e-robson-1-i.html | GEORGE E ROBSON 1 I | Special o Iz NSW YORK TIMZS | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/-ri-i-ii-i-rlbths-uob-fft-_-brother-of-the-queenmother-of-5g-erved-.html | ri  i ii i  RLBTHS UOB fft   Brother of the QueenMother  of 5g  erved in Franoe iri Worf War i | Special to The New York Times | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/2-refuse-to-tell-if-they-are-spies-execonomists-for-u-s-silent-on-s.html | 2 REFUSE TO TELL IF THEY ARE SPIES ExEconomists for U S Silent on Senate Inquiry Questions About Red Espionage Ring | By C P Trussellspecial To the New York Times | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/3-choir-festival-offers-new-works-cherubic-hymn-and-melville-cycle.html | 3 CHOIR FESTIVAL OFFERS NEW WORKS  Cherubic Hymn and Melville Cycle Are Sung at Concert Held at Temple EmanuEl | J B | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/3-in-yugoslav-air-force-ask-right-to-stay-in-u-s.html | 3 in Yugoslav Air Force Ask Right to Stay in U S | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/70000-in-guatemala-hold-loyalty-parade.html | 70000 IN GUATEMALA HOLD LOYALTY PARADE | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/73800-test-draws-jamaica-list-of-10-15th-gallant-fox-headed-by.html | 73800 TEST DRAWS JAMAICA LIST OF 10 15th Gallant Fox Headed by Crafty Admiral One Count Today  Mr Turf Scores | By Joseph C Nichols | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/abroad-the-presidents-new-policy-of-longterm-defense.html | Abroad The Presidents New Policy of LongTerm Defense | By Anne OHare McCormick | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/admiral-retires-on-coast-after-a-44year-career.html | Admiral Retires on Coast After a 44Year Career | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/adolph-j-walter.html | ADOLPH J WALTER | Special to NEW YoK TrMns | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/all-italy-celebrates.html | All Italy Celebrates | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/antiques-lessons-promised-at-show-exposition-to-open-today-with.html | ANTIQUES LESSONS PROMISED AT SHOW Exposition to Open Today With Panel of Experts Instructing Public on Buying Values | By Sanka Knox | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/art-in-post-office-on-coast-debated-resolution-to-remove-murals-as.html | ART IN POST OFFICE ON COAST DEBATED Resolution to Remove Murals as Red Propaganda and Insult to Pioneers Stirs Hearing | By Aline B Louchheimspecial To the New York Times | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/article-8-no-title.html | Article 8  No Title | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/atomic-glass-jaw-said-to-imperil-u-s-leading-scientists-hear-appeal.html | ATOMIC GLASS JAW SAID TO IMPERIL U S Leading Scientists Hear Appeal for a Civil Research Agency to Develop New Defenses Atomic Glass Jaw Called a Peril Research on New Defenses Urged | By William L Laurencespecial To the New York Times | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/bette-sherman-to-be-wed-barnard-senior-betrothed-toi.html | BETTE SHERMAN TO BE WED Barnard Senior Betrothed toI | special to the new york times | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/bombers-set-back-at-chicago-by-65-yankees-rally-falls-shot-with.html | BOMBERS SET BACK AT CHICAGO BY 65 Yankees Rally Falls Shot With Bases Filled in Ninth  White Sox Belt Sain | By Louis Effratspecial To the New York Times | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/bonds-and-shares-on-london-market-most-issues-end-week-lower-except.html | BONDS AND SHARES ON LONDON MARKET Most Issues End Week Lower Except British Governments Oils and Foreign Liens | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/britain-will-start-to-build-atom-unit-plutoniumproducing-reactor.html | BRITAIN WILL START TO BUILD ATOM UNIT PlutoniumProducing Reactor Plant to Generate Power for the National Grid | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/british-for-parley-on-israel-clashes-propose-tel-aviv-and-amman.html | BRITISH FOR PARLEY ON ISRAEL CLASHES Propose Tel Aviv and Amman Aides Meet to Find Ways of Avoiding Incidents | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/british-lands-map-a-wide-discussion-top-prime-ministers-to-attend.html | BRITISH LANDS MAP A WIDE DISCUSSION Top Prime Ministers to Attend London Conference in June  Foreign Issues Paramount | By Clifton Danielspecial To the New York Times | RE0000092791 | 1981-05-15 | B00000413265 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/bulganin-asserts-soviet-must-arm-till-tension-ends-declares-in-may.html | BULGANIN ASSERTS SOVIET MUST ARM TILL TENSION ENDS Declares in May Day Speech West Must Show by Deeds That It Desires Peace BULGANIN ASSERTS SOVIET MUST ARM | By Harrison E Salisburyspecial To the New York Times | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/bullitt-proposes-blockade-of-china-u-s-must-seize-the-initiative-to.html | BULLITT PROPOSES BLOCKADE OF CHINA U S Must Seize the Initiative to Achieve Victory in Asia ExEnvoy Tells Meeting | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/c-terence-hartwell.html | C TERENCE HARTWELL | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/called-landlords-day.html | Called Landlords Day | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/chu-teh-hails-soviet-aid-peiping-army-chief-sets-moscow-help-at.html | CHU TEH HAILS SOVIET AID Peiping Army Chief Sets Moscow Help at 300000000 | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/church-programs-stress-the-family-three-faiths-will-emphasize-ideal.html | CHURCH PROGRAMS STRESS THE FAMILY Three Faiths Will Emphasize Ideal Relationships Bishop Giertz to Talk Tomorrow | By Preston King Sheldon | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/city-street-refuse-mostly-torn-paper-tour-of-three-boroughs-finds.html | CITY STREET REFUSE MOSTLY TORN PAPER Tour of Three Boroughs Finds Grime Aplenty but Only a Few Insanitary Areas SOME HORRIBLE EXAMPLES East Harlem and West Side Are Cited CleanUp Weeks Are Expected to Help | By Peter Kihss | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/civic-leader-fugitive-fighting-extradition.html | CIVIC LEADER FUGITIVE FIGHTING EXTRADITION | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/coast-schools-held-infiltrated-by-reds.html | COAST SCHOOLS HELD INFILTRATED BY REDS | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/coat-for-two-is-just-the-thing-for-man-and-his-girl-in-a-storm.html | Coat for Two Is Just the Thing For Man and His Girl in a Storm Virginian Gets Patent for Expansion Garment Frog That Kicks and Swims Is Added to Fishing Gear New Comb Devised LIST OF INVENTIONS PATENTED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/cole-proposes-delay-in-taft-act-revision.html | COLE PROPOSES DELAY IN TAFT ACT REVISION | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/condons-1st-play-to-close-tonight-men-of-distinction-will-leave.html | CONDONS 1ST PLAY TO CLOSE TONIGHT Men of Distinction Will leave After 4th Performance Fourposter Also Ends | By Louis Calta | RE0000092791 | 1981-05-15 | B00000413265 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/cullman-declines-city-transit-post-3-will-get-offers-port-authority.html | CULLMAN DECLINES CITY TRANSIT POST 3 WILL GET OFFERS Port Authority Head Is Ill  Other Members Living Here Next in Line by Law NEW UNIT MEETS 5 HOURS Agrees on Several Appointees None Available  Deadlock Would Go to Albany CULLMAN DECLINES CITY TRANSIT POST | By Paul Crowell | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/czech-president-urges-peace.html | Czech President Urges Peace | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/day-marked-quietly-in-mexico-and-cuba.html | DAY MARKED QUIETLY IN MEXICO AND CUBA | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/decision-is-upset-on-1929-warrants-appeals-court-cancels-order-for.html | DECISION IS UPSET ON 1929 WARRANTS Appeals Court Cancels Order for Extra Taxes to Pay Off Chicago Board Issue | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/defense-overhaul-hews-to-blueprint-rockefeller-report-disclosed.html | DEFENSE OVERHAUL HEWS TO BLUEPRINT Rockefeller Report Disclosed President Acted on All but One of Proposals | By Austin Stevensspecial To the New York Times | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/democrats-score-policies-of-g-o-p-parley-of-7-states-warned.html | DEMOCRATS SCORE POLICIES OF G O P Parley of 7 States Warned Republican Actions Could Imperil Souths Welfare | By John N Pophamspecial To the New York Times | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/deserter-to-reds-guilty-u-s-court-in-berlin-sentences-soldier-who.html | DESERTER TO REDS GUILTY U S Court in Berlin Sentences Soldier Who Fled to East Zone | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/dissent-from-d-a-r-stand.html | Dissent From D A R Stand | KATHARINE C ROCKWOOD | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/dodgers-top-cubs-to-lead-league-white-sox-halt-yanks-cards-beat.html | Dodgers Top Cubs to Lead League White Sox Halt Yanks Cards Beat Giants REESE HOMER WINS FOR BROOKLYN 65 Blow Caps 4Run Eighth That Nips Cubs as Dodgers Take First Place From Phils | By Michael Strauss | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/dr-leonard-veneruso.html | DR LEONARD VENERUSO | Special to Tz Nzw YOK TMS | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/dr-mervyn-r-taylor-j.html | DR MERVYN R TAYLOR j | Special to 11 Nw YORK TIzs I | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/dulles-and-stassen-begin-near-eastasia-trip-may-9.html | Dulles and Stassen Begin Near EastAsia Trip May 9 | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/dunn-called-home-for-talk-on-spain-envoy-and-top-advisers-will.html | DUNN CALLED HOME FOR TALK ON SPAIN Envoy and Top Advisers Will Discuss Latest Proposals of Madrid on Accord | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/east-berlin-shows-its-military-units-but-soviet-peace-offensive.html | EAST BERLIN SHOWS ITS MILITARY UNITS But Soviet Peace Offensive Dampens the May Day Rally AntiU S Mood Lacking LABOR UNREST IN FRANCE Work Stoppages Mark Parades in Paris Italians Use Fete for Campaign Speeches | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/el-paso-welcomes-boston-symphony-orchestra-on-first-coasttocoast.html | EL PASO WELCOMES BOSTON SYMPHONY Orchestra on First CoasttoCoast Tour Gets Colorful Reception on Arrival in Southwest | By Howard Taubmanspecial To the New York Times | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/ezmee-whyte-to-be-married-i.html | Ezmee Whyte to Be Married I | Special to Nzw Yox | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/f-itlr-brarron-dis-a-british-a_____-ctres.html | f itLr BRArrON DIS A BRITISH A CTRES | special to T N Yox Tns | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/federal-jobs-cut-by-20135-in-march-byrd-reports-largest-decline.html | FEDERAL JOBS CUT BY 20135 IN MARCH Byrd Reports Largest Decline Since Korean Attack Civil Service Board Reports | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/foe-in-korea-lists-4-asian-neutrals-bars-a-choice-now-wont-select.html | FOE IN KOREA LISTS 4 ASIAN NEUTRALS BARS A CHOICE NOW Wont Select India Pakistan Burma or Indonesia Till U N Agrees to Shift Captives TRUCE TALKS OFF FOR DAY Enemy Prisoners Riot During Repatriation Drawing Allied Protest to Communists Reds Name Four Nations in Asia As Eligible as Neutrals in Korea | By Lindesay Parrottspecial To the New York Times | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/frank-m-leavitt.html | FRANK M LEAVITT | pecla l to Ts Nzw No tMs | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/french-reopening-cambodian-talks-say-in-reply-to-king-they-will-not.html | FRENCH REOPENING CAMBODIAN TALKS Say in Reply to King They Will Not Force Rule on Anyone but Cite Red Danger | By Lansing Warrenspecial to the New York Times | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/furnishings-used-for-softened-look-straight-lines-of-model-home.html | FURNISHINGS USED FOR SOFTENED LOOK Straight Lines of Model Home Eased by Hues Lighting and a Sprinkling of Antiques | By Cynthia Kellogg | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/g-o-p-in-connecticut-beaten-on-court-bill.html | G O P IN CONNECTICUT BEATEN ON COURT BILL | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/gaullist-losses-put-at-15-per-cent-pinays-party-biggest-gainer-in.html | GAULLIST LOSSES PUT AT 15 PER CENT Pinays Party Biggest Gainer in French Municipal Voting Outside Paris Region | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/german-press-praised-continued-aid-despite-criticism-of-our.html | German Press Praised Continued Aid Despite Criticism of Our Policies Urged | KURT R GROSSMAN | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/girl-5-gets-arms-she-lacked-at-birth.html | GIRL 5 GETS ARMS SHE LACKED AT BIRTH | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/grain-seizures-halted-u-s-suspends-insect-rodent-condemnation.html | GRAIN SEIZURES HALTED U S Suspends Insect Rodent Condemnation Control | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/grains-end-mixed-in-choppy-market-shorts-take-profits-as-longs.html | GRAINS END MIXED IN CHOPPY MARKET Shorts Take Profits as Longs Liquidate  Spring Wheat Weather Improves | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/hall-to-shake-up-gop-staff-at-top-and-trim-payroll-he-terms-setup.html | HALL TO SHAKE UP GOP STAFF AT TOP AND TRIM PAYROLL He Terms SetUp Inefficient  Baumhart and Humphreys Join Headquarters Team HALL TO SHAKE UP G O P STAFF AT TOP | By W H Lawrencespecial To the New York Times | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/hammarskjold-asks-u-s-accord-on-visas.html | HAMMARSKJOLD ASKS U S ACCORD ON VISAS | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/handicraft-items-judged-at-detroit-touring-jury-for-the-national.html | HANDICRAFT ITEMS JUDGED AT DETROIT Touring Jury for the National Show in Fall Makes Choices From Regional Entries | By Betty Pepisspecial To the New York Times | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/harriet-browning-engaged.html | Harriet Browning Engaged | Special to Tm NEW YO Tnxs | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/harrison-e-parker.html | HARRISON E PARKER | Spect to PHB Nsw NOKTnTS | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/hathorne-hussey.html | HATHORNE HUSSEY | Special to T Nv YOWr Tnr | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/head-of-rutgers-press-resigns.html | Head of Rutgers Press Resigns | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/heads-princeton-group-g-e-clark-is-made-chairman-of-the-graduate.html | HEADS PRINCETON GROUP G E Clark Is Made Chairman of the Graduate Council | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/high-court-weighs-capital-bias-case-arguments-ended-on-whether.html | HIGH COURT WEIGHS CAPITAL BIAS CASE Arguments Ended on Whether 80YearOld Laws Can Bar Restaurant Segregation | By Luther A Hustonspecial To the New York Times | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/horse-meat-seller-convicted.html | Horse Meat Seller Convicted | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/i-ht-jaqurs-golfing-official-boston-business-man-head-of-u-s-group.html | I HT JAQURS GOLFING OFFICIAL Boston Business Man Head of U S Group in 193334 Regional Leader Dies | Special to Tszw No Txs | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/irregular-deals-laid-to-greenburgh-clerk.html | IRREGULAR DEALS LAID TO GREENBURGH CLERK | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/israel-cancels-parades.html | Israel Cancels Parades | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/israeli-woman-flies-here-to-save-sight.html | ISRAELI WOMAN FLIES HERE TO SAVE SIGHT | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/jakarta-celebrates-listlessly.html | Jakarta Celebrates Listlessly | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/jeanne-becker-engaged-she-plans-autumn-marriage-toi.html | JEANNE BECKER ENGAGED She Plans Autumn Marriage toi | special to the new york tims | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/jersey-city-mayoralty-candidate-greeted-by-a-barrage-of-eggs-in.html | Jersey City Mayoralty Candidate Greeted By a Barrage of Eggs in Kennys Bailiwick | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/jersey-man-named-alien-assets-head-townsend-has-law-office-here.html | JERSEY MAN NAMED ALIEN ASSETS HEAD Townsend Has Law Office Here Hildreth Maine ExChief Picked as Pakistan Envoy | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/jersey-nuptials-for-miss-hansen-her-marriage-to-john-schen-graduate.html | JERSEY NUPTIALS FOR MISS HANSEN Her Marriage to John Schen Graduate of R P J Is Held in All Saints Elizabeth | Special to THZ Nm YO Tnr | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/john-e-van-dyke.html | JOHN E VAN DYKE | Spectl to THZ Nzw YoP Trzs | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/joseph-a-morin.html | JOSEPH A MORIN | special to T Nsw Yox TrMzs | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/korea-school-aid-sought-campaign-opened-for-american-adoption-of.html | KOREA SCHOOL AID SOUGHT Campaign Opened for American Adoption of Institutions | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/labor-unrest-in-france.html | Labor Unrest in France | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/liberation-of-eastern-europeans.html | Liberation of Eastern Europeans | OTTO PEHR | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/madrid-sources-hopeful.html | Madrid Sources Hopeful | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/may-day-is-quiet-in-far-east-lands-disorders-of-last-year-are-not.html | MAY DAY IS QUIET IN FAR EAST LANDS Disorders of Last Year Are Not Repeated in Tokyo Only 40000 Gather in Jakarta | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/methodist-bishops-defend-laud-oxnam.html | METHODIST BISHOPS DEFEND LAUD OXNAM | Religious News Service | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/miss-garson-plans-bow-on-broadway-but-metro-commitments-may-bar.html | MISS GARSON PLANS BOW ON BROADWAY But Metro Commitments May Bar Starring Role in Dear Charles a London Comedy | By Thomas M Pryorspecial To the New York Times | RE0000092791 | 1981-05-15 | B00000413265 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/miss-la-bianca-sings-coloratura-soprano-at-town-hall-magic-flute.html | MISS LA BIANCA SINGS Coloratura Soprano at Town Hall  Magic Flute Offered | H C S | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/morse-denounces-coastal-oil-raid-any-new-one-will-stir-debate-that.html | MORSE DENOUNCES COASTAL OIL RAID Any New One Will Stir Debate That Will Take Them Into Fall He Tells Senate | By Clayton Knowlesspecial To the New York Times | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/native-dancer-favored-at-oddson-in-field-of-12-of-kentucky-derby.html | Native Dancer Favored at OddsOn in Field of 12 of Kentucky Derby Today UNBEATEN COLT SET FOR 118550 RACE Native Dancer Rated Ahead of Correspondent at Louisville  Fair Weather Forecast | By James Roachspecial To the New York Times | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/need-for-housing-program-congressional-action-curtailing-public.html | Need for Housing Program Congressional Action Curtailing Public Housing Protested | WILLIAM ROSENSON | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/new-jersey-laxity-on-gambling-told-hogan-aide-says-van-riper-and.html | NEW JERSEY LAXITY ON GAMBLING TOLD Hogan Aide Says Van Riper and Winne Ignored New York Data  Parsons Stamler Praised | By George Cable Wrightspecial To the New York Times | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/new-u-n-chief-gives-assurance-to-staff-new-chief-of-u-n-reassures.html | New U N Chief Gives Assurance to Staff NEW CHIEF OF U N REASSURES STAFF | By Thomas J Hamiltonspecial To the New York Times | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/newark-housing-opens-walsh-homes-dedicated-one-tenant-brings-in-15.html | NEWARK HOUSING OPENS Walsh Homes Dedicated  One Tenant Brings in 15 Children | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/no-2-malayan-red-is-killed-by-own-guards-who-flag-down-train-to.html | No 2 Malayan Red Is Killed by Own Guards Who Flag Down Train to Surrender His Head | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/old-decatur-house-will-be-preserved-mrs-truxton-beale-reveals-plan.html | OLD DECATUR HOUSE WILL BE PRESERVED Mrs Truxton Beale Reveals Plan to Give Commodores Home to National Trust HISTORIC SITE SINCE 1819 Present Owners Move Silences Rumors Office Buildings Might Be Built There | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/panama-canal-wages-raised.html | Panama Canal Wages Raised | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/penn-wins-by-107-with-7run-fifth-trips-harvard-for-30-record-at-top.html | PENN WINS BY 107 WITH 7RUN FIFTH Trips Harvard for 30 Record at Top in Eastern League  Princeton Brown Tie | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/pope-lauds-u-n-child-aid-c-i-q-urges-u-s-congress-to-vote-funds-for.html | POPE LAUDS U N CHILD AID C I Q Urges U S Congress to Vote Funds for Agency | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/primary-prices-rise-03-to-110-in-week.html | PRIMARY PRICES RISE 03 TO 110 IN WEEK | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/pt-a-session-scans-education-attacks.html | PT A SESSION SCANS EDUCATION ATTACKS | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/racial-dispute-irks-reuther.html | Racial Dispute Irks Reuther | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/red-square-parade-last-for-us-embassy.html | RED SQUARE PARADE LAST FOR US EMBASSY | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/ridgway-receives-atomic-test-data-information-from-u-s-is-being.html | RIDGWAY RECEIVES ATOMIC TEST DATA Information From U S Is Being Used by Staff to Outline Future Needs of Allies | By Benjamin Wellesspecial To the New York Times | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/robert-skinner.html | ROBERT SKINNER | Specla to Tzzz NE YOP K gs | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/romantic-scenes-at-galleries-here-no-single-style-predominates-in.html | ROMANTIC SCENES AT GALLERIES HERE No Single Style Predominates in Five Exhibitions but All Are Personal in Feeling | S P | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/school-attacks-decried-bigots-best-allies-of-reds-education.html | SCHOOL ATTACKS DECRIED Bigots Best Allies of Reds Education Official Says | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/secession-demand-rises-two-torch-commando-leaders-back-senators.html | SECESSION DEMAND RISES Two Torch Commando Leaders Back Senators Declaration | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/senate-filibuster-opposed-hope-expressed-for-better-way-to-balance.html | Senate Filibuster Opposed Hope Expressed for Better Way to Balance Debate and Action | PATRICK MURPHY MALIN | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/shakedown-bid-denied-two-give-conflicting-stories-at-hartford.html | SHAKEDOWN BID DENIED Two Give Conflicting Stories at Hartford Fireworks Inquiry | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/south-africa-veils-actions-of-cabinet-nationalists-apparently-have.html | SOUTH AFRICA VEILS ACTIONS OF CABINET Nationalists Apparently Have Decided to Censor News of Government at Source | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/st-laurent-backs-seaway-view.html | St Laurent Backs Seaway View | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/stafford-c-reynolds.html | STAFFORD C REYNOLDS | Special to TZ Nw YORK PLZS | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/staley-trips-polo-grounders-32-with-sixhit-as-koslo-fails-cardinals.html | Staley Trips Polo Grounders 32 With SixHit as Koslo Fails Cardinals Score 3 in Third Darks 400Foot Homer Gives Giants Pair in Second | By Joseph M Sheehan | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/stamford-reduces-tax-rate-one-mill-cut-is-attributed-to-prudent.html | STAMFORD REDUCES TAX RATE ONE MILL Cut Is Attributed to Prudent Management Building Lifts Valuations to 13648000 | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archiv es/struck-by-boom-lineman-dies.html | Struck by Boom Lineman Dies | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archiv es/supergeyser-lets-go-bored-on-new-zealand island-for-steampower.html | SUPERGEYSER LETS GO Bored on New Zealand Island for SteamPower Source | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archiv es/t-backed-for-suffolk-clerk.html | t Backed for Suffolk Clerk | Special to Tmf Nk No | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archiv es/taxes-held-dimming-business-as-a- career.html | TAXES HELD DIMMING BUSINESS AS A CAREER | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archiv es/tennessee-governor-puts-campaign-target- on-block.html | Tennessee Governor Puts Campaign Target on Block | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archiv es/toronto-fair-bids-for-buyers-of-u-s- officials-out-to-attract-2000.html | TORONTO FAIR BIDS FOR BUYERS OF U S Officials Out to Attract 2000 or Double 1952 Figure to Event Opening on June 1 | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archiv es/train-kills-woman-at-pelham.html | Train Kills Woman at Pelham | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archiv es/tsdin-stlbtlrbs-brideln-whice-lains-church- of-james-p-selvage-jr.html | tSDIN StlBtlRBS Brideln Whice lains Church of James P Selvage Jr Who Is an Alumnus of Prlnoeton | special to te new yorkties | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archiv es/turkey-will-sell-wheat-to-madrid-will-get- half-cash-and-half-goods.html | TURKEY WILL SELL WHEAT TO MADRID Will Get Half Cash and Half Goods for 200000 Tons of Bumper 1952 Crop | By Welles Hangenspecial To the New York Times | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archiv es/tvs-right-to-news-sought-at-parley- recognition-of-the-medium-in.html | TVS RIGHT TO NEWS SOUGHT AT PARLEY Recognition of the Medium in Coverage of Public Affairs and Wider Use Urged | By Gladwin Hillspecial To the New York Times | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archiv es/u-s-and-india-to-resume-parleys-on-pact- to-limit-american-airlines.html | U S and India to Resume Parleys On Pact to Limit American Airlines New Delhi Proposal to Put Ceiling on Number of Intermediate Passengers Carried Is Opposed by Washington and Companies | By Robert Trumbullspecial To the New York Times | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archiv es/u-s-favors-pakistan-as-p-o-w-custodian-us- backs-pakistan-as-pow.html | U S Favors Pakistan As P O W Custodian US BACKS PAKISTAN AS POW CUSTODIAN | By Walter H Waggonerspecial To the New York Times | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archiv es/u-s-news-agencies-accused-by-peron-he- asks-congress-to-begin.html | U S NEWS AGENCIES ACCUSED BY PERON He Asks Congress to Begin Investigation of 3  Seven Bombs Shake Capital U S NEWS AGENCIES ACCUSED BY PERON | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/vietminh-12-miles-from-laos-capital-battle-for-luang-prabang-is-not.html | VIETMINH 12 MILES FROM LAOS CAPITAL Battle for Luang Prabang Is Not Yet Joined French Reinforcing Continues VIETMINH 12 MILES FROM LAOS CAPITAL | By Henry R Liebermanspecial To the New York Times | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/vishinsky-designated-as-top-molotov-aide.html | VISHINSKY DESIGNATED AS TOP MOLOTOV AIDE | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/wene-gets-recount-in-2-more-counties.html | WENE GETS RECOUNT IN 2 MORE COUNTIES | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/william-f-burke.html | WILLIAM F BURKE | Sleclal to Ti Nsw YOZK TIMS | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/witness-insists-officer-was-red-thierman-belonged-to-party-if-she.html | WITNESS INSISTS OFFICER WAS RED Thierman Belonged to Party if She Processed His Card ExFBI Woman Says | By John H Fentonspecial To the New York Times | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/wood-field-and-stream-white-marlin-at-bimini-are-posing-happy.html | Wood Field and Stream White Marlin at Bimini Are Posing Happy Problem Anglers Taking Too Many | By Raymond R Camp | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/yugoslav-assails-durkin-labor-chief-asserts-secretary-speaks-worst.html | YUGOSLAV ASSAILS DURKIN Labor Chief Asserts Secretary Speaks Worst Propaganda | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-02 | https://www.nytimes.com/1953/05/02/archives/yugoslav-parade-normal.html | Yugoslav Parade Normal | Special to THE NEW YORK TIMES | RE0000092791 | 1981-05-15 | B00000413265 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/katharine-giering-to-wedi-t-r-fancee-of-kusseli-sage-eno-frederick.html | KATHARINE GIERING TO WEDi  t r Fancee of Kusseli Sage eno  Frederick S Bush | Special to NLW NomK IuMzg | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/111-shot-takes-gallant-fox-by-leading-cold-command-royal-vale-11-t0.html | 111 Shot Takes Gallant Fox By Leading Cold Command ROYAL VALE 11 T0 1 FIRST AT JAMAICA | By Joseph C Nichols | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/14-rs-o-knvyo.html | 14 Rs o KNVyo | L U 8 E | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/20-alcatraz-inmates-stage-2day-race-riot.html | 20 ALCATRAZ INMATES STAGE 2DAY RACE RIOT | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/3d-et-tu-video-now-tridimensional-images-are-tested-for-the-home.html | 3D ET TU VIDEO Now TriDimensional Images Are Tested For the Home Screen  A Forecast | By Jack Gould | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/40-released-g-is-in-a-happy-mood-on-return-to-u-s-they-show-more.html | 40 RELEASED G IS IN A HAPPY MOOD On Return to U S They Show More Spirit Than First POWs but Make Grim Reports | By Lawrence E Daviesspecial To the New York Times | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/4run-9th-decides-white-sox-halt-yankees-as-martin-error-lets-in.html | 4RUN 9TH DECIDES White Sox Halt Yankees as Martin Error Lets in Winning Tally WHITE SOX TOPPLE YANKEES AGAIN 87 | By Louis Effratspecial To the New York Times | RE0000092792 | 1981-05-15 | B00000413266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/5-breweries-close-blame-slowdown-nonsense-union-replies-and-accuses.html | 5 BREWERIES CLOSE BLAME SLOWDOWN Nonsense Union Replies and Accuses Companies Here of a Threatened Lockout BREWERIES CLOSE BLAME SLOWDOWN | By Stanley Levey | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/7-southwest-awards-honor-news-leaders.html | 7 SOUTHWEST AWARDS HONOR NEWS LEADERS | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/a-corner-of-old-japan-in-san-francisco.html | A CORNER OF OLD JAPAN IN SAN FRANCISCO | By Lawrence Davies | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/a-glamorous-household-street-of-the-three-friends-by-myron-brinig.html | A Glamorous Household STREET OF THE THREE FRIENDS By Myron Brinig 341 pp New York Rinehart Co 350 | By Donald Barr | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/a-municipal-music-program-in-los-angeles.html | A MUNICIPAL MUSIC PROGRAM IN LOS ANGELES | By Gladwin Hilllos Angeles | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/a-pair-of-julius-caesars-by-handel.html | A PAIR OF JULIUS CAESARS BY HANDEL | By John Briggs | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/a-pattern-woven-in-gold-and-scarlet-seven-new-studies-of-the.html | A PATTERN WOVEN IN GOLD AND SCARLET Seven New Studies of the Pageantry Gaiety And Exquisite Symbolism of the Coronation GOD SAVE THE QUEEN By Allan A Michie Illustrated 396 pp New York William Sloane Associates 5 ELIZABETH AND PHILIP By Geoffrey Bocca Illustrated 249 pp New York Henry Holt Co 350 THE STORY OF THE CORONATION By Randolph S Churchill Illustrated 152 pp New York British Book Centre 3 THE YOUNG QUEEN By Godfrey Winn Illustrated 112 pp New York British Book Centre 3 ROYALTY ANNUAL By Godfrey Talbot and Wynford Vaughan Thomas Illustrated 128 pp Boston Robert Bentley 581 Boylston St 295 THE HISTORY OF THE CORONATION By Lawrence E Tanner Illustrated 96 pp New York British Book Centre 450 THE PATH OF KINGS Helen Hardinge Illustrated 224 pp New York British Book Centre 4 Woven in Gold and Scarlet | By V S Pritchettlondon | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/a-personal-report-beyond-the-great-forest-by-virginia-prewett-302-p.html | A Personal Report BEYOND THE GREAT FOREST By Virginia Prewett 302 pp New York E P Dutton Co 375 | By Virginia Lee Warren | RE0000092792 | 1981-05-15 | B00000413266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/a-primer-of-tv-comics-a-critic-at-considerable-risk-compiles-a.html | A Primer of TV Comics A critic at considerable risk compiles a highly personal appraisal of some of videos many comedy stars Prhner for TV Comics | By Jack Gould | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/a-roving-commission-postcards-from-delaplane-by-stanton-delaplane.html | A Roving Commission POSTCARDS FROM DELAPLANE By Stanton Delaplane 255 pp New York Doubleday Co 3 | By R L Duffus | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/acrobatic-servilities-the-seventh-trumpet-by-peter-julian-278-pp.html | Acrobatic Servilities THE SEVENTH TRUMPET By Peter Julian 278 pp Indianapolis The BobbsMerrill Company 3 | FREDERICK MORTON | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/acts-on-governors-appeal.html | Acts on Governors Appeal | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/allstate-at-hofstra-1800-students-to-participate-in-high-schools.html | ALLSTATE AT HOFSTRA 1800 Students to Participate in High Schools Music Fete | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | G A NL | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/an-artist-in-the-making-henry-james-the-untried-years-18431870-by.html | An Artist In the Making HENRY JAMES The Untried Years 18431870 By Leon Edel Illustrated 350 pp Philadelphia J B Lippincott Company 5 | By Carlos Baker | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/an-ethical-impulse-the-attack-and-other-papers-by-r-h-tawney-194-pp.html | An Ethical Impulse THE ATTACK and Other Papers By R H Tawney 194 pp New York Harcourt Brace Co 450 | By Arthur Schlesinger Jr | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/approved-for-travel.html | Approved for Travel | By Dorothy Hawkins | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/art-prizes-awarded-hudson-valley-show-is-to-run-until-next-sunday.html | ART PRIZES AWARDED Hudson Valley Show Is to Run Until Next Sunday | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/artist-and-man.html | Artist and Man | ROBERT KLEIN | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/astin-says-bureau-is-vital-to-nation-standards-unit-needs-proper.html | ASTIN SAYS BUREAU IS VITAL TO NATION Standards Unit Needs Proper Climate for Its Services He Tells Physicists | By William L Laurencespecial To the New York Times | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/australia-shows-pilotless-plane-pushing-of-button-launches.html | AUSTRALIA SHOWS PILOTLESS PLANE Pushing of Button Launches HomeBuilt Jet That Can Carry an Atom Bomb | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/australia-wages-senatorial-fight-may-9-election-for-32-seats-held.html | AUSTRALIA WAGES SENATORIAL FIGHT May 9 Election for 32 Seats Held Crucial for Menzies States Show Labor Trend | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/austrians-seize-on-hope-that-russia-might-grant-a-treaty-moscows.html | AUSTRIANS SEIZE ON HOPE THAT RUSSIA MIGHT GRANT A TREATY Moscows Pacific Gestures Suggest the Possibility of Reopening Negotiations After Many Disappointments | By John MacCormacspecial To the New York Times | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/automobiles-attitudes-safety-experts-study-the-personality-of-the.html | AUTOMOBILES ATTITUDES Safety Experts Study the Personality Of the Chronic Accident Repeater | By Bert Pierce | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/aviation-seat-choice-air-travelers-may-reserve-their-places-in-an.html | AVIATION SEAT CHOICE Air Travelers May Reserve Their Places In an Experiment Now Being Tried | By B K Thorne | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/bargain-beewees-of-the-caribbean-sea.html | BARGAIN BEEWEES OF THE CARIBBEAN SEA | By Sylvia Martin | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/beaux-gestes-march-or-die-by-howard-swiggett-illustrated-239-pp-new.html | Beaux Gestes MARCH OR DIE By Howard Swiggett Illustrated 239 pp New York G P Putnams Sons 375 | By Joseph I Greene | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/beckerbennett.html | BeckerBennett | Special to Nw You TIZS | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/beeomesfianeee-.html | BeeomesFianeee | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/behavior-studies-gets-75000-grant-rockefeller-foundation-gift-to.html | BEHAVIOR STUDIES GETS 75000 GRANT Rockefeller Foundation Gift to Princeton Will Aid Hunt for Guide in Human Affairs | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/behind-the-blood-oath-of-the-mau-mau-a-combination-of-african.html | Behind the Blood Oath of the Mau Mau A combination of African witchcraft and native resentment over lost lands is keeping Kenya in a state of terror and tension Behind the Blood Oath | By L S B Leakeynairobi Kenya | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/bigger-pictures-a-look-at-shane-on-a-large-screen-and-also-at.html | BIGGER PICTURES A Look at Shane on a Large Screen And Also at CinemaScope | By Bosley Crowther | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/bolivia-and-u-n-sign-aid-pact.html | Bolivia and U N Sign Aid Pact | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/bond-market-here-still-on-defensive-heavy-supply-of-new-issues-and.html | BOND MARKET HERE STILL ON DEFENSIVE Heavy Supply of New Issues and Loan Rate Rise Among Several Bearish Factors Bond Market Is Still on Defensive as Banks Raise Rates for Prime Commercial Loans | By Paul Heffernan | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/bonns-right-wing-ousts-its-exnazis-purge-is-seen-as-move-to-gain.html | BONNS RIGHT WING OUSTS ITS EXNAZIS Purge Is Seen as Move to Gain Labors Favor in Bundestag Elections This Summer | By Drew Middletonspecial To the New York Times | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/boom-under-way-in-air-conditioning-stores-all-over-country-are.html | BOOM UNDER WAY IN AIR CONDITIONING Stores All Over Country Are Reporting Substantial Sales  Many Cutting Prices | By Alfred R Zipser Jr | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/branch-bill-is-beaten-but-banks-of-state-benefit-under-new-laws.html | Branch Bill Is Beaten but Banks Of State Benefit Under New Laws BANKS TO BENEFIT UNDER NEW LAWS | By George A Mooney | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/brandonstehle.html | BrandonStehle | I | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/brazilu-s-pact-promulgated.html | BrazilU S Pact Promulgated | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/bridge-playing-for-overtricks-their-value-greater-in-duplicate-than.html | BRIDGE PLAYING FOR OVERTRICKS Their Value Greater In Duplicate Than Rubber Match | By Albert H Morehead | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/brown-halts-navy-9-4.html | Brown Halts Navy 9  4 | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/burruseitcey.html | BurrusEitcey | Slueclal tO THE NEW YORK Tii | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/but-what-is-happiness-the-pursuit-of-happiness-by-howard-mumford.html | But What Is Happiness THE PURSUIT OF HAPPINESS By Howard Mumford Jones 168 pp Cambridge Harvard University Press 350 | By L H Butterfield | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/byzantine-church-dug-up-in-israel-excavation-reveals-shifting-of.html | BYZANTINE CHURCH DUG UP IN ISRAEL Excavation Reveals Shifting of Jordan Rivers Exit From the Sea of Galilee | By Dana Adams Schmidtspecial To the New York Times | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/canadian-newsletter-a-progress-report-from-across-the-border.html | CANADIAN NEWSLETTER A Progress Report From Across the Border | By James Montagnestoronto | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/cancan-from-old-montmartre-cancan-based-on-life-in-old-montmartre.html | CANCAN FROM OLD MONTMARTRE CANCAN BASED ON LIFE IN OLD MONTMARTRE | By Seymour Peckphiladelphia | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/cao-ml__-egage0i-holyoke-graduate-betrothed-toi-william-a-galbraith.html | cAo ML EGAGE0I Holyoke Graduate Betrothed toI William A Galbraith Jr | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/cari-mbarron-heirorbed-o-edwarfimorton-cett-a-felow.html | CARI MBARRON  Heirorbed o EdwarfiMorton Cett a Felow | Sudent f | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/carmen-at-city-center-alice-richmond-sings-her-first-micaela-with.html | CARMEN AT CITY CENTER Alice Richmond Sings Her First Micaela With Local Troupe | J B | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/carnegie-memories-after-fifty-years-totten-spins-musical-yarns.html | CARNEGIE MEMORIES After Fifty Years Totten Spins Musical Yarns | By Howard Taubman | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/cathedral-shows-beauty-in-newark-stained-glass-from-germany-marbles.html | CATHEDRAL SHOWS BEAUTY IN NEWARK Stained Glass From Germany Marbles From Italy Adorn Edifice of Sacred Heart | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/child-to-the-alfred-knopfsjr.html | Child to the Alfred KnopfsJr | Special to TI NW YOK TllvlF S | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/china-follows-russia-in-far-eastern-moves-alliance-seems-still-to.html | CHINA FOLLOWS RUSSIA IN FAR EASTERN MOVES Alliance Seems Still to Be Close but Many Causes for a Rift Remain | By Lindesay Parrottspecial To the New York Times | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/choice-just-misses-dark-star-5180-pins-1st-loss-in-12-races-on.html | CHOICE JUST MISSES Dark Star 5180 Pins 1st Loss in 12 Races on Native Dancer FrontRunning Dark Star Leads Pack Into the Stretch in Historic Run for the Roses DARK STAR VICTOR IN KENTUCKY DERBY | By James Roachspecial To the New York Times | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/coast-democrats-fanning-gop-fire-hope-rivals-will-hurt-chances-for.html | COAST DEMOCRATS FANNING GOP FIRE Hope Rivals Will Hurt Chances for 1954 in California by Friction on Patronage | By Lawrence E Daviesspecial To the New York Times | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/columbia-trackmen-in-front.html | Columbia Trackmen in Front | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/comparable-way.html | COMPARABLE WAY | ANDREW E GIBSON | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/confidence-holds-in-williston-basin-bottomless-font-of-crude-oil.html | CONFIDENCE HOLDS IN WILLISTON BASIN  Bottomless Font of Crude Oil Two Years Ago Now Yields but 20000 Barrels a Day STILL BLUECHIP VENTURE With 200000000 Invested Areas 50 Operators Expect Handsome Return One Day CONFIDENCE HOLDS IN WILLISTON BASIN | By Robert E Bedingfield | RE0000092792 | 1981-05-15 | B00000413266 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/conservation-political-issue-protests-mounting-over-ousting-of.html | CONSERVATION POLITICAL ISSUE Protests Mounting Over Ousting of Wildlife Service Chief | By John B Oakes | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/continent-in-turmoil-the-eagle-and-the-rock-by-frances-winwar-384.html | Continent In Turmoil THE EAGLE AND THE ROCK By Frances Winwar 384 pp New York Harper Bros 395 | THOMAS CALDECOT CHUBB | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/cornell-tops-penn-in-track-by-9446-lattomus-and-weicker-excel-with.html | CORNELL TOPS PENN IN TRACK BY 9446 Lattomus and Weicker Excel With Two Victories Each for the Ithacans | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/cornells-crew-beats-syracuse-big-red-is-length-and-half-victor-on.html | CORNELLS CREW BEATS SYRACUSE Big Red Is Length and Half Victor on Cayuga Lake Dartmouth Is Swamped | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/crabapple-brigade-over-200-different-kinds-will-flower-this-month.html | CRABAPPLE BRIGADE Over 200 Different Kinds Will Flower This Month | By Donald Wyman | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/creativeness-is-the-hope-the-future-of-the-west-by-j-g-de-beus-178.html | Creativeness Is the Hope THE FUTURE OF THE WEST By J G de Beus 178 pp New York Harper Bros 275 | By Hans Kohn | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/crosscrawford.html | CrossCrawford | Special to THE Ngw Yoz TIES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/cryptic.html | Cryptic | H CLARK | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/curranlight.html | CurranLight | Special to THZ Nv YOF TrM | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/cutback-in-psychiatric-aid-is-called-false-economy-only-by-greater.html | Cutback in Psychiatric Aid Is Called False Economy Only by Greater Research and Training Will We Balance Our Budget in Mental Illness | By Howard A Rusk Md | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/danish-premier-to-stay-eriksen-wins-support-of-minor-parties.html | DANISH PREMIER TO STAY Eriksen Wins Support of Minor Parties Against Socialists | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/dartmouth-adds-3-to-faculty.html | Dartmouth Adds 3 to Faculty | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/davids-dodges-holiday-on-wheels-by-catherine-woolley-illustrated-by.html | Davids Dodges HOLIDAY ON WHEELS By Catherine Woolley Illustrated by Iris Beatty Johnson 188 pp New York William Morrow Co 250 For Ages 8 to 12 | SARAH CHOKLA GROSS | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/daxisbyrne.html | DaxisByrne | Special to TIF Ngw YOuu TIMC | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/dead-embers-the-heart-alone-by-george-howe-309-pp-new-york-g-p.html | Dead Embers THE HEART ALONE By George Howe 309 pp New York G P Putnams Sons 350 | ANNE RICHARDS | RE0000092792 | 1981-05-15 | B00000413266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/democratic-chief-maps-souths-role-mitchell-assures-party-there-it.html | DEMOCRATIC CHIEF MAPS SOUTHS ROLE Mitchell Assures Party There It Will Have a Full Voice in Rebuilding Process | By John N Pophamspecial To the New York Times | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/dilworth-p-hibberd.html | DILWORTH P HIBBERD | Special to TRZ Yo TU | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/doris-frieoman-fiancee-arnold-constable-aide-to-bewed-to-bernard.html | DORIS FRIEOMAN FIANCEE Arnold Constable Aide to BeWED to Bernard Meyer | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/driscoll-depicts-research-limits-at-merck-dedication-he-tells.html | DRISCOLL DEPICTS RESEARCH LIMITS At Merck Dedication He Tells Scientists Ultimate Benefits Compensate for Irritants | By Morris Kaplanspecial To the New York Times | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/dutch-masters-current-show-stirs-speculations-about-possible.html | DUTCH MASTERS Current Show Stirs Speculations About Possible Changes of Taste | By Aline B Louchheim | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/early-victim.html | EARLY VICTIM | ALLEN KLEIN | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/earlyseason-attractions-in-jersey.html | EARLYSEASON ATTRACTIONS IN JERSEY | By George Cable Wright | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/earth-dwellers-animals-under-your-feet-by-ivah-green-illustrated.html | Earth Dwellers ANIMALS UNDER YOUR FEET By Ivah Green Illustrated From photographs and with drawings by Maynard Reece 129 pp New York Grossett Dunlap 275 For Ages 8 to 12 | E L B | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/education-in-review-carnegie-tech-is-cooperating-with-industry-to.html | EDUCATION IN REVIEW Carnegie Tech Is Cooperating With Industry To Help Students College and Business | By Benjamin Fine | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/eisenhower-calls-for-study-to-set-foreign-trade-policy-congress-to.html | Eisenhower Calls for Study To Set Foreign Trade Policy Congress to Name 6 of 11Man Commission for a Bipartisan Finding of Action to Strengthen Free Worlds Economy EISENHOWER SEEKS NEW TRADE POLICY | By Charles E Eganspecial To the New York Times | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/eisenhower-names-aide-on-personnel-makes-civil-service-chief-his.html | EISENHOWER NAMES AIDE ON PERSONNEL Makes Civil Service Chief His Adviser Sees ExportImport Bank Head Goes Golfing | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/elaide-all-becoies-giged-alumna-of-the-garland-school-plans.html | ELAIDE ALL BECOIES GIGED Alumna of the Garland School Plans September Wedding to Nathaniel Tingley | Special to TH NLV YotK T3CS | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/eleanor-flick-is-engaged.html | Eleanor Flick Is Engaged | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/election-issues-of-54-shaping-up-in-congress-democrats-gradually.html | ELECTION ISSUES OF 54 SHAPING UP IN CONGRESS Democrats Gradually Withdrawing From Cooperation With President Attacking Domestic Policies AIM TO UPSET SLIM MAJORITY | By William S White | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/ellen-stern-betrothed-syracuse-student-will-be-bride-of-d-l-bilgore.html | ELLEN STERN BETROTHED Syracuse Student Will Be Bride of D L Bilgore Lawyer | oeclal to NIw YOK TIus I | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/eloise-t-farbank-married-in-suburbs.html | ELOISE T FARBANK MARRIED IN SUBURBS | Special to N Yo Tg | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/engineers-plan-for-trip-to-mars.html | Engineers Plan for Trip to Mars | W K | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/ersatz-fitzgerald-heyday-by-w-m-spackman-212-pp-new-york-ballantine.html | Ersatz Fitzgerald HEYDAY By W M Spackman 212 pp New York Ballantine Books Cloth 150 Paper 35 cents | CHARLES LEE | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/extra-glass-of-milk.html | Extra Glass of Milk | By Jane Nickerson | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/federal-lands-future-is-raised-in-oil-debate-in-offshore-claims-of.html | FEDERAL LANDS FUTURE IS RAISED IN OIL DEBATE In Offshore Claims of States Is Seen A Threat to Natural Resources | By William M Blairspecial To the New York Times | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/fighting-words.html | FIGHTING WORDS | MARTIN WOLFSON | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/first-journey-stephens-train-by-margaret-g-otto-illustrated-by-mary.html | First Journey STEPHENS TRAIN By Margaret G Otto Illustrated by Mary Stevens 30 pp New York Henry Holt Co 2 For Ages 5 to 7 | MIRIAM JAMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/flatbush-proposes-its-own-commemorative-to-mark-300th-anniversary.html | Flatbush Proposes Its Own Commemorative to Mark 300th Anniversary | By Kent B Stiles | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/florodora.html | FLORODORA | BERNARD SOBEL | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/flowers-on-high-in-the-northeast.html | FLOWERS ON HIGH IN THE NORTHEAST | D H J | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/foe-spurns-u-n-bid-for-more-captives-reds-rebuff-plea-to-free-375.html | FOE SPURNS U N BID FOR MORE CAPTIVES Reds Rebuff Plea to Free 375 Ailing Reported Still Held Truce Talks in Recess FOE SPURNS UN BID FOR MORE CAPTIVES | By Lindesay Parrottspecial To the New York Times | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/formosa-curbs-shipping-tightens-embargo-on-vessels-calling-on.html | FORMOSA CURBS SHIPPING Tightens Embargo on Vessels Calling on Soviet Bloc | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/fox-terrier-best-in-show-downsbragh-two-oclock-fox-scores-at.html | FOX TERRIER BEST IN SHOW Downsbragh Two oClock Fox Scores at Langhorne Pa | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |

| Date | URL | Title | Attribution | RE Number | Date 2 | B Number |
|---|---|---|---|---|---|---|
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/frances-rahdall-tarrytown-bride-t-olby-alumna-s-wed-to-james-wood.html | FRANCES RAHDALL TARRYTOWN BRIDE t olby Alumna s Wed to James Wood at Ceremony in the Second eformedOhurch | Special to Yo Trs | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/frank-s-harris.html | FRANK S HARRIS | Special to Tm Nw YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/freed-britons-put-under-home-care-war-office-says-environment-is.html | FREED BRITONS PUT UNDER HOME CARE War Office Says Environment Is Best Means of Exorcising Any Communist Influence | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/freed-gis-burned-up-by-reports-they-succumbed-to-red-ideology-freed.html | Freed GIs Burned Up by Reports They Succumbed to Red Ideology FREED G IS RESENT LINK TO COMMUNISM | By the United Press | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/french-set-parley-to-end-ship-tieup-conciliators-meet-tomorrow.html | FRENCH SET PARLEY TO END SHIP TIEUP Conciliators Meet Tomorrow Flandre Cancels Sailing Liberte May Do So | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/from-cuantapec-to-harlem-pablos-mountain-by-albert-johnston-278-pp.html | From Cuantapec to Harlem PABLOS MOUNTAIN By Albert Johnston 278 pp New York Crown Publishers 3 | ANDREA PARKE | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/frontier-road-for-motoring-explorers.html | FRONTIER ROAD FOR MOTORING EXPLORERS | By Richard L Neuberger | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/further-information.html | Further Information | Mrs W J NORTON | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/genevieve-g-geller-plans-june-nuptials.html | GENEVIEVE G GELLER PLANS JUNE NUPTIALS | SPecial to Tml Ngw YomE | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/giants-again-weigh-shift-of-dark-as-they-await-double-bill-today.html | Giants Again Weigh Shift of Dark As They Await Double Bill Today But Spencers Weak Hitting May Prevent Captains Immediate Transfer to Third Jansen and Hearn to Face Redlegs | By John Drebinger | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/gloomy-outlook-seen-for-exports-foreign-trade-policy-debate-off-to.html | GLOOMY OUTLOOK SEEN FOR EXPORTS Foreign Trade Policy Debate Off to Good Start but Actual Shipments Are on Wane GLOOMY OUTLOOK SEEN FOR EXPORTS | By Brendan M Jones | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/gourds-find-their-place-indoors-and-out.html | GOURDS FIND THEIR PLACE INDOORS AND OUT | By Mary L Coleman | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/gov-lodge-stirs-ire-in-the-c-i-o-he-names-republican-member-to.html | GOV LODGE STIRS IRE IN THE C I O He Names Republican Member to Represent Organization on Mediation Board | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/governors-moving-into-washington-conference-opening-tomorrow-will.html | GOVERNORS MOVING INTO WASHINGTON Conference Opening Tomorrow Will Be Briefed on Home and Foreign Situation | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/growerlopez.html | GrowerLopez | Special to Tz Nzw YOgK Tnz | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/headsize.html | HEADSIZE | HOWARD R FUSSINER | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/helen-lachman-to-wed-beaver-college-student-engaged-to-george.html | HELEN LACHMAN TO WED Beaver College Student Engaged to George Thomas Falshaw | Special to T NZW YOX TIMZS | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/historic-cumberland-valley-road.html | HISTORIC CUMBERLAND VALLEY ROAD | By Landon C Manning | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/hofstra-lacrosse-victor-241.html | Hofstra Lacrosse Victor 241 | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/hofstra-track-team-wins.html | Hofstra Track Team Wins | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/hollywood-dossier-3d-widescreen-confusion-continue-as-showman.html | HOLLYWOOD DOSSIER 3D WideScreen Confusion Continue as Showman States His Case  Other Items | By Thomas M Pryorhollywood | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/home-loan-rates-increased-to-4-12-order-under-federal-insurance.html | HOME LOAN RATES INCREASED TO 4 12 Order Under Federal Insurance Applies to New Borrowings Backed by V A and F H A | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/horse-trading-yakima-canutt-style.html | HORSE TRADING YAKIMA CANUTT STYLE | By Halsey Raines | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/house-red-inquiry-focusing-on-city-artie-shaw-lionel-stander.html | HOUSE RED INQUIRY FOCUSING ON CITY Artie Shaw Lionel Stander Teacher Called to Hearings Opening Here Tomorrow | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/howdy-pardnersan-japan-is-jumping-with-cowboy-lore.html | Howdy PardnerSan Japan is jumping with cowboy lore | By Ray Falktokyo | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/huang-makes-debut-on-harmonica-here.html | HUANG MAKES DEBUT ON HARMONICA HERE | RP | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/i-child-to-the-richard-steiners-1-.html | I Child to the Richard Steiners 1 | Special to z No i | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/i-jean-e-scott-to-be-a-bride-i.html | I Jean E Scott to Be a Bride I | I Special to THS Nv N0uK TIMF | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/i8s-e-l-meeln-becomes-fiaicee-senior-at-skidmore-ngaged-to-gerald.html | I8S E L MEELN BECOMES FIAICEE Senior at Skidmore ngaged to Gerald Schroth Son of The Brooklyn Eagle Publisher | Special to TH NV No Ts | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/identical.html | IDENTICAL | GUSTAVUS S PAINE | RE0000092792 | 1981-05-15 | B00000413266 |

| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/ifficaro-balioil-f-beoome.html | IfficARO BALiOil f BEoOME | AFFIANCBB | RE0000092792 | 1981-05-15 | B00000413266 |
|---|---|---|---|---|---|---|
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/igsfaitnrobbis-of-jersey-fiingee-short-hills-girl-plans-to-be.html | IgSFAITnROBBIS OF JERSEY FIINGEE Short Hills Girl Plans to Be Married in June to F D Wiss a Former Marine | special toh NzwoMgs | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/imisnaicy-chew-married-in-home-escorted-byfather-awedding-in.html | IMISNAICY CHEW MARRIED IN HOME Escorted byFather aWedding in Soarsdale to Wdham H Bryant Utah AlumnUs | Slial to T zw YoRx TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/impressed.html | Impressed | NINA POLIAKOFF | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/improved-nursing-goal-of-research-new-institute-at-columbia-also.html | IMPROVED NURSING GOAL OF RESEARCH New Institute at Columbia Also Seeks in 3 Major Studies to Ease Personnel Shortage | By Murray Illson | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/india-holds-firm-to-middle-course-this-role-makes-her-possible.html | INDIA HOLDS FIRM TO MIDDLE COURSE This Role Makes Her Possible Choice as Neutral Custodian of the Korean Prisoners | By Robert Trumbullspecial To the New York Times | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/individualized-interiors.html | Individualized Interiors | By Betty Pepis | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/indochina-watch-urged-u-n-association-wants-world-group-to-send.html | INDOCHINA WATCH URGED U N Association Wants World Group to Send Observers | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/industry-to-study-delawares-flow-tidal-effect-on-wells-will-be.html | INDUSTRY TO STUDY DELAWARES FLOW Tidal Effect on Wells Will Be Charted Without the Aid of Governmental Funds | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/investment-flow-to-japan-speeded-movement-of-foreign-capital-there.html | INVESTMENT FLOW TO JAPAN SPEEDED Movement of Foreign Capital There in 52 Almost Triples the PostWar Aggregate FUNDS MOSTLY AMERICAN Total Is 58346000 Report of Bank Shows Nearly Half Goes to Oil Industry INVESTMENT FLOW TO JAPAN SPEEDED | By Burton Crane | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/iss-joan-ofideh-to-be-june-bride-sarah-lawrence-alumna-and-h-peter.html | ISS JOAN OfiDEH TO BE JUNE BRIDE Sarah Lawrence Alumna and H Peter Stern of Yale Law School Are Betrothed | Special to Tm Nzw YOJ Tnrs | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/italian-baroque-corelli-concerti-grossi-recorded-in-entirety.html | ITALIAN BAROQUE Corelli Concerti Grossi Recorded in Entirety | I 1D | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/italy-looks-for-a-close-election-government-backers-are-expected-to.html | ITALY LOOKS FOR A CLOSE ELECTION Government Backers Are Expected to Lose Votes to the Right | By Arnaldo Cortesispecial To the New York Times | RE0000092792 | 1981-05-15 | B00000413266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/its-lilac-time-modern-varieties-extend-season-to-six-weeks.html | ITS LILAC TIME Modern Varieties Extend Season to Six Weeks | By Mark Eaton | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/jaananson-brideof-tj-i-former-finch-student-wed-in-congregational.html | JAAnAnSON BRIDEOF TJ i Former Finch Student Wed in Congregational Churhof M anhasset to G H Hayward | Seela to Ngw Youc Tgs | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/jacob-boff.html | JACOB BOFF | Special to Ngw Yo r | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/james-p-hennesy.html | JAMES P HENNESY | Special to TIE NElly NOlK TZuS | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/jersey-session-set-by-women-voters-program-for-two-years-will-be.html | JERSEY SESSION SET BY WOMEN VOTERS Program for Two Years Will Be Adopted This Week by State League | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/joan-blanchard-a-fiancee.html | Joan Blanchard a Fiancee | Special to Tmc NEW N0c Tms | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/joseph-garner-estill.html | JOSEPH GARNER ESTILL | Special to TFZ Nw Yo TMZS | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/judge-throws-out-4-perjury-charges-against-lattimore-youngdahl.html | JUDGE THROWS OUT 4 PERJURY CHARGES AGAINST LATTIMORE Youngdahl Declares Serious Doubt Exists as to the Strength of 3 Others 4 COUNTS DROPPED IN LATTIMORE CASE | By Walter H Waggonerspecial To the New York Times | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/juliets-balcony.html | JULIETS BALCONY | PAUL BRUCE PETTIT | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/key-state-leaders-to-confer-on-crime-dewey-calls-inquiry-officials.html | KEY STATE LEADERS TO CONFER ON CRIME Dewey Calls Inquiry Officials and 5 City Prosecutors Special Session in View | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/king-faisal-begins-reign-in-iraq-at-18-stresses-constitutional.html | KING FAISAL BEGINS REIGN IN IRAQ AT 18 Stresses Constitutional Nature of Rule Promises to Guard Independence of Country | By Kennett Lovespecial To the New York Times | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/kingsley-doublecrostic.html | KINGSLEY DOUBLECROSTIC | By Doris Nash Wortman | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/knhnedurie.html | KnhneDuRie | Special to Nv YOR | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/koreans-release-by-u-s-predicted-armstrong-state-department.html | KOREANS RELEASE BY U S PREDICTED Armstrong State Department Official Links Prisoners to Psychological War on Reds | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/kubelwinber.html | KubelWinber | speciaX to Tmsw Yox Tnmm | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/labor-bill-opposed-smith-law-said-to-discriminate-against-utility.html | Labor Bill Opposed Smith Law Said to Discriminate Against Utility Workers | HENRY MAYER | RE0000092792 | 1981-05-15 | B00000413266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/language-retention-publication-urged-of-bilingual-editions-to.html | Language Retention Publication Urged of Bilingual Editions to Foster Reading | JOHN F LATIMER | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/laws-for-drivers-new-york-state-gets-new-safety-rules-more-in-line.html | LAWS FOR DRIVERS New York State Gets New Safety Rules More in Line With Uniform Code | By Warren Weaver | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/legal-impasse-denied.html | Legal Impasse Denied | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/lobbies-spending-decreased-in-1952-fell-to-4823981-less-than-half.html | LOBBIES SPENDING DECREASED IN 1952 Fell to 4823981 Less Than Half of 1950 Outlay  Led by Utilities 477941 | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/longing-and-regret-the-wild-honey-by-victoria-lincoln-238-pp-new.html | Longing And Regret THE WILD HONEY By Victoria Lincoln 238 pp New York Rinehart  Co 275 | By Nancie Matthews | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/louis-a-bloomfield.html | LOUIS A BLOOMFIELD | Special to THZ Ngw Yo Tns | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/loyalty-day-parade-here-demands-liberation-of-reds-captive-lands.html | Loyalty Day Parade Here Demands Liberation of Reds Captive Lands LOYALTY PARADERS PROTEST RED SURGE | By William R Conklin | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/makebelieve-titan-the-giant-story-by-beatrice-schenck-de-regniers.html | MakeBelieve Titan THE GIANT STORY By Beatrice Schenck de Regniers Illustrated by Maurice Sendak 25 pp New York Harper Bros 2 For Ages 4 to 7 | LOIS PALMER | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/management-aids-cover-new-fields-survey-kit-helps-business-start.html | MANAGEMENT AIDS COVER NEW FIELDS  Survey Kit Helps Business Start Studies and Widens Consultants Services | By William M Freeman | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/manhattan-halts-army-track-team-jaspers-score-80-13-to-59-23.html | MANHATTAN HALTS ARMY TRACK TEAM Jaspers Score 80 13 to 59 23 Sweeping 100 and 440  Remigino First in 220 MANHATTAN HALTS ARMY TRACK TEAM | By Frank M Blunkspecial To the New York Times | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/margos-fate-a-house-of-her-own-by-robert-f-mirvish-312-pp-new-york.html | Margos Fate A HOUSE OF HER OWN By Robert F Mirvish 312 pp New York William Sloane Associates 350 | JOHN C NEFF | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/mary-hatcher-fiancee-wells-junior-to-be-bride-of-lieut-bruce-beery.html | MARY HATCHER FIANCEE Wells Junior to Be Bride of Lieut Bruce Beery U S A | Special to Tmc Nzw YOX TmLr | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/mary-jean-meaney-wed-in-germantown.html | MARY JEAN MEANEY WED IN GERMANTOWN | Special to Tar NEW YoRx Tilr | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/maurbn-mculough-bn6acdo-student.html | MAURBN MCULOUGH BN6ACDO STUDENT | Special tO TI N2W NOl lC TIil | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/may-ebe-t__o-be-oei-affianced-to-lieut-william-wi-2j222ci.html | MAY EBE TO BE OEI Affianced to Lieut William WI 2j222cI | Special to the New York Times | RE0000092792 | 1981-05-15 | B00000413266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/mayor-says-critics-misrepresent-city-as-election-nears-professional.html | MAYOR SAYS CRITICS MISREPRESENT CITY AS ELECTION NEARS Professional Faultfinders and Wisecrackers Charged With Fouling Their Own Nest NEW HOUSING IS CITED He Denies Business Is Moving Out Calls the Waterfront International Problem MAYOR SAYS CRITICS MISREPRESENT CITY | By James A Hagerty | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/memphis-carnival-historic-mississippi-river-port-awaiting-annual.html | MEMPHIS CARNIVAL Historic Mississippi River Port Awaiting Annual Coronation of King Cotton | By Emmett Maum | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/mercy-is-the-stranger-the-military-necessity-by-alfred-de-vigny.html | Mercy Is the Stranger THE MILITARY NECESSITY By Alfred de Vigny Translated from the French by Humphrey Hare 209 pp New York Grove Press 3 | By Henri Peyre | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/miss-arader-bride-of-edward-hueber.html | MISS ARADER BRIDE OF EDWARD HUEBER | Special to THE NEW YOK TXMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/miss-brace-affianced-alumna-of-vassar-will-be-wed-to-thomas-j.html | MISS BRACE AFFIANCED Alumna of Vassar Will Be Wed to Thomas J Nelson Jr | Special to THz NEW YOEK | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/miss-crawford-engaged-middleburn-alumna-to-bcoomc-bride-of-h.html | MISS CRAWFORD ENGAGED MiddleburN Alumna to Bcoome Bride of H Randall Stoke | i Special to THZ Nrw YORK TLIrS | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/miss-elsaesser-becomes-a-brid-she-is-attended-by-seven-ati-asbury.html | MISS ELSAESSER BECOMES A BRID She is Attended by Seven atI Asbury Park Marriage to James Bunce Taylor | Special to T Nv Yo | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/miss-flax-to-be-wed-june-21.html | Miss Flax to Be Wed June 21 | special to Tf NzW YOP K Tazs | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/miss-fradkin-fiancee-connecticut-college-studenti-charles-m-diker.html | MISS FRADKIN FIANCEE Connecticut College StudentI Charles M Diker to Wed | Special to Trrz Nw YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/miss-ione-r-young-becomes-engaged.html | MISS IONE R YOUNG BECOMES ENGAGED | SPecial to THK NEW YOgK TIMZS | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/miss-j4lqe-steele-becomes-a-bride-married-to-j-h-edmundson-jr-in.html | MISS J4lqE STEELE BECOMES A BRIDE Married to J H Edmundson Jr in the Grace Presbyterian Church Jenkintown P | pecial to Tz NEW Yoau IMs | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/miss-jahe-iill-iirrif-in-outhi-graduate-of-finch-becomes-bride-of.html | MISS JAHE IILL IIRRIF IN OUTHI Graduate of Finch Becomes Bride of David Aeaster in Parkersburg W Va | Slctal to F Nw Yoz Tnz | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/miss-judith-kin6-arried-in-jersey-bride-of-fred-roberts-huettig-who.html | MISS JUDITH KIN6 ARRIED IN JERSEY Bride of Fred Roberts Huettig Who Is a Ceramic Engineer at Ceremony in Montclair | Special to Tn NEW YOK PIMPS | RE0000092792 | 1981-05-15 | B00000413266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/miss-june-w-beach-r-r-harris-to-marry.html | MISS JUNE W BEACH R R HARRIS TO MARRY | Specla t THE NEW YOK | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/miss-ruth-rothman-h-s-ullman.html | MISS RUTH ROTHMAN H S ULLMAN | TO WED | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/miss-seymour-to-be-married.html | Miss Seymour to Be Married | Special to THE NEW YOP K TLMZS | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/missedna-mden-isbrideofofficer-wed-to-lieut-william-r-hintl-of-uss.html | MISSEDNA MDEN ISBRIDEOFOFFiCER Wed to Lieut William R Hintl of USS Northampton Rockville Centre Church | Special to To Nmv Yol3rs | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/missing-art.html | Missing Art | EDITH C YOUNGHEM | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/moderate-leader-is-slain-in-tunisia-deputy-head-of-capitals-city.html | MODERATE LEADER IS SLAIN IN TUNISIA Deputy Head of Capitals City Council Shot by Terrorist on Eve of Elections MODERATE LEADER IS SLAIN IN TUNISIA | By Michael Clarkspecial To the New York Times | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/montclair-nuptials-for-mary-rasmussen.html | MONTCLAIR NUPTIALS FOR MARY RASMUSSEN | Special to T Nw Yogx TIES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/moscows-deeds-fail-to-back-up-its-words-new-communist-offensive-in.html | MOSCOWS DEEDS FAIL TO BACK UP ITS WORDS New Communist Offensive in Laos Cannot Be Reconciled With Peace Talk in Diplomats Opinion NOR CAN SATELLITE BUILDUP | By C L Sulzberger | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/mrs-b-s-sterling-wed-the-former-barbara-stokes-is-bride-of-amos.html | MRS B S STERLING WED The Former Barbara Stokes Is Bride of Amos Schaeffer j | Special to Tmc Ngw YoRc Tnvis | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/mrs-james-e-g-yalden.html | MRS JAMES E G YALDEN | Special to TIE Nzw Nor TIMrS | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/mrs-m-e-sichel-married.html | Mrs M E Sichel Married | SpeCial to Ngw Yons | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/mrs-william-d-weir-has-son.html | Mrs William D Weir Has Son | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/mtss-deeds-bride-o-jorn-l-suan-23-attend-couple-at-marriage-in.html | MtSS DEEDS BRIDE  o JORN L SUAN 23 Attend Couple at Marriage in First Church of Christ at Farmington Conn | Special to  NLW Yo TnI | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/n-b-c-video-ends-a-twopart-opera-last-act-of-rosenkavalier-in-an.html | N B C VIDEO ENDS A TWOPART OPERA Last Act of Rosenkavalier in an English Translation Closes Theatre Season | J B | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/nancy-schatz-affianced-engaged-to-theodore-f.html | NANCY SCHATZ AFFIANCED  Engaged to Theodore F | row aI | RE0000092792 | 1981-05-15 | B00000413266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/nassau-plans-vote-on-school-merger-state-commissioner-clears-the.html | NASSAU PLANS VOTE ON SCHOOL MERGER State Commissioner Clears the Way for First Balloting on Centralization of Districts | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/nathan-gordon.html | NATHAN GORDON | Special to Tg Ngw No TIMz | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/neighbors-aid-exconvict-act-to-pledge-homes-as-bond-for-chicago.html | NEIGHBORS AID EXCONVICT Act to Pledge Homes as Bond for Chicago Civic Leader | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/new-awards-offered-for-public-service.html | NEW AWARDS OFFERED FOR PUBLIC SERVICE | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/new-books-for-the-younger-readers-library-bosun-and-friends-mascot.html | New Books for the Younger Readers Library Bosun and Friends MASCOT OF THE MELROY By Keith Robertson Illustrated by Jack Weaver 256 pp New York The Viking Press 250 For Ages 12 to 16 | NATHAN ALESKOVSKY | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/new-student-willie-goes-to-school-by-pauline-vinson-28-pp-new-york.html | New Student WILLIE GOES TO SCHOOL By Pauline Vinson 28 pp New York The Macmillan Company 2 For Ages 3 to 6 | ARLINE VIRGINIA WEINER | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/news-and-gossip-of-the-rialto-italian-star-may-appear-on-broadway.html | NEWS AND GOSSIP OF THE RIALTO Italian Star May Appear On Broadway Stage This Fall  Items | By J P Shanley | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/news-and-notes-gathered-from-the-studios.html | NEWS AND NOTES GATHERED FROM THE STUDIOS | By Sidney Lohman | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/news-of-the-field-of-travel-season-on-st-lawrence-and-the-great.html | NEWS OF THE FIELD OF TRAVEL Season on St Lawrence And the Great Lakes New Brochures | By Diana Rice | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/niemoeller-requests-aid-bids-russian-archbishop-help-clergy-in-east.html | NIEMOELLER REQUESTS AID Bids Russian Archbishop Help Clergy in East German Fight | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/niss-melriiey-is-in-elha-st-catharines-church-scene-of-her-marriage.html | NISS MELRIIEY IS IN ELHA  St Catharines Church Scene of Her Marriage to Ensign Thomas L OHara Jr | SlJal to T Nv Yoc | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/no-cause-for-alarm-criticism-and-faith-by-john-knox-128-pp.html | No Cause For Alarm CRITICISM AND FAITH By John Knox 128 pp Nashville Tenn AbingdonCokesbury Press 175 | By Paul Ramsey | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/notes-on-science-added-factor-in-lowfat-diet-new-family-of-tb-drugs.html | NOTES ON SCIENCE Added Factor in LowFat Diet  New Family of TB Drugs | W K | RE0000092792 | 1981-05-15 | B00000413266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archiv es/nows-the-time-to-start-on-mums.html | NOWS THE TIME TO START ON MUMS | By Mary C Seckman | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archiv es/nss-morganwed-to-petermi3kle-bennett-junior-college-auena-becomes.html | nss MORGANWED TO PETERMI3KLE Bennett Junior College Auena Becomes Bride of Publishing Aide in Tuxedo Park | Special to Trc KXou TIMrS | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archiv es/nuptials-are-held-for-roberta-mvey-she-is-wed-in-ardmore-church-to-.html | NUPTIALS ARE HELD FOR ROBERTA MVEY She Is Wed in Ardmore Church to George de B Bell Son I of Pennsylvani Jurist l | Special to THE Ngv YORX TIMg | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archiv es/o-b-capen-is-dead-tirbpublisher-an-organzer-arid-presiden-of-popuar.html | O B CAPEN IS DEAD TIRBPUBLISHER An Organzer arid Presiden of Popuar Science Co 74 Was Director of McCalls | special to Nzw Youo TiMZS | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archiv es/oldfashioned-but-foolproof-bleeding-heart-a-favorite-of.html | OLDFASHIONED BUT FOOLPROOF Bleeding Heart a Favorite of Grandmothers Day Is Still Prized for Its Showy and Dependable Spring Bloom | By Martha Pratt Haislip | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archiv es/on-the-track-of-the-bergs-the-season-of-special-vigilance-is-at.html | On the Track of the Bergs The season of special vigilance is at hand for the flotillas of the International Ice Patrol | By Capt Edwin A McDonald Usn | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archiv es/orchestras-111th-year-philharmonic-gives-wide-service-in-long.html | ORCHESTRAS 111TH YEAR Philharmonic Gives Wide Service in Long Season | By Olin Downes | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archiv es/out-of-anger-and-artistic-passion-the-world-of-robert-flaherty-by.html | Out of Anger and Artistic Passion THE WORLD OF ROBERT FLAHERTY By Richard Griffith With 74 photographs 165 pp New York Duell Sloan Pearce Boston Little Brown Co 5 | By Walker Evans | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archiv es/out-of-red-china.html | Out of Red China | JACK CHIA | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archiv es/paris-drafts-bill-to-revise-charter-constitutional-reform-it-is.html | PARIS DRAFTS BILL TO REVISE CHARTER Constitutional Reform It Is Hoped Will Secure Stability to Future Governments | By Lansing Warrenspecial To the New York Times | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archiv es/patllicialfrbe-lonsldide-esco-red-jbiftiatwpd-ding-in-alsints-great.html | PATlICIALFRBE LONSLDIDE Esco red JbiFtiatWpd ding in AlSints Great Ne | Ok tOGunnar OlesonJr | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archiv es/pattern-of-success-first-vicepresident-by-joan-transue-254-pp-new.html | Pattern Of Success FIRST VICEPRESIDENT By Joan Transue 254 pp New York Doubleday Co 3 | ALDEN WHITMAN | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archiv es/peiping-expands-air-service.html | Peiping Expands Air Service | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archiv es/penn-nips-cornell-4-3.html | Penn Nips Cornell 4 3 | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archiv es/percaceiolodeluccia.html | PercaceioloDeLuccia | Special to Tl NEW YOl Tlztgs | RE0000092792 | 1981-05-15 | B00000413266 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/perishable-prints-museum-of-modern-arts-vintage-movies-threatened.html | PERISHABLE PRINTS Museum of Modern Arts Vintage Movies Threatened by Chemical Decomposition | By Herbert Mitgang | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/perley.html | PERLEY | d MESERVE spedal to You | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/philadelphia-sees-new-heart-of-city-a-rival-to-rockefeller-center.html | PHILADELPHIA SEES NEW HEART OF CITY A Rival to Rockefeller Center Envisioned Rising From Razed Midtown Area | By William G Weartspecial To the New York Times | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/pinays-party-sees-big-electoral-gain-french-independents-say-their.html | PINAYS PARTY SEES BIG ELECTORAL GAIN French Independents Say Their Increased Vote in Municipal Polls Was 14 Not 5 | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/plaque-for-hamilton-kin-historians-and-clerics-to-place-memorial-in.html | PLAQUE FOR HAMILTON KIN Historians and Clerics to Place Memorial in Church Today | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/poetry-prize-won-by-bard-freshman.html | POETRY PRIZE WON BY BARD FRESHMAN | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/policeman-jailed-as-7fire-arsonist-was-kearny-n-j-hero-who-turned.html | POLICEMAN JAILED AS 7FIRE ARSONIST Was Kearny N J Hero Who Turned in the Alarms One Blaze Was in Own House | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/pope-backs-may-day-as-christian-holiday.html | POPE BACKS MAY DAY AS CHRISTIAN HOLIDAY | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/port-of-philadelphia-shut-by-80-dispute.html | PORT OF PHILADELPHIA SHUT BY 80 DISPUTE | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/portrait-to-abstract.html | PORTRAIT TO ABSTRACT | By Stuart Preston | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/pounceysproul.html | PounceySproul | Special tO TFIZ NEW YOTLXfE | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/president-tries-middle-way-on-the-budget-technique-he-has-used.html | PRESIDENT TRIES MIDDLE WAY ON THE BUDGET Technique He Has Used Elsewhere Is Applied to Its Complex Features | By James Restonspecial To the New York Times | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/princeton-takes-goldthwaite-cup-tiger-150pound-crew-beats-yale-with.html | PRINCETON TAKES GOLDTHWAITE CUP Tiger 150Pound Crew Beats Yale With Harvard Third on Housatonic River | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/princeton-turns-back-yale-for-the-second-straight-year-in-keen.html | Princeton Turns Back Yale for the Second Straight Year in Keen Track Meet TIGERS WIN 7268 ON HURDLES SCORE Keller and Homer Smith One Two Over Low Barriers as Princeton Nips Yale | By Michael Straussspecial To the New York Times | RE0000092792 | 1981-05-15 | B00000413266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/princetons-eight-wins-compton-cup-tigers-beat-harvard-by-halflength.html | PRINCETONS EIGHT WINS COMPTON CUP Tigers Beat Harvard by HalfLength With M I T Third on Choppy Charles River PRINCETONS EIGHT WINS COMPTON CUP | By Lincoln A Werdenspecial To the New York Times | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/proper-shame.html | PROPER SHAME | DOROTHY ROLPH | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/proposal-for-park-stirs-connecticut-5000-acres-in-northwest-are-at.html | PROPOSAL FOR PARK STIRS CONNECTICUT 5000 Acres in Northwest Are at Issue Between Owners and State Commission | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/r6inia-j-r06erb-to-begome-a-bride-wellesley-alumna-affianced-to.html | R6INIA J R06ERB TO BEGOME A BRIDE Wellesley Alumna Affianced to John Mason Ferris 3d Cornell Graduate Student | glelal  Tm Nmv Yox | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/rains-check-fighting.html | Rains Check Fighting | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/random-observations-on-pictures-and-people-independent-group-starts.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE Independent Group Starts First Feature Here Tomorrow Call for Anna Magnani | By A H Weiler | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/records-moderns-variety-of-contemporary-works-now-available.html | RECORDS MODERNS Variety of Contemporary Works Now Available | By Harold C Schonberg | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/red-sails-25-to-1-triumphs-in-pace-single-see-injured-in-spill.html | RED SAILS 25 TO 1 TRIUMPHS IN PACE Single See Injured in Spill  Haughton Drives a Double  Yonkers Form Upset | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/report-on-flowers-that-bloomed-in-the-shade.html | REPORT ON FLOWERS THAT BLOOMED IN THE SHADE | By Winifred Luten | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/resort-paper-dropped-atlantic-city-to-have-only-one-daily-as-a.html | RESORT PAPER DROPPED Atlantic City to Have Only One Daily as a Result | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/restful-shores-myrtle-beach-specializes-in-surf-sand-and-sun-minus.html | RESTFUL SHORES Myrtle Beach Specializes in Surf Sand And Sun Minus Frantic Night Life | By Ruth Adler | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/retiring-u-s-envoy-lauds-turkeys-gain.html | RETIRING U S ENVOY LAUDS TURKEYS GAIN | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/richmond-plans-an-air-show-with-a-difference-education-of-nonfliers.html | RICHMOND PLANS AN AIR SHOW WITH A DIFFERENCE Education of NonFliers Is Objective Of Exhibition on May 1617 | By James C Elliott | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/riley-urges-guard-for-aide-in-israel-u-n-truce-supervision-chief.html | RILEY URGES GUARD FOR AIDE IN ISRAEL U N Truce Supervision Chief Advises De Ridder to Take Precautions in Crisis | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/robinson-set-for-braves-today-dodgerscubs-game-is-postponed.html | Robinson Set for Braves Today DodgersCubs Game Is Postponed | By Joseph M Sheehan | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/rockefellers-give-6-million-for-national-park-facilities-lodge-and.html | Rockefellers Give 6 Million For National Park Facilities Lodge and a Tourist Village for 5000 Will Be Built at Grand Teton in Wyoming ROCKEFELLERS AID A NATIONAL PARK | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/room-for-another-table-iris-can-be-adapted-to-many-uses.html | ROOM FOR ANOTHER Table Iris Can Be Adapted to Many Uses Particularly Flower Arranging | By Clare W Regan | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/round-plays-arenas-need-scripts-geared-to-central-staging-so-that.html | ROUND PLAYS Arenas Need Scripts Geared to Central Staging So That They Can Survive | By Robert Downing | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/rutgers-picks-professor-francis-fergusson-named-for-comparative.html | RUTGERS PICKS PROFESSOR Francis Fergusson Named for Comparative Literature Seat | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/rutgers-summer-plans-programs-in-new-brunswick-newark-ocean-city.html | RUTGERS SUMMER PLANS Programs in New Brunswick Newark Ocean City Trenton | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/rutgers-ten-wins-no-7.html | Rutgers Ten Wins No 7 | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/samuel-s-mattes.html | SAMUEL S MATTES | Special to T Nv Yox Ts | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/schaefferlerner.html | SchaefferLerner | special to rHr NEw YORK TtMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/schiaparelli-mens-wear-will-be-male-despite-couturier-design.html | Schiaparelli Mens Wear Will Be Male Despite Couturier Design | By Herbert Koshetz | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/schiller-said-it.html | Schiller Said It | CURT JOEL | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/sculpture-survey-twentieth-century-trends-brought-out-in-museums.html | SCULPTURE SURVEY Twentieth Century Trends Brought Out in Museums Garden Exhibition | By Howard Devree | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/second-report-on-a-leisurely-tour-of-europe.html | SECOND REPORT ON A LEISURELY TOUR OF EUROPE | By Elizabeth Denny Vann | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/segois-zt-ttf-lq-n-miss-freiburghouse-of-george-waq-hington-u-is.html | SEGOIS Zt ttF lq n Miss Freiburghouse of George Waq hington U Is Betrothed iila M Deck 2d | 2 Fl | RE0000092792 | 1981-05-15 | B00000413266 |

| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/shakeup-in-pentagon-represents-compromise-top-civilians-get-more.html | SHAKEUP IN PENTAGON REPRESENTS COMPROMISE Top Civilians Get More Authority but Many of the Old Problems Remain | By Hanson W Baldwin | RE0000092792 | 1981-05-15 | B00000413266 |
|---|---|---|---|---|---|---|
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/shippers-girding-for-house-hearing-to-press-for-wider-subsidies.html | SHIPPERS GIRDING FOR HOUSE HEARING To Press for Wider Subsidies That Would Cover Foreign Wage Differentials | By Arthur H Richter | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/six-students-hopes-of-a-killing-dashed.html | Six Students Hopes Of a Killing Dashed | By the United Press | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/smith-sophomore-whostudiec-alsoat-oakwood-will-be-bride-of-b-b-van.html | Smith Sophomore WhoStudiec Alsoat Oakwood Will Be Bride of B B Van Kleeck | Specll to Tm NEW YoP Tr | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/some-swim-in-the-sand-strangest-creatures-on-earth-edited-by-edward.html | Some Swim In the Sand STRANGEST CREATURES ON EARTH Edited by Edward M Weyer Jr 255 pp New York Sheridan House 4 | By Raymond Holden | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/son-to-mrs-leonard-schwartz.html | Son to Mrs Leonard Schwartz | Special to TH NW YOIK TII | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/son-to-mrs-richard-rittenberg.html | Son to Mrs Richard Rittenberg | special to Tin Nv No T | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/sports-of-the-times-no-roses-for-the-dancer.html | Sports of The Times No Roses for the Dancer | By Arthur Daley | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/spring-rain-eases-forest-fire-peril-heavy-fall-dims-the-prospect.html | SPRING RAIN EASES FOREST FIRE PERIL Heavy Fall Dims the Prospect for Major Blaze but State Aide Warns of Dry Spell | By Warren Weaverspecial To the New York Times | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/stamford-tax-cut-stirs-quiet-pride-finance-chairman-also-points-to.html | STAMFORD TAX CUT STIRS QUIET PRIDE Finance Chairman Also Points to Saving 625000 in Levies for the Capital Budget | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/stars-in-the-kitchen.html | Stars in the Kitchen | MARCIA L GLANTZ | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/starting-a-club-some-pitfalls-to-sidestep-in-forming-a-group.html | STARTING A CLUB Some Pitfalls to Sidestep In Forming a Group | By Jacob Deschin | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/state-bar-dedicates-own-home-in-albany.html | STATE BAR DEDICATES OWN HOME IN ALBANY | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/steel-wage-negotiations-test-new-labor-pattern-union-management-and.html | STEEL WAGE NEGOTIATIONS TEST NEW LABOR PATTERN Union Management and the Administration Hope for Agreement Without a Strike | By A H Raskin | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/stella-i-carvin-scsdalebre-has-7-attendants-at-wedding-o-francis-a.html | STELLA I CARVIN SCSDALEBRE Has 7 Attendants at Wedding o Francis A Carmodym  Reception in Rye Club | SpeciAl to N YO | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/stock-cars-in-jersey-tonight.html | Stock Cars in Jersey Tonight | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/stratford-memoir-bards-birthplace-evokes-thoughts-of-the-past.html | STRATFORD MEMOIR Bards Birthplace Evokes Thoughts of the Past | By Brooks AtkinsonstratfordOnAvon | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/streamers.html | Streamers | MARGARET WIDDEMER | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/strike-ends-at-coast-tank-plant.html | Strike Ends at Coast Tank Plant | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/students-recruited-for-social-work.html | Students Recruited for Social Work | B F | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/studio-problems-of-tinted-video-the-use-of-color-raises-many-tricky.html | STUDIO PROBLEMS OF TINTED VIDEO The Use of Color Raises Many Tricky Questions For the TV Producer | By Val Adams | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/suez-talks-slow-down-two-sides-unable-to-agree-on-evacuation.html | SUEZ TALKS SLOW DOWN Two Sides Unable to Agree on Evacuation Principles | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/suggestion.html | Suggestion | GUY STEVENS | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/sutton-to-assume-command-may-14-garden-city-man-will-succeed.html | SUTTON TO ASSUME COMMAND MAY 14 Garden City Man Will Succeed Wickenden in Top Post of North River Squadron | By Clarence E Lovejoy | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/suzanne-johnson-officers-fiancee-student-at-george-washington.html | SUZANNE JOHNSON OFFICERS FIANCEE Student at George Washington Engaged to Lieut jg Daniel Willard a Naval Aviator | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/sweete-thames-a-noble-river-is-the-travelers-key-to-london-and-to.html | SWEETE THAMES A Noble River Is the Travelers Key To London and to Rural England | By Mitchell Goodman | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/talk-on-thruway-slated-tallamy-to-explain-impact-on-westchester.html | TALK ON THRUWAY SLATED Tallamy to Explain Impact on Westchester County | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/talk-with-eva-le-gallienne.html | Talk With Eva Le Gallienne | By Lewis Nichols | RE0000092792 | 1981-05-15 | B00000413266 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/tax-ruling-upset-on-expense-items-appellate-decision-reverses-lower.html | TAX RULING UPSET ON EXPENSE ITEMS Appellate Decision Reverses Lower Courts Ban on Outlay for Professional Purposes TAX RULING UPSET ON EXPENSE ITEMS | By Godfrey N Nelson | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/terror.html | TERROR | HOWARD WATSON AMBRUSTER | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/the-annual-checkup-on-ailing-evergreens-causes-of-browned-and-dying.html | THE ANNUAL CHECKUP ON AILING EVERGREENS Causes of Browned and Dying Foliage Arc Several but Theres a Remedy for Each | By Clarence E Lewis | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/the-case-for-national-security-training-it-is-seen-as-a-way-to.html | The Case for National Security Training It is seen as a way to share the burden fairly among our young men while adapting our defense to a prolonged cold war The Case for National Security Training DRAFTEES INTO DOUGHBOYS | By Karl T Comptom | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/the-dance-credits-some-noteworthy-items-in-modern-series.html | THE DANCE CREDITS Some Noteworthy Items In Modern Series | By John Martin | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/the-dog-must-wag-the-tail-psychiatry-and-the-law-by-manfred-s.html | The Dog Must Wag the Tail PSYCHIATRY AND THE LAW By Manfred S Guttmacher and Henry Weihofen 476 pp New York W W Norton  Co 750 | By Edward de Grazia | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/the-essence-remained-the-life-and-music-of-bela-bartok-by-halsey.html | The Essence Remained THE LIFE AND MUSIC OF BELA BARTOK By Halsey Stevens Illustrated 366 pp New York Oxford University Press 750 The Essence Remained | By Aaron Copland | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/the-financial-week-securities-markets-develop-firmer-tone-as.html | THE FINANCIAL WEEK Securities Markets Develop Firmer Tone as Congress Debates Reduction of the Budget | By John G Forrestfinancial and Business Editor | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/the-hitler-youth-eight-years-after-reared-as-nazi-fanatics-they-now.html | The Hitler Youth Eight Years After Reared as Nazi fanatics they now approach leadership of a democracy they tend to doubt The Hitler Youth Eight Years After | By Drew Middletonbonn | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/the-issue-in-suez-talks-nationalism-vs-defense-considerations-of.html | THE ISSUE IN SUEZ TALKS NATIONALISM VS DEFENSE Considerations of Free World Strategy Take Low Priority Among Egyptians | By Robert C Dotyspecial To the New York Times | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/the-meaning-of-britten-benjamin-britten-a-commentary-on-his-works.html | The Meaning of Britten BENJAMIN BRITTEN A Commentary on His Works From a Group of Specialists Edited by Donald Mitchell and Hans Keller Illustrated 410 pp New York Philosophical Library 750 | By Winthrop Sargeant | RE0000092792 | 1981-05-15 | B00000413266 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Thomas F Conroy | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/the-press.html | THE PRESS | BERENICE NOAR | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/the-soviet-man-portrait-of-a-mystery-here-are-some-of-the-basic.html | The Soviet Man Portrait of a Mystery Here are some of the basic things we know and dont know about his traits attitudes and human aspirations Soviet Man Man of Mystery | By Frederick C Barghoorn | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/the-world-of-music-summer-opportunities-a-host-of-places-beckons.html | THE WORLD OF MUSIC SUMMER OPPORTUNITIES A Host of Places Beckons Young and Old Amateurs and Professionals This Year | By Ross Parmenter | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/theodora-j-banning-married-in-mt-kisco-to-henry-gibson-grandson-of.html | Theodora J Banning Married in Mt Kisco To Henry Gibson Grandson of Late Betty | pecia l to Tm Ngw YOlE TMZS | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/three-types-of-war-in-indochina-french-fight-in-the-delta-at.html | THREE TYPES OF WAR IN INDOCHINA French Fight in the Delta at Outposts And in Cities | By Henry R Liebermanspecial To the New York Times | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/to-iliurrtn-mills-bride-has-twottendants-at-marriage-in-mt-vernon.html | TO IliURRtN MILLS Bride Has Twottendants at Marriage in Mt Vernon to Maritime Academy Graduate | SPealto m rv Yom Tsas | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/tro-0_-a__-e-t-bard-college-alumna-will-b.html | TRO 0 A E t Bard College Alumna Will B | e | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/troth-announced-of-betty-balwin-maryland-u-alumna-fiancee-of-ohn-a-.html | TROTH ANNOUNCED OF BETTY BALWIN Maryland U Alumna Fiancee of ohn A Herr mann Summer Wding Eisned | Special to the New York Times | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/troth-announced-of-miss-sinnott-offi-cial-fianceeof-dayid-a-t-j.html | TROTH ANNOUNCED OF MISS SINNOTT Offi cial Fianceeof Dayid A T J Downing AntioCh Aliimnus i | special to Tzw YoTm | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/troth-houhgf-of-ataliec-long-benedictine-alumna-engaged-to-edwin.html | TROTH HOUHGF OF ATALIEC LONG Benedictine Alumna Engaged to Edwin Ehlert Jri Who Was Columbia Siudent | Sptcial to TmNwv Yo TxyS | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/turbulent-summer-whale-mountain-by-mavis-garey-moore-illustrated-by.html | Turbulent Summer WHALE MOUNTAIN By Mavis Garey Moore Illustrated by John Moore 234 pp New York The Macmillan Company For Ages 9 to 12 | ELLEN LEWIS BUELL | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/two-now-eligible-for-transit-post-field-narrowed-to-moran-and-pope.html | TWO NOW ELIGIBLE FOR TRANSIT POST Field Narrowed to Moran and Pope After the Refusal of Colt to Take on Job | By Paul Crowell | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/u-s-shows-no-preference.html | U S Shows No Preference | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/u-s-speeding-arms-to-laos-defenders-dulles-announces-secretary.html | U S SPEEDING ARMS TO LAOS DEFENDERS DULLES ANNOUNCES Secretary Accuses Vietminh of Ruthless and Unprovoked Attack on IndoChina State CARGO PLANES DIVERTED Sources Say American Craft Will Rush Troops to Front Battle Lines Are Static U S SPEEDING ARMS TO LAOS DEFENDERS | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/u-s-steel-using-tv-to-watch-strip-mill.html | U S STEEL USING TV TO WATCH STRIP MILL | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/under-the-banyan-tree-the-financial-expert-by-r-k-narayan-178-pp.html | Under the Banyan Tree THE FINANCIAL EXPERT By R K Narayan 178 pp East Lansing Michigan State College Press 3 | CHARLES SPIELBERGER | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/understanding-ages-and-stages.html | Understanding Ages and Stages | By Dorothy Barclay | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/up-from-skid-road-lillys-story-by-ethel-wilson-208-pp-new-york.html | Up From Skid Road LILLYS STORY By Ethel Wilson 208 pp New York Harper Bros 275 Skid Road | By Stuart Keate | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/vandals-free-15-dogs-some-may-have-rabies.html | Vandals Free 15 Dogs Some May Have Rabies | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/video-seen-toeing-line-of-good-taste-official-of-code-review-group.html | VIDEO SEEN TOEING LINE OF GOOD TASTE Official of Code Review Group Finds Progress by Industry in Program Material | By Gladwin Hillspecial To the New York Times | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/virginia-odonnelu-is-engaged-to-wed.html | VIRGINIA ODONNELu IS ENGAGED TO WED | Special to TB NEW YOFK TIIzS | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/w-j-hunter.html | W J HUNTER | Special to THE Nv YORK TIMz | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/walter-mirummel-concert-panst-66i.html | WALTER MiRUMMEL CONCERT PANST 66I | speelai to r N xox rs | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/wesleyan-wins-track-title.html | Wesleyan Wins Track Title | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/westchester-music-series-set.html | Westchester Music Series Set | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/what-next-in-the-attributes-of-machines-it-might-be-power-to.html | What Next in the Attributes of Machines It Might Be Power to Reproduce Themselves | By Waldemar Kaempffert | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/why-top-men-duck-washington-their-recruitment-by-the-administration.html | Why Top Men Duck Washington Their recruitment by the Administration is being hindered by the perils and harassments of public life Why Top Men Duck U S Jobs | By Gerald W Johnson | RE0000092792 | 1981-05-15 | B00000413266 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/wicket.html | WICKET | EDWARD M COLLINS | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/william-g-brooks.html | WILLIAM G BROOKS | Special to TS Nlgw Yoc IIIv | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/williams-union-stone-set.html | Williams Union Stone Set | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/wit-wisdom-and-laughter-uncle-sams-uncle-josh-or-josh-billings-on.html | Wit Wisdom and Laughter UNCLE SAMS UNCLE JOSH Or Josh Billings on Practically Everything By Donald Day 244 pp Boston Little Brown  Co 4 | By Samuel T Williamson | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/wlxsswtvztrdellt-wiihrsey-gousin-officiatesat-wedciing-to-william-t.html | WIXSSWtVZtRDELLt WIIHRSEY gousin Officiatesat Wedciing to William T Campbell 2d a Senior at RJtgers | Special to Tm Nhw Yox Tnz | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/women-in-love-with-modern-gadgets.html | Women in Love  With Modern Gadgets | By C B Palmer | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/women-of-press-lampoon-capital-also-present-five-awards-one.html | WOMEN OF PRESS LAMPOON CAPITAL Also Present Five Awards One Honoring Nurses in Korea  Eisenhowers Guests | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/wood-field-and-stream-reports-of-weakfish-expected-to-stir-anglers.html | Wood Field and Stream Reports of Weakfish Expected to Stir Anglers From winter Lethargy | By Raymond R Camp | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/work-of-pacific-group-purpose-and-accomplishments-of-institute-are.html | Work of Pacific Group Purpose and Accomplishments of Institute Are Outlined | GEORGE SARTON | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/wrightwhite-pecli-to-the-nlx.html | WrightWhite pecli to THE NLX | YORK TlhtE | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/writer-complains-about-loudplaying-orchestras-at-musicals-views.html | Writer Complains About LoudPlaying Orchestras at Musicals  Views | ANNE HORTON | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/xestbn-wiiliwls-iswed-in-florida-smith-college-alumna-bride-in.html | XESTBn WIILiWlS ISWED IN FLORIDA Smith College Alumna Bride in Jacksonville of William Scott Willis NYU Aide | Special to Tml Ngw oxx ThugS | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/yale-gains-blackwell-cup-columbia-crew-2d-penn-3d-yale-crew-victor.html | Yale Gains Blackwell Cup Columbia Crew 2d Penn 3d YALE CREW VICTOR IN BLACK CUP | By Allison Danzigspecial To the New York Times | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-03 | https://www.nytimes.com/1953/05/03/archives/yale-is-86-victor.html | Yale Is 86 Victor | Special to THE NEW YORK TIMES | RE0000092792 | 1981-05-15 | B00000413266 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/-voice-of-germany-starts-shortwave-broadcasts.html | Voice of Germany Starts ShortWave Broadcasts | Special to THE NEW YORK TIMES | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/14-french-civilians-reach-home.html | 14 French Civilians Reach Home | Special to THE NEW YORK TIMES | RE0000093713 | 1981-05-15 | B00000413267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/1952-is-reported-boom-year-by-ciba-but-company-cites-tapering-off.html | 1952 IS REPORTED BOOM YEAR BY CIBA But Company Cites Tapering Off Because of Keen Rivalry for World Markets | By George H Morisonspecial To the New York Times | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/2-farouk-aides-face-trial-treachery-tribunal-will-hear-5000.html | 2 FAROUK AIDES FACE TRIAL Treachery Tribunal Will Hear 5000 Embezzlement Case | Special to THE NEW YORK TIMES | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/about-new-york-14room-suite-fit-for-a-secretary-general-is-hard-to.html | About New York 14Room Suite Fit for a Secretary General Is Hard to Find  Fresh Pickings for Guides | By Meyer Berger | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/abroad-in-the-shadow-of-the-olive-branches.html | Abroad In the Shadow of the Olive Branches | By Anne OHare McCormick | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/albert-muller.html | ALBERT MULLER | Special to THE NEW YORK TIMES | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/alien-law-called-damaging-to-u-s-bnai-brith-parley-in-capital-hears.html | ALIEN LAW CALLED DAMAGING TO U S Bnai Brith Parley in Capital Hears Revisions Are Needed to Aid Foreign Relations | By Irving Spiegelspecial To the New York Times | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/all-43-in-jet-crash-in-india-are-dead-3-americans-among-victims.html | ALL 43 IN JET CRASH IN INDIA ARE DEAD 3 Americans Among Victims  Comet Fell in Electrical Storm at Desolate Spot | Special to THE NEW YORK TIMES | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/antshaving-no-thumbs-hitchhike-with-stealth.html | AntsHaving No Thumbs Hitchhike With Stealth | Special to THE NEW YORK TIMES | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/army-camp-links-men-to-old-life-trainees-at-indiantown-gap-adopted.html | ARMY CAMP LINKS MEN TO OLD LIFE Trainees at Indiantown Gap Adopted by the Communities of Pennsylvania Region MORALE IS STEADILY HIGH Wide Hospitality Reciprocated by Welcome at Reservation and Aid in Civic Projects | By Murray Schumachspecial To the New York Times | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/betty-grable-set-in-columbia-film-fox-agrees-to-release-star-for.html | BETTY GRABLE SET IN COLUMBIA FILM Fox Agrees to Release Star for The Pleasure Is All Mine  Wald Seeks Fonda James | By Thomas M Pryorspecial To the New York Times | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/bombers-triumph-at-detroit-6-to-5-error-passed-ball-wild-pitch-and.html | BOMBERS TRIUMPH AT DETROIT 6 TO 5 Error Passed Ball Wild Pitch and Norens Pinch Hit for Yankees Overcome Tigers | By Louis Effratspecial To the New York Times | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/boston-symphony-arrives-on-coast-gives-concert-in-pasadena-3000.html | BOSTON SYMPHONY ARRIVES ON COAST Gives Concert in Pasadena 3000 Turn Out in Tucson Munch Made Vigilante | By Howard Taubmanspecial To the New York Times | RE0000093713 | 1981-05-15 | B00000413267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/bournebreena-first-in-rice-farms-event.html | BOURNEBREENA FIRST IN RICE FARMS EVENT | Special to THE NEW YORK TIMES | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/britain-gets-request.html | Britain Gets Request | Special to THE NEW YORK TIMES | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/brooks-with-loes-win-6th-in-row-43-dodgers-score-three-in-third.html | BROOKS WITH LOES WIN 6TH IN ROW 43 Dodgers Score Three in Third Against Braves  Crandall Connects for Milwaukee | By Roscoe McGowen | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/camino-real-ends-its-run-saturday-williams-muchdebated-play-on.html | CAMINO REAL ENDS ITS RUN SATURDAY Williams MuchDebated Play on Boards Since March 19  Lillie Show Off May 30 | By J P Shanley | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/charles-w-bumstead.html | CHARLES W BUMSTEAD | Special to THE NEW YORK TIMES | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/city-opera-closes-to-soldout-house-la-cenerentola-of-rossini.html | CITY OPERA CLOSES TO SOLDOUT HOUSE  La Cenerentola of Rossini Troupes Popular Novelty Concludes 19th Season | H C S | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/cold-mist-drives-church-fish-fry-indoors-150-like-stovecooked-roe.html | Cold Mist Drives Church Fish Fry Indoors 150 Like StoveCooked Roe by Any Name | Special to THE NEW YORK TIMES | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/congress-at-odds-on-indochina-aid-leaders-worried-by-situation-but.html | CONGRESS AT ODDS ON INDOCHINA AID Leaders Worried by Situation but Differ on the Nature of Ultimate Role of U S | By Jay Walzspecial To the New York Times | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/congress-to-turn-to-major-issues-of-trade-and-aid-democrats-likely.html | CONGRESS TO TURN TO MAJOR ISSUES OF TRADE AND AID Democrats Likely to Accept Deep Foreign Assistance Cut if Tariff Act Is Extended CONGRESS TO TURN TO MAJOR ISSUES | By Clayton Knowlesspecial To the New York Times | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/convertible-mark-is-sought-by-bonn-gains-in-output-and-favorable.html | CONVERTIBLE MARK IS SOUGHT BY BONN Gains in Output and Favorable Payments Balance Increase Call for Free Exchange | Special to THE NEW YORK TIMES | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/crime-board-asks-stricter-control-by-the-governor-its-third-report.html | CRIME BOARD ASKS STRICTER CONTROL BY THE GOVERNOR Its Third Report Recommends Extension of His Power to Remove Local Officials WIDER RULE ASKED FOR THE GOVERNOR | By Emanuel Perlmutter | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/croekettjoneg.html | CroekettJoneg | Special to TKE NEW YORKTiMS | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/david-a-nadell.html | DAVID A NADELL | Special to THE NEW YORK TIMES | RE0000093713 | 1981-05-15 | B00000413267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/de-sapio-declines-to-support-mayor-informs-lynch-he-thinks-that.html | DE SAPIO DECLINES TO SUPPORT MAYOR Informs Lynch He Thinks That Impellitteri Cannot Win Because of His Record | By James A Hagerty | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/deaths-drop-50-for-tuberculosis-world-health-groups-study-discloses.html | DEATHS DROP 50 FOR TUBERCULOSIS World Health Groups Study Discloses a Sensational Decline in This Disease | Special to THE NEW YORK TIMES | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/dies-while-riding-horse.html | Dies While Riding Horse | Special to THE NEW YORK TIMES | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/dilemma-in-kenya-perplexes-british-they-fear-success-of-mau-mau-in.html | DILEMMA IN KENYA PERPLEXES BRITISH They Fear Success of Mau Mau in Blocking Colonizing Aim May Spur Other Rebels DILEMMA IN KENYA PERPLEXES BRITISH | By Albion Rossspecial To the New York Times | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/dr-alfred-h-parsons-a-physician-35-years.html | DR ALFRED H PARSONS A PHYSICIAN 35 YEARS | Special to THE NEW YORK TIMES | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/dr-gertrudemoore.html | DR GERTRUDEMOORE | Special to THE NEW YORK TIMES | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/dr-simon-albert.html | DR SIMON ALBERT | Special to THE NEW YORK TIMES | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/dutch-hope-felt-on-convertibility-head-of-netherlands-bank-sees.html | DUTCH HOPE FELT ON CONVERTIBILITY Head of Netherlands Bank Sees Time Nearing for Action on Partial Restoration | By Paul Catzspecial To the New York Times | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/economics-and-finance-trade-not-aid-versus-buy-america.html | ECONOMICS AND FINANCE  Trade Not Aid Versus Buy America | By Edward H Collins | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/europe-steel-pool-charts-cartel-ban-authority-plans-free-market.html | EUROPE STEEL POOL CHARTS CARTEL BAN Authority Plans Free Market With Consumer and Investor Safe  U S Capital Sought | By Harold Callenderspecial To the New York Times | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/excaptives-deny-disloyalty-taint-four-too-bitter-to-discuss-insult.html | EXCAPTIVES DENY DISLOYALTY TAINT Four Too Bitter to Discuss Insult  10 Tell of Daily Red Indoctrination EXCAPTIVES DENY DISLOYALTY TAINT | By Peter Whitneyspecial To the New York Times | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/f-a-o-picks-window-designer.html | F A O Picks Window Designer | Special to THE NEW YORK TIMES | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/family-and-dog-greet-freed-l-i-marine-family-and-collie-greet-l-i.html | Family and Dog Greet Freed L I Marine FAMILY AND COLLIE GREET L I CAPTIVE | Special to THE NEW YORK TIMES | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/figures-to-depict-coronation-color-parade-of-minatures-to-open-in.html | FIGURES TO DEPICT CORONATION COLOR Parade of Minatures to Open in Albany Today  State Aide Owns Collection | Special to THE NEW YORK TIMES | RE0000093713 | 1981-05-15 | B00000413267 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/florsheim-terrier-rhode-island-victor.html | FLORSHEIM TERRIER RHODE ISLAND VICTOR | Special to THE NEW YORK TIMES | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/foreign-rural-aid-urged-on-congress-indian-has-inexpensive-plan-to.html | FOREIGN RURAL AID URGED ON CONGRESS Indian Has Inexpensive Plan To Develop Backward Areas As Answer to Communism | By Walter H Waggonerspecial To the New York Times | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/french-are-encouraged.html | French Are Encouraged | Special to THE NEW YORK TIMES | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/french-engage-foe-near-laos-capital-vietminh-in-clash-9-miles-from.html | FRENCH ENGAGE FOE NEAR LAOS CAPITAL Vietminh in Clash 9 Miles From Luang Prabang  War in IndoChina Worries Thais French Hit Foe Near Laos Capital Thais Worried by IndoChina War | By the United Press | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/giants-are-halted-by-weather-again-doubleheader-put-over-until.html | GIANTS ARE HALTED BY WEATHER AGAIN DoubleHeader Put Over Until Today Dark Will Remain at Shortstop Berth | By John Drebinger | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/hardway-welcome-stranger-triumphs-in-952dog-trenton-k-c-competition.html | Hardway Welcome Stranger Triumphs in 952Dog Trenton K C Competition DACHSHUND NAMED AS BEST IN SHOW Hardway Welcome Stranger Is Trenton AllBreed Winner After Taking Specialty | By John Rendelspecial To the New York Times | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/harry-l-heinzeroth.html | HARRY L HEINZEROTH | Special to THE NEW YORK TIMES | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Compiled by Congressional Quarterly | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/j-l-calvocoressis-have-son.html | J L Calvocoressis Have Son | pecla l to THg NIN YoP IIMg | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/jersey-mother-kills-four-young-children-4-children-killed-by-jersey.html | Jersey Mother Kills Four Young Children 4 CHILDREN KILLED BY JERSEY MOTHER | Special to THE NEW YORK TIMES | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/jesse-e-hoyt.html | JESSE E HOYT | Special to THE NEW YORK TIMES | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/joseph-t-geuting.html | JOSEPH T GEUTING | Special to THE NEW YORK TIMES | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/london-blossoms-with-parade-seats-city-takes-on-new-appearance-with.html | LONDON BLOSSOMS WITH PARADE SEATS City Takes On New Appearance With Bleachers at All Points of Vantage Along Route | By Clifton Danielspecial To the New York Times | RE0000093713 | 1981-05-15 | B00000413267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/london-expecting-rise-in-flotations-new-capital-for-industry-is.html | LONDON EXPECTING RISE IN FLOTATIONS New Capital for Industry Is Sought Large Issue in April for Nationalized Electricity | By Lewis L Nettletonspecial To the New York Times | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/lord-erskine-58-m-p-many-years-conservative-who-was-deputy.html | LORD ERSKINE 58 M P MANY YEARS Conservative Who Was Deputy Government Whip in 1932 Dies  Served in India | Special to THE NEW YORK TIMES | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/manhasset-team-excels-shoots-1532-for-team-honors-in-indoor-rifle.html | MANHASSET TEAM EXCELS Shoots 1532 for Team Honors in Indoor Rifle Meet | Special to THE NEW YORK TIMES | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/mill-prices-rising-on-steel-extras-virtually-all-companies-post.html | MILL PRICES RISING ON STEEL EXTRAS Virtually All Companies Post Increases to Cover Added Costs of Process SUPPLY BECOMING TIGHTER Production Rate UP 1 l2 to 101 With One Scrap Coke Ample for Holding Pace | Special to THE NEW YORK TIMES | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/miss-nangy-lewis-prospective-bride-alumr-a-of-william-smith-in.html | MISS NANGY LEWIS PROSPECTIVE BRIDE Alumr a of William Smith in Geneva Is Affianced to Alan Warshow Veteran | Special to TFZ lv NorF luvnES | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/moran-of-port-unit-named-5th-member-of-transit-board-tug-executive.html | MORAN OF PORT UNIT NAMED 5TH MEMBER OF TRANSIT BOARD Tug Executive 81 on BiState Harbor Agency Since 1942 Is Chosen by That Body WILL QUIT PRESENT POST New Authority Is Expected to Meet Wednesday to Map Big Task and Pick Chairman TRANSIT BODY GETS MORAN AS 5TH MAN | By Paul Crowell | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/mrs-alexander-slade.html | MRS ALEXANDER SLADE | Special to THE NEW YORK TIMES | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/mrs-arthur-e-clark.html | MRS ARTHUR E CLARK | Special to THE NEW YORK TIMES | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/mrs-myron-m-ruby.html | MRS MYRON M RUBY | Special to THE NEW YORK TIMES | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/mrs-william-h-frick.html | MRS WILLIAM H FRICK | Special to THE NEW YORK TIMES | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/n-l-r-b-sets-test-for-video-unions-network-writers-are-ordered-to.html | N L R B SETS TEST FOR VIDEO UNIONS Network Writers Are Ordered to Hold National Election to Choose Bargaining Agent | Special to THE NEW YORK TIMES | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/n-y-u-controls-80-of-washington-sq-two-corner-apartment-houses-on.html | N Y U CONTROLS 80 OF WASHINGTON SQ Two Corner Apartment Houses on West Side of Park Are Added to Its Holdings N Y U CONTROLS 80 OF WASHINGTON SQ | By Bernard Stengren | RE0000093713 | 1981-05-15 | B00000413267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/n-y-us-scott-first-in-10mile-a-a-u-run.html | N Y US SCOTT FIRST IN 10MILE A A U RUN | Special to THE NEW YORK TIMES | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/national-lead-leader-in-atom-metals-paint-supplier-since-91-now-is.html | National Lead Leader in Atom Metals Paint Supplier Since 91 Now Is Top Titanium Zirconium Producer | By Jack R Ryan | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/newark-team-in-front.html | Newark Team in Front | Special to THE NEW YORK TIMES | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/news-of-food-2d-ave-specialist-in-hungarian-foods-at-low-prices.html | News of Food 2d Ave Specialist in Hungarian Foods At Low Prices Moves to Larger Quarters | By Jane Nickerson | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/no-restrictions-on-top-fliers.html | No Restrictions on Top Fliers | Special to THE NEW YORK TIMES | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/noah-c-reeves.html | NOAH C REEVES | Special to THE NEW YORK TIMES | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/northwest-airlines-is-flying-high-under-piloting-of-general-harris.html | Northwest Airlines Is Flying High Under Piloting of General Harris New President in Aviation Since Boyhood Plans 21800000 Expansion to Cap Big Gains in Business Since January | By Joseph J Ryan | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/nuptials-of-ruth-hodesi-bride-of-marvin-allen-karp-in-home-home.html | NUPTIALS OF RUTH HODESi Bride of Marvin Allen Karp in Home in Tenafly N J | Special to THE NEW YOR TifES | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/oats-and-soybeans-close-week-mixed-wheat-corn-and-rye-decline-in.html | OATS AND SOYBEANS CLOSE WEEK MIXED Wheat Corn and Rye Decline in Chicago on BigScale Long Liquidation | Special to THE NEW YORK TIMES | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/ohio-area-boomed-by-atomic-project-pike-county-farming-region.html | OHIO AREA BOOMED BY ATOMIC PROJECT Pike County Farming Region Rushes Housing to Profit From Doubled Population | By Elie Abelspecial To the New York Times | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/pakistan-proposed-by-u-n-as-guardian-of-korea-captives-allies-warn.html | PAKISTAN PROPOSED BY U N AS GUARDIAN OF KOREA CAPTIVES Allies Warn Enemy to Accept Saying Time Is Running Out in the Truce Discussions FOE REFUSES TO COMMENT Continues to Demand That Men Who Bar Repatriation Must Be Moved to Neutral Land U N FOR PAKISTAN TO HOLD PRISONERS | By William J Jordenspecial To the New York Times | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/party-labels-questioned.html | Party Labels Questioned | J GEORGE LEVY | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/paul-bertoncini.html | PAUL BERTONCINI | Special to THE NEW YORK TIMES | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/piano-works-given-by-lydia-mendelson.html | PIANO WORKS GIVEN BY LYDIA MENDELSON | HCS | RE0000093713 | 1981-05-15 | B00000413267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/pinay-party-gains-in-french-runoff-socialists-try-to-oust-reds-in.html | PINAY PARTY GAINS IN FRENCH RUNOFF Socialists Try to Oust Reds in Local Elections  Gaullists Lag  Mayors Renamed | By Lansing Warrenspecial To the New York Times | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/pioneer-mail-flight-of-1928-reenacted.html | PIONEER MAIL FLIGHT OF 1928 REENACTED | Special to THE NEW YORK TIMES | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/prep-school-sports-rowing-an-important-part-of-kent-program-is.html | Prep School Sports Rowing an Important Part of Kent Program Is Tribute to Father Sills Enthusiasm | By Michael Strauss | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/preview-of-sky-map-will-open-in-capital.html | PREVIEW OF SKY MAP WILL OPEN IN CAPITAL | Special to THE NEW YORK TIMES | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/r-h-montgomery-tax-expert-dead-former-accounting-professor-at.html | R H MONTGOMERY TAX EXPERT DEAD Former Accounting Professor at Columbia U S Aide Was Known as Horticulturist | Special to THE NEW YORK TIMES | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/revamped-council-weighs-u-s-policy-bowie-fills-out-planning-staff.html | REVAMPED COUNCIL WEIGHS U S POLICY Bowie Fills Out Planning Staff as President Gears Security Panel to New Global Aims | By Anthony Levierospecial To the New York Times | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/rhee-says-nation-may-fight-on-alone-warns-that-south-korea-will.html | RHEE SAYS NATION MAY FIGHT ON ALONE Warns That South Korea Will Refuse to Accept Peace With Country Still Divided | By Greg MacGregorspecial To the New York Times | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/rome-reds-attend-big-picasso-show-preview-of-several-hundred-works.html | ROME REDS ATTEND BIG PICASSO SHOW Preview of Several Hundred Works and 2 Large Murals War and Peace Is Held | Special to THE NEW YORK TIMES | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/roslyn-zarovsky-married.html | Roslyn Zarovsky Married | Special to Tu NEW NOPK TIMKS | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/senate-filibuster-rule-criticized.html | Senate Filibuster Rule Criticized | MAURICE WINOGRAD | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/shaw-conducts-collegiate-chorale-in-haydns-creation-at-carnegie.html | Shaw Conducts Collegiate Chorale In Haydns Creation at Carnegie Performance of Oratorio With Soloists Orchestra Winds Up Masterwork Series | R P | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/soviet-was-wooed-by-italians-in-1945-de-gasperi-discloses-moscow.html | SOVIET WAS WOOED BY ITALIANS IN 1945 De Gasperi Discloses Moscow Rejected Neutrality Offer as Bid for Soft Pact | By Arnaldo Cortesispecial To the New York Times | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/sports-of-the-times-a-shattered-romance.html | Sports of The Times A Shattered Romance | By Arthur Daley | RE0000093713 | 1981-05-15 | B00000413267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/styles-for-queen-remain-hushhush-but-elizabeths-symbols-are-being.html | STYLES FOR QUEEN REMAIN HUSHHUSH But Elizabeths Symbols Are Being Used in Many Ways Despite the Reticence | Special to THE NEW YORK TIMES | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/suffolk-farmers-offer-to-give-away-potatoes.html | Suffolk Farmers Offer To Give Away Potatoes | Special to THE NEW YORK TIMES | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/tassigny-policies-boon-to-indochina-output-of-rubber-cement-and.html | TASSIGNY POLICIES BOON TO INDOCHINA Output of Rubber Cement and Fuel Show Gains Under His Recovery Program | Special to THE NEW YORK TIMES | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/television-in-review-omnibus-closes-series-with-arms-and-the-man.html | TELEVISION IN REVIEW Omnibus Closes Series With Arms and the Man but Shavian Pleasantry Is Not Quite Captured | By Jack Gould | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/to-aid-bolivias-economy-governments-hopes-for-pact-to-sell-tin-to.html | To Aid Bolivias Economy Governments Hopes for Pact to Sell Tin to United States Discussed | ROMULO BETANCOURT | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/to-deliver-princeton-addresses.html | To Deliver Princeton Addresses | Special to THE NEW YORK TIMES | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/top-incomes-found-in-sharp-decline-study-shows-loss-by-upper-7-in.html | TOP INCOMES FOUND IN SHARP DECLINE Study Shows Loss by Upper 7 in Contrast to Gains by Mass of Americans PURCHASING POWER SLICED Impact of Tax and Economic Policies Is Traced Data Key to Business Cycle | By Will Lissner | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/truman-back-in-u-s-asks-hawaiian-entry.html | TRUMAN BACK IN U S ASKS HAWAIIAN ENTRY | Special to THE NEW YORK TIMES | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/tunisia-nears-crisis-over-killing-of-aide-tunis-near-crisis-in.html | Tunisia Nears Crisis Over Killing of Aide TUNIS NEAR CRISIS IN KILLING OF AIDE | Special to THE NEW YORK TIMES | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/u-n-aid-for-children-concern-expressed-over-failure-united-states.html | U N Aid for Children Concern Expressed Over Failure United States to Support Fund | H PANTALEONI | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/u-s-air-chief-in-korea-flies-sabre-in-combat-and-tells-foe-he-is.html | U S Air Chief in Korea Flies Sabre In Combat and Tells Foe He Is There 5TH AIR FORCE HEAD FLIES AGAINST FOE | By the United Press | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/william-r-teller.html | WILLIAM R TELLER | Special to THE NEW YORK TIMES | RE0000093713 | 1981-05-15 | B00000413267 |
| 1953-05-04 | https://www.nytimes.com/1953/05/04/archives/wiretaphearings-will-start-today-keating-announces-sessions-on-his.html | WIRETAPHEARINGS WILL START TODAY Keating Announces Sessions on His and 2 Other Bills Brownell Also Has One | Special to THE NEW YORK TIMES | RE0000093713 | 1981-05-15 | B00000413267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/19-kikuyu-guards-slain-by-mau-mau-kenya-raid-wipes-out-post-held-by.html | 19 KIKUYU GUARDS SLAIN BY MAU MAU Kenya Raid Wipes Out Post Held by FellowTribesmen Loyal Leader Feared Dead | By Albion Ross | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/1953-pulitzer-prizes-won-by-hemingway-and-picnic-old-man-and-the.html | 1953 Pulitzer Prizes Won By Hemingway and Picnic  Old Man and the Sea and Inge Play Named  The Times Gets a Citation | By Milton Bracker | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/2400000000-cut-set-for-military-eisenhower-reported-planning-a.html | 2400000000 CUT SET FOR MILITARY Eisenhower Reported Planning a 200000 Personnel Slash With Army Losing 100000 | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/4-dartmouth-men-cited-senior-from-brooklyn-in-group-getting-foreign.html | 4 DARTMOUTH MEN CITED Senior From Brooklyn in Group Getting Foreign Study Grants | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/4000o0-held-to-need-aid-in-rehabilitation.html | 4000O0 HELD TO NEED AID IN REHABILITATION | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/50-institutions-seek-free-suffolk-potatoes.html | 50 Institutions Seek Free Suffolk Potatoes | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/99405-for-91day-bills-treasury-reports-average-rate-of-2352-for.html | 99405 FOR 91DAY BILLS Treasury Reports Average Rate of 2352 for Issue | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/a-highly-diversified-industrial-complex-thrives-in-a-concentrated.html | A Highly Diversified Industrial Complex Thrives in a Concentrated 400SquareMile Area of New Jersey Region North of the Raritan River Is a Wonderland of Manufacturing | By Thomas P Swift | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/air-mail-subsidies-curbed-in-rulings-circuit-court-at-washington.html | AIR MAIL SUBSIDIES CURBED IN RULINGS Circuit Court at Washington Orders C A B to Consider All Income of Carriers | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/albert-j-lewis.html | ALBERT J LEWIS | Splal to TH NSW YOR Tls | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/alonzo-haver.html | ALONZO HAVER | Special to Yozg gs | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/antiques-display-draws-big-crowd-eastern-states-fair-opens-at-white.html | ANTIQUES DISPLAY DRAWS BIG CROWD Eastern States Fair Opens at White Plains With 120 Dealers Offering Wares | By Sanka Knox | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/antired-exhibits-are-touring-italy-shows-are-timed-for-current.html | ANTIRED EXHIBITS ARE TOURING ITALY Shows Are Timed for Current Election Campaign  Warn It Could Happen Here | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/article-9-no-title.html | Article 9  No Title | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/artie-shaw-says-he-was-red-dupe-but-he-tells-house-inquiry-he.html | ARTIE SHAW SAYS HE WAS RED DUPE But He Tells House Inquiry He Balked At Joining Party  66 Listed as Communists | By Peter Kihss | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/barron-cooper-duos-share-links-honors.html | BARRON COOPER DUOS SHARE LINKS HONORS | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/bingo-ban-backed-by-jersey-judge-smalley-of-the-superior-court-says.html | BINGO BAN BACKED BY JERSEY JUDGE Smalley of the Superior Court Says Game Is Illegal and Must Be Stamped Out | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/bnai-brith-to-act-on-antibias-pleas-demand-for-laws-by-states-is.html | BNAI BRITH TO ACT ON ANTIBIAS PLEAS Demand for Laws by States Is Among Resolutions Slated for Adoption in Capital | By Irving Spiegel | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/bob-herman-son-of-dodgers-babe-makes-first-team-with-the-met.html | Bob Herman Son of Dodgers Babe Makes First Team  With the Met | By Howard Taubman | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/bonds-and-shares-on-london-market-doubts-over-situation-in-far-east.html | BONDS AND SHARES ON LONDON MARKET Doubts Over Situation in Far East Reflected in Caution Displayed by Traders | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/breeders-fear-extinction-of-manx-cat-association-is-formed-on-the.html | Breeders Fear Extinction of Manx Cat Association Is Formed on the Isle of Man to Preserve Strain | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/bricklayers-on-strike-welfare-fund-fight-stops-20-paterson-area.html | BRICKLAYERS ON STRIKE Welfare Fund Fight Stops 20 Paterson Area Projects | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/british-await-more-data.html | British Await More Data | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/british-back-u-s-on-truce-parleys-bar-plan-to-have-other-u-n-member.html | BRITISH BACK U S ON TRUCE PARLEYS Bar Plan to Have Other U N Member Take Part or Have Politicians Handle Talks | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/british-reserves-rise-gold-dollars-of-sterling-area-up-107000000-in.html | BRITISH RESERVES RISE Gold Dollars of Sterling Area Up 107000000 in April | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/brooks-bow-94-topple-to-second-crandalls-homer-with-two-on-for.html | BROOKS BOW 94 TOPPLE TO SECOND Crandalls Homer With Two On for Braves Marks FiveRun Sixth Against Dodgers | By Roscoe McGowen | RE0000093714 | 1981-05-15 | B00000413268 |

| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/burma-has-had-no-inquiry.html | Burma Has Had No Inquiry | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
|---|---|---|---|---|---|---|
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/canadians-due-thursday-st-laurent-and-party-will-be-official-guest.html | CANADIANS DUE THURSDAY St Laurent and Party Will Be Official Guest for 3 Days | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/casey-bats-again-with-same-result-premiere-of-schuman-opera-in.html | CASEY BATS AGAIN WITH SAME RESULT Premiere of Schuman Opera in Hartford However Answers Many Irking Questions | By Harold C Schonberg | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/castle-scores-films-made-by-u-s-abroad.html | CASTLE SCORES FILMS MADE BY U S ABROAD | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/charles-b-roches.html | CHARLES B ROCHES | Special to Trm Nv Yomc Tlals | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/charles-h-mercer.html | CHARLES H MERCER | Special to THE Nzw Yoax Tlzs | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/charles-lindmueller.html | CHARLES LINDMUELLER | Special to Ts NV YORK IS | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/cio-and-afl-agree-to-bar-union-raiding.html | CIO AND AFL AGREE TO BAR UNION RAIDING | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/color-bar-protects-whites.html | Color Bar Protects Whites | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/connecticut-police-transfer.html | Connecticut Police Transfer | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/court-order-delays-trial-of-4-teachers.html | COURT ORDER DELAYS TRIAL OF 4 TEACHERS | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/dental-internships-announced.html | Dental Internships Announced | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/diet-held-to-raise-blood-gift-ability-high-protein-and-caloric-food.html | DIET HELD TO RAISE BLOOD GIFT ABILITY High Protein and Caloric Food Found to Permit a Person to Make 70Fold Increase | By William L Laurence | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/donald-c-sandkam.html | DONALD C SANDKAM | Special tTHZ NEw YOK Trs | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/donat-weds-actress-british-star-and-rene-asherson-are-married.html | DONAT WEDS ACTRESS British Star and Rene Asherson Are Married Secretly | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/dr-ralph-e-myers.html | DR RALPH E MYERS | SPecial to Tm Nw Yop x TEs | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/du-pont-explains-u-s-rubber-deal-says-syndicate-bought-stock-to-get.html | DU PONT EXPLAINS U S RUBBER DEAL Says Syndicate Bought Stock to Get Ear of Management Correct Financial Plight | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/dulles-economic-aide-resigns.html | Dulles Economic Aide Resigns | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/dulles-humphrey-ask-tariffs-await-new-trade-policy-standstill-is.html | DULLES HUMPHREY ASK TARIFFS AWAIT NEW TRADE POLICY  Standstill Is Urged on House With Trade Act Extension Simpson Bill Is Opposed | By Harold B Hinton | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/east-german-city-is-named-for-marx-red-regime-retitles-chemnitz-and.html | EAST GERMAN CITY IS NAMED FOR MARX Red Regime Retitles Chemnitz and Creates Top Award in Honor of Socialist | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/educational-video-spurred-at-rally-stoddard-of-illinois-u-says.html | EDUCATIONAL VIDEO SPURRED AT RALLY Stoddard of Illinois U Says Project Must Win Out Over Mass Neurosis Blocking It | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/edward-shanks-poet-novelist-journalist.html | EDWARD SHANKS POET NOVELIST JOURNALIST | Special to THE Nzw Yx TIS | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/edwin-french-morse-new-canaan-lawyer.html | EDWIN FRENCH MORSE NEW CANAAN LAWYER | Special to T Nw YOlK Tm | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/eisenhower-hires-plane-to-fly-here-decides-not-to-use-presidents.html | EISENHOWER HIRES PLANE TO FLY HERE Decides Not to Use Presidents Transport for Trip to Speak Before G O P Dinners | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/eisenhower-praises-new-egyptian-regime.html | EISENHOWER PRAISES NEW EGYPTIAN REGIME | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/ell-n-comdbn-engaged-to-wed-brooklinegiri-plansjune-12-i-marriage.html | ELL N COMDBN ENGAGED TO WED BrooklineGiri PlansJune 12 i Marriage to Milton Edward Lichterman Army Veteran | Special to NLV Yom Tn | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/french-would-welcome-talks.html | French Would Welcome Talks | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/giveaway-denied-on-offshore-bill-holland-says-rivals-and-cio.html | GIVEAWAY DENIED ON OFFSHORE BILL Holland Says Rivals and CIO Exaggerate Oil Revenue  Senate Will Vote Today | By Clayton Knowles | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/governors-confer-with-eisenhower-44-state-5-territorial-chiefs.html | GOVERNORS CONFER WITH EISENHOWER 44 State 5 Territorial Chiefs Begin 2Day Secret Parley on Nations Global Policy | By W H Lawrence | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/hearings-open-today-on-mutual-security.html | HEARINGS OPEN TODAY ON MUTUAL SECURITY | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/henoricks-scores-a-72-wins-we-stchester-private-and-parochial.html | HENORICKS SCORES A 72 Wins We stchester Private and Parochial Schools Golf | special to m Yoz Lcs | RE0000093714 | 1981-05-15 | B00000413268 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/high-court-upsets-a-limited-primary-texas-countys-jaybird-plan-used.html | HIGH COURT UPSETS A LIMITED PRIMARY Texas Countys Jaybird Plan Used Since 1889 Held Device to Deny Vote to Negroes | By Luther A Huston | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/hoboken-dock-boss-is-found-slain-on-eve-of-reopening-of-jarka-pier.html | Hoboken Dock Boss Is Found Slain On Eve of Reopening of Jarka Pier HOBOKEN PIER BOSS FOUND SHOT DEAD | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/housing-bond-sale-of-123000000-set-46-local-authorities-will-ask.html | HOUSING BOND SALE OF 123000000 SET 46 Local Authorities Will Ask for Bids on 30Year Issues on May 26 Says P H A | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/houtteman-halts-bombers-rally-as-detroit-rolls-to-108-victory-yanks.html | Houtteman Halts Bombers Rally As Detroit Rolls to 108 Victory Yanks Toppled to Tie for Lead With Indians Noren Wallops ThreeRun Pinch Homer | By Louis Effrat | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/howard-c-demelt.html | HOWARD C DEMELT | Special to THn NEW ogg TrMgs | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/i-dr-t-t-noble-dies-noted-organist-8i-former-leader-at-st-thomas.html | i DR T T NOBLE DIES NOTED ORGANIST 8I Former Leader at St Thomas Also Served York MinsterComposed Church Music | Special to THZ New YORK s | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/i-reevesalexander.html | I ReevesAlexander | I Special to Tm NEW YORK rnE9 | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/icc-towing-curb-upheld-supreme-court-supports-ruling-on-upstate.html | ICC TOWING CURB UPHELD Supreme Court Supports Ruling on Upstate Company | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/in-the-nation-a-useful-product-of-inquiry-by-congress.html | In The Nation A Useful Product of Inquiry by Congress | By Arthur Krock | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/indias-social-gain-praised-by-allen-in-presenting-his-credentials.html | INDIAS SOCIAL GAIN PRAISED BY ALLEN In Presenting His Credentials New U S Envoy Also Notes Failures in Red China | By Robert Trumbull | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/indonesia-would-shun-role.html | Indonesia Would Shun Role | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/industry-state-aides-open-drive-against-1050-liquor-excise-tax.html | Industry State Aides Open Drive Against 1050 Liquor Excise Tax Schenley Official Says High Levies Have Cut Jobs Benefited Only the Bootlegger U S Usurpation of Powers Charged | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/ives-leads-fight-for-a-ban-on-bias-he-will-open-drive-in-senate.html | IVES LEADS FIGHT FOR A BAN ON BIAS He Will Open Drive in Senate Today to Amend Taft Act  Ohioan Opposes Move | By William S White | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/john-j-fitzpatrick.html | JOHN J FITZPATRICK | Stial to Trs Nzw Yo Tzs | RE0000093714 | 1981-05-15 | B00000413268 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/joseph-bids-state-alter-transit-act-to-avert-fare-rise-controller.html | JOSEPH BIDS STATE ALTER TRANSIT ACT TO AVERT FARE RISE Controller Asks Dewey for Changes Says Law Would Force Rate Above 15c | By Charles G Bennett | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/kohinoor-diamond-is-claimed-by-india-kohinoor-diamond-claimed-by.html | Kohinoor Diamond Is Claimed by India KOHINOOR DIAMOND CLAIMED BY INDIA | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/l-i-u-wins-5th-in-row-31.html | L I U Wins 5th in Row 31 | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/laos-tied-to-truce-talks-observer-in-japan-sees-reds-gaining-time.html | Laos Tied to Truce Talks Observer in Japan Sees Reds Gaining Time in Korea for Southeast Asia Drive | By Hanson W Baldwin | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/lawrence-l-luther.html | LAWRENCE L LUTHER | pectal tO THE NIw OK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/lie-will-lecture-in-u-s-this-fall-exhead-of-u-n-plans-return-for.html | LIE WILL LECTURE IN U S THIS FALL ExHead of U N Plans Return for September Assembly Will Write His Memoirs | By Thomas J Hamilton | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/london-surprised-at-reports.html | London Surprised at Reports | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/marion-cook-fiancee.html | Marion Cook Fiancee | special to THr NzW YORggS | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/mcarthy-accuses-official-on-ships-charges-dulles-aide-opposes.html | MCARTHY ACCUSES OFFICIAL ON SHIPS Charges Dulles Aide Opposes Halting All Cargoes to Red Lands Cuts Off Hearing | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/metro-plays-field-in-new-techniques-a-flexible-production-policy-of.html | METRO PLAYS FIELD IN NEW TECHNIQUES A Flexible Production Policy of 34 Features is Defined by Schary After Meetings | By Thomas M Pryor | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/mexican-press-hits-seizure-of-4-cubans.html | MEXICAN PRESS HITS SEIZURE OF 4 CUBANS | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/miss-e-kustrup-officers-fiahcee-william-and-mary-student-to-be-wed.html | MISS E KUSTRUP OFFICERS FIAHCEE William and Mary Student to Be Wed to Lieut Edward H Sheahan Jr U S AJ | Special to l Nv XrOX TU iZS | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/mrs-choate-gains-lowgross-honors-tricounty-champion-last-of-86.html | MRS CHOATE GAINS LOWGROSS HONORS TriCounty Champion Last of 86 Golfers to Finish Wins Rye Tourney With an 82 | By Maureen Orcutt | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/mrs-luce-received-by-einaudi-as-envoy.html | MRS LUCE RECEIVED BY EINAUDI AS ENVOY | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/mrs-william-pelouze.html | MRS WILLIAM PELOUZE | stectal to Tins Nsw YO ls | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/named-official-of-girard-trust.html | Named Official of Girard Trust | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |

| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/nassau-to-invest-idle-funds.html | Nassau to Invest Idle Funds | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
|---|---|---|---|---|---|---|
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/national-society-shows-sculpture-3-categories-offered-in-large.html | NATIONAL SOCIETY SHOWS SCULPTURE 3 Categories Offered in Large Exhibition Opening Today at the Salmagundi Club | By Aline B Louchheim | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/norway-shipper-comments.html | Norway Shipper Comments | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/p-o-ws-rights-backed-durkin-says-forced-absence-not-bar-to.html | P O WS RIGHTS BACKED Durkin Says Forced Absence Not Bar to Reemployment | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/parenthood-issue-near-a-showdown-protestant-and-jewish-units-back.html | PARENTHOOD ISSUE NEAR A SHOWDOWN Protestant and Jewish Units Back Opposition Slate in Welfare Council Dispute | By Edith Evans Asbury | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/pearsallherman.html | PearsallHerman | Special to THr Ngw YOlK Tn | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/pennsylvanias-oath-upheld-reluctantly.html | PENNSYLVANIAS OATH UPHELD RELUCTANTLY | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/phil-weinsier-and-castillo-take-first-long-island-amateurpro-golf.html | Phil Weinsier and Castillo Take First Long Island AmateurPro Golf Event PAIR WINS WITH 66 AT FRESH MEADOW Castillo Shoots Individual 69 as Team Gains Top Honors  Ties in Two Divisions | By Lincoln A Werden | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/pier-priest-opens-philadelphia-port-uses-his-unlimited-authority-as.html | PIER PRIEST OPENS PHILADELPHIA PORT Uses His Unlimited Authority as Arbitrator to End TieUp in Favor of 22 Dockers | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/polo-grounders-are-stopped-95-after-winning-124-with-19-hits.html | Polo Grounders Are Stopped 95 After Winning 124 With 19 Hits GrandSlam Homer by Spencer Caps 7Run 8th for Giants in Opener With Redlegs | By John Drebinger | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/pops-series-begins-at-carnegie-hall-skitch-henderson-conducts.html | POPS SERIES BEGINS AT CARNEGIE HALL Skitch Henderson Conducts Tyrone Power Narrates Blitzsteins Airborne | R P | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/reese-carpenter.html | REESE CARPENTER | SpeCial to Ts NEW YOR TMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/remanded-in-slaying-of-4-psychiatric-test-awaits-woman-accused-of.html | REMANDED IN SLAYING OF 4 Psychiatric Test Awaits Woman Accused of Child Murders | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/rev-dr-carl-a-felt-i-retired-missionary.html | REV DR CARL A FELT I RETIRED MISSIONARY | V | RE0000093714 | 1981-05-15 | B00000413268 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/rising-fears-held-a-peril-to-science-psychiatrists-coast-meeting.html | RISING FEARS HELD A PERIL TO SCIENCE Psychiatrists Coast Meeting Hears a Call to Stand Firm Against Authoritarians | By Murray Illson | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/rose-to-produce-the-immoralist-signs-for-broadway-showing-on-or.html | ROSE TO PRODUCE THE IMMORALIST Signs for Broadway Showing On or Before Dec 1  Miss Page Interested in Role | By Louis Calta | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/soviet-chess-move-seen-as-peace-bid-offer-to-send-team-here-also.html | SOVIET CHESS MOVE SEEN AS PEACE BID Offer to Send Team Here Also Viewed as Effort to Remove Taint of AntiSemitism | By Harry Schwartz | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/sports-of-the-times-the-question-of-greatness.html | Sports of The Times The Question of Greatness | By Arthur Daley | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/summer-fashions-have-young-look-full-and-slim-skirts-in-cotton-and.html | SUMMER FASHIONS HAVE YOUNG LOOK Full and Slim Skirts in Cotton and Other Fabrics Highlight Bonwit Teller Presentation | By Dorothy ONeill | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/supreme-court-cuts-off-hearings-for-the-term.html | Supreme Court Cuts Off Hearings for the Term | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/swoop-survives-foul-claim-to-triumph-before-27087-at-jamaica.html | Swoop Survives Foul Claim to Triumph Before 27087 at Jamaica 2430FOR2 SHOT OUTRUNS ANCESTOR | By Joseph C Nichols | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/tennessee-upheld-in-gas-tax-on-u-s-supreme-court-supports-state-in.html | TENNESSEE UPHELD IN GAS TAX ON U S Supreme Court Supports State in Levy on Government Fuel Stored in Esso Tanks | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/times-man-is-named-souths-best-in-1952.html | TIMES MAN IS NAMED SOUTHS BEST IN 1952 | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/togoland-rule-praised-u-n-mission-finds-free-speech-in-british-area.html | TOGOLAND RULE PRAISED U N Mission Finds Free Speech in British Area in Africa | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/trend-confirmed-in-french-runoff-gaullists-are-principal-losers-in.html | TREND CONFIRMED IN FRENCH RUNOFF Gaullists Are Principal Losers in Second Ballet  Final Figures Still Awaited | By Lansing Warren | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/tunis-veils-inquiry-in-slaying-of-aide-but-reports-say-terrorists.html | TUNIS VEILS INQUIRY IN SLAYING OF AIDE But Reports Say Terrorists Are Being Rounded Up in Search for Assassin | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/u-n-says-captives-will-resist-shift-to-neutral-nation-allies-reject.html | U N SAYS CAPTIVES WILL RESIST SHIFT TO NEUTRAL NATION Allies Reject Transfer of Men Who Oppose Repatriation Calling It Impractical | By Lindesay Parrott | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/u-n-to-weigh-future-of-child-aid.html | U N to Weigh Future of Child Aid | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/u-s-pushes-coulter-for-u-n-korea-post.html | U S PUSHES COULTER FOR U N KOREA POST | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/u-s-rubber-move-worries-indonesia-jakarta-envoy-urges-interests-of.html | U S RUBBER MOVE WORRIES INDONESIA Jakarta Envoy Urges Interests of His Country Be Heeded in Sale of Synthetic Plants | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/u-s-steel-ready-for-competition-fairless-tells-stockholders-at.html | U S STEEL READY FOR COMPETITION Fairless Tells Stockholders at Meeting That Company Is Equipped for Future | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/us-said-to-favor-big-4-talk-on-austria-as-test-of-soviet-u-s-said.html | US Said to Favor Big 4 Talk On Austria as Test of Soviet U S SAID TO FAVOR BIG 4 AUSTRIA TALK | By James Reston | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/warren-opposition-out-attorney-general-decline-race-against-the.html | WARREN OPPOSITION OUT Attorney General Decline Race Against the Governor | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/watereddown-bingo-slated.html | WateredDown Bingo Slated | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/weispepler.html | WeisPepler | Scial to Tsm Nzw Yomc TL | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/westchester-acts-to-run-institute.html | WESTCHESTER ACTS TO RUN INSTITUTE | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/wheat-turns-firm-over-crop-report-investment-buying-indicated-and.html | WHEAT TURNS FIRM OVER CROP REPORT Investment Buying Indicated and Shorts Taking Profits Other Grains Benefit | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/wood-field-and-stream-laterising-fishermen-rewarded-by-laterising.html | Wood Field and Stream LateRising Fishermen Rewarded by LateRising Trout on the Beaverkill | By Raymond R Camp | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/woodmere-beats-friends-20.html | Woodmere Beats Friends 20 | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-05 | https://www.nytimes.com/1953/05/05/archives/world-mine-output-of-tin-off-in-month.html | WORLD MINE OUTPUT OF TIN OFF IN MONTH | Special to THE NEW YORK TIMES | RE0000093714 | 1981-05-15 | B00000413268 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/10c-fee-is-granted-on-rail-deliveries-i-c-c-allows-belowcarload.html | 10C FEE IS GRANTED ON RAIL DELIVERIES I C C Allows BelowCarload Rate in East Says Higher One Would Divert Traffic | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/1928-drop-in-rubber-shook-du-pont-plans.html | 1928 DROP IN RUBBER SHOOK DU PONT PLANS | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/251lb-sturgeon-in-shad-nets.html | 251Lb Sturgeon in Shad Nets | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/3-physicians-tell-of-a-new-disease-lack-of-gamma-globulin-cuts.html | 3 PHYSICIANS TELL OF A NEW DISEASE Lack of Gamma Globulin Cuts Resistance to Infection  Adrenal Study Reported | By William L Laurencespecial To the New York Times | RE0000093715 | 1981-05-15 | B00000413269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/3-studios-acquire-stories-for-screen-mgm-fox-and-columbia-schedule.html | 3 STUDIOS ACQUIRE STORIES FOR SCREEN MGM Fox and Columbia Schedule Future Projects Little Activity on Lots | By Thomas M Pryorspecial To the New York Times | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/35-fire-deaths-ruled-accidental.html | 35 Fire Deaths Ruled Accidental | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/600-recruits-to-train-at-drum.html | 600 Recruits to Train at Drum | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/756-seized-in-raid-against-mau-mau-surrounded-in-native-market.html | 756 SEIZED IN RAID AGAINST MAU MAU Surrounded in Native Market Police Accused of Killing Suspected Tribesmen | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/about-new-york-gimbels-loses-its-head-and-does-tell-macys-n-y-u.html | About New York Gimbels Loses Its Head and Does Tell Macys N Y U Acquires Underground Stream | By Meyer Berger | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/abroad-austria-is-a-test-but-so-is-laos.html | Abroad Austria Is a Test but So Is Laos | By Anne OHare McCormick | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/accused-mother-hospitalized.html | Accused Mother Hospitalized | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/ace-61-flies-swan-song-under-15-london-bridges-old-ace-navigates-15.html | Ace 61 Flies Swan Song Under 15 London Bridges OLD ACE NAVIGATES 15 LONDON BRIDGES | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/aid-plan-summary.html | Aid Plan Summary | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/al-barisdeadi-built-itoi_pldits-engineer-headed-development-of.html | AL BARISDEADI BUILT ITOIPLDITS Engineer Headed Development of Gaseous Diffusien Works for Manhattan Project | Special to Tz lw YoP x TLtr | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/amateur-art-show-gilded-by-royalty-notables-including-us-envoy.html | AMATEUR ART SHOW GILDED BY ROYALTY Notables Including US Envoy Contribute Work to London Display for Auction | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/american-in-paris-sets-paquin-style-summer-collection-a-pleasing.html | AMERICAN IN PARIS SETS PAQUIN STYLE Summer Collection a Pleasing Union of U S and France Maggie Rouff Dresses Shown | By Virginia Popespecial To the New York Times | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/armstrong-choice-for-u-s-job-denied-exrepresentative-was-billed-in.html | ARMSTRONG CHOICE FOR U S JOB DENIED ExRepresentative Was Billed in Atlantic City as Aide to State Department | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/arthur-black.html | ARTHUR BLACK | Special to Tu NW NOK TS | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/at-the-theatre-energetic-all-negro-company-appears-in-revue-the.html | AT THE THEATRE Energetic All Negro Company Appears in Revue The Year Round in Former Supermarket | J P S | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/australia-to-ask-power-plan-bids-firm-price-tenders-sought-on.html | AUSTRALIA TO ASK POWER PLAN BIDS Firm Price Tenders Sought on 131264000 Project in Snowy Mountains | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/auxiliary-bishop-consecrated.html | Auxiliary Bishop Consecrated | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/baptist-pastor-declares-catholic-church-is-a-major-threat-to.html | Baptist Pastor Declares Catholic Church Is a Major Threat to Religious Liberty | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/bill-aids-news-man-to-protect-sources.html | BILL AIDS NEWS MAN TO PROTECT SOURCES | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/birth-control-bill-dies-connecticut-measure-is-tabled-by-assembly.html | BIRTH CONTROL BILL DIES Connecticut Measure Is Tabled by Assembly Group 118 | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/bonds-and-shares-on-london-market-improved-gold-and-dollar-reserves.html | BONDS AND SHARES ON LONDON MARKET Improved Gold and Dollar Reserves in Month Impart Slightly Better Feeling | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/bonn-aide-admits-recent-nazi-peril-minister-of-justice-declares.html | BONN AIDE ADMITS RECENT NAZI PERIL Minister of Justice Declares Naumann Group Planned to Seize West Germany | By Drew Middletonspecial To the New York Times | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/books-of-the-times.html | Books of The Times | By William du Bois | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/boy-yearning-to-see-new-horse-gets-police-aid-for-3-a-m-visit.html | Boy Yearning to See New Horse Gets Police Aid for 3 A M Visit | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/brass-used-widely-in-pieces-for-home-round-and-square-rods-are.html | BRASS USED WIDELY IN PIECES FOR HOME Round and Square Rods Are Incorporated Into Collection Shown by Grosfeld House | By Betty Pepis | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/britain-to-end-steel-rationing.html | Britain to End Steel Rationing | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/broad-ouster-power-denied-to-3-of-cabinet-by-the-house-dismissal.html | Broad Ouster Power Denied To 3 of Cabinet by the House DISMISSAL POWER REFUSED BY HOUSE | By John D Morrisspecial To the New York Times | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/chic-style-to-fore-for-ascot-parties-englishwomen-are-abandoning.html | CHIC STYLE TO FORE FOR ASCOT PARTIES Englishwomen Are Abandoning Trailing Chiffon for More Modish Silk Costume | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/church-woman-delegates-voted.html | Church Woman Delegates Voted | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/city-ballet-opens-its-spring-season-tallchief-jillana-kaye-wilde.html | CITY BALLET OPENS ITS SPRING SEASON Tallchief Jillana Kaye Wilde and Eglevsky in Good Form  Plea for Funds Made | By John Martin | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/citys-democratic-party-criticized.html | Citys Democratic Party Criticized | MORTIMER MAY | RE0000093715 | 1981-05-15 | B00000413269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/clyde-b-dakin.html | CLYDE B DAKIN | Special to T NEW YORK TIMSS | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/coal-mines-in-china-failing.html | Coal Mines in China Failing | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/coastal-oil-bill-wins-5635-as-senate-ends-long-debate-measure.html | Coastal Oil Bill Wins 5635 As Senate Ends Long Debate Measure Slated for Conference With House to Reconcile States Title to Resources  12 Amendments Beaten Down OFFSHORE OIL BILL PASSED BY SENATE | BY Clayton Knowlesspecial To the New York Times | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/congress-warned-of-tariff-danger-weeks-and-stassen-say-duty-rise.html | CONGRESS WARNED OF TARIFF DANGER Weeks and Stassen Say Duty Rise Would Divide Allies  Urge Trade Act Extension | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/connecticut-courts-get-districting-fight.html | CONNECTICUT COURTS GET DISTRICTING FIGHT | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/council-of-europe-reconvenes-today-soviet-peace-bids-plus-plans-for.html | COUNCIL OF EUROPE RECONVENES TODAY Soviet Peace Bids Plus Plans for Continental Unity Slated for Discussion | By Lansing Warrenspecial To the New York Times | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/danes-honor-roosevelt-memorial-bust-by-jo-davidson-unveiled-in.html | DANES HONOR ROOSEVELT Memorial Bust by Jo Davidson Unveiled in Copenhagen | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/dorothy-w-king.html | DOROTHY W KING | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/dr-edward-j-dodin.html | DR EDWARD J DODIN | Specia to TriE NEW N0C TIMZS | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/dr-harry-h-lamb.html | DR HARRY H LAMB | Special to Tz NEw YOXK TIMZS | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/dr-william-t-cummins.html | DR WILLIAM T CUMMINS | Special to T NaV NOP TM | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/education-for-civic-cleanliness.html | Education for Civic Cleanliness | JULIA COMFORT | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/eisenhower-urges-58-billion-in-aid-dulles-joins-plea-stassen-wilson.html | EISENHOWER URGES 58 BILLION IN AID DULLES JOINS PLEA Stassen Wilson Humphrey Detail Mutual Security Plan to Joint Congress Committee FAR EAST GETS EMPHASIS 400 Million Defense Payment to IndoChina Biggest Item for Any Single Country President Asks 58 Billion Aid Cabinet Members Back His Plea | By Felix Belair Jrspecial To the New York Times | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/el-salvador-frees-23-in-plot.html | El Salvador Frees 23 in Plot | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/elbert-f-bradt.html | ELBERT F BRADT | Specia to T NW YO Trzs | RE0000093715 | 1981-05-15 | B00000413269 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archiv es/end-of-monarchy-advanced-in-egypt.html | END OF MONARCHY ADVANCED IN EGYPT | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archiv es/entry-of-refugees.html | Entry of Refugees | CHARLES H SEAVER | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archiv es/eugene-y-allen.html | EUGENE Y ALLEN | pecla to Nv Yo TtS | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archiv es/europe-council-gets-bonn-plaint-on-saar.html | EUROPE COUNCIL GETS BONN PLAINT ON SAAR | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archiv es/foe-bars-u-n-plan-to-let-koreans-go-when-truce-is-set-rejects-move.html | FOE BARS U N PLAN TO LET KOREANS GO WHEN TRUCE IS SET Rejects Move to End Deadlock on Captives  Harrison Says Gain in Parleys Is Zero FOE BARS U N PLAN TO LET KOREANS GO | By Lindesay Parrottspecial To the New York Times | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archiv es/for-free-european-elections-central-and-eastern-european-nations.html | For Free European Elections Central and Eastern European Nations Said to Oppose Soviet Rule | PAUL AUER | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archiv es/frank-s-young.html | FRANK S YOUNG | Special to TH NEW YOPK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archiv es/garbage-dispute-ready-for-airing-2-bills-pending-in-jersey-would.html | GARBAGE DISPUTE READY FOR AIRING 2 Bills Pending in Jersey Would End Importation of New York Swill Regulate Hog Farms | By Robert K Plumb | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archiv es/george-j-link-jr.html | GEORGE J LINK JR | Speta to THE NEW Yo | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archiv es/george-l-pennington.html | GEORGE L PENNINGTON | Special to TI NEW YOo Tns | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archiv es/german-catholics-join-war-on-reds-prelates-tell-youth-to-resist.html | GERMAN CATHOLICS JOIN WAR ON REDS Prelates Tell Youth to Resist Communist Pressure  Court Test Set by Protestants | By M S Handlerspecial To the New York Times | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archiv es/giants-hitting-against-redlegs-ray-of-hope-in-dismal-campaign.html | Giants Hitting Against Redlegs Ray of Hope in Dismal Campaign Durocher Pleased With Power Display in Twin Bill Says Weather Has Made Clubs Play Inconsistent  Cubs Here Today | By William J Briordy | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archiv es/governors-praise-u-sstate-liaison-see-in-capital-talks-an-end-to.html | GOVERNORS PRAISE U SSTATE LIAISON See in Capital Talks an End to Washington Subjugation  Eisenhower Pledges Help | By W H Lawrencespecial To the New York Times | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archiv es/grain-prices-drop-in-chicago-trading-soybean-futures-close-mixed-as.html | GRAIN PRICES DROP IN CHICAGO TRADING Soybean Futures Close Mixed as Pressure of Liquidation Eases  Buying Is Weak | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archiv es/hartford-publisher-appointed.html | Hartford Publisher Appointed | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/hero-in-two-wars-gets-award-today-disabled-newark-cabbie-will.html | HERO IN TWO WARS GETS AWARD TODAY Disabled Newark Cabbie Will Receive 3d Silver Star for Action in Korea | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/hodges-practices-on-off-day-in-bid-to-end-batting-slump-dodger.html | Hodges Practices on Off Day in Bid to End Batting Slump DODGER INFIELDER LACKS OLD POWER Hodges Has Not Hit for Extra Bases This Season  Brooks to Face Cards Tonight | By Joseph M Sheehan | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/hope-freeman-fiancee-jellesiey-alumna-and-donald-schultz-will-be.html | HOPE FREEMAN FIANCEE Jellesiey Alumna and Donald Schultz Will Be Married | pecta to Nsw Yolk TrMr S | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/hosiery-given-mrs-eisenhower.html | Hosiery Given Mrs Eisenhower | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/humphrey-attending-dedication-of-boston-reserve-banks-wing.html | Humphrey Attending Dedication Of Boston Reserve Banks Wing | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/india-to-control-output-and-prices-bill-adopted-that-tightens.html | INDIA TO CONTROL OUTPUT AND PRICES Bill Adopted That Tightens Government Regulation of Nations Industries | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/indian-bomb-harmless-inquiry-shows-threat-to-nehru-was-a-boyish.html | INDIAN BOMB HARMLESS Inquiry Shows Threat to Nehru Was a Boyish Prank | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/indonesian-at-u-n-recalls-old-days-dr-palar-retiring-as-delegate.html | INDONESIAN AT U N RECALLS OLD DAYS Dr Palar Retiring as Delegate Tells When Office Was in Lexington Avenue Store | By A M Rosenthalspecial To the New York Times | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/israel-sets-export-levy-regime-fixes-premium-of-80-on-industrial.html | ISRAEL SETS EXPORT LEVY Regime Fixes Premium of 80 on Industrial Outgo | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/israelis-to-split-rifttorn-colony-labor-body-calls-for-division-to.html | ISRAELIS TO SPLIT RIFTTORN COLONY Labor Body Calls for Division to End Feuding of ProWest Mapai and ProEast Mapam | By Dana Adams Schmidtspecial To the New York Times | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/j-beach-clow.html | J BEACH CLOW | special to T lCW Noax Tns | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/j-lyell-clarke.html | J LYELL CLARKE | special to Tm No rFs | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/joseph-d-dunn.html | JOSEPH D DUNN | SPecial to Tr Nw Yo Tnzs | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/journalism-dean-to-quit-post.html | Journalism Dean to Quit Post | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/judd-wins-school-post-in-white-plains-dentist-receives-189-votes-in.html | Judd Wins School Post in White Plains Dentist Receives 189 Votes in a WriteIn | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archiv es/karachi-journalists-cleared-of-sedition.html | KARACHI JOURNALISTS CLEARED OF SEDITION | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archiv es/kenny-stages-bingo-party.html | Kenny Stages Bingo Party | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archiv es/kiss-me-kate-beats-parading-lady-in-firenze-handicap-at-jamaica.html | Kiss Me Kate Beats Parading Lady in Firenze Handicap at Jamaica FAVORITE IS FIRST BY THREE LENGTHS Kiss Me Kate Takes 35200 Jamaica Race Toboggan on Belmont Program Today | By Joseph C Nichols | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archiv es/labor-board-member-protests.html | Labor Board Member Protests | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archiv es/labor-law-change-asked-arnold-urges-access-to-courts-for-small.html | LABOR LAW CHANGE ASKED Arnold Urges Access to Courts for Small Business Men | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archiv es/liberte-kept-out-of-french-strike-hope-for-sailing-for-new-york.html | LIBERTE KEPT OUT OF FRENCH STRIKE Hope for Sailing for New York Friday Maintained TieUp Halts Marseilles Ships | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archiv es/lobotomies-stir-conflicting-views-psychiatric-association-hears.html | LOBOTOMIES STIR CONFLICTING VIEWS Psychiatric Association Hears Results of Studies of Brain Operation on Psychotics | By Murry Illsonspecial To the New York Times | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archiv es/los-angeles-gets-three-live-shows-firstnighters-hard-put-as.html | LOS ANGELES GETS THREE LIVE SHOWS FirstNighters Hard Put as Carousel Bostonians and Point of No Return Open | By Howard Taubmanspecial To the New York Times | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archiv es/manila-asks-shift-in-u-s-trade-pact-quirino-government-proposals.html | MANILA ASKS SHIFT IN U S TRADE PACT Quirino Government Proposals Sent in Way Viewed as Bid to Bypass Ambassador | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archiv es/martha-tilton-pilot-marry.html | Martha Tilton Pilot Marry | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archiv es/martin-sees-cuts-but-no-meat-axe-tells-bnai-brith-paring-waste.html | MARTIN SEES CUTS BUT NO MEAT AXE Tells Bnai Brith Paring Waste Doesnt Mean Budget Slash That Will Imperil Security | By Irving Spiegelspecial To the New York Times | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archiv es/matkowskynapel.html | MatkowskyNapel | Special to Nw Yo Tz | RE0000093715 | 1981-05-15 | B00000413269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/mayor-asks-dewey-to-end-unfairness-in-fiscal-program-backs-josephs.html | MAYOR ASKS DEWEY TO END UNFAIRNESS IN FISCAL PROGRAM Backs Josephs Objections to Transit Act Says the State Is Harsh and Punitive BUT WILL NOT BLOCK PLAN Governor Is Urged to Reply Impellitteri Voices Hope for Aid From New Board MAYOR ASKS DEWEY TO BE FAIR TO CITY | By Charles G Bennett | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/miss-burghardts-troth-she-will-be-bride-of-lieut-john-b-roberts-in.html | MISS BURGHARDTS TROTH She Will Be Bride of Lieut John B Roberts in Okinawa | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/miss-pease-betrothed-pelham-girl-and-myron-beldock-son-of-jurist-to.html | MISS PEASE BETROTHED Pelham Girl and Myron Beldock Son of Jurist to Marry | Special to THS Nsw Yom c Tl I | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/mrs-walter-goodman.html | MRS WALTER GOODMAN | Special to TE Nsv YORK TLZS | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/msgr-f-j-murphy-51-exaide-to-spellman.html | MSGR F J MURPHY 51 EXAIDE TO SPELLMAN | Special to Nuw Yo ar | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/netty-simons-gives-bill-of-her-music.html | NETTY SIMONS GIVES BILL OF HER MUSIC | R P | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/new-devices-aid-air-speed-studies-special-wind-tunnel-and-other.html | NEW DEVICES AID AIR SPEED STUDIES Special Wind Tunnel and Other Giant Tools Are Shown at Langley Field Laboratory | By Austin Stevensspecial To the New York Times | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/new-ruling-bodies-scrapped-by-soviet.html | NEW RULING BODIES SCRAPPED BY SOVIET | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/news-of-food-plentiful-beef-supply-at-lower-prices-suggests.html | News of Food Plentiful Beef Supply at Lower Prices Suggests Succulent Dishes of the Meat | By June Owen | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/oconnor-accuses-jersey-politicians-hogan-aide-asserts-stamler.html | OCONNOR ACCUSES JERSEY POLITICIANS Hogan Aide Asserts Stamler Convicted Gamblers on Data Van Riper Winne Ignored | By George Cable Wrightspecial To the New York Times | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/pattersonhanehrow.html | PattersonHanehrow | Special to TH YOP | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/political-paper-barred-post-office-holds-up-delivery-of-newark.html | POLITICAL PAPER BARRED Post Office Holds Up Delivery of Newark Campaign Circular | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/potato-pyramid-remains-freeloaders-make-little-dent-in-long-island.html | POTATO PYRAMID REMAINS FreeLoaders Make Little Dent in Long Island Surplus | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/president-bids-u-s-give-to-korea-fund-he-says-gis-on-scene-have.html | PRESIDENT BIDS U S GIVE TO KOREA FUND He Says GIs on Scene Have Donated More Than Public at Home  Drive June 7 to 14 | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/principal-is-backed-in-proposed-ouster.html | PRINCIPAL IS BACKED IN PROPOSED OUSTER | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/producer-to-seek-ruling-by-equity-wilson-wants-to-clarify-status-of.html | PRODUCER TO SEEK RULING BY EQUITY Wilson Wants to Clarify Status of Alien Actors in The Little Hut Opening Here Oct 5 | By Sam Zolotow | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/radio-in-review-gunsmoke-a-western-well-off-the-beaten-path.html | RADIO IN REVIEW  Gunsmoke a Western Well Off the Beaten Path Presented by C B S Saturdays at 930P M | By Jack Gould | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/recital-to-aucnr-i-cll-s_ool-fundi.html | RECITAL TO AUCNr I CLL SOOL fUNDI | Special to Taz lqw Yo TuaEs | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/reds-riot-in-amsterdam.html | Reds Riot in Amsterdam | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/rent-law-in-connecticut-standby-control-expires-june-3-but.html | RENT LAW IN CONNECTICUT Standby Control Expires June 3 but Extension Is Pending | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/robbins-showman-admits-he-was-red-dance-creator-says-he-quit-in-47.html | ROBBINS SHOWMAN ADMITS HE WAS RED Dance Creator Says He Quit in 47 Lists Playwrights Among Party Members ROBBINS SHOWMAN ADMITS HE WAS RED | By Peter Kihss | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/sale-is-proposed-of-sloaneblabon-alexander-smith-reveals-deal-for.html | SALE IS PROPOSED OF SLOANEBLABON Alexander Smith Reveals Deal for 10250000 Has Been Made With Congoleum SALE IS PROPOSED OF SLOANEBLABON | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/saves-baby-in-childbirth-neighbor-a-nurse-aids-mother-in-premature.html | SAVES BABY IN CHILDBIRTH Neighbor a Nurse Aids Mother in Premature Delivery | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/ship-grounds-at-deal-freighter-runs-ashore-in-fog-tide-later-frees.html | SHIP GROUNDS AT DEAL Freighter Runs Ashore in Fog  Tide Later Frees Her | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/sports-of-the-times-knuckling-down.html | Sports of The Times Knuckling Down | By Arthur Daley | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/stockholders-of-20th-centuryfox-vote-on-issue-of-cumulative-ballot.html | Stockholders of 20th CenturyFox Vote on Issue of Cumulative Ballot | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/subversion-controls-upheld-purpose-explained-of-board-ruling-on.html | Subversion Controls Upheld Purpose Explained of Board Ruling on Communist Party | KARL E MUNDT | RE0000093715 | 1981-05-15 | B00000413269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/thais-act-to-clear-border-with-laos-fear-vietnamese-in-area-might.html | THAIS ACT TO CLEAR BORDER WITH LAOS Fear Vietnamese in Area Might Aid CommunistLed Forces Invading Neighbor State THAIS ACT TO CLEAR BORDER WITH LAOS | By Henry R Liebermanspecial To the New York Times | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/the-white-house-canary-bars-a-white-house-cat.html | The White House Canary Bars a White House Cat | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/thurman-l-barnard.html | THURMAN L BARNARD | Special to THE NEV OK TLES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/tramp-ships-slip-goods-into-china-casual-crafts-extensive-trade.html | TRAMP SHIPS SLIP GOODS INTO CHINA Casual Crafts Extensive Trade With Orient Indicates Gaps in Allied Blockade | By C L Sulzbergerspecial To the New York Times | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/troth-made-known-i-of-_ss-bers___y-sro.html | TROTH MADE KNOWN I oF oF sS BErsY sro | Special to Tg NEW Yog Ti | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/truman-aide-now-a-counselor.html | Truman Aide Now a Counselor | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/trygve-lie-honors-successor.html | Trygve Lie Honors Successor | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/tunisian-economy-in-an-oxygen-tent-france-pours-in-vast-sums-as.html | TUNISIAN ECONOMY IN AN OXYGEN TENT France Pours in Vast Sums as Increase in Population Outstrips Production Rise | By Michael Clarkspecial To the New York Times | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/turkey-gets-nato-shell-order-in-her-first-us-arms-contract-nato.html | Turkey Gets NATO Shell Order In Her First U S Arms Contract NATO ARMS ORDER AWARDED TURKEY | By Welles Hangenspecial To the New York Times | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/u-n-admits-seeingeye-dog.html | U N Admits SeeingEye Dog | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/u-n-aides-stress-social-needs.html | U N Aides Stress Social Needs | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/u-n-refugee-stamps-popular.html | U N Refugee Stamps Popular | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/u-n-study-praises-us-steel-industry-lesson-for-europe-is-drawn-from.html | U N STUDY PRAISES US STEEL INDUSTRY Lesson for Europe Is Drawn From Revolution Caused Here by Continuous Strip Mill | By Michael L Hoffmanspecial To the New York Times | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/van-riper-derives-charge.html | Van Riper Derives Charge | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/village-for-the-aged-dedicated-in-israel.html | VILLAGE FOR THE AGED DEDICATED IN ISRAEL | Special to THE NEW YORK TIMES | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/walter-b-simpson.html | WALTER B SIMPSON | Special to THZ Nzw YoPJ TzS | RE0000093715 | 1981-05-15 | B00000413269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/wechsler-gives-list-to-mcarthy-editor-supplies-names-of-those-he.html | WECHSLER GIVES LIST TO MCARTHY Editor Supplies Names of Those He Knew as Reds in 3437  Asks They Be Kept Secret | By C P Trussellspecial To the New York Times | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/william-a-teske.html | WILLIAM A TESKE | Special to TI Nw Yol Tnss | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/wood-field-and-stream-good-catches-reported-as-mackerel-arrive-in.html | Wood Field and Stream Good Catches Reported as Mackerel Arrive in Increasing Numbers Off Brielle | By Raymond R Camp | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-06 | https://www.nytimes.com/1953/05/06/archives/yanks-crush-indians-with-8run-drive-in-fourth-and-take-undisputed.html | Yanks Crush Indians With 8Run Drive in Fourth and Take Undisputed Lead FORD OF BOMBERS WINS 111 CONTEST Yankee Hurlers Shutout Bid Spoiled by Westlake Homer  7 Singles Mark 4th | By Louis Effratspecial To the New York Times | RE0000093715 | 1981-05-15 | B00000413269 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/1500000000-of-bills-offered.html | 1500000000 of Bills Offered | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/19-are-reported-killed-by-earthquake-in-chile.html | 19 Are Reported Killed By Earthquake in Chile | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/2-deny-jarka-gifts-were-for-payoffs-former-shipping-officials-who.html | 2 DENY JARKA GIFTS WERE FOR PAYOFFS Former Shipping Officials Who Got 27800 Tell Senators of Stupid Acceptances | By Emanuel Perlmutter | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/2-in-cabinet-favor-more-tariff-help-benson-mckay-tell-house-unit-in.html | 2 IN CABINET FAVOR MORE TARIFF HELP Benson McKay Tell House Unit Industry Can Get Increased Protection in Trade Act | By John D Morris | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/3-premieres-mark-samaroff-concert-goldman-persichetti-sonatas-and.html | 3 PREMIERES MARK SAMAROFF CONCERT Goldman Persichetti Sonatas and DanielLesur Variations Presented at Modern Art | H C S | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/500-saved-4-feared-dead-after-collision-shears-off-ships-bow-500.html | 500 Saved 4 Feared Dead After Collision Shears Off Ships Bow 500 SAVED IN CRASH OF NORTH SEA SHIPS | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/6-of-taxpayers-pay-60-of-states-levy-on-incomes-study-of-1951.html | 6 of Taxpayers Pay 60 of States Levy On Incomes Study of 1951 Returns Shows | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/60-held-in-tunisia-in-wake-of-killing-2-arms-caches-and-a-secret.html | 60 HELD IN TUNISIA IN WAKE OF KILLING 2 Arms Caches and a Secret Printshop Found in Drive on Purported Terrorist Group | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/8-nazis-still-under-fire-bonn-prosecutor-says-4-freed-men-are-being.html | 8 NAZIS STILL UNDER FIRE Bonn Prosecutor Says 4 Freed Men Are Being Investigated | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/a-a-a-withdraws-from-highway-unit.html | A A A WITHDRAWS FROM HIGHWAY UNIT | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/advice-on-tooting-own-hooters-offered-for-u-s-drivers-on-coronation.html | Advice on Tooting Own Hooters Offered For U S Drivers on Coronation Tours | By Bert Pierce | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/aid-asked-for-u-n-work-nations-that-have-not-donated-told-of-korean.html | AID ASKED FOR U N WORK Nations That Have Not Donated Told of Korean and Arab Tasks | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/american-president-lines-net-earnings-last-year-reduced-by-strike.html | AMERICAN PRESIDENT LINES Net Earnings Last Year Reduced by Strike to 1539974 | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/argentina-takes-whaler-dispute-over-modern-ship-ends-with-purchase.html | ARGENTINA TAKES WHALER Dispute Over Modern Ship Ends With Purchase of Be Tanker | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/arkansas-plans-offshore-oil-suit-house-vote-on-bill-is-expected.html | ARKANSAS PLANS OFFSHORE OIL SUIT House Vote on Bill Is Expected Monday  McKay Attacked for Private Power Stand | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/army-lacrosse-victor-195.html | Army Lacrosse Victor 195 | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/article-8-no-title-tuscany-wins-toboggan-and-arcaro-boots-home-4-as.html | Article 8  No Title Tuscany Wins Toboggan and Arcaro Boots Home 4 as Belmont Opens | By James Roach | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/bakelite-co-plans-record-expansion-3-factories-to-be-built-to-lift.html | BAKELITE CO PLANS RECORD EXPANSION 3 Factories to Be Built to Lift Annual Polyethylene Output to 250 Million Pounds | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/ban-on-dr-d-f-gibson-upheld.html | Ban on Dr D F Gibson Upheld | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/bard-theatre-gains-connecticut-assembly-approves-sale-of-land-for.html | BARD THEATRE GAINS Connecticut Assembly Approves Sale of Land for Site | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/benjamin-fiering.html | BENJAMIN FIERING | cpCa to TI ix N ycpc FtM | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/bid-to-homemaker-urged-on-utilities.html | BID TO HOMEMAKER URGED ON UTILITIES | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/bonds-and-shares-on-london-market-business-remains-slack-and-only.html | BONDS AND SHARES ON LONDON MARKET Business Remains Slack and Only African Golds and Oil Issues Are Active and Up | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/bonn-irks-allies-by-steel-tax-bill-measure-to-permit-increase-in.html | BONN IRKS ALLIES BY STEEL TAX BILL Measure to Permit Increase in Turnover Levy Viewed as Impairing Pool Plan | By Drew Middleton | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/britain-pressed-on-truce-churchill-again-declines-labor-plea-for.html | BRITAIN PRESSED ON TRUCE Churchill Again Declines Labor Plea for Civilian Negotiators | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/britain-would-back-appeal.html | Britain Would Back Appeal | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/bronx-65-ugh-pelham-villagers-seeking-own-own-p-o-resent-new.html | BRONX 65 UGH Pelham Villagers Seeking Own Own P O Resent New Address | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/brooks-win-by-73-in-protested-game-erskine-holds-cards-to-five.html | BROOKS WIN BY 73 IN PROTESTED GAME Erskine Holds Cards to Five Safeties as Hodges Wallops 140th Homer for Record | By Joseph M Sheehan | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/campaign-on-bingo-ordered-in-jersey-parsons-tells-prosecutors-it-is.html | CAMPAIGN ON BINGO ORDERED IN JERSEY Parsons Tells Prosecutors It Is Duty to Stamp Out Games Cites Ruling by Court | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/canadian-house-bids-u-s-end-trade-curb.html | CANADIAN HOUSE BIDS U S END TRADE CURB | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/cancan-and-lilo-bow-here-tonight-peter-cookson-also-stars-in.html | CANCAN AND LILO BOW HERE TONIGHT Peter Cookson Also Stars in PorterBurrows Musical at Shubert  730 Curtain Set | By Louis Calta | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/charities-get-240000-will-of-mrs-tuller-publishers-widow-filed-in.html | CHARITIES GET 240000 Will of Mrs Tuller Publishers Widow Filed in White Plains | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/chiefs-and-jolters-triumph.html | Chiefs and Jolters Triumph | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/city-fiscal-plea-studied-dewey-asks-top-aides-to-sift-special.html | CITY FISCAL PLEA STUDIED Dewey Asks Top Aides to Sift Special Session Requests | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/davis-halts-lions-in-league-test-92-yale-hurler-allows-columbia.html | DAVIS HALTS LIONS IN LEAGUE TEST 92 Yale Hurler Allows Columbia Four Hits Dartmouth Sets Back Cornell Team 85 | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/de-gaulles-party-is-out-of-politics-general-bars-electoral-and.html | DE GAULLES PARTY IS OUT OF POLITICS General Bars Electoral and Assembly Role to Propagate Reform Mission in France | By Harold Callender | RE0000093716 | 1981-05-15 | B00000414761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/de-mille-barred-as-tv-performer-artist-union-says-film-man-is-not.html | DE MILLE BARRED AS TV PERFORMER Artist Union Says Film Man Is Not In Good Standing and Rules Him Off Sullivan Spot | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/delay-on-jobless-angers-bengurion-differing-israeli-parties-told.html | DELAY ON JOBLESS ANGERS BENGURION Differing Israeli Parties Told Money to Put Unemployed to Work Must Be Raised Now | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/diocesan-survey-asked-division-of-protestant-episcopal-unit-in.html | DIOCESAN SURVEY ASKED Division of Protestant Episcopal Unit in Jersey to Be Studied | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/dollar-drive-gets-results-in-europe-london-and-bonn-earnings-up.html | DOLLAR DRIVE GETS RESULTS IN EUROPE London and Bonn Earnings Up Despite a Drop in Exports Competitiveness Held Factor | By Michael L Hoffman | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/dr-leo-pasnolsky-of-u-n-fai-ie-economist-exaide-at-state-department.html | DR LEO PASNOLSKY OF U N FAI IE Economist ExAide at State Department Wrote Charter of World Organization | Speicial | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/dr-raymond-g-drewry.html | DR RAYMOND G DREWRY | 3cial to Ttz IW or TIMc | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/drrobertl-praeg.html | DRROBERTL PRAEG | FR | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/du-pont-saw-future-of-tire-business-dim.html | DU PONT SAW FUTURE OF TIRE BUSINESS DIM | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/dulles-cites-peril-sees-all-southeast-asia-menaced-by-invasion.html | DULLES CITES PERIL Sees All Southeast Asia Menaced by Invasion Knowland Urges Help | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/east-germans-get-output-rise-edict-increase-in-production-rates.html | EAST GERMANS GET OUTPUT RISE EDICT Increase in Production Rates Ordered to Avert Failure of the FiveYear Plan | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/eastman-music-festival-dr-howard-hanson-conducts-at-annual-event-in.html | EASTMAN MUSIC FESTIVAL Dr Howard Hanson Conducts at Annual Event in Rochester | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/easy-shift-sought-to-new-n-p-a-plan-orders-on-defense-materials.html | EASY SHIFT SOUGHT TO NEW N P A PLAN Orders on Defense Materials System Replacing C M P on July 1 Are Issued | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/emanuel-m-seligson.html | EMANUEL M SELIGSON | pecia to TItE NW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/erring-son-linked-to-absent-father-masculine-influence-is-needed-by.html | ERRING SON LINKED TO ABSENT FATHER Masculine Influence Is Needed by Boys Psychiatrist Says at Los Angeles Meeting | By Murray Illson | RE0000093716 | 1981-05-15 | B00000414761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/european-unity-pushed-advisory-council-to-increase-links-with.html | EUROPEAN UNITY PUSHED Advisory Council to Increase Links With CoalSteel Pool | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/farm-group-reelects-washington-woman-is-renamed-head-of-national.html | FARM GROUP REELECTS Washington Woman Is ReNamed Head of National Association | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/fathers-said-to-face-loss-of-draft-delay.html | FATHERS SAID TO FACE LOSS OF DRAFT DELAY | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/ferguson-conlon.html | Ferguson  Conlon | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/figl-praises-kaghan-notes-effort-of-information-aide-against.html | FIGL PRAISES KAGHAN Notes Effort of Information Aide Against Austrian Reds | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/foe-lists-8-points-harrison-gets-a-recess-for-study-of-vital-step.html | FOE LISTS 8 POINTS Harrison Gets a Recess for Study of Vital Step in Truce Deadlock | By the United Press | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/for-more-textile-study-budget-is-proposed-to-continue-new-england.html | FOR MORE TEXTILE STUDY Budget Is Proposed to Continue New England Groups Work | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/fraud-case-called-error-by-caudle-house-unit-hears-he-doubted.html | FRAUD CASE CALLED ERROR BY CAUDLE House Unit Hears He Doubted Broker Could Be Convicted So Urged Killing Charges | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/freedom-for-indochina-declaration-by-france-is-considered-necessary.html | Freedom for IndoChina Declaration by France Is Considered Necessary to Stop Communism | J J SINGH | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/french-ban-strikes-on-warvital-ships.html | FRENCH BAN STRIKES ON WARVITAL SHIPS | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/french-pilots-sight-weary-rebel-troops-pulling-north-from-luang.html | French Pilots Sight Weary Rebel Troops Pulling North From Luang Prabang  First U S Cargo Planes Arrive | By the United Press | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/front-page-1-no-title-vietminh-retiring-from-laos-capital.html | Front Page 1  No Title VIETMINH RETIRING FROM LAOS CAPITAL | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/georg-e-sotterspccht.html | GEORG E SOTTERSpCCht | to TfE IV Yoi4 TuE | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/george-w-billings-jr.html | GEORGE W BILLINGS JR | Spcil t T  YO TIES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/gets-jersey-citizen-award.html | Gets Jersey Citizen Award | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/greek-minister-feted-economics-chief-discusses-more-u-s-aid-in.html | GREEK MINISTER FETED Economics Chief Discusses More U S Aid in Capital | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |

| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/handicaps-of-disabled-social-attitudes-and-the-legal-limitations.html | HANDICAPS OF DISABLED Social Attitudes and the Legal Limitations Held at Fault | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
|---|---|---|---|---|---|---|
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/hicksville-homes-to-open-on-sunday-furnishings-of-3-model-houses.html | HICKSVILLE HOMES TO OPEN ON SUNDAY Furnishings of 3 Model Houses Show That Traditional and Modern Arent So Different | By Betty Pepis | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/hillside-called-speed-trap.html | Hillside Called Speed Trap | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/i-vanc-rook.html | I vANC RooK | pecia to TH N YO T | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/in-the-nation-trade-with-red-china-is-certainly-aid.html | In The Nation Trade With Red China Is Certainly Aid | By Arthur Krock | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/india-not-to-seek-return-of-the-kohinoor-diamond.html | India Not to Seek Return Of the Kohinoor Diamond | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/israel-airs-view-on-clashes.html | Israel Airs View on Clashes | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/italian-reds-accuse-bishop-on-voting-law.html | ITALIAN REDS ACCUSE BISHOP ON VOTING LAW | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/jakarta-bank-workers-strike.html | Jakarta Bank Workers Strike | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/karl-ferlqstrom-ibtlsiness-engie-former-mit-professor-who-ws.html | KARL FERIqSTROM IBtlSINESS ENGIE Former MIT Professor Who Ws Shipbuilding Foundry Expert Is Dead at 65 | ipeelal to Nzv Yo Txrq | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/la-prensa-gets-new-head.html | La Prensa Gets New Head | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/loans-to-business-are-off-23000000-reserve-board-also-reports-a.html | LOANS TO BUSINESS ARE OFF 23000000 Reserve Board Also Reports a Drop of 247000000 in Government Deposits | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/londoncairo-talks-on-suez-broken-off-londoncairo-talk-on-suez.html | LondonCairo Talks on Suez Broken Off LONDONCAIRO TALK ON SUEZ RUPTURED | By Robert Doty | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/maines-farmers-wade-in-potatoes-sharp-price-dip-leaves-situation.html | MAINES FARMERS WADE IN POTATOES Sharp Price Dip Leaves Situation Little Tight Banker Says but Dumping Is Doubted | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/mcarthy-asks-list-of-reds-on-papers-tells-excommunist-to-name-party.html | MCARTHY ASKS LIST OF REDS ON PAPERS Tells ExCommunist to Name Party Members in Press TV Radio in New York | By C P Trussell | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/medal-given-old-bolshevik.html | Medal Given Old Bolshevik | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/miss-m-r-lee-fiancee-of-daniel-g-collins.html | MISS M R LEE FIANCEE OF DANIEL G COLLINS | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/miss-naomi-kaplan-becomes-affianced.html | MISS NAOMI KAPLAN BECOMES AFFIANCED | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/mrs-basil-harris-honored.html | Mrs Basil Harris Honored | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/mrs-o-l-eisenhart.html | MRS O L EISENHART | Speclat to Ths lw Yo Tla | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/negro-is-initiated-chapter-suspended.html | NEGRO IS INITIATED CHAPTER SUSPENDED | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/news-of-food-new-italianstyle-cafe-in-midtown-begins-its-daylong.html | News of Food New ItalianStyle Cafe in Midtown Begins Its DayLong Coffee Hour at 1130 A M | By June Owen | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/nyla-herber-engaged-columbia-student-affianced-to-liuet-c-f-ahrens.html | NYLA HERBER ENGAGED Columbia Student Affianced to Liuet C F Ahrens USAF | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/pakistan-leader-faces-first-test-new-prime-minister-to-confer-with.html | PAKISTAN LEADER FACES FIRST TEST New Prime Minister to Confer With Hostile East Bengal Group at Dacca Today | By John P Callahan | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/papers-of-ford-fill-a-gap-in-the-history-he-scorned-ford-papers-to.html | Papers of Ford Fill a Gap In the History He Scorned Ford Papers to be Dedicated at Home Today Yield Mountain of Treasure and Trash Linked With His Life | By Elie Abel | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/peace-and-vodka-are-wonderful-at-tass-fete-in-new-delhi-embassy.html | Peace and Vodka Are Wonderful At Tass Fete in New Delhi Embassy | By Robert Trumbull | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/personal-income-up-1500000000-private-industry-payroll-gain-in.html | PERSONAL INCOME UP 1500000000 Private Industry Payroll Gain in March Put Annual Rate at 282500000000 | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/physicians-invent-coughing-machine-device-seen-as-lifesaver-in.html | PHYSICIANS INVENT COUGHING MACHINE Device Seen as LifeSaver in Bulbar Polio and Other Ills When Lungs Are Clogged | By William L Laurence | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/plea-to-arabs-to-end-israeli-curbs-urged.html | PLEA TO ARABS TO END ISRAELI CURBS URGED | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/polo-grounders-rally-for-six-runs-in-fifth-to-defeat-chicagoans-85.html | Polo Grounders Rally for Six Runs In Fifth to Defeat Chicagoans 85 Wilhelm of Giants Halts Cubs Threat in Ninth  Spencer Spits Homer and Double | By William J Briordy | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/president-to-spend-2-days-at-penn-state.html | PRESIDENT TO SPEND 2 DAYS AT PENN STATE | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/prices-end-mixed-on-grain-market-weakness-in-wheat-is-factor-in.html | PRICES END MIXED ON GRAIN MARKET Weakness in Wheat Is Factor in Drop of Other Cereals as Well as Soybeans | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/princeton-classes-elect-varsity-football-stars-are-among-officers.html | PRINCETON CLASSES ELECT Varsity Football Stars Are Among Officers Chosen | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/principal-suspended-head-of-north-babylon-school-dropped-pending.html | PRINCIPAL SUSPENDED Head of North Babylon School Dropped Pending Hearing | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/progress-in-malaya-red-rebel-strength-declines-as-british-carry-war.html | Progress in Malaya Red Rebel Strength Declines as British Carry War Into Foes Jungle Fastness | By Hanson W Baldwin | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/readjusted-levy-urged-for-liquor-state-administrators-told-aim-is.html | READJUSTED LEVY URGED FOR LIQUOR State Administrators Told Aim Is to Suppress Bootlegging Not to Raise Revenue | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/rev-w-f-venables-79-rector-of-episcopal-church-in-newark-32-years.html | REV W F VENABLES 79 Rector of Episcopal Church in Newark 32 Years Is Dead | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/riordan-brickenstein.html | Riordan  Brickenstein | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/senators-restore-funds-for-housing-subcommittee-revives-35000-units.html | SENATORS RESTORE FUNDS FOR HOUSING Subcommittee Revives 35000 Units That President Asked  U S Staffs in Europe Cut | By the United Press | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/simpson-bill-opposed.html | Simpson Bill Opposed | D F SHAUGHNESSY | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/siren-blares-half-hour-warns-of-fire-in-jersey-town-and-then-gets.html | SIREN BLARES HALF HOUR Warns of Fire in Jersey Town and Then Gets Stuck | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/skywriting-over-city-opposed.html | SkyWriting Over City Opposed | TJW | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/soviet-said-to-aim-at-longtime-peace-article-in-chief-theoretical.html | SOVIET SAID TO AIM AT LONGTIME PEACE Article in Chief Theoretical Organ Urges Amity  Insists on Backing Colonial Peoples | By Harrison E Salisbury | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/speling-bill-withdrawn-backers-say-british-education-office-plans.html | SPELING BILL WITHDRAWN Backers Say British Education Office Plans Concessions | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/spirit-of-fear-regretted-restricting-may-day-parade-queried-as.html | Spirit of Fear Regretted Restricting May Day Parade Queried as Indication of Insecurity | GREGORY WEINSTEIN | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/sports-of-the-times-just-listening.html | Sports of The Times Just Listening | By Arthur Daley | RE0000093716 | 1981-05-15 | B00000414761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/stander-lectures-house-red-inquiry-bars-queries-on-past-ties.html | STANDER LECTURES HOUSE RED INQUIRY Bars Queries on Past Ties Another Witness Names 41 He Knew as Communists | By Peter Kihss | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/statement-by-yale-official.html | Statement by Yale Official | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/swan-lake-steals-ballet-spotlight-classic-performed-by-tallchief.html | SWAN LAKE STEALS BALLET SPOTLIGHT Classic Performed by Tallchief and Eglevsky at Center Duel Pied Piper on Bill | By John Martin | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/taft-move-blocks-immunity-powers-bars-vote-without-full-debate-on.html | TAFT MOVE BLOCKS IMMUNITY POWERS Bars Vote Without Full Debate on Plan to Help Inquiries Spur Witnesses to Talk | By William S White | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/tax-record-seizure-illegal-court-rules.html | TAX RECORD SEIZURE ILLEGAL COURT RULES | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/tax-reform-to-spur-equity-buying-urged.html | TAX REFORM TO SPUR EQUITY BUYING URGED | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/thomas-e-booth.html | THOMAS E BOOTH | oecJal to Tg ZN N01i TI | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/transit-body-picks-casey-as-chairman-by-a-divided-vote-first.html | TRANSIT BODY PICKS CASEY AS CHAIRMAN BY A DIVIDED VOTE First Meeting Also Reveals a Split Between City and State Appointees on Basic Policy | By Leo Egan | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/tribute-to-mrs-leo-arnstein.html | Tribute to Mrs Leo Arnstein | LEONARD D ADKINS | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/u-n-body-urges-one-tax-would-exempt-foreign-capital-from-double.html | U N BODY URGES ONE TAX Would Exempt Foreign Capital From Double Burden | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/u-n-courses-of-action-listed.html | U N Courses of Action Listed | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/u-s-cool-to-shift-in-manila-tariffs-will-study-philippine-proposals.html | U S COOL TO SHIFT IN MANILA TARIFFS Will Study Philippine Proposals for Revision of 1946 Act but Sees Changes Far Off | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/u-s-is-stockpiling-west-berlin-area-to-balk-blockade-dulles.html | U S IS STOCKPILING WEST BERLIN AREA TO BALK BLOCKADE Dulles Discloses Eisenhower Authorization Aid Spending This Year Left Indefinite | By Felix Belair Jr | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/u-s-news-agencies-hit-argentine-congress-gets-bill-to-check-their.html | U S NEWS AGENCIES HIT Argentine Congress Gets Bill to Check Their Activities | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/un-concessions-ring-up-many-but-all-flow-into-insatiable-pocket.html | UN Concessions Ring Up Many But All Flow Into Insatiable Pocket Visiting Public Puts 1500000 Other Sources 4500000 in General Funds Till | By Kathleen McLaughlin | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/un-gives-stamp-design-awards.html | UN Gives Stamp Design Awards | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/walter-c-williams.html | WALTER C WILLIAMS | SpecS31 to THI NEW YOIK T | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/warners-on-list-of-flexible-lots-studio-optimistic-on-future-will.html | WARNERS ON LIST OF FLEXIBLE LOTS Studio Optimistic on Future Will Vary Film Techniques Show Own Process Soon | By Thomas M Pryor | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/west-is-close-to-a-bid-to-soviet-on-austria.html | WEST IS CLOSE TO A BID TO SOVIET ON AUSTRIA | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/white-house-heeds-demands-for-jobs-grant-of-more-power-to-hall.html | WHITE HOUSE HEEDS DEMANDS FOR JOBS Grant of More Power to Hall Partys National Chairman Is Under Consideration | By W H Lawrence | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/william-j-wheatley.html | WILLIAM J WHEATLEY | Special to Tq IVv Nor Tu | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/witness-in-killing-named-dock-boss-man-free-on-bail-is-selected-to.html | WITNESS IN KILLING NAMED DOCK BOSS Man Free on Bail Is Selected to Replace Kelly on Jarka Pier in Hoboken | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/women-hear-u-s-treasurer.html | Women Hear U S Treasurer | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/wood-field-and-stream-newman-reticent-flytier-working-his-magic-at.html | Wood Field and Stream Newman Reticent FlyTier Working His Magic at Trail and Stream Shop | By Raymond R Camp | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-07 | https://www.nytimes.com/1953/05/07/archives/worlds-increase-in-steel-is-steady-united-nations-bulletin-shows.html | WORLDS INCREASE IN STEEL IS STEADY United Nations Bulletin Shows Rise Since 29 to Peak in 51 of 285000000 Metric Tons | Special to THE NEW YORK TIMES | RE0000093716 | 1981-05-15 | B00000414761 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/2-say-clark-heard-fraud-plea-in-1945-whitehair-and-fly-testify-case.html | 2 SAY CLARK HEARD FRAUD PLEA IN 1945 Whitehair and Fly Testify Case Was Referred to Caudle and Later Dismissed | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/4-bodies-removed-after-ship-crash-3-american-women-believed-among.html | 4 BODIES REMOVED AFTER SHIP CRASH 3 American Women Believed Among Victims of Collision in North Sea Wednesday | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/4-thruway-low-bids-state-also-announces-offer-for-major-deegan-work.html | 4 THRUWAY LOW BIDS State Also Announces Offer for Major Deegan Work | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/a-hometown-boy-leads-bostonians-munch-yields-his-baton-in-san.html | A HOMETOWN BOY LEADS BOSTONIANS Munch Yields His Baton in San Francisco to Monteux Former Conductor There | By Howard Taubmanspecial To the New York Times | RE0000093717 | 1981-05-15 | B00000414762 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/a-j-gander-kamen.html | A J GANDER KAMEN | Epedal to Nv Yov x lk | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/about-new-york-neighbors-meet-for-first-time-in-transit-session-one.html | About New York Neighbors Meet for First Time in Transit Session One Car They Wont Ride In | By Meyer Berger | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/action-to-ban-books-upheld.html | Action to Ban Books Upheld | FREDERICK MAFFRY | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/adonis-indictment-is-put-in-question-state-police-admit-they-never.html | ADONIS INDICTMENT IS PUT IN QUESTION State Police Admit They Never Tried to Find Source of Driscoll Aides Money | By George Cable Wrightspecial To the New York Times | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/ali-charms-critics-on-visit-to-bengal-speaks-to-eastern-pakistanis.html | ALI CHARMS CRITICS ON VISIT TO BENGAL Speaks to Eastern Pakistanis in Own Tongue and Pledges Attention to Problems | By John P Callahanspecial To the New York Times | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/all-grains-are-off-in-chicago-trading-wheat-sets-lows-for-season.html | ALL GRAINS ARE OFF IN CHICAGO TRADING Wheat Sets Lows for Season Korean Truce Prospect Also Prompts Selling | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/atomic-bomb-aide-tells-of-red-ties-superiors-knew-of-his-party.html | ATOMIC BOMB AIDE TELLS OF RED TIES Superiors Knew of His Party Background Physicist Tells Senate Hearing in Boston | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/australian-campaign-ends.html | Australian Campaign Ends | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/baby-drowns-in-milk-unable-to-turn-his-face-from-pool-spilled-from.html | BABY DROWNS IN MILK Unable to Turn His Face From Pool Spilled From Bottle | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/bermuda-in-bid-to-britain-assembly-approves-offer-of-750000-for.html | BERMUDA IN BID TO BRITAIN Assembly Approves Offer of 750000 for Base Property | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/bert-harkey-d1u-a-newspaper-artist.html | BERT HARKEY D1u A NEWSPAPER ARTIST | Special to T Nw YORK Trims | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/bidault-gives-french-views.html | Bidault Gives French Views | By Harold Callenderspecial to the New York Times | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/bonds-and-shares-on-london-market-british-government-issues-up-on.html | BONDS AND SHARES ON LONDON MARKET British Government Issues Up on News of Korean Plan  Other Stocks Are Quiet | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/books-of-the-times.html | Books of The Times | By William du Bois | RE0000093717 | 1981-05-15 | B00000414762 |

| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/bradley-says-war-is-still-possible-soviet-atom-capability-rises-he.html | BRADLEY SAYS WAR IS STILL POSSIBLE Soviet Atom Capability Rises He Tells House Committee  Wilson Depicts StepUp | By Felix Belair Jrspecial To the New York Times | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/brazil-line-will-buy-eighteen-new-ships.html | BRAZIL LINE WILL BUY EIGHTEEN NEW SHIPS | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/british-laborites-gain-in-municipal-elections.html | British Laborites Gain In Municipal Elections | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/bunche-encouraged-on-truce-bid.html | Bunche Encouraged on Truce Bid | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/cairo-gets-new-bid-by-british-on-suez-naguib-calls-aides-to-study.html | CAIRO GETS NEW BID BY BRITISH ON SUEZ Naguib Calls Aides to Study Message London Regards Dulles Trip as Crucial | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/carol-goldfine-gives-recital.html | Carol Goldfine Gives Recital | H C S | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/caution-on-credit-urged-banker-warns-on-installment-loans-in-freer.html | CAUTION ON CREDIT URGED Banker Warns on Installment Loans in Freer Economy | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/churchill-to-study-offer.html | Churchill to Study Offer | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/clash-of-mcarthy-wechsler-is-bared-transcripts-of-5hour-battle-in-2.html | CLASH OF MCARTHY WECHSLER IS BARED Transcripts of 5Hour Battle in 2 Hearings Made Public  Smearing Lying Charged CLASH OF MCARTHY WECHSLER IS BARED | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/clawson-in-new-post-former-interior-department-aide-to-work-on.html | CLAWSON IN NEW POST Former Interior Department Aide to Work on Jerusalem Staff | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/columbia-sifts-papers-will-produce-history-of-ford-from-5000000.html | COLUMBIA SIFTS PAPERS Will Produce History of Ford From 5000000 Documents | By Will Lissner | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/conant-tells-west-to-keep-guard-up-in-european-areas-says-basic.html | CONANT TELLS WEST TO KEEP GUARD UP IN EUROPEAN AREAS Says Basic Soviet Aims Stand Despite Peace Bid Bradley Warns Perils Remain CONANT TELLS WEST TO KEEP GUARD UP | By Drew Middletonspecial To the New York Times | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/connecticut-pushes-two-bills-for-labor.html | CONNECTICUT PUSHES TWO BILLS FOR LABOR | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/cowiecook.html | CowieCook | Special to Tz Nw Your Trzs | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/cruger-heads-peekskill-bank.html | Cruger Heads Peekskill Bank | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/cuba-reduces-tax-on-foreigners.html | Cuba Reduces Tax on Foreigners | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/cut-called-danger-to-school-lunches.html | CUT CALLED DANGER TO SCHOOL LUNCHES | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/cut-in-u-s-visitors-troubles-mexico-government-set-to-reorganize-to.html | CUT IN U S VISITORS TROUBLES MEXICO Government Set to Reorganize Tourist Trade to Avert the Loss of Needed Dollars | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/cut-of-1000-employes-ordered-in-reclamation.html | Cut of 1000 Employes Ordered in Reclamation | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/dangerous-period-for-suicide-fixed-report-says-it-is-when-person.html | DANGEROUS PERIOD FOR SUICIDE FIXED Report Says It Is When Person With Tendencies to End Life Seems to Have Passed Crisis | By Murray Illsonspecial To the New York Times | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/dedication-opens-the-ford-archives-500000-documents-hoarded-at.html | DEDICATION OPENS THE FORD ARCHIVES 500000 Documents Hoarded at Dearborn Are Put at Service of Scholars | By Elie Abelspecial To the New York Times | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/definition-offered-of-small-business-jobber-with-under-1000000.html | DEFINITION OFFERED OF SMALL BUSINESS Jobber With Under 1000000 Sales Urged for Category by Federal Agency | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/dodgers-and-phils-play-here-tonight-teams-open-threegame-set.html | DODGERS AND PHILS PLAY HERE TONIGHT Teams Open ThreeGame Set Pirates Will Visit Giants as Yanks Go to Boston | By John Drebinger | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/du-pont-crossexamined-control-of-company-comes-up-in-antitrust.html | DU PONT CROSSEXAMINED Control of Company Comes Up in AntiTrust Trial | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/dutch-give-to-childrens-fund.html | Dutch Give to Childrens Fund | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/dutch-still-unhappy-over-u-s-arms-aid.html | DUTCH STILL UNHAPPY OVER U S ARMS AID | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/dward-eifiwlck-film-director-601-n-officer-of-desilu-productions.html | DWARD ElfiWlCK FILM DIRECTOR 601 n Officer of Desilu Productions Die Pioneer in Hollywood Discovered Mix Gibson | Special to Tg N o Tntgq | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/east-german-shipyards-work-largely-for-soviet.html | East German Shipyards Work Largely for Soviet | North American Newspaper Alliance | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/east-zone-doubling-trade-with-soviet.html | EAST ZONE DOUBLING TRADE WITH SOVIET | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/economic-council-reported-approved.html | ECONOMIC COUNCIL REPORTED APPROVED | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/eisenhower-draws-throng-in-times-sq-times-sq-crowd-hails-eisenhower.html | Eisenhower Draws Throng in Times Sq Times Sq Crowd Hails Eisenhower 100 Motorcycle Police Escort Him | By Milton Bracker | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/eisenhower-here-tells-g-o-p-his-goal-is-honor-at-home-and-respect.html | EISENHOWER HERE Tells G O P His Goal Is Honor at Home and Respect Abroad EISENHOWER INSISTS PEACE MUST BE FAIR | By James A Hagerty | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/eisenhower-trims-54-defense-budget-by-5244000000-slashes-figure-for.html | EISENHOWER TRIMS 54 DEFENSE BUDGET BY 5244000000 Slashes Figure for New Funds an Eighth Actual Spending to Be Cut 2300000000 PLANE PROGRAM REVISED Air Force Request for Money to Continue BuildUp to 143 Wings Reduced a Third 54 DEFENSE BUDGET CUT 5244000000 | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/elephants-wreck-a-paramount-set-but-only-according-to-plan-studio.html | ELEPHANTS WRECK A PARAMOUNT SET But Only According to Plan Studio Uses 16 to Trample House in Elephant Walk | By Thomas M Pryorspecial To the New York Times | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/farm-groups-back-wide-tariff-study-but-they-split-over-proposal-to.html | FARM GROUPS BACK WIDE TARIFF STUDY But They Split Over Proposal to Extend Trade Act One Year Without Change | By John D Morrisspecial To the New York Times | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/fennell-leads-at-music-festival.html | Fennell Leads at Music Festival | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/first-night-at-the-theatre-cole-porters-cancan-includes-a-book-by-a.html | FIRST NIGHT AT THE THEATRE Cole Porters CanCan Includes a Book by Abe Burrows and Ballets by Michael Kidd | By Brooks Atkinson | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/flaws-in-bid-cited-absence-of-time-limit-noted-czechpolish-role-is.html | FLAWS IN BID CITED Absence of Time Limit Noted CzechPolish Role Is Questioned PRESIDENT WEIGHS OFFER WITH AIDES | By James Restonspecial To the New York Times | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/foe-hints-proposal-is-last-concession-u-n-command-gives-detailed.html | FOE HINTS PROPOSAL IS LAST CONCESSION U N Command Gives Detailed Study to 5Nation Custody of Prisoners in Korea NEW HURDLES ENVISAGED Allies May Resist Neutral Role for 2 Iron Curtain Countries and Use of Their Troops | By Lindesay Parrottspecial To the New York Times | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/fonteyn-in-swan-lake-british-star-dances-first-major-role-since-her.html | FONTEYN IN SWAN LAKE British Star Dances First Major Role Since Her Illness | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/food-news-potato-salad-can-have-many-guises-with-new-or-old-spuds.html | Food News Potato Salad Can Have Many Guises With New or Old Spuds at Low Prices Dish Is Now Timely | By Jane Nickerson | RE0000093717 | 1981-05-15 | B00000414762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/for-efficient-aelministration-civil-servant-is-said-to-be.html | For Efficient Aelministration Civil Servant Is Said to Be Cornerstone of Good Government | WILLIAM F MCDONOUGH | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/francis-m-james.html | FRANCIS M JAMES | Special to T NEW YO PK TZMZS | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/freight-loadings-rise-02-in-week-781499-cars-is-49-per-cent-above.html | FREIGHT LOADINGS RISE 02 IN WEEK 781499 Cars Is 49 Per Cent Above Same Period of 1952 27 Below That of 1951 | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/gallery-displays-18-award-winners-painters-and-sculptors-seen-at.html | GALLERY DISPLAYS 18 AWARD WINNERS Painters and Sculptors Seen at New Artisans  Foreign U S Works Shown Here | S P | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/gen-smith-accused-at-treaty-hearing-bricker-lays-false-arguments-to.html | GEN SMITH ACCUSED AT TREATY HEARING Bricker Lays False Arguments to Under Secretary and Aide on Issue of G I Rights | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/george-j-brown.html | GEORGE J BROWN | Specl to Nzw No s | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/greece-to-merge-all-intelligence-controversial-bill-setting-up.html | GREECE TO MERGE ALL INTELLIGENCE Controversial Bill Setting Up Powerful Agency Is Enacted Over Opposition Protests | By A C Sedgwickspecial To the New York Times | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/hammarskjold-in-capital-today.html | Hammarskjold in Capital Today | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/hearts-job-done-by-new-apparatus-surgeons-close-hole-in-empty-organ.html | HEARTS JOB DONE BY NEW APPARATUS Surgeons Close Hole in Empty Organ While Circulation Is Maintained Mechanically | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/holland-ties-with-sabine-for-richardson-medal-pair-of-74s-paces.html | Holland Ties With Sabine for Richardson Medal PAIR OF 74S PACES MEMORIAL EVENT Holland and Sabine to Play Off for Richardson Medal  Strafaci in 75 Group | By Lincoln A Werdenspecial To the New York Times | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/home-design-held-of-social-import-editor-says-the-modern-house.html | HOME DESIGN HELD OF SOCIAL IMPORT Editor Says the Modern House Should Be NonRigid So It Inspires Democratic Living | By Betty Pepis | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/in-the-nation-the-progress-of-the-offshore-lands-bill.html | In the Nation The Progress of the Offshore Lands Bill | By Arthur Krock | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/invaders-continue-laos-withdrawal-but-french-report-some-units.html | INVADERS CONTINUE LAOS WITHDRAWAL But French Report Some Units Remain Pinning Down Their Forces in IndoChina INVADERS CONTINUE LAOS WITHDRAWAL | By Henry R Liebermanspecial To the New York Times | RE0000093717 | 1981-05-15 | B00000414762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archiv es/invasion-of-laos-stirs-up-some-international-issues-it-clips-wings.html | Invasion of Laos Stirs Up Some International Issues It Clips Wings of Kremlin Peace Dove but Also Focuses Eyes on U SFrench Split | By C L Sulzbergerspecial To the New York Times | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archiv es/jaywalker-makes-history.html | Jaywalker Makes History | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archiv es/judaism-council-assails-zionists-charges-work-for-israel-has-placed.html | JUDAISM COUNCIL ASSAILS ZIONISTS Charges Work for Israel Has Placed Jews in U S in a QuasiLegal Position | By Irving Spiegelspecial To the New York Times | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archiv es/kenny-parade-draws-3000-in-jersey-city.html | KENNY PARADE DRAWS 3000 IN JERSEY CITY | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archiv es/liberte-is-laid-up-in-french-strike-countrys-biggest-ship-joins.html | LIBERTE IS LAID UP IN FRENCH STRIKE Countrys Biggest Ship Joins Others Held in Ports as Talks Stay Deadlocked | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archiv es/london-sees-apple-cart-critics-praise-revival-of-shaw-play-with.html | LONDON SEES APPLE CART Critics Praise Revival of Shaw Play With Noel Coward | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archiv es/lost-art-is-seen-in-letter-writing-retail-association-conference.html | LOST ART IS SEEN IN LETTER WRITING Retail Association Conference Hears Plea for Personality in Business Missives | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archiv es/mau-mau-develops-military-tactics-latest-kenya-attacks-reveal.html | MAU MAU DEVELOPS MILITARY TACTICS Latest Kenya Attacks Reveal Capacity for Organization in Terrorist Command | By Albion Rossspecial To the New York Times | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archiv es/member-bank-reserves-gain-322000000-treasury-deposits-are-off.html | Member Bank Reserves Gain 322000000 Treasury Deposits Are Off 153000000 | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archiv es/miss-mary-landrine.html | MISS MARY LANDRINE | Special to NEW 0 zs | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archiv es/miss-tilton-hurt-in-fall-suffers-broken-leg-as-husband-of-three.html | MISS TILTON HURT IN FALL Suffers Broken Leg as Husband of Three Days Drops Her | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archiv es/modern-college-aim-set-beaver-observes-centennial-of-opening-as.html | MODERN COLLEGE AIM SET Beaver Observes Centennial of Opening as Female Seminary | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archiv es/mount-vernon-man-dies-at-99.html | Mount Vernon Man Dies at 99 | Special to Tmr Nw Yo | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archiv es/mr-mccarthy-criticized-senator-believed-to-be-doing-great-harm-to.html | Mr McCarthy Criticized Senator Believed to Be Doing Great Harm to Countrys Reputation | SIDNEY HOOK | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archiv es/mrs-joseph-larocque.html | MRS JOSEPH LAROCQUE | Special to TRz NW YORK TZS | RE0000093717 | 1981-05-15 | B00000414762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/msgr-paul-t-care-w-1-rector-of-jersey-church-for-391-years-dies-at-.html | MSGR PAUL T CARE W 1 Rector of Jersey Church for 391 Years Dies at Age of 89 | Special to Tim NZW YOK TXMS | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/new-oil-bills-in-making-they-will-provide-for-federal-action-on.html | NEW OIL BILLS IN MAKING They Will Provide for Federal Action on Offshore Resources | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/new-president-elected-by-the-southern-baptists.html | New President Elected By the Southern Baptists | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/new-u-n-stamp-will-honor-postal-union.html | New U N Stamp Will Honor Postal Union | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/paris-puts-gaiety-into-beach-togs-heims-swimsuit-and-sports.html | PARIS PUTS GAIETY INTO BEACH TOGS Heims Swimsuit and Sports Collection Is Most Colorful Formal Tone Conservative | By Virginia Popespecial To the New York Times | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/penicillin-danger-cited-fatal-reactions-to-drug-are-rising-medical.html | PENICILLIN DANGER CITED Fatal Reactions to Drug Are Rising Medical Report Says | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/planned-parenthood-backers-win-in-welfare-council-vote-insurgent.html | Planned Parenthood Backers Win in Welfare Council Vote Insurgent Slate Elected to Directors Board by 317 to 259 Catholic Agencies Are Expected to Withdraw Membership PARENTHOOD GROUP WINS COUNCIL VOTE | By Edith Evans Asbury | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/princeton-golf-team-keeps-title-gebhardt-dickinson-best-with-145.html | Princeton Golf Team Keeps Title Gebhardt Dickinson Best With 145 | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/r-c-avictor-strike-is-voted.html | R C AVictor Strike Is Voted | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/red-inquiries-called-peril-to-democracy.html | RED INQUIRIES CALLED PERIL TO DEMOCRACY | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/reds-prisoner-bid-welcomed-at-u-n-delegates-point-to-similarity-to.html | REDS PRISONER BID WELCOMED AT U N Delegates Point to Similarity to Indian Plan Adopted in 52 and Barred by Foe BIG QUESTION DISCUSSED Gross Sees Communists Still Silent on Fate of Captives Refusing Repatriation | By Thomas J Hamiltonspecial To the New York Times | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/reds-twist-words-lodge-tells-dinner.html | REDS TWIST WORDS LODGE TELLS DINNER | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/refugees-enabled-to-aid-themselves-u-s-runs-model-turkish-farm.html | REFUGEES ENABLED TO AID THEMSELVES U S Runs Model Turkish Farm Where Emigrants Can Study for a New Way of Life | By Welles Hangenspecial To the New York Times | RE0000093717 | 1981-05-15 | B00000414762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/residents-in-lowcost-housing.html | Residents in LowCost Housing | DORIS SCHAFFER | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/roads-revenues-up-108.html | Roads Revenues Up 108 | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/robert-rossen-admits-he-gave-reds-40000-gave-reds-40000-rossen.html | Robert Rossen Admits He Gave Reds 40000 GAVE REDS 40000 ROSSEN DISCLOSES | By Peter Kihss | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/sea-legs-takes-international-chase-handicap-at-belmont-favorite-is.html | Sea Legs Takes International Chase Handicap at Belmont FAVORITE IS VICTOR OVER HUNTING FOX Sea Legs Wins 56th Running of Belmont Jump After Hot His EntryMate Falls | By Joseph C Nichols | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/senate-defeats-taft-on-war-risk-surety.html | SENATE DEFEATS TAFT ON WAR RISK SURETY | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/ship-lines-added-to-tobey-inquiry-senator-says-data-are-sought-on.html | SHIP LINES ADDED TO TOBEY INQUIRY Senator Says Data Are Sought on Shakedowns Here  Priest Sees I L A Vote Loaded SHIP LINES ADDED TO TOBEY INQUIRY | By Emanuel Perlmutterspecial To the New York Times | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/south-african-mines-warned-on-color-bar.html | SOUTH AFRICAN MINES WARNED ON COLOR BAR | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/specialists-found-in-excess-supply-stock-exchange-head-asserts.html | SPECIALISTS FOUND IN EXCESS SUPPLY Stock Exchange Head Asserts Colleges Must Emphasize WellRounded Teaching | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/sports-of-the-times-the-merry-medico.html | Sports of The Times The Merry Medico | By Arthur Daley | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/st-laurent-denies-bluffing-on-seaway.html | St Laurent Denies Bluffing on Seaway | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/store-sales-show-2-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 2 RISE IN NATION Increase Reported for Week Compares With Year Ago  Trade Up 2 Here | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/strasbourg-kept-as-unity-capital-council-of-europe-also-made-key.html | STRASBOURG KEPT AS UNITY CAPITAL Council of Europe Also Made Key Organ for Development of Future Union Plans | By Lansing Warrenspecial To the New York Times | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/sun-oil-upbraids-turnpike-agency-pennsylvania-commission-is-seen.html | SUN OIL UPBRAIDS TURNPIKE AGENCY Pennsylvania Commission Is Seen Creating Monopolies by Gas Franchises | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/talk-with-india-to-open.html | Talk With India to Open | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/television-in-review-jewish-seminary-keeps-abreast-of-the-medium.html | TELEVISION IN REVIEW Jewish Seminary keeps Abreast of the Medium With Rewarding Series of Religious Dramas | By Jack Gould | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/thomas-quinn-70-builder-and-banker.html | THOMAS QUINN 70 BUILDER AND BANKER | Special to Tin NW YORK Tm | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/transit-body-split-as-if-picks-mcgraths-firm-as-counsel-transit.html | Transit Body Split as If Picks McGraths Firm as Counsel TRANSIT BODY SPLIT AS IT PICKS COUNSEL | By Leo Egan | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/u-n-seeks-donors-of-good-sculpture-many-pieces-offered-but-only-two.html | U N SEEKS DONORS OF GOOD SCULPTURE Many Pieces Offered but Only Two Have Been Chosen for World Headquarters DENMARK SENDS LATEST High Standard Rules Out Some Gifts Including Copy of the Arc de Triomphe | By Kathleen Teltschspecial To the New York Times | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/u-s-still-seeking-laos-appeal-to-un-will-continue-to-press-french.html | U S STILL SEEKING LAOS APPEAL TO UN Will Continue to Press French Despite Paris Opposition Urgency Seen Passing | By Walter H Waggonerspecial To the New York Times | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/use-of-silk-0n-wane-united-nations-group-cites-rise-in-output-of.html | USE OF SILK 0N WANE United Nations Group Cites Rise in Output of ManMade Fibers | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/utility-financing-cleared.html | Utility Financing Cleared | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/vandenberg-quits-air-post-twining-named-new-chief-talbott-praises.html | Vandenberg Quits Air Post Twining Named New Chief Talbott Praises Retiring Head Other Leaders Due to Step Down Soon VANDENBERG QUITS TWINING AIR CHIEF | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/vote-in-world-unit-on-radio-stirs-u-s-washington-would-bar.html | VOTE IN WORLD UNIT ON RADIO STIRS U S Washington Would Bar SovietBacked Candidate as Head of Telecommunications Union | By Michael L Hoffmanspecial To the New York Times | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/westport-group-opens-on-june-15-school-for-scandal-reset-in-1912.html | WESTPORT GROUP OPENS ON JUNE 15 School for Scandal Reset in 1912 Period Will Be First Offering at Playhouse | By Sam Zolotow | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/winne-trial-june-1-case-of-jersey-exprosecutor-to-be-heard-in.html | WINNE TRIAL JUNE 1 Case of Jersey ExProsecutor to Be Heard in Hackensack | Special to THE NEW YORK TIMES | RE0000093717 | 1981-05-15 | B00000414762 |
| 1953-05-08 | https://www.nytimes.com/1953/05/08/archives/wood-field-and-stream-fly-fishing-at-most-catskill-streams-on.html | Wood Field and Stream Fly Fishing at Most Catskill Streams on WeekEnd Expected to Be fair | By Raymond R Camp | RE0000093717 | 1981-05-15 | B00000414762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/-burglar-trap-bowls-bandit-over-and-holds-him-until-police-arrive.html | Burglar Trap Bowls Bandit Over And Holds Him Until Police Arrive Inventor Aims to Reduce Gunfire in Capture of Criminals Ship to Transport Truck Trailers Also Among Weeks Patents LIST OF INVENTIONS PATENTED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/100000000-issues-to-finance-bridge-delaware-river-port-agency-to.html | 100000000 ISSUES TO FINANCE BRIDGE Delaware River Port Agency to Offer Bonds May 20 for Gloucester N J Span | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/2-art-exhibitions-at-galleries-here-sculpture-center-offers-work-of.html | 2 ART EXHIBITIONS AT GALLERIES HERE Sculpture Center Offers Work of Martin and Di Spirito OHanlon at the Willard | S P | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/4-jurists-get-degrees-chicagos-law-school-honors-6-at-50th.html | 4 JURISTS GET DEGREES Chicagos Law School Honors 6 at 50th Anniversary | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/432-of-1206-pass-state-bar-tests-board-certifies-413-to-appellate.html | 432 OF 1206 PASS STATE BAR TESTS Board Certifies 413 to Appellate Divisions 19 Still Have to File Proof of Compliance | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/4year-judge-dispute-ends-in-connecticut.html | 4YEAR JUDGE DISPUTE ENDS IN CONNECTICUT | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/abraham-levine.html | ABRAHAM LEVINE | Special to TI Nzw Yomi Tniss | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/abroad-the-effect-of-soviet-peace-moves-in-germany.html | Abroad The Effect of Soviet Peace Moves in Germany | By Anne OHare McCormick | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/adenauer-suffers-new-pact-setback-chieftain-of-allgerman-bloc-in.html | ADENAUER SUFFERS NEW PACT SETBACK Chieftain of AllGerman Bloc in Lower Saxony Refuses to Desert Socialists | By Drew Middletonspecial To the New York Times | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/arabs-prepare-for-dulles.html | Arabs Prepare for Dulles | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/article-6-no-title.html | Article 6 No Title | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/article-8-no-title.html | Article 8 No Title | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/awards-to-guard-made-eisenhower-trophy-is-won-by-mount-vernon-unit.html | AWARDS TO GUARD MADE Eisenhower Trophy Is Won by Mount Vernon Unit Again | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/balanchine-shows-4-ballet-styles-varied-program-at-city-center-is.html | BALANCHINE SHOWS 4 BALLET STYLES Varied Program at City Center Is Set to Bach Prokofieff Drigo and Bizet Music | By John Martin | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/ballot-here-to-keep-hiring-plan-70003920-may-speed-ouster-of-i-l-a.html | Ballot Here to Keep Hiring Plan 70003920 May Speed Ouster of I L A Dockmen Vote to Keep ShapeUp Move May Speed Ouster of Union | By Stanley Levey | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/bonds-and-shares-on-london-market-downtrend-continues-in-most.html | BONDS AND SHARES ON LONDON MARKET Downtrend Continues in Most Securities but Government Issues Register Gains | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/books-of-the-times.html | Books of the Times | By Charles Poore | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/british-bar-terms-of-egypt-on-suez-prompt-rejection-offers-no-new.html | BRITISH BAR TERMS OF EGYPT ON SUEZ Prompt Rejection Offers No New Formula and Puts Talk Renewal Up to Cairo | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/britishu-s-trade-of-pulpits-is-set-national-council-arranging.html | BRITISHU S TRADE OF PULPITS IS SET National Council Arranging Summer Exchange Shrine in Brooklyn Expanding | By George Dugan | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/brownell-offers-wiretapping-bill-he-sends-congress-measure-to.html | BROWNELL OFFERS WIRETAPPING BILL He Sends Congress Measure to Legalize Such Evidence in Defense Security Cases | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/buncekelley.html | BunceKelley | Special to T Nw NOK TIMo | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/bus-rider-sought-in-murder-inquiry.html | BUS RIDER SOUGHT IN MURDER INQUIRY | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/butler-asks-u-s-aid-to-close-dollar-gap.html | BUTLER ASKS U S AID TO CLOSE DOLLAR GAP | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/caplet-work-sung-by-college-group-marymount-glee-club-offers-le.html | CAPLET WORK SUNG BY COLLEGE GROUP Marymount Glee Club Offers Le Miroir de Jesus at Concert in Town Hall | J B | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/case-of-the-alderman-who-isnt-an-alderman.html | Case of the Alderman Who Isnt an Alderman | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/catherine-s-carter-is-fiancee-of-ensign.html | CATHERINE S CARTER IS FIANCEE OF ENSIGN | Special to TII Nv NogK Tnlrs | RE0000093718 | 1981-05-15 | B00000414763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/changing-landmarks-regret-expressed-at-demolition-of-old-new-york.html | Changing Landmarks Regret Expressed at Demolition of Old New York Buildings | EDWARD STEESE | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/charles-f-kropp.html | CHARLES F KROPP | sDeai to Tt Nzw YoR Tys | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/charles-r-measure.html | CHARLES R MEASURE | Sefal to lrz Ngv YORK TrMq | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/chicago-revamps-hutchins-system-restores-the-fouryear-curriculum-u.html | Chicago Revamps Hutchins System Restores the FourYear Curriculum U OF CHICAGO ACTS TO REVAMP SYSTEM | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/chief-says-afl-not-us-will-decide-on-cleanup-of-longshore-union-a-f.html | Chief Says AFL Not US Will Decide on CleanUp of Longshore Union A F L CHIEF DEFIES CLEANUP BY TOBEY | By Emanuel Perlmutterspecial To the New York Times | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/child-to-mrs-cortlandt-parker-jr.html | Child to Mrs Cortlandt Parker Jr | Special to Nzw Yo 1zMgs | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/colombian-rulers-ask-wider-power-charter-changes-would-make-press.html | COLOMBIAN RULERS ASK WIDER POWER Charter Changes Would Make Press Public Service Curb Parties Bolster Executive | By Sydney Grusonspecial To the New York Times | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/daniel-lobs-13hitter-as-korea-truce-nine-is-edged-by-correspondents.html | Daniel Lobs 13Hitter as Korea Truce Nine Is Edged by Correspondents About 2010 | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/deny-jersey-pier-plot-9-waterfront-men-plead-on-payrollpadding.html | DENY JERSEY PIER PLOT 9 Waterfront Men Plead On PayrollPadding Charge | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/dodgersphils-are-washed-out-daynight-program-set-today-visitors.html | DodgersPhils Are Washed Out DayNight Program Set Today Visitors Tally Two Runs Before Rain Halts Ebbets Field Game After Half Inning Brooks Black to Make First Start | By Roscoe McGowen | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/dr-julius-chlein.html | DR JULIUS CHLEIN | Spedal to TIIENEW YolmK TIZaq | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/drainage-inquiry-begun-complaints-in-jersey-capped-by-finding-child.html | DRAINAGE INQUIRY BEGUN Complaints in Jersey Capped by Finding Child Lying in Water | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/ecuador-decree-puts-new-tax-on-air-lines.html | ECUADOR DECREE PUTS NEW TAX ON AIR LINES | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/edna-kaufman-engaged-research-psychologist-will-bei-bride-of-harvey.html | EDNA KAUFMAN ENGAGED Research Psychologist Will BeI Bride of Harvey I Shapiro | Special to THE NEW YO TIMS | RE0000093718 | 1981-05-15 | B00000414763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/eisenhower-and-st-laurent-say-laos-belies-red-amity-joint-statement.html | Eisenhower and St Laurent Say Laos Belies Red Amity Joint Statement Calls Blow Threat to All Southeast Asia President Earmarks 60000000 Aid to France in Fight LAOS BLOW SCORED BY U S AND CANADA | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/eisenhower-backed-on-his-tax-stand-the-business-advisory-council.html | EISENHOWER BACKED ON HIS TAX STAND The Business Advisory Council Endorses View That Budget Balance Must Precede Cut | By Charles E Eganspecial To the New York Times | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/engagedtoarry-student-at-garlariancer-of-nthan-e-oornlng-whe-is.html | ENGAGEDTOARRY Student at Garlariancer of Nthan E oornlng Whe Is Senior at Harvard | Special to Nsw YOUrn | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/europes-assembly-warned-on-soviet-committee-of-ministers-says-peace.html | EUROPES ASSEMBLY WARNED ON SOVIET Committee of Ministers Says Peace Gestures Should Not Delay Progress on Unity | By Lansing Warrenspecial To the New York Times | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/evening-out-marks-debut-by-beating-wolf-gal-in-fashion-at-belmont.html | Evening Out Marks Debut by Beating Wolf Gal in Fashion at Belmont Park 3730FOR2 SHOT TRIUMPHS IN SPRINT Evening Out Convincing Victor at Belmont Sitting Duck Third Behind Wolf Gal | By Joseph C Nichols | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/everett-e-mills.html | EVERETT E MILLS | Special to Tz Nw YOP K Tn | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/f-strafaci-gains-on-hewlett-links-edwards-kiersky-and-ribner-also.html | F STRAFACI GAINS ON HEWLETT LINKS Edwards Kiersky and Ribner Also Reach SemiFinals in Richardson Memorial | By Lincoln A Werdenspecial To the New York Times | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/father-of-freedom-honored-in-mexico.html | FATHER OF FREEDOM HONORED IN MEXICO | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/fewer-than-100-killed.html | Fewer Than 100 Killed | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/field-stake-taken-by-satilla-samson-pointer-excels-in-open-derby-as.html | FIELD STAKE TAKEN BY SATILLA SAMSON Pointer Excels in Open Derby as the Southern New York Clubs Meeting Opens | By John Rendelspecial To the New York Times | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/food-stocks-rising-in-western-berlin-relaxing-of-border-controls-by.html | FOOD STOCKS RISING IN WESTERN BERLIN Relaxing of Border Controls by Soviet Eases Situation Jobless Still Key Problem | By M S Handlerspecial To the New York Times | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/for-good-city-rule-planning-now-is-urged-to-insure-choice-of-proper.html | For Good City Rule Planning Now Is Urged to Insure Choice of Proper Candidates | CHARLES S MIRKIN M D | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/for-greater-north-atlantic-unity.html | For Greater North Atlantic Unity | LIVINGSTON HARTLEY | RE0000093718 | 1981-05-15 | B00000414763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/ford-gives-million-for-atomic-study-michigan-university-to-build.html | FORD GIVES MILLION FOR ATOMIC STUDY Michigan University to Build Nuclear Reactor for Use in Nonmilitary Research | By Elie Abelspecial To the New York Times | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/free-tow-service-to-end-on-highway-city-to-discontinue-patrol-on.html | FREE TOW SERVICE TO END ON HIGHWAY City to Discontinue Patrol on West Side Drive July 1 as Economy Measure WAGNER DEPLORES MOVE Traffic Aid Since 1947 Given Credit for Speeding Flow of Cars and Cutting Hazards | By Charles G Bennett | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/freedom-in-cameroons-hailed.html | Freedom in Cameroons Hailed | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/french-criticized-on-war-name-new-indochina-chief-indochina-to-get.html | French Criticized on War Name New IndoChina Chief INDOCHINA TO GET A NEW COMMANDER | By Henry Ginigerspecial To the New York Times | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/fuentes-defeats-wilson-on-points-coast-boxer-takes-decision.html | FUENTES DEFEATS WILSON ON POINTS Coast Boxer Takes Decision Unanimously at St Nicks After 10 Torrid Rounds | By Frank M Blunk | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/full-cabinet-vote-supports-seaway-at-100000000-cost-plan-for.html | FULL CABINET VOTE SUPPORTS SEAWAY AT 100000000 COST Plan for Building St Lawrence Channel Backed in Move to Win Congress Action CABINET IS UNITED IN URGING SEAWAY | By Anthony Levierospecial To the New York Times | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/garry-davis-is-seized-forcing-way-to-queen.html | GARRY DAVIS IS SEIZED FORCING WAY TO QUEEN | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/government-asks-new-du-pont-data-court-grants-plea-but-orders-both.html | GOVERNMENT ASKS NEW DU PONT DATA Court Grants Plea but Orders Both Sides to Get Together to Narrow Request TRIAL IS SEEN PROLONGED Records of Rival Companies Going Back to 15 on Sales to G M Also Sought | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/greece-asks-u-n-inquiry-on-bulgar-seizure-of-isle.html | Greece Asks U N Inquiry On Bulgar Seizure of Isle | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/greyhound-bus-rival-authorized-by-i-c-c.html | GREYHOUND BUS RIVAL AUTHORIZED BY I C C | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/hanson-directs-concert-cowells-symphony-no-4-in-bow-at-eastman.html | HANSON DIRECTS CONCERT Cowells Symphony No 4 in Bow at Eastman Festival | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/house-passes-airline-bill.html | House Passes Airline Bill | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |

| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/humphrey-asserts-defense-costs-bar-balanced-budget-declares.html | HUMPHREY ASSERTS DEFENSE COSTS BAR BALANCED BUDGET Declares National Debt Limit May Have to Be Raised Stassen Bares Policy Shifts BALANCED BUDGET RULED OUT IN 1954 | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
|---|---|---|---|---|---|---|
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/india-backing-reds-on-korea-captives-high-sources-convinced-that.html | INDIA BACKING REDS ON KOREA CAPTIVES High Sources Convinced That 5Nation Commission Plan Is as Far as Peiping Will Go PACKAGE DEAL IS OPPOSED New Delhi Says It Would Be an Error to Insist on TieIn of All Far Eastern Issues | By Robert Trumbullspecial To the New York Times | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/indian-land-gifts-soar-hindu-induces-owners-to-give-away-1000000.html | INDIAN LAND GIFTS SOAR Hindu Induces Owners to Give Away 1000000 Acres | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/investment-cuts-sewer-cost.html | Investment Cuts Sewer Cost | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/israel-reports-incidents-jordanian-border-armistice-unit-told-of.html | ISRAEL REPORTS INCIDENTS Jordanian Border Armistice Unit Told of Murder and Abduction | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/itu-is-told-to-end-closed-shop-fight-labor-board-orders-the-union.html | ITU IS TOLD TO END CLOSED SHOP FIGHT Labor Board Orders the Union to Bargain in Good Faith Acts in 5 12YearOld Case | By Joseph A Loftusspecial To the New York Times | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/james-w-fitzwilliam-l.html | JAMES W FITZWILLIAM l | eeial to Tx N v YORK lMgg | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/james-w-wadsworth.html | JAMES W WADSWORTH | Special to T Nsw Yo Tzis | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/jeanne-shea-plans-wedding-on-may-30.html | JEANNE SHEA PLANS WEDDING ON MAY 30 | Special to Tz Nw Yog Tuaxs | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/jelinekfeinberg.html | JelinekFeinberg | Special to Ta NEW NOF TIME | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/jersey-chiefs-ask-arms-ruling.html | Jersey Chiefs Ask Arms Ruling | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/jersey-city-race-centers-on-2-men-popularity-contest-between-kenny.html | JERSEY CITY RACE CENTERS ON 2 MEN Popularity Contest Between Kenny and Eggers Will Be Decided at Polls Tuesday | By John C Devlinspecial To the New York Times | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/johh-pasg-hall-73-atmt-a-wsman-j-editor-emeritus-of-the-journa-is.html | JOHH PASG HALL 73 ATmT A WSMAN J Editor Emeritus of The Journa Is DeadHad Served With Paper Half a Century | Special to w o Tzrs | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/kenneth-bley.html | KENNETH BLEY | Speaial to IIE YOVJ Tilers | RE0000093718 | 1981-05-15 | B00000414763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/kirk-says-columbia-maps-no-red-inquiry.html | KIRK SAYS COLUMBIA MAPS NO RED INQUIRY | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/laos-capital-held-free-from-attack-french-spokesman-says-airlift.html | LAOS CAPITAL HELD FREE FROM ATTACK French Spokesman Says Airlift Was Decisive  Planes Hit Retreating Foes Lines | By Henry R Liebermanspecial To the New York Times | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/law-of-red-shift-of-stars-is-dimmed-hubble-says-in-london-it-is.html | LAW OF RED SHIFT OF STARS IS DIMMED Hubble Says in London It Is Less Certain Than When He Stated It 24 Years Ago  GREAT EYE SOON READY Will Reach to Area in Space Where Bodies Are Thought to Slow Rush Outward | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/laxity-is-charged-on-atom-security-jenner-group-will-look-into.html | LAXITY IS CHARGED ON ATOM SECURITY Jenner Group Will Look Into Failure to Inquire About Red Ties of Bomb Project Aides | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/lead-in-western-to-joan-grawford-actress-signs-with-republic-in.html | LEAD IN WESTERN TO JOAN GRAWFORD Actress Signs With Republic in Profit Participation Deal to Play in Johnny Guitar | By Thomas M Pryorspecial To the New York Times | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/lodge-is-optimistic-on-loyalty-at-u-n-americans-in-the-secretariat.html | LODGE IS OPTIMISTIC ON LOYALTY AT U N Americans in the Secretariat to Be Cleaned Up by Fall He Tells House Inquiry | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/luring-of-youths-to-israel-opposed-us-should-demand-that-such.html | LURING OF YOUTHS TO ISRAEL OPPOSED US Should Demand That Such Activity Be Ended Council for Judaism Meeting Hears | By Irving Spiegelspecial To the New York Times | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/malenkov-proposes-early-german-pact.html | MALENKOV PROPOSES EARLY GERMAN PACT | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/mansion-in-nassau-regains-its-glory-rock-hall-restored-to-beauty-of.html | MANSION IN NASSAU REGAINS ITS GLORY Rock Hall Restored to Beauty of 18th Century Opens Today as Hempstead Museum | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/marion-jacksons-plans-ishe-will-wed-on-coast-today-to-david-l.html | MARION JACKSONS PLANS ISHe Will Wed on Coast Today to David L Skinner Jr of Ry | L Special to Tl Nw No il | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/marshal-slim-installed-becomes-new-governor-general-of-australia-at.html | MARSHAL SLIM INSTALLED Becomes New Governor General of Australia at Ceremony | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/mau-mau-repulsed-in-biggest-attack-use-bren-gun-against-police-post.html | MAU MAU REPULSED IN BIGGEST ATTACK Use Bren Gun Against Police Post 16 Natives Slain in Battle Lasting 40 Minutes MAU MAU REPULSED IN BIGGEST ATTACK | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/may-corn-futures-strong-in-chicago-influenced-by-the-tight-cash.html | MAY CORN FUTURES STRONG IN CHICAGO Influenced by the Tight Cash Market Wheat Steadies After Early Decline | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/mgrath-law-firm-declines-to-serve-split-transit-body-excorporation.html | MGRATH LAW FIRM DECLINES TO SERVE SPLIT TRANSIT BODY ExCorporation Counsel Says Lack of Unanimity in Bid Bars Good Relations TWO DEWEY MEN ASSAILED Jeffe Declares They Insist on Having Own Way Casey Asks 100000 State Fund MGRATH LAW FIRM SHUNS TRANSIT JOB | By Leo Egan | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/miss-marian-maun.html | MISS MARIAN MAUN | SpeCial to THE NE YORK TtMS | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/moslem-insurgent-asks-bengal-vote-challenges-new-prime-minister-to.html | MOSLEM INSURGENT ASKS BENGAL VOTE Challenges New Prime Minister to Schedule an Election in East Pakistan State | By John P Callahanspecial To the New York Times | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/mrs-edward-b-stokes-has-son.html | Mrs Edward B Stokes Has Son | special to T Nv No | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/new-powers-asked-by-mayer-cabinet-right-to-dissolve-assembly-in.html | NEW POWERS ASKED BY MAYER CABINET Right to Dissolve Assembly in French Deadlock and to Order Elections Sought BUDGET REDUCTION IS SET Government Plans to Slash 280000000 From Total Tax Rise to Be Limited | By Harold Callenderspecial To the New York Times | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/new-team-buys-run-thief-run-hershey-and-glenn-acquire-3character.html | NEW TEAM BUYS RUN THIEF RUN Hershey and Glenn Acquire 3Character Play Written by Local Newspaper Man | By Louis Calta | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/news-of-food-handicapped-pupils-show-health-gains-after-learning.html | News of Food Handicapped Pupils Show Health Gains After Learning Good Nutrition in Class | By Jane Nickerson | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/no-big-shift-seen-in-british-voting-labors-municipal-gains-tied-to.html | NO BIG SHIFT SEEN IN BRITISH VOTING Labors Municipal Gains Tied to Peoples Disgruntlement Over Local Matters | By Raymond Daniellspecial To the New York Times | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/only-3-are-paid-up-in-u-n.html | Only 3 Are Paid Up in U N | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/peipingprague-pact-signed.html | PeipingPrague Pact Signed | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/primary-price-index-unchanged-for-week.html | PRIMARY PRICE INDEX UNCHANGED FOR WEEK | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/psychiatrist-asks-witnesses-tests-unjust-verdicts-often-result.html | PSYCHIATRIST ASKS WITNESSES TESTS Unjust Verdicts Often Result Without Appraisals of Their Credibility Parley Hears | By Murray Illsonspecial To the New York Times | RE0000093718 | 1981-05-15 | B00000414763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/public-is-blamed-in-bergen-gaming-winnes-exaide-also-accuses.html | PUBLIC IS BLAMED IN BERGEN GAMING Winnes ExAide Also Accuses Orecchio  Lawyer Scores Parsons on Trial Deal | By George Cable Wrightspecial To the New York Times | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/quakers-first-league-loss.html | Quakers First League Loss | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/queri-gaming-ban-stays-police-chief-in-jersey-ignores-borough.html | QUERI GAMING BAN STAYS Police Chief in Jersey Ignores Borough Attorneys Advice | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/racial-equality-urged-state-methodists-call-for-full-status-for.html | RACIAL EQUALITY URGED State Methodists Call for Full Status for Negro Bishops | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/rainedout-giants-will-play-2-today-polo-grounders-suffer-eighth.html | RAINEDOUT GIANTS WILL PLAY 2 TODAY Polo Grounders Suffer Eighth Postponement After Inning and Half With Pirates | By Joseph M Sheehan | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/red-cross-marks-birth-of-founder-memory-of-dunant-winner-of-first.html | RED CROSS MARKS BIRTH OF FOUNDER Memory of Dunant Winner of First Nobel Peace Prize Is Honored at Geneva | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/red-sox-halt-yanks-on-goodmans-homer-in-11th-before-33055-at-boston.html | Red Sox Halt Yanks on Goodmans Homer in 11th Before 33055 at Boston BROWN BEATS SAIN IN MOUND DUEL 21 Goodman Homer for Red Sox Trips Yanks With One Out in 11th of Night Game | By Louis Effratspecial To the New York Times | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/reuther-foe-stays-at-ford-local-helm.html | REUTHER FOE STAYS AT FORD LOCAL HELM | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/rev-leo-g-burke.html | REV LEO G BURKE | Special to THE lw No Tr | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/robert-h-crompton-sr.html | ROBERT H CROMPTON SR | SPecial to THE NEW YORK TIIdES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/ross-trapshoot-victor-breaks-100-straight-to-score-in-travers.html | ROSS TRAPSHOOT VICTOR Breaks 100 Straight to Score in Travers Island Meet | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/roy-white-to-retire-as-b-o-president.html | ROY WHITE TO RETIRE AS B  O PRESIDENT | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/rules-on-turnpike-buses-elizabeth-bars-carriers-that-wont-serve.html | RULES ON TURNPIKE BUSES Elizabeth Bars Carriers That Wont Serve Residents | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/russian-broadcasts-to-italy-increased.html | RUSSIAN BROADCASTS TO ITALY INCREASED | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/sarah-j-weaver-a-bride-wed-to-ensign-micheel-todd-jr-son-of-stage.html | SARAH J WEAVER A BRIDE Wed to Ensign MichCel Todd Jr Son of Stage Producer | Special tp Tz Nzw Nolx TIMuS I | RE0000093718 | 1981-05-15 | B00000414763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/security-officer-named-mrs-hobby-appoints-fbi-aide-to-welfare.html | SECURITY OFFICER NAMED Mrs Hobby Appoints FBI Aide to Welfare Agency Post | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/senators-leaning-to-immunity-bill-lack-of-quorum-bars-vote-kefauver.html | SENATORS LEANING TO IMMUNITY BILL Lack of Quorum Bars Vote Kefauver Forces RollCall George Voices Doubts | By William S Whitespecial To the New York Times | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/sentenced-to-45-years-jersey-man-was-convicted-on-a-weapons-charge.html | SENTENCED TO 45 YEARS Jersey Man Was Convicted on a Weapons Charge | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/smith-warns-of-sham-truce.html | Smith Warns of Sham Truce | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/society-of-the-cincinnati-elects.html | Society of the Cincinnati Elects | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/state-power-head-hits-niagara-bill-barton-also-attacks-charges.html | STATE POWER HEAD HITS NIAGARA BILL Barton Also Attacks Charges Private Development Is Favored by Authority | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/stockholm-jubilee-is-on-king-and-queen-of-opening-of-700th.html | STOCKHOLM JUBILEE IS ON King and Queen of Opening of 700th Anniversary Fete | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/strategy-talks-end-at-navy-war-college.html | STRATEGY TALKS END AT NAVY WAR COLLEGE | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/swedes-question-bishops-election-uppsala-theologians-get-police-to.html | SWEDES QUESTION BISHOPS ELECTION Uppsala Theologians Get Police to Investigate Letters That Attacked Winners Rivals | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/swiss-irked-at-way-u-s-sets-korea-role.html | SWISS IRKED AT WAY U S SETS KOREA ROLE | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/thailand-unworried-by-red-drive-in-laos.html | THAILAND UNWORRIED BY RED DRIVE IN LAOS | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/the-eisenhowerst-laurent-statement.html | The EisenhowerSt Laurent Statement | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/there-are-159068000-of-us.html | There Are 159068000 of Us | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/times-writer-and-2-hurt-wife-and-other-driver-injured-in-florida.html | TIMES WRITER AND 2 HURT Wife and Other Driver Injured in Florida Collision | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/totmantarrieone.html | TotmanTarrieone | Special to Nxw Yox lnm | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/tribute-to-senator-wagner.html | Tribute to Senator Wagner | ALFRED ALLEN | RE0000093718 | 1981-05-15 | B00000414763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/troasts-first-promise-jersey-candidate-for-governor-pledges-to.html | TROASTS FIRST PROMISE Jersey Candidate for Governor Pledges to Appoint Woman | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/tsadore-j-kurtz.html | tSADORE J KURTZ | special to Taz zw YORK TIME | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/u-n-bids-foe-prove-feasibility-of-plan-to-achieve-a-truce-allies.html | U N BIDS FOE PROVE FEASIBILITY OF PLAN TO ACHIEVE A TRUCE Allies Neither Accept Nor Bar Proposal for 5Nation Group to Take Over Captives MANY QUESTIONS RAISED India Said to Back Communist Move Feeling That Peiping Is Unlikely to Go Further UN BIDS KOREA FOE CLARIFY NEW PLAN | By Lindesay Parrottspecial to The New York Times | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/u-s-maps-a-counteroffer.html | U S Maps a CounterOffer | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/u-s-recitalist-meets-old-friend-a-piano-at-packed-house-gunpacking.html | U S Recitalist Meets Old Friend a Piano At Packed House GunPacking in Nairobi | By Albion Rossspecial To the New York Times | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/un-buys-from-man-who-criticized-it-defends-manufacturers-right-to-a.html | UN BUYS FROM MAN WHO CRITICIZED IT Defends Manufacturers Right to an Unfavorable Opinion He Now Adds a Good Word | By A M Rosenthalspecial To the New York Times | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/upsala-routs-howard-14-4.html | Upsala Routs Howard 14  4 | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/us-for-4power-talk-on-chinese-in-burma.html | US FOR 4POWER TALK ON CHINESE IN BURMA | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/vatican-envoy-issue-closed-baptists-say.html | VATICAN ENVOY ISSUE CLOSED BAPTISTS SAY | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/walter-l-be-neoict.html | WALTER L BE NEOICT | Specll to THE tW YOZI PrMr s | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/washington-also-honors-him.html | Washington Also Honors Him | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/white-house-writers-entertain-president.html | WHITE HOUSE WRITERS ENTERTAIN PRESIDENT | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/wide-study-urged-for-feeebleminded-yale-pediatrician-says-many.html | WIDE STUDY URGED FOR FEEBLEMINDED Yale Pediatrician Says Many Children in Institutions Are Not Mentally Retarded | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/william-j-butler.html | WILLIAM J BUTLER | Special t THE NEW YoIK Ts | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/william-jmurphy.html | WILLIAM JMURPHY | Soeclal to N | RE0000093718 | 1981-05-15 | B00000414763 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/wood-field-and-stream-spring-migration-of-waterfowl-to-canada-more.html | Wood Field and Stream Spring Migration of Waterfowl to Canada More Impressive Than Last Year | By Raymond R Camp | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-09 | https://www.nytimes.com/1953/05/09/archives/yonkers-bookie-trial-delayed.html | Yonkers Bookie Trial Delayed | Special to THE NEW YORK TIMES | RE0000093718 | 1981-05-15 | B00000414763 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/116743-units-busy-governing-nation-engaged-in-many-fields-such-as.html | 116743 UNITS BUSY GOVERNING NATION Engaged in Many Fields Such as Schools Highways Soil Decreased 38373 Since 42 | By Alvin Shuster | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/139-roman-prelates-called-persecuted.html | 139 ROMAN PRELATES CALLED PERSECUTED | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/206522-for-law-center-rutgers-fund-hopes-to-raise-1250000-by-june.html | 206522 FOR LAW CENTER Rutgers Fund Hopes to Raise 1250000 by June 30 | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/268-in-new-jersey-win-scholarships-264-cover-tuition-and-fees-at.html | 268 IN NEW JERSEY WIN SCHOLARSHIPS 264 Cover Tuition and Fees at State University Colleges All Counties Represented | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/3-basic-car-models-urged-for-europe-u-n-report-favors-expansion-and.html | 3 BASIC CAR MODELS URGED FOR EUROPE U N Report Favors Expansion and Simplification to Use New Steel Mills Capacity | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/3-navy-fliers-missing-crew-of-carrier-plane-believed-dead-off.html | 3 NAVY FLIERS MISSING Crew of Carrier Plane Believed Dead Off Jersey Coast | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/34-executives-win-sloan-fellowships.html | 34 EXECUTIVES WIN SLOAN FELLOWSHIPS | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/400-years-back-into-southern-mexico.html | 400 YEARS BACK INTO SOUTHERN MEXICO | By John Wilhelm | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/650000-school-addition-voted.html | 650000 School Addition Voted | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/a-bleak-sad-world-children-are-bored-on-sunday-by-jean-stafford-252.html | A Bleak Sad World CHILDREN ARE BORED ON SUNDAY By Jean Stafford 252 pp New York Harcourt Brace  Co 3 | By William Peden | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/a-h-webb-fiance-of-miss-jenkins-harvard-student-and-boston-u.html | a H WEBB FIANCE OF MISS JENKINS Harvard Student and Boston U Sophomore Plan to Be Married in September | Special to TitE NEW YO TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/a-new-england-sampler-of-six-vacation-states.html | A NEW ENGLAND SAMPLER OF SIX VACATION STATES | By John H Fenton | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/a-new-sight-for-gettysburg-tourists.html | A NEW SIGHT FOR GETTYSBURG TOURISTS | By Paul Trescott | RE0000093719 | 1981-05-15 | B00000414764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/a-pennysavers-guide-to-the-caribbean-isles.html | A PENNYSAVERS GUIDE TO THE CARIBBEAN ISLES | By Francesca Carr | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/a-tale-of-two-cities-new-opera-by-benjamin-based-on-dickens-novel.html | A TALE OF TWO CITIES New Opera by Benjamin Based on Dickens Novel Called a Major Contribution | By Stephen Williams | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/about-boxers-beauty-and-brutality.html | About Boxers Beauty  and Brutality | By Harvey Breit | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/abstract-and-real-diversity-of-new-work-in-current-shows.html | ABSTRACT AND REAL Diversity of New Work In Current Shows | By Stuart Preston | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/acceptance-of-red-doctrine-by-p-o-ws-is-laid-to-fear-unfair-to.html | Acceptance of Red Doctrine By P O Ws Is Laid to Fear Unfair to Accuse Them of Disloyalty Before They Have Unwound Emotionally | By Howard A Rusk M D | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/according-to-climate-and-location.html | ACCORDING TO CLIMATE AND LOCATION | By Franklin S Clark | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/across-centuries-british-landscape-and-portrait-shows-recent.html | ACROSS CENTURIES British Landscape and Portrait Shows  Recent Painting by Kurt Roesch | By Howard Devree | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/adelphi-collects-12-hits.html | Adelphi Collects 12 Hits | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/all-about-wistaria-oriental-hybrids-and-native-american-kinds.html | ALL ABOUT WISTARIA Oriental Hybrids and Native American Kinds Provide Long Season of Bloom | By Mary C Seckman | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/all-philadelphia-to-get-city-report-3-newspapers-to-distribute.html | ALL PHILADELPHIA TO GET CITY REPORT 3 Newspapers to Distribute Popularized Version of Municipal Activities | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | A R Z Jr | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/alumna-named-de-an-at-radcliffe.html | Alumna Named De an at Radcliffe | Special to THE NEW YORK TZES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/ann-adelu-collins-connecticut-bride.html | ANN ADELu COLLINS CONNECTICUT BRIDE | pcal to THE uV YORK TIMEg | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/antarctic-explorer-the-hidden-coasts-a-biography-of-adm-charles.html | Antarctic Explorer THE HIDDEN COASTS A Biography of Adm Charles Wilkes By Daniel Henderson 306 pp New York William Sloane Associates 5 | By Beverley Britton | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/arab-nations-back-egypt-on-suez-bid-foreign-chiefs-support-cairo.html | ARAB NATIONS BACK EGYPT ON SUEZ BID Foreign Chiefs Support Cairo Demands for Withdrawal of British From Canal Zone | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |

| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/argentine-papers-drop-u-s-agencies-pressure-by-peron-government.html | ARGENTINE PAPERS DROP U S AGENCIES Pressure by Peron Government Forces Most to Omit ItemsDulles Deplores Action | By Edward A Morrow | RE0000093719 | 1981-05-15 | B00000414764 |
|---|---|---|---|---|---|---|
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/army-due-to-drop-3-more-divisions-they-are-slated-to-join-other.html | ARMY DUE TO DROP 3 MORE DIVISIONS They Are Slated to Join Other Inactive Training Outfits as Pentagon Pushes Economy | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/army-swamps-penn-in-track-meet-9149.html | ARMY SWAMPS PENN IN TRACK MEET 9149 | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/army-will-spread-change-in-r-o-t-c-success-of-broad-curriculum-in.html | ARMY WILL SPREAD CHANGE IN R O T C Success of Broad Curriculum in 54 Pilot Colleges Is Held to Warrant Its Extension | By Benjamin Fine | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/arthur-schlesinger.html | ARTHUR SCHLESINGER | SPECIALASDDF TO THE NWEW YORK TIMEAS | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/article-1-no-title-campanella-stars.html | Article 1  No Title CAMPANELLA STARS | By Joseph M Sheehan | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/at-croonar-story-of-israels-birth-state-in-the-making-by-david.html | At Croonar Story of Israels Birth STATE IN THE MAKING By David Horowitz Translated from the Hebrew by Julian Meltzer 349 pp New York Alfred A Knopf 450 | By Hal Lehrman | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/automobiles-new-roads-highway-projects-from-coast-to-coast-will.html | AUTOMOBILES NEW ROADS Highway Projects From Coast to Coast Will Save Time for Summer Drivers | By Bert Pierce | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/aviation-air-vacations-domestic-and-overseas-lines-plan-trips-to.html | AVIATION AIR VACATIONS Domestic and Overseas Lines Plan Trips To Accommodate Heavy Summer Load | By B K Thorne | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/bank-to-examine-machine-savings-extent-of-electronic-economy-to-be.html | BANK TO EXAMINE MACHINE SAVINGS Extent of Electronic Economy to Be Sought in 2Year Test by Downtown Institution | By George A Mooney | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/barbara-a-clement-is-prospective-bride.html | BARBARA A CLEMENT IS PROSPECTIVE BRIDE | Special to Nw YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/battle-lines-laid-on-northwest-gas-big-fight-foreseen-for-right-to.html | BATTLE LINES LAID ON NORTHWEST GAS Big Fight Foreseen for Right to Supply Canadian or U S Fuel to Lucrative Market | By Thomas P Swift | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/beckwithsweeney.html | BeckwithSweeney | Special to Tl Nuw Yol Tlmz | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/beef-flow-slated-to-continue-large-consumer-to-get-benefit-all.html | BEEF FLOW SLATED TO CONTINUE LARGE Consumer to Get Benefit All Summer but Cattle Feeders of CornBelt Will Lose | By Seth S King | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/being-first-lady-is-a-mansized-job-but-mrs-eisenhower-handles-it.html | Being First Lady Is a ManSized Job But Mrs Eisenhower handles it with the ease of experience | By Nona Brown | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/bond-performance-stumps-observers-new-3-14-government-issue-is.html | BOND PERFORMANCE STUMPS OBSERVERS New 3 14 Government Issue Is Selling Below Par Despite 5Fold Oversubscription | By Paul Heffernan | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/boys-town-model-for-korea-project-john-wanamaker-ymca-will-operate.html | BOYS TOWN MODEL FOR KOREA PROJECT John Wanamaker YMCA Will Operate Settlement for 900 Orphans Aged 10 to 15 | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/brainpower-loss-imperils-security-eisenhower-told-council-of.html | BRAINPOWER LOSS IMPERILS SECURITY EISENHOWER TOLD Council of Citizens Will Meet President May 18 to Submit Report on Shortages | By W H Lawrence | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/bridge-the-purpose-of-bidding-it-is-to-show-power-in-a-hand-rather.html | BRIDGE THE PURPOSE OF BIDDING It Is to Show Power In a Hand Rather Than One Specific Suit | By Albert Morehead | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/brieff-conductor-of-n-b-c-symphony-summer-unit-in-concert-from.html | BRIEFF CONDUCTOR OF N B C SYMPHONY Summer Unit in Concert From Belasco Offers Beethoven Overture Enesco Work | J B | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/british-disputing-japans-abadan-oil-angloiranian-files-seizure-suit.html | BRITISH DISPUTING JAPANS ABADAN OIL AngloIranian Files Seizure Suit on 18000Ton Cargo as Tanker Reaches Port | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/broadways-meat-often-is-piccadillys-poison-despite-the-bond-of.html | Broadways Meat Often Is Piccadillys Poison Despite the bond of language few American stage hits succed in London and vice versa Here a critic tells why | By W A Darlington | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/brown-beats-cornell-10.html | Brown Beats Cornell 10 | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/bts-cte____aaas-diei-one-107-said-to-be-englandsi-oldest-womanother.html | BTS CTEAAAS DIEI  One 107 Said to Be EnglandsI Oldest WomanOther 102 | I I Special to THE NZW YORK TIMZS | RE0000093719 | 1981-05-15 | B00000414764 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/burma-is-unworried.html | Burma Is Unworried | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/c-f-heartmah-70-bookdealer-dead-publisher-and-bibliographer-wrote.html | C F HEARTMAH 70 BOOKDEALER DEAD Publisher and Bibliographer Wrote Monograph on PoeHad New Orleans Gallery | Special to Tltr Nw YOl TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/c-h-stokesbury-jr-weds-mary-manning.html | C H STOKESBURY JR WEDS MARY MANNING | Special to THE NEW YORK IMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/california-clime-travel-to-the-golden-state-in-summer-is-backed-by.html | CALIFORNIA CLIME Travel to the Golden State in Summer Is Backed by Local Weather Bards | By Gladwin Hill | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/campbell-shares-in-river-deepening-camden-soup-company-to-ante.html | CAMPBELL SHARES IN RIVER DEEPENING Camden Soup Company to Ante 100000 Toward Delaware Private Channel Survey | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/carol-munkelt-affianced.html | Carol Munkelt Affianced | Special to TllE NCW kolK TY | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/carondean.html | CaronDean | special to the new york times | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/case-for-espaliers-flat-trees-are-not-only-more-decorative-but.html | CASE FOR ESPALIERS Flat Trees Are Not Only More Decorative But Easier to Spray and Prune Too | By P J McKenna | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/catherine-neale-to-wed-maplehurst-graduate-is-fiancee-of-richard-a.html | CATHERINE NEALE TO WED Maplehurst Graduate Is Fiancee of Richard A Hill | Special to Tits Nw You TMS | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/cathleen-reardoni-bride-ih-red-bank-wears-pink-satin-and-tulle-at.html | CATHLEEN REARDONI BRIDE IH RED BANK Wears Pink Satin and Tulle at Her Marriage in St James to Joseph E Coleman Jr | Special to TsE ILV YO | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/catskill-birthday-fifty-years-ago-sullivan-county-had-its-first.html | CATSKILL BIRTHDAY Fifty Years Ago Sullivan County Had Its First Visitor And Look at It Now | By Bernard Kalb | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/child-to-the-alfred-knopfs-jr.html | Child to the Alfred Knopfs Jr | Special to THE NSW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/child-vs-garden-fencing-him-in-protects-the-flower-beds-too.html | CHILD VS GARDEN Fencing Him In Protects The Flower Beds Too | By Philip Sears | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/cionbersch.html | CionBersch | Special to NrW Yonx Ttz | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/clorxa-xalin-anc-of-or-hrman-spatr.html | CLORXA XALIN ANC OF OR HRMAN SPATR | Spedal to zw Nzw Yozz | RE0000093719 | 1981-05-15 | B00000414764 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/cndersseibel.html | CndersSeibel | l Special to T NEw Yo Tx | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/coe-gardens-opened-willed-to-institute.html | COE GARDENS OPENED WILLED TO INSTITUTE | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/coldwelwilson.html | ColdwelWilson | Declal to THIC Ngw YOK TIMEe | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/colombia-will-add-to-churchs-power-conservatives-plan-to-amend.html | COLOMBIA WILL ADD TO CHURCHS POWER Conservatives Plan to Amend Constitution to Increase Role of Catholicism | By Sydney Gruson | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/columbia-victor-on-charles-river-lions-defeat-mit-boston-u-crews.html | COLUMBIA VICTOR ON CHARLES RIVER Lions Defeat MIT Boston U Crews Easily  Dispute Arises Over 2nd Place | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/columbias-permanent-seminars-have-become-an-important-feature-of.html | Columbias Permanent Seminars Have Become an Important Feature of University Life | By Benjamin Fine | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/confidence.html | CONFIDENCE | MORRIS MARGULIES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/connecticut-g-o-p-acts-to-heal-split-lodge-makes-peace-gesture.html | CONNECTICUT G O P ACTS TO HEAL SPLIT Lodge Makes Peace Gesture Opposition Leaders Meet and Agree to Parley | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/cornell-defeats-princeton-7763-javelin-pole-vault-shotput-meet.html | CORNELL DEFEATS PRINCETON 7763 Javelin Pole Vault ShotPut Meet Records Broken in Ithaca Track Meet | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/cornell-names-faculty-aide.html | Cornell Names Faculty Aide | Special to I oE ns | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/cornell-oarsmen-register-a-sweep-they-win-four-races-in-derby.html | CORNELL OARSMEN REGISTER A SWEEP They Win Four Races in Derby Regatta to Stay Unbeaten  Princeton Varsity 2d | By Allison Danzig | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/correspondents-at-the-front-reporters-for-the-union-by-bernard-a.html | Correspondents at the Front REPORTERS FOR THE UNION By Bernard A Weisberger 316 pp Boston Little Brown  Co 450 | By Frank Luther Mott | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/counterpane-of-ice-for-western-canada.html | COUNTERPANE OF ICE FOR WESTERN CANADA | RICHARD L NEUBERGER | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/crosssections-whats-inside-of-animals-by-herbert-s-zim-32-pp-new.html | CrossSections WHATS INSIDE OF ANIMALS By Herbert S Zim 32 pp New York William Morrow  Co 175 | GLENN O BLOUGH | RE0000093719 | 1981-05-15 | B00000414764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/crown-and-scepter-elizabeth-enters-the-story-of-a-queen-by-laurie.html | Crown and Scepter ELIZABETH ENTERS The Story of a Queen By Laurie Johnston Photographs selected by Richard W Johnston 185 pp New York Charles Scribners Sons 3 For Ages 11 to 15 | ELLEN LEWIS BUELL | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/cuban-newsreels-close-3-companies-score-decree-for-preshowing.html | CUBAN NEWSREELS CLOSE 3 Companies Score Decree for PreShowing Censorship | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/current-quotations-on-stockbrokers-as-investment-counselors-they.html | Current Quotations On Stockbrokers As investment counselors they pay dividends but they are bearish about being news experts | By Robert Bendiner | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/cynthia-whitney-fiancee-philadelphia-girl-will-be-bride-of-john-w.html | CYNTHIA WHITNEY FIANCEE Philadelphia Girl Will Be Bride of John W Drayton | spt to Tm N Yo Tns | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/czech-reds-cancel-pensions-of-foes-move-anew-against-remnants-of.html | CZECH REDS CANCEL PENSIONS OF FOES Move Anew Against Remnants of Middle Class Previously Deported From Cities | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/dale-hochstein-engaged.html | Dale Hochstein Engaged | Special to THS NEW NOK Tz | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/daniel-perry.html | DANIEL PERRY | Special to Tl ILW YOuK TIMS | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/dartmouth-men-honored-alumni-officers-of-the-year-are-named-at.html | DARTMOUTH MEN HONORED Alumni Officers of the Year Are Named at College Meetings | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/dartmouth-nips-navy-6-5.html | Dartmouth Nips Navy 6  5 | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/de-gaulle-battle-lost-will-keep-up-his-war-general-renouncing-party.html | DE GAULLE BATTLE LOST WILL KEEP UP HIS WAR General Renouncing Party Politics Will Continue Efforts for Reform | By Henry Giniger | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/dean-hints-budenz-may-still-aid-reds.html | DEAN HINTS BUDENZ MAY STILL AID REDS | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/defense-buildup-at-slower-rate-plateau-of-strength-will-not-be-so.html | DEFENSE BUILDUP AT SLOWER RATE Plateau of Strength Will Not Be So High Under New Plan | By Hanson W Balbwin | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/demand-for-unity-is-rising-in-korea-1000-of-southern-republics.html | DEMAND FOR UNITY IS RISING IN KOREA 1000 of Southern Republics Veterans March in Seoul to Oppose a Divided Peace | By Greg MacGregor | RE0000093719 | 1981-05-15 | B00000414764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/demand-overtaxing-national-parks-facilities-record-crowds-are.html | DEMAND OVERTAXING NATIONAL PARKS FACILITIES Record Crowds Are Expected to Swamp Supply of Lodging Places This Year | By Austin Stevens | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/democrats-on-top-in-stairclimbing-beat-republicans-85-in-race-up.html | DEMOCRATS ON TOP IN STAIRCLIMBING Beat Republicans 85 in Race Up Statue of Liberty as 80 Lawmakers Tour City | By Milton Bracker | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/discount-houses-invading-indiana-uncle-sam-silent-partner-in-the.html | DISCOUNT HOUSES INVADING INDIANA Uncle Sam Silent Partner in the MailOrder Campaign Fails to Derive Profit | By Alfred R Zipser Jr | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/divorce-mill-seen-in-virgin-islands-complaints-sent-to-congress.html | DIVORCE MILL SEEN IN VIRGIN ISLANDS Complaints Sent to Congress Insular Chairman Asserts Charge Is Exaggerated | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/donellkohot.html | DonellKohot | Special to Tu LV YORK 7MF | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/double-for-brady-secret-meeting-39-and-plumed-1121-win-for-stable.html | DOUBLE FOR BRADY Secret Meeting 39 and Plumed 1121 Win for Stable at Belmont | By James Roach | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/down-the-coast-from-jacksonville-to-miami.html | DOWN THE COAST FROM JACKSONVILLE TO MIAMI | By C E Wright | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/dr-louis-p-greiper.html | DR LOUIS P GREIPER | gpecial t THE NuW YoK Tlgs | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/drama-on-the-avon-shakespeare-is-played-in-a-repertory-schedule.html | DRAMA ON THE AVON Shakespeare Is Played in a Repertory Schedule With Force and Beauty | By Brooks Atkinson | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/draped-with-plants-wide-range-of-material-gives-striking-coverage.html | DRAPED WITH PLANTS Wide Range of Material Gives Striking Coverage on Brick or Stone Walls | By George Taloumis | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/drive-to-preserve-trees-in-suffolk-is-proposed.html | Drive to Preserve Trees In Suffolk Is Proposed | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/dulles-says-allies-want-foe-to-alter-korea-truce-items-but-he.html | DULLES SAYS ALLIES WANT FOE TO ALTER KOREA TRUCE ITEMS But He Accepts Two Satellites in Prisoner Guard Tells of Aid to Laos and Thailand | By Walter H Waggoner | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/dulles-sees-need-to-act-in-mideast-cites-pressing-problems-as-he.html | DULLES SEES NEED TO ACT IN MIDEAST Cites Pressing Problems as He Leaves With Stassen on FactFinding Mission | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/dulles-text-on-laos-and-thailand.html | Dulles Text on Laos and Thailand | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/early-diathermy-gives-way-to-new-sixyear-drive-by-government-makes.html | EARLY DIATHERMY GIVES WAY TO NEW SixYear Drive by Government Makes Pre1947 Equipment Illegal After June 30 | By Jay Walz | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/east-bengal-backs-new-pakistan-head-ali-wins-support-of-opposition.html | EAST BENGAL BACKS NEW PAKISTAN HEAD Ali Wins Support of Opposition That Had Imperiled Unity  He Pledges Financial Aid | By John P Callahan | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/economic-powers-shifted-in-soviet-cabinet-ministers-get-more.html | ECONOMIC POWERS SHIFTED IN SOVIET Cabinet Ministers Get More Authority While Planning Groups Field Is Reduced | By Harry Schwartz | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/education-for-the-better-life.html | Education for the Better Life | B F | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/eiln-evans-wed-to-karl-8-miller-10-attend-couple-at-marriage-n.html | EILN EVANS WED TO KARL 8 MILLER 10 Attend Couple at Marriage n English Congregational Churoh Lansford Pa | Special to Taz NIW yomx Tn4rs | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/el-salvador-housing-gains.html | El Salvador Housing Gains | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/eleanor-g-james-married-in-washington-to-john-m-c-perkins-an.html | Eleanor G James Married in Washington To John M C Perkins an Advertising Man | Special to THE NEW YORX TIMgZ | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/elizabeth-miller-married-in-jersey-upsala-college-senior-wed-in.html | ELIZABETH MILLER MARRIED IN JERSEY Upsala College Senior Wed in Upper Montclair to Ethan T Colton 3d Navy Hospitalman | pia to TSziC rr Voo TIMIg | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/elizabethohroe-brideof-u-s-aide-vassar-alumna-and-richard.html | ELIZABETHOHROE BRIDEOF U S AIDE Vassar Alumna and Richard Christenson of Department of State Wed in Providence | Special to Tgu zw Yoltx Ttlaml | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/emilie-wierman-betrothed.html | Emilie Wierman Betrothed | Special to TIg Ngw NoRr rs | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/enter-tulip-and-dogwood-bloom.html | ENTER TULIP AND DOGWOOD BLOOM | L M McC | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/equity-library-offering-acclaimed-views.html | Equity Library Offering Acclaimed  Views | ANN TORENCE | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/evelyn-obere_____mm-fiancee-connecticut-girl-and-lieut-jg-i-alfred.html | EVELYN OBEREMM FIANCEE Connecticut Girl and Lieut jg I Alfred Granieri to Marry I | Special to THE NEW YOP K TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/evidence-that-planets-exist-among-the-stars-is-obtained-from-the.html | Evidence That Planets Exist Among the Stars Is Obtained From the Study of Binaries | By Waldemar Kaempffert | RE0000093719 | 1981-05-15 | B00000414764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/f-strafaci-stops-edwards-in-richardson-golf-final-f-strafaci-takes.html | F Strafaci Stops Edwards In Richardson Golf Final F STRAFACI TAKES RICHARDSON GOLF | By Lincoln A Werden | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/farm-price-props-total-3-billions-commodity-credit-unit-cites-loans.html | FARM PRICE PROPS TOTAL 3 BILLIONS Commodity Credit Unit Cites Loans and Inventories 9Month Loss 30567000 | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/first-aid-on-the-road-be-prepared-red-cross-advises-vacationists.html | FIRST AID ON THE ROAD Be Prepared Red Cross Advises Vacationists | By George Ashbrook | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/five-major-fields-are-involved-in-federalstate-conflict-question-of.html | FIVE MAJOR FIELDS ARE INVOLVED IN FEDERALSTATE CONFLICT Question of Taxing Powers Is Basic One in Controversy Emphasized by Presidents Conference With Governors | By Leo Egan | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/florence-chandler-i-web-to-lieutenant.html | FLORENCE CHANDLER i WEB TO LIEUTENANT | Special to Tz NV No Trmw | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/foe-replies-in-part-to-u-n-objections-on-truce-proposals-reds.html | FOE REPLIES IN PART TO U N OBJECTIONS ON TRUCE PROPOSALS Reds Indicate 5Nation Group to Handle Prisoners Would Work Withouta Veto | By Lindesay Parrott | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/fogbound.html | FOGBOUND | EDWARD F MURPHY | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/foods-again-head-for-record-year-industry-is-expected-to-top.html | FOODS AGAIN HEAD FOR RECORD YEAR Industry Is Expected to Top 40000000000 in Volume for First Time in 1953 | By John Stuart | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/for-knowledge-and-pleasure-slow-to-a-walk.html | FOR KNOWLEDGE AND PLEASURE SLOW TO A WALK | By John Crawley | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/for-the-love-of-liberty-seedtime-of-the-republic-the-origin-of-the.html | For the Love Of Liberty SEEDTIME OF THE REPUBLIC The Origin of the American Tradition of Political Liberty By Clinton Rossiter 558 pp New York Harcourt Brace  Co 750 | By Richard B Morris | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/four-leaves-out-of-the-year-the-coming-holiday-months-offer-a-sure.html | FOUR LEAVES OUT OF THE YEAR The Coming Holiday Months Offer a Sure Cure for That Restless Feeling That Is Now Stirring Among 70 Million or So People | By Paul J C Friedlander | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/four-pew-entries-score-his-queer-wednesday-captures-national-hunt.html | FOUR PEW ENTRIES SCORE His Queer Wednesday Captures National Hunt Cup at Radnor | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/free-nations-make-wagers-on-wheat-u-s-is-seen-as-biggest-bettor-and.html | FREE NATIONS MAKE WAGERS ON WHEAT U S Is Seen as Biggest Bettor and Sure Loser in Pact to Steady World Prices | North American Newspaper Alliance | RE0000093719 | 1981-05-15 | B00000414764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/french-curtail-vote-in-tunisian-election.html | FRENCH CURTAIL VOTE IN TUNISIAN ELECTION | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/from-prairie-to-north-woods-midwestern-states-say-they-have.html | FROM PRAIRIE TO NORTH WOODS Midwestern States Say They Have Everything But SaltWater Surf | By Richard J H Johnston | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/full-sovereignty-to-cambodia-pledged-in-french-protocols-full.html | Full Sovereignty to Cambodia Pledged in French Protocols FULL SOVEREIGNTY PLEDGED CAMBODIA | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/gains-for-jersey-pike-traffic-rises-296-revenue-277-in-first.html | GAINS FOR JERSEY PIKE Traffic Rises 296 Revenue 277 in First Quarter | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/gateway.html | GATEWAY | FRANK VICTOR | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/german-parties-move-against-nazi-elements-handling-of-naumann-case.html | GERMAN PARTIES MOVE AGAINST NAZI ELEMENTS Handling of Naumann Case Seen as a Major Victory for Democracy | By Drew Middleton | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/germanium-for-electronic-devices.html | Germanium for Electronic Devices | W K | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/gets-student-demand.html | Gets Student Demand | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/gifted-children-need-help-too.html | Gifted Children Need Help Too | By Dorothy Barclay | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/glogia-6ilmah-bride-in-oaptal-ttended-by-four-at-wedding-to-john-s.html | GLOgIA 6ILMAH BRIDE IN OAPTAL ttended by FoUr at Wedding to John S LeahyJr Who Is With State Depatrment | Special to Tn Nsw NonK TrMs | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/gourmets-delight-prized-lambs-lettuce-is-easy-crop-to-raise.html | GOURMETS DELIGHT Prized Lambs Lettuce Is Easy Crop to Raise | G F R | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/greenwich-to-pick-republican-head-town-body-to-act-wednesday-on.html | GREENWICH TO PICK REPUBLICAN HEAD Town Body to Act Wednesday on Recommendation That C H Tuthill Be Named | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/harriet-treiber-engaged-temple-u-graduate-will-be-wed-to-bernard.html | HARRIET TREIBER ENGAGED Temple U Graduate Will Be Wed to Bernard Glaser on May 24 | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/he-worried-his-way-to-stardom-tom-ewell-worried-his-way-to-stardom.html | HE WORRIED HIS WAY TO STARDOM TOM EWELL WORRIED HIS WAY TO STARDOM | By Milton Bracker | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/her-msrria-ge-jo-daniel-t-keefe-army-veteran-takes-piaee-in-new.html | Her Msrria ge Jo Daniel T Keefe Army Veteran Takes Piaee in New Rochefe | special to T Nv Yom Ts | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/hollywood-digest-warners-and-metro-announce-their-own-wide-screen.html | HOLLYWOOD DIGEST Warners and Metro Announce Their Own Wide Screen Processes Other Items | By Thomas M Pryor | RE0000093719 | 1981-05-15 | B00000414764 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/hospital-benefit-set.html | Hospital Benefit Set | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/hostra-nips-st-johns-43.html | Hostra Nips St Johns 43 | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/hot-hoboken-race-in-a-driving-finish-desapio-and-grogan-battle-for.html | HOT HOBOKEN RACE IN A DRIVING FINISH DeSapio and Grogan Battle for Tuesday Victory City Rule to Take a New Form | By Joseph O Haff | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/how-to-bring-back-edible-souvenirs.html | HOW TO BRING BACK EDIBLE SOUVENIRS | By George MacDougall | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/hr-robertson-72-engineer-is-dead-former-officer-of-connecticut.html | HR ROBERTSON 72 ENGINEER IS DEAD Former Officer of Connecticut Shellfish Commission Was Figure Skating Champion | Special to TH NW YO Trzs | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/iaffy-joan-bnure-j-ri-burns-marry-bride-s-escorted-by-father-at-her.html | IAffY JOAN BNURE J Ri BURNS MARRY Bride s Escorted by Father at Her Wedding n Braroliff Manor Church to Lawyer | Special to Nv roc Txr | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/iargaret-goble-chappaqlia-bride-gowned-in-ivory-satin-for-her.html | iARGARET GOBLE CHAPPAQLiA BRIDE Gowned in Ivory Satin for Her Marriage to J G Calvert 3d in First Congregational | Special to The New York Times | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/iilss-gary-bolton-to-be-june-bride-granddaughter-of-baltimore.html | IilSS GARY BOLTON TO BE JUNE BRIDE Granddaughter of Baltimore Publisher Engaged to Richard Fownes Blue Virginia 52 | Special to Tm Ngw YORK TUaES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/iiss-jean-kitghig-of-jersey-fiancee-summit-girl-a-former-student-at.html | IISS JEAN KITGHIG OF JERSEY FIANCEE Summit Girl a Former Student at Sweet Briar Engaged to Lieut jg O D Colvin Jr | eclal to NEW YoP Es | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/imprints-of-an-ancient-past-prehistoric-britain-by-jacquetta-and.html | Imprints of an Ancient Past PREHISTORIC BRITAIN By Jacquetta and Christopher Hawes 280 pp Cambridge Mass Harvard University Press 350 | By E B Garside | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/in-a-stars-orbit-maurice-evans-traces-his-career-on-the-screen.html | IN A STARS ORBIT Maurice Evans Traces His Career on the Screen | By Howard Thompson | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/in-eastern-canada-unbroken-vacationland-stretches-from-laurentian.html | IN EASTERN CANADA Unbroken Vacationland Stretches From Laurentian Mountains to Nova Scotia | By Helen Claire Howes | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/india-gets-control-of-tea-industry-new-law-gives-government-power.html | INDIA GETS CONTROL OF TEA INDUSTRY New Law Gives Government Power to Regulate Growing Prices and Distribution | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/interim-report-on-british-video.html | INTERIM REPORT ON BRITISH VIDEO | By L Marsland Gander | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/intimate-portrait-of-gide-recollections-of-andre-gide-by-roger.html | Intimate Portrait of Gide RECOLLECTIONS OF ANDRE GIDE By Roger Martin du Gard Translated from the French by John Russell 134 pp New York The Viking Press 275 | By Justin OBrien | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/irelandvalentino.html | IrelandValentino | peclal to NEW YORK TIs | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/israel-sees-us-bid-to-end-arab-feud-views-dulles-trip-as-backing.html | ISRAEL SEES US BID TO END ARAB FEUD Views Dulles Trip as Backing Stand That Peace Must Come Before Regional Defense | By Dana Adams Schmidt | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/jane-bridgmato-be-married.html | Jane Bridgmato Be Married | Special to T Nzv Yox Tm I | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/jazz-hot-and-cool-both-styles-being-fused-among-modern-players.html | JAZZ HOT AND COOL Both Styles Being Fused Among Modern Players | By John S Wilson | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/jersey-democrats-to-name-chairman-patten-is-favored-by-meyner-but.html | JERSEY DEMOCRATS TO NAME CHAIRMAN Patten Is Favored by Meyner but Wene Also Seeks Post Two Parties Set Platforms | By George Cable Wright | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/jersey-policeman-convicted-of-arranging-for-use-of-phone-by.html | JERSEY POLICEMAN GUILTY Convicted of Arranging for Use of Phone by Bookie Sitter | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/joan-andrew-wed-ito-henry-white-jr-st-peters-in-essex-fells-s.html | JOAN ANDREW WED iTO HENRY WHITE JR St Peters in Essex Fells s Setting for Their Nuptials Reception in Glen Ridge | llal to T NLW Nolu Ix3e41 | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/joan-houk-to-be-bride-i-senior-at-smith-is-betrothed-to-paul.html | JOAN HOUK TO BE BRIDE i Senior at Smith Is Betrothed to Paul Humphrey of Harvard i | pectat to THI Nrw YORK TIS | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/joan-kerrins-arines-fianee-virginia-u-student-and-lieut-raymond.html | JOAN KERRINS ARINES FIANEE Virginia U Student and Lieut Raymond Fowler Cri 3d Plan Summer Wedding | Special to T NEW Yomo Tzss | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/joan-mary-dollard-plans-june-nuptials.html | JOAN MARY DOLLARD PLANS JUNE NUPTIALS | Special to 4 NEW YoRg TIMS | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/joan-s-reed-to-be-bride-pittsburgh-girl-is-betrothed-to-william-f.html | JOAN S REED TO BE BRIDE Pittsburgh Girl Is Betrothed to William F Ewart Jr | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/john-bazinet-dead-gluns-falls-leader1.html | JOHN BAZINET DEAD GLuNS FALLS LEADER1 | Special to THZ NnW Yolu I | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/john-j-killelea.html | JOHN J KILLELEA | Special to Tltz Nzw YORK TIMS | RE0000093719 | 1981-05-15 | B00000414764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/john-l-heater.html | JOHN L HEATER | Spuciai tc T Nr Yon Ti | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/jokester-ties-jolly-roger-to-185foot-nelson-statue.html | Jokester Ties Jolly Roger To 185Foot Nelson Statue | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/joseph-h-tweedy.html | JOSEPH H TWEEDY | ecial to TaE Nlz  YOP I TIES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/judaism-council-reaffirms-policy-statement-rejects-concept-of.html | JUDAISM COUNCIL REAFFIRMS POLICY Statement Rejects Concept of Existence of an American Jewish Community | By Irving Spiegel | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/judithevh-sttt6aoi-vassar-senior-will-be-bride-of-ronald-elevick.html | JUDITHEVH STtT6AOI Vassar Senior Will Be Bride of Ronald ELevick Grandson of Hospital Founder | Speetal to Nzw Yo Tns | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/juin-warns-tunisia-disorder-harms-her.html | JUIN WARNS TUNISIA DISORDER HARMS HER | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/just-up-the-river-bear-mountain-is-polished-and-poised-for-the.html | JUST UP THE RIVER Bear Mountain Is Polished and Poised For the Invasion From New York City | By Milton Bracker | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/katherine-burke-is-bride-in-chapel-married-to-pierre-le-landais.html | KATHERINE BURKE IS BRIDE IN CHAPEL Married to Pierre Le Landais Harvard Alumnus at Holy Cross Cathedral Boston | gDeoAal to Tm Nv Yo Tirs | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/kenya-sights-hope-in-mau-mau-tactic-guerrilla-war-viewed-as-sign-of.html | KENYA SIGHTS HOPE IN MAU MAU TACTIC Guerrilla War Viewed as Sign of Tribal Opposition and Held Simpler to Counteract | By Albion Ross | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/kingellis.html | KingEllis | Special to Trg Nw YORK TtMS | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/korea-truce-talks-reach-the-showdown-stage-allied-command-seeks-the.html | KOREA TRUCE TALKS REACH THE SHOWDOWN STAGE Allied Command Seeks the Meaning Of the Latest Communist Proposal | By Lindesay Parrott | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/l-i-u-wins-eighth-in-row-74.html | L I U Wins Eighth in Row 74 | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/l-starkey-whitney.html | L STARKEY WHITNEY | Special to THE NI YORK TIMu | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/labor-men-wary-of-state-control-tafthartley-changes-offered-by.html | LABOR MEN WARY OF STATE CONTROL TaftHartley Changes Offered by Republicans Are Opposed as Worse Than the Law | By Joseph A Loftus | RE0000093719 | 1981-05-15 | B00000414764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/last-stand-of-a-dying-philosopher-tis-folly-to-be-wise-by-lion.html | Last Stand of a Dying Philosopher TIS FOLLY TO BE WISE By Lion Feuchtwanger Translated from the German by Frances Fawcett 366 pp New York Julian Messner 395 | RICHARD PLANT | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/life-in-kenya-still-very-british-despite-mau-mau-whites-staunchly.html | LIFE IN KENYA STILL VERY BRITISH DESPITE MAU MAU Whites Staunchly Dress for Dinner And Refuse to Think of Leaving | By Albion Ross | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/lira-pashelinsky-betrothed.html | Lira Pashelinsky Betrothed | Special tn THu N Y05 TYL | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/litebiering.html | liteBiering | Special to i HE NEW YoP K TiuS | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/machines-and-men-ford-at-fifty-19031953-edited-by-joseph-j.html | Machines And Men FORD AT FIFTY 19031953 Edited by Joseph J Thorndyke Jr Illustrated with colored and blackandwhite photographs and drawings 106 pp New York Simon Schuster 295 | By Reginald M Cleveland | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/major-fault-seen-in-social-security-conference-in-chicago-is-told.html | MAJOR FAULT SEEN IN SOCIAL SECURITY Conference in Chicago Is Told Discrimination Must End to Insure Sound Plan | By J E McMahon | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/manhattans-team-keeps-track-title-tops-metropolitan-meet-for-the.html | MANHATTANS TEAM KEEPS TRACK TITLE Tops Metropolitan Meet for the Fourth Straight Year Remigino Pratt Star | By William J Briordy | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/margaret-hondlow.html | MARGARET HONDLOW | Special to THZ Nzw Yor x TrMZS | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/margery-a-kohl-wed-to-rutgers-alumnus.html | MARGERY A KOHL WED TO RUTGERS ALUMNUS | Special tO Tlg Nv Yox TIMgS | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/marjorie-clements-married.html | Marjorie Clements Married | Special to T Ngw Yor g TIIrS | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/martha-l-reams-physician-to-wed-j-of-toledo-graduate-and-dr-thomas.html | MARTHA L REAMS PHYSICIAN TO WED J of Toledo Graduate and Dr Thomas G Parker Plan Their Marriage in July | Special to TFE NEw YORK TMSS | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/mary-arii8tb-1-bride-in-r6ilqll-has-sister-as-maid-of-honor-at-her.html | MARY ARII8TB 1 BRIDE IN R6IlqlI Has Sister as Maid of Honor at Her Marriage in Staunton to James Adam Baer Jr | Special to TZ lzw Yo Im | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/mary-p-oconor-lawyer-will-wed-daughter-of-former-governor-of.html | MARY P OCONOR LAWYER WILL WED Daughter of Former Governor of Maryland Is Affianced to John A Farley Jr | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/menzies-lead-due-for-cut-in-senate-first-australian-returns-point.html | MENZIES LEAD DUE FOR CUT IN SENATE First Australian Returns Point to Margin of 2 for Regime New Party Is a Factor | By Roy L Curthoys | RE0000093719 | 1981-05-15 | B00000414764 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archiv es/methodists-to-build-edifice.html | Methodists to Build Edifice | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archiv es/mexican-borderjumpers-set-twoaminute-mark-in-april-borderjumpers.html | Mexican BorderJumpers Set TwoaMinute Mark in April BORDERJUMPERS SET NEW RIO MARK | By Gladwin Hill | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archiv es/michael-m-heffren.html | MICHAEl M HEFFREN | Special to THE NEW YOK TlfgS | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archiv es/miergrace.html | MierGrace | qDeell to THE NEW YORK TIMER | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archiv es/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archiv es/miss-ann-mitchell-becomes-engaged-norfolk-conn-girl-betrothed-to.html | MISS ANN MITCHELL BECOMES ENGAGED Norfolk Conn Girl Betrothed to Lucien A Looram Who Is a Senior at Yale | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archiv es/miss-anne-waltman-married-in-firfield.html | MISS ANNE WALTMAN MARRIED IN FIRFIELD | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archiv es/miss-b-townsend-becomes-a-bride-graduate-of-bryn-mawr-wed-to-alan.html | MISS B TOWNSEND BECOMES A BRIDE Graduate of Bryn Mawr Wed to Alan Crawford Jr in St Asaphs BalaCynwyd Pa | peeJal to lham Ntw York PrMu | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archiv es/miss-carolbendz-rid6efield-bride-u-of-connecticut-senior-wed-to.html | MiSS CAROLBENDZ RID6EFIELD BRIDE U of Connecticut Senior Wed to John Russell Davis of Navy in St Stephens Episcopal | Special to THZ NW YOP K TIrs | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archiv es/miss-dempsey-affianced-manhattanville-alumna-will-be-wed-to-dr-john.html | MISS DEMPSEY AFFIANCED Manhattanville Alumna Will Be Wed to Dr John J Murphy | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archiv es/miss-di-paolo-wed-in-jersey-church-pine-manor-aumna-married-in-east.html | MISS DI PAOLO WED IN JERSEY CHURCH Pine Manor Aumna Married in East Millstone to William Merrier Navy Veteran | gpecial to lqw Yolx TUMZa | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archiv es/miss-e-muhleman-marriedin-south-has-sattendants-at-wedding-to.html | MISS E MUHLEMAN MARRIEDIN SOUTH Has SAttendants at Wedding to Ensign Randolph Boiling Chichester in Richmond | pecial to Tins Nxw Tom TRY | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archiv es/miss-elinor-haider-becomes-betrothed.html | MISS ELINOR HAIDER BECOMES BETROTHED | pecial to TXE NEw YOK TIM | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archiv es/miss-ellen-moore-engaged-to-marry-senior-at-mount-st-vincent-is.html | MISS ELLEN MOORE ENGAGED TO MARRY Senior at Mount St Vincent Is Affianced to Robert J Walsh of Fordham U | Special to Tmc NEW Yox Trams | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archiv es/miss-gross-plans-to-become-bride-columbia-graduate-affianced-to.html | MISS GROSS PLANS TO BECOME BRIDE Columbia Graduate Affianced to Torben Jantzen NATO Staff Aide in Denmark | RptJtl to Tx NEW York TIMIS | RE0000093719 | 1981-05-15 | B00000414764 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/miss-hazel-burick-engaged.html | Miss Hazel Burick Engaged | Special to THZ Nzw Yog TIMzs | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/miss-jacob-married-to-medical-officer.html | MISS JACOB MARRIED TO MEDICAL OFFICER | Special to The New York Times | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/miss-jean-mkelvey-c-w-itankin-engaged.html | MISS JEAN MKELVEY C W ItANKIN ENGAGED | SpeCial tTL ZS | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/miss-jol-h-craig-a-ridcfiei-brrde-married-in-st-marys-church-to.html | MISS JOI H CRAIG A RIDCFIEI BRrDE Married in St Marys Church to Michael Joseph Hadden Who Served in Navy | Special to Nzw Yo Tus | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/miss-mary-l-ap6ar-t-bride-of-an-eni6n-married-to-ronald-l-thorburn.html | MISS MARY L AP6AR t BRIDE OF AN ENI6N Married to Ronald L Thorburn of the Navy at Ceremony in Chatham N J Church | Special to THE NEW YOPc TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/miss-mary-norton-prospecti-brid-sooial-worker-in-new-haven.html | MISS MARY NORTON PROSPECTI BRID Sooial Worker in New Haven Betrothed to Airman 1C Augustine Cavallaro Jr | SIM to NEW YOIX TIE | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/miss-ri-s-morgalq-long-island-bride-has-6-attendants-at-wedding-in.html | MISS rI s MORGAlq LONG ISLAND BRIDE Has 6 Attendants at Wedding in Rockville Centre Church to Robert Thomas Phelan | Special to Tx NEw YORK TrS | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/miss-teresa-keenan.html | MISS TERESA KEENAN | special to THE Ngw YORK TIMIS | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/miss-valentine-is-fiancee.html | Miss Valentine Is Fiancee | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/modern-american.html | MODERN AMERICAN | By John Briggs | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/more-tourists-for-midsouth-fivestate-area-improves-roads-and.html | MORE TOURISTS FOR MIDSOUTH FiveState Area Improves Roads and Overnight Accommodations | By James C Elliott | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/more-vacation-areas-for-new-york-park-system-plans-to-add-new.html | MORE VACATION AREAS FOR NEW YORK Park System Plans to Add New Recreation Places Throughout the State | By Lucille Dee Rubin | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/more-workers-pay-state-income-tax-albany-survey-shows-37-in-47-as.html | MORE WORKERS PAY STATE INCOME TAX Albany Survey Shows 37 in 47 as Against 46 in 51  Revenue Climbs Rapidly | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/morellkenyon.html | MorellKenyon | Special to Tin Igxw o | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/mosbacher-yacht-first-in-regatta-paces-international-class-in.html | MOSBACHER YACHT FIRST IN REGATTA Paces International Class in Larchmont Y C Test  Stars Led by Deacons Armade | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/mrs-everit-j-sadler.html | MRS EVERIT J SADLER | pecJaJ to THE NEW YORK TIMFS | RE0000093719 | 1981-05-15 | B00000414764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/mrs-hobby-to-set-health-policies-she-favors-voluntary-programs.html | Mrs Hobby to Set Health Policies She Favors Voluntary Programs Secretary Voices Her Personal Philosophy on the Direction of New Department | By Bess Furman | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/mrs-newton-r-cas.html | MRS NEWTON R CAS | Special to THg Ngv YOuK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/mrs-william-goodbody.html | MRS WILLIAM GOODBODY | Special to TE NEW NoeK Tzz fr | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/murel-brandwein-betrothed.html | Murel Brandwein Betrothed | SpeCial to N Yo s | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/named-to-west-point-nine-new-yorkers-in-national-guard-win.html | NAMED TO WEST POINT Nine New Yorkers in National Guard Win Appointments | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/nancy-l-mlaughlin-of-norristown-wed.html | NANCY L MLAUGHLIN OF NORRISTOWN WED | Special to 7E N YoP Tlus | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/new-method-developed-for-navy-for-emergency-sealing-of-leaks-patch.html | New Method Developed for Navy For Emergency Sealing of Leaks PATCH FOR LEAKS DEVISED FOR NAVY | By William M Freeman | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/new-rochelle-wins-school-meet-in-rye.html | NEW ROCHELLE WINS SCHOOL MEET IN RYE | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/new-york-troopers-win-they-take-team-title-in-junior-essex-troop.html | NEW YORK TROOPERS WIN They Take Team Title in Junior Essex Troop Horse Show | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/newark-to-choose-among-26-tuesday-with-public-apparently-still.html | NEWARK TO CHOOSE AMONG 26 TUESDAY With Public Apparently Still Apathetic 5 Incumbents in City Commission Lead | By Charles Zerner | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/news-and-gossip-gathered-on-the-rialto-two-versions-of-offenbachs.html | NEWS AND GOSSIP GATHERED ON THE RIALTO Two Versions of Offenbachs Orpheus Planned for Fall  Other Items | By Lewis Funke | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/news-of-the-world-of-stamps-airletter-sheets-color-error-creates-a.html | NEWS OF THE WORLD OF STAMPS AirLetter Sheets Color Error Creates a New Item for Collectors | By Kent B Stiles | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/news-of-tv-and-radio-your-show-of-shows-for-next-season-items.html | NEWS OF TV AND RADIO  Your Show of Shows for Next Season  Items | By Sidney Lohman | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/nicolaslast-rolilli.html | Nicolaslast rolilli | Special to THe NuW YOll T1N5 | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/no-choice.html | No Choice | RICHARD BENING | RE0000093719 | 1981-05-15 | B00000414764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/norman-s-patrick.html | NORMAN S PATRICK | Special o Tm Ngw YOKK Tings | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/north-to-ontarios-parks-and-lakes-new-express-highways-offer-easy.html | NORTH TO ONTARIOS PARKS AND LAKES New Express Highways Offer Easy Access From Border | By James Montagnes | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/north-to-oregon-resorts-above-san-francisco-expand-facilities-and.html | NORTH TO OREGON Resorts Above San Francisco Expand Facilities and Offer Special Rates | By Lawrence E Davies | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/northwests-dams-visitors-fascinated-by-construction-of-mammoth.html | NORTHWESTS DAMS Visitors Fascinated by Construction Of Mammoth Hydroelectric Plants | By Richard L Neuberger | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/not-impossible.html | NOT IMPOSSIBLE | JOHN P MALLAN | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/notes-on-science-fuchs-successor-at-harwell-possible-new-hormone.html | NOTES ON SCIENCE Fuchs Successor at Harwell Possible New Hormone | W K | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/notre-dame-fete-set-university-will-dedicate-hall-of-liberal-and.html | NOTRE DAME FETE SET University Will Dedicate Hall of Liberal and Fine Arts | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/nuptials-are-held-for-miss-stitzer-morristown-girl-married-in.html | NUPTIALS ARE HELD FOR MISS STITZER Morristown Girl Married in Madison Church to Allan B Bogardus Army Veteran | SI3ecial to Tur NEW YoK Tzss | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/nuptials-friday-for-mrs-felton-head-of-weston-music-center-will-be.html | NUPTIALS FRIDAY FOR MRS FELTON Head of Weston Music Center Will Be Bride of Franklin Coates Church Organist | Special tc Tax Ns t yoa4 TrMSS | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/odds-were-long-but-they-endured-the-fortunate-man-by-frank-tilsley.html | Odds Were Long but They Endured THE FORTUNATE MAN By Frank Tilsley 376 pp New York Julian Messner 395 | ISABELLE MALLET | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/of-irony-adventures-of-mottel-the-cantors-son-by-sholom-aleichem.html | Of Irony ADVENTURES OF MOTTEL THE CANTORS SON By Sholom Aleichem Translated from the Yiddish By Tamara Kahana With illustrations by Ilya Schor 343 pp New York Henry Schuman 4 | ISAAC ROSENFELD | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/of-time-and-thomas-wolfe-the-enigma-of-thomas-wolfe-biographical.html | Of Time and Thomas Wolfe THE ENIGMA OF THOMAS WOLFE Biographical and Critical Selections Edited by Richard Walser 313 pp Cambridge Mass Harvard University Press 475 | By Robert Gorham Davis | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/old-williamsburg-spring-adds-a-fresh-glow-to-the-historic-town.html | OLD WILLIAMSBURG Spring Adds a Fresh Glow to the Historic Town Which Is Almost Fully Restored | By Cabell Phillips | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/on-mothers-day.html | On Mothers Day | By Armand Schwab Jr | RE0000093719 | 1981-05-15 | B00000414764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/on-passamaquoddy-historic-st-andrews-is-worth-a-side-trip-on-drive.html | ON PASSAMAQUODDY Historic St Andrews Is Worth a Side Trip On Drive Up New Brunswick Coast | By Earl M Benson | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/on-the-shore-and-in-the-hills-of-new-jersey.html | ON THE SHORE AND IN THE HILLS OF NEW JERSEY | By George Cable Wright | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/one-approach-to-educational-tv-adventure-is-designed-to-be.html | ONE APPROACH TO EDUCATIONAL TV Adventure Is Designed To Be Informational And Entertaining | By Sig Mickelson | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/opt-equipt-extra-new-car-accessories-range-from-safety-devices-to.html | OPT EQUIPT EXTRA New Car Accessories Range From Safety Devices to EgoFeeding Gadgets | BERNARD KALB | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/out-of-jail-and-in-again-the-joyful-condemned-by-kylie-tennant-395.html | Out of Jail and in Again THE JOYFUL CONDEMNED By Kylie Tennant 395 pp New York St Martins Press 275 | By C Hartley Grattan | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/passersby-helped-to-pick-store-site-rogers-peet-counted-60000-in.html | PASSERSBY HELPED TO PICK STORE SITE Rogers Peet Counted 60000 in Research for 1000000 Fifth Avenue Outlet | By George Auerbach | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/patricia-marshall-engaged-to-be-wed.html | PATRICIA MARSHALL ENGAGED TO BE WED | special to TII NEW NOPK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/patricla-weitrli-army-mans-bride-married-in-garden-city-churcll-to.html | PATRICIa WEItRLI ARMY MANS BRIDE Married in Garden City Churcll to Pvt James D Mu4hallm His Brother Officiates | ial to Tqg Ngw YORK IIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/payandanforth.html | PayanDanforth | SPecial to TH NEW YOK TMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/pediatrician-decries-cut-in-health-funds.html | PEDIATRICIAN DECRIES CUT IN HEALTH FUNDS | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/peru-reaction-mixed-on-colonization-plan.html | PERU REACTION MIXED ON COLONIZATION PLAN | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/pirates-bow-64-after-20-triumph-knuckleball-hurlers-star-as-lindell.html | PIRATES BOW 64 AFTER 20 TRIUMPH Knuckleball Hurlers Star as Lindell Takes Opener and Wilhelm of Giants Wins | By John Drebinger | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/plainfield-fixes-heliport-site.html | Plainfield Fixes Heliport Site | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/plenty-of-room-on-floridas-western-beaches.html | PLENTY OF ROOM ON FLORIDAS WESTERN BEACHES | By Richard Fay Warner | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/policy-resumed.html | Policy Resumed | TOM HILL | RE0000093719 | 1981-05-15 | B00000414764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/postscript-to-the-cannes-festival-le-salaire-de-la-peur-tops.html | POSTSCRIPT TO THE CANNES FESTIVAL  Le Salaire de la Peur Tops Impressive List Of 2D Entries | By Robert F Hawkins | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/power.html | POWER | LAWRENCE I GOULD | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/president-confronted-by-real-split-on-trade-on-issues-of-tariff-and.html | PRESIDENT CONFRONTED BY REAL SPLIT ON TRADE On Issues of Tariff and Foreign Aid His New York Speeches Lend Strong Support to the G O P Liberals | By Arthur Krock | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/president-has-day-of-golf-and-fishing-president-has-day-of-golfing.html | President Has Day of Golf and Fishing PRESIDENT HAS DAY OF GOLFING FISHING | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/princeton-parents-day-500-to-visit-campus-saturday-for-freshman.html | PRINCETON PARENTS DAY 500 to Visit Campus Saturday for Freshman Program | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/princetons-1hitter-defeats-yale-by-50-princeton-1hitter-defeats.html | Princetons 1Hitter Defeats Yale by 50 PRINCETON 1HITTER DEFEATS YALE 50 | By Joseph C Nichols | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/puzzling-phenomenon-the-art-of-discussion-is-distorted-on-video.html | PUZZLING PHENOMENON The Art of Discussion Is Distorted on Video | By Jack Gould | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/quakers-trip-cadets-54.html | Quakers Trip Cadets 54 | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/query.html | QUERY | MARY P WERNEKE | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/question-of-color-experts-disagree-on-use-of-correction-filters.html | QUESTION OF COLOR Experts Disagree on Use Of Correction Filters | By Jacob Deschin | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/quiet-query-guides-inquiry-in-jersey-studer-counsel-at-hearing-on.html | QUIET QUERY GUIDES INQUIRY IN JERSEY Studer Counsel at Hearing on Stamler Ouster Gaining With Affable Approach | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/jr.html | r JOAN ABRAMS FIANCEEI OF CECIL S HERSH JR | Special to the New Ytork Times | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/railroads-summer-plans-schedules-and-equipment-are-ready-for-the.html | RAILROADS SUMMER PLANS Schedules and Equipment Are Ready For the Annual Summer Migration | By Ward Allan Howe | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/real-fighter.html | REAL FIGHTER | R J BOWYER | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/reconsider-1500000-school.html | Reconsider 1500000 School | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/records-fidelity-some-problems-of-sound-in-relation-to-disks.html | RECORDS FIDELITY Some Problems of Sound In Relation to Disks | By Harold C Schonberg | RE0000093719 | 1981-05-15 | B00000414764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/red-laos-drive-hit-by-north-africans-nationalists-also-assail.html | RED LAOS DRIVE HIT BY NORTH AFRICANS Nationalists Also Assail French for Colonialism  Ask Asians to Raise IndoChina in U N | By A M Rosenthal | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/retriever-takes-award-peppermint-candy-has-348-12-points-in.html | RETRIEVER TAKES AWARD Peppermint Candy Has 348 12 Points in Manhasset Show | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/rockies-roundup-the-high-points-of-america-are-their-own-attraction.html | ROCKIES ROUNDUP The High Points of America Are Their Own Attraction With Mans Help | By Marshall Sprague | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/room-to-roam-in-wonders-of-nature-stud-public-lands-of-the-vast.html | ROOM TO ROAM IN Wonders of Nature Stud Public Lands Of the Vast Intermountain Region | By Jack Goodman | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/rooms-for-hawaii-controversy-on-use-of-waikiki-beach-holds-up-new.html | ROOMS FOR HAWAII Controversy on Use of Waikiki Beach Holds Up New Hotel Construction | By Richard F MacMillan | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/royce-pekingese-is-best-in-show-imported-antonio-of-dahlyn-gains.html | ROYCE PEKINGESE IS BEST IN SHOW Imported Antonio of DahLyn Gains Springfield Award Dion of Kent Scores | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/rutgers-eight-triumphs-scarlet-sweepswingers-defeat-new-york-a-c-by.html | RUTGERS EIGHT TRIUMPHS Scarlet Sweepswingers Defeat New York A C by 8 Lengths | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/s-c-00re-80-dies-utilities-official-chairman-of-the-narragansett-i.html | S C 00RE 80 DIES UTILITIES OFFICIAL Chairman of the Narragansett i Electric Co Helped Establish New England Power System | Special to Tg Ngw YORK TIMr | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/s_-pool_-marriedi-mrs-e-bride-at-tamford-church-ofi-h-aradj.html | S POOl MARRIEDI MRS E Bride at tamford Church ofI H aradJ | t Evon oKensjhitzk | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/safe-is-cracked-for-5000.html | Safe Is Cracked for 5000 | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/salem-tomboy-tam-morgan-the-liveliest-girl-in-salem-by-ruth-holberg.html | Salem Tomboy TAM MORGAN The Liveliest Girl in Salem By Ruth Holberg Illustrated by Peter Spier 224 pp New York Doubleday  Co 250 For Ages 8 to 12 | EUGENIA GARSON | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/schlinkertschilhng.html | SchlinkertSchilHng | Special to TIIE Nuw YORK TIFS | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/seaboard-finance-spurs-growth-ignoring-warnings-on-credit-rise.html | Seaboard Finance Spurs Growth Ignoring Warnings on Credit Rise Seaboard Finance Spurs Growth Ignoring Warnings on Credit Rise | By Robert E Bedingfield | RE0000093719 | 1981-05-15 | B00000414764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/senators-protest-land-bureau-shift-president-tells-28-in-congress.html | SENATORS PROTEST LAND BUREAU SHIFT President Tells 28 in Congress He Will Consult Them on Step McKay Opposes Move | By William M Blair | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/sewer-engineers-named-will-advise-on-construction-of-raritan-valley.html | SEWER ENGINEERS NAMED Will Advise on Construction of Raritan Valley System | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/shakespeare.html | SHAKESPEARE | EDWARD FISHER | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/she-learned-by-doing-i-married-a-korean-by-agnes-davis-kim-with.html | She Learned By Doing I MARRIED A KOREAN By Agnes Davis Kim With sketches by the author 246 pp New York The John Day Company 375 | By Trudie Osborne | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/sight-seers-route-out-to-the-great-northwest.html | SIGHT SEERS ROUTE OUT TO THE GREAT NORTHWEST | By Paul Showers | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/smith-names-57-class-dean.html | Smith Names 57 Class Dean | Special to Iz m YORK TIM | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/snead-gets-4underpar-66-for-200-to-lead-hogan-by-3-shots-on-links.html | Snead Gets 4UnderPar 66 for 200 To Lead Hogan by 3 Shots on Links SNEADS 200 LEADS HOGAN BY 3 SHOTS | By the United Press | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/south-americas-west-coast-bargains.html | SOUTH AMERICAS WEST COAST BARGAINS | By Ben Holt | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/southwest-makes-bid-for-passing-travelers.html | SOUTHWEST MAKES BID FOR PASSING TRAVELERS | By James Edgeworth | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/sowing-biennials-homegrown-plants-are-more-varied-than-fillins.html | SOWING BIENNIALS HomeGrown Plants Are More Varied Than FillIns Bought From Nursery | By Ruth Marie Peters | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/speeding-is-blamed-in-jersey-car-mishaps.html | Speeding Is Blamed In Jersey Car Mishaps | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/sports-of-the-times.html | Sports of The Times | By Arthur Daley | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/st-laurent-reports-to-canadians-on-trip.html | ST LAURENT REPORTS TO CANADIANS ON TRIP | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/st-louis-canal-dedicated-150-boats-celebrate-removal-of-navigation.html | ST LOUIS CANAL DEDICATED 150 Boats Celebrate Removal of Navigation Hazard | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/still-in-use.html | STILL IN USE | EDMUND MARX | RE0000093719 | 1981-05-15 | B00000414764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/suez-deadlock-spurs-fears-for-wests-aims-in-mideast-gap-between.html | Suez Deadlock Spurs Fears For Wests Aims in MidEast Gap Between Britain and Egypt on Issue of Technicians Highlights Differences | By C L Sulzberger | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/suggestion.html | Suggestion | DORIS E ABRAMSON | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/surveying-the-shuttered-cinemas.html | SURVEYING THE SHUTTERED CINEMAS | By Leonard Spinrad | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/talk-about-movies-getting-back-briefly-to-the-subject-of-what-is-in.html | TALK ABOUT MOVIES Getting Back Briefly to the Subject of What Is in Some New Films | By Bosley Crowther | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/talk-with-victoria-lincoln.html | Talk With Victoria Lincoln | By Lewis Nichols | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/tax-law-inequity-put-to-congress-supreme-court-opinion-holds-error.html | TAX LAW INEQUITY PUT TO CONGRESS Supreme Court Opinion Holds Error in Reporting Income Should Not Be Penalized | By Godfrey N Nelson | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/teaching-languages-new-approach-advocated-to-study-of-foreign.html | Teaching Languages New Approach Advocated to Study of Foreign Tongues | HALFDAN GREGERSEN | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/temptation.html | TEMPTATION | WALTER BRATTON | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/tension-persists-after-pier-ballot-vote-to-keep-shapeup-likely-to.html | TENSION PERSISTS AFTER PIER BALLOT Vote to Keep ShapeUp Likely to Speed Showdown Between Ryan and A F L Chiefs | By Stanley Levey | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/the-best-time-for-a-vacation-the-u-s-weather-bureau-will-lend-you.html | THE BEST TIME FOR A VACATION The U S Weather Bureau Will Lend You Its Charts to Help Pick Two Weeks of Perfect Weather  but Without Any Guarantees | By Charles McElligot | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/the-boston-tours-trip-aids-the-orchestra-and-cities-it-visits.html | THE BOSTON TOURS Trip Aids the Orchestra And Cities It Visits | By Howard Taubman | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/the-case-of-a-criticized-mural-opinions-for-and-against-refregiers.html | THE CASE OF A CRITICIZED MURAL Opinions For and Against Refregiers Painting In San Francisco | By Aline B Louchheim | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/the-coronation-playbill-choice-of-three-dozen-shows-available-in.html | THE CORONATION PLAYBILL Choice of Three Dozen Shows Available In West End | By Stephen Watts | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/the-cross-in-red-china-we-tried-to-stay-by-dorothy-s-mccammon-207.html | The Cross in Red China WE TRIED TO STAY By Dorothy S McCammon 207 pp Scottdale Pa Herald Press 275 | By Kenneth S Latourette | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/the-dance-novelty-one-premiere-on-martha-grahams-list-two-this-week.html | THE DANCE NOVELTY One Premiere on Martha Grahams List  Two This Week by City Ballet | By John Martin | RE0000093719 | 1981-05-15 | B00000414764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/the-financial-week-caution-and-uncertainty-permeate-security.html | THE FINANCIAL WEEK Caution and Uncertainty Permeate Security Markets Trading Volume Holds at Low Level | By John G Forrest | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/the-fossil-tells-a-story-life-of-the-past-an-introduction-to.html | The Fossil Tells a Story LIFE OF THE PAST An Introduction to Paleontology By George Gaylord Simpson Illustrated 187 pp New Haven Yale University Press 4 | By John Pfeiffer | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/the-freedom-to-think-heresy-yes-conspiracy-no-by-sidney-hook-283-pp.html | The Freedom To Think HERESY YES CONSPIRACY No By Sidney Hook 283 pp New York The John Day Company 375 | By Everett N Case | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/the-havenotenoughs-the-enormous-radio-and-other-stories-by-john.html | The HaveNotEnoughs THE ENORMOUS RADIO AND OTHER STORIES By John Cheever 237 pp New York Funk  Wagnalls Company 350 | JAMES KELLY | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/the-inevitable-that-lurks-in-life-rosamond-lehmanns-new-novel.html | THE INEVITABLE THAT LURKS IN LIFE Rosamond Lehmanns New Novel Probes The Mystery of Deep Love and Despair | By Elizabeth Janeway | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/the-local-screen-scene-new-independent-group-filming-feature-here.html | THE LOCAL SCREEN SCENE New Independent Group Filming Feature Here  Of Murder and Lobotomy | By A H Weiler | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/the-meaning-for-the-child-children-of-divorce-by-j-louise-despert-m.html | The Meaning For the Child CHILDREN OF DIVORCE By J Louise Despert M D 282 pp New York Doubleday  Co 350 | By Dorothy Barclay | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/the-modern-ranch-wife-hell-on-horses-and-women-by-alice-marriott.html | The Modern Ranch Wife HELL ON HORSES AND WOMEN By Alice Marriott Illustrated by Margaret Lefranc 290 pp Norman University of Oklahoma Press 450 | By Hoffman Birney | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/the-people-in-between-panslavism-its-history-and-ideology-by-hans.html | The People In Between PANSLAVISM Its History and Ideology By Hans Kohn 356 pp Notre Dame Ind University of Notre Dame Press 625 | By Philip E Mosely | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/the-promises-we-make-foreign-policy-without-fear-by-vera-micheles.html | The Promises We Make FOREIGN POLICY WITHOUT FEAR By Vera Micheles Dean 219 pp New York McGrawHill Book Company 375 | By Erwin D Canham | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/the-road-ahead-for-point-four-there-is-no-magic-way-out-of-mankinds.html | The Road Ahead for Point Four There is no magic way out of mankinds miseries but we have started thirtyfive countries in the right direction | By Jonathan B Bingham | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/the-saint-of-the-sahara-the-warrior-saint-by-r-v-c-bodley-302-pp.html | The Saint of the Sahara THE WARRIOR SAINT By R V C Bodley 302 pp Boston Little Brown  Co 4 | By John Cogley | RE0000093719 | 1981-05-15 | B00000414764 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/the-team-they-cheer-dodger-daze-and-knights-by-tommy-holmes-275-pp.html | The Team They Cheer DODGER DAZE AND KNIGHTS By Tommy Holmes 275 pp New York David McKay Company 3 | By Gilbert Millstein | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/the-uneasy-voyage-heather-mary-by-j-m-scott-224-pp-new-york-e-p.html | The Uneasy Voyage HEATHER MARY By J M Scott 224 pp New York E P Dutton Co 3 | By Rex Lardner | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/the-whys-of-that-paradox-the-coronation-the-tumult-and-the-shouting.html | The Whys of That Paradox the Coronation The tumult and the shouting a year late are over rites not all so ancient and a crown which the onlookers have stripped of its sovereignty | By D W Brogan | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/the-world-of-music-rockefeller-foundation-gives-louisville.html | THE WORLD OF MUSIC Rockefeller Foundation Gives Louisville Orchestra Large Grant for New Works | By Ross Parmenter | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/their-training-and-maintenance.html | THEIR TRAINING AND MAINTENANCE | By James S Jack | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/then-and-now-harold-lloyd-1923s-comic-is-1953s-abstract-painter.html | Then And Now Harold Lloyd 1923s comic is 1953s abstract painter | By Seymour Peck | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/three-tallies-in-first-help-bombers-win-boston-game-early-drive.html | Three Tallies in First Help Bombers Win Boston Game EARLY DRIVE HELPS YANKS TRIUMPH 64 | By Louis Effrat | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/thruway-tie-stirs-fuss-in-bay-state-10-boston-suburbs-snarl-route.html | THRUWAY TIE STIRS FUSS IN BAY STATE 10 Boston Suburbs Snarl Route by Clamoring to Shift Road From Their Property | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/tichenor-pointer-takes-field-trial-acclades-radar-triumphs-in-open.html | TICHENOR POINTER TAKES FIELD TRIAL Acclades Radar Triumphs in Open AllAge Stake During Southern New York Meet | By John Rendel | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/to-insure-loyalty-effect-of-program-governing-federal-employes.html | To Insure Loyalty Effect of Program Governing Federal Employes Examined | NATHAN H DAVID | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/to-mark-pact-anniversary.html | To Mark Pact Anniversary | Special to Tg NEW YORK TMSS | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/tories-unlikely-to-risk-election-british-labor-partys-local.html | TORIES UNLIKELY TO RISK ELECTION British Labor Partys Local Victories Add A New Restraint | By Raymond Daniell | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/trade-and-aid-presidents-dilemma-gops-tariff-views-conflict-with.html | TRADE AND AID PRESIDENTS DILEMMA GOPs Tariff Views Conflict With Need For More Imports | By James Reston | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/trade-chiefs-see-continuing-boom.html | TRADE CHIEFS SEE CONTINUING BOOM | Business Advisory Council Tells Weeks That Sales Volume Will Exceed Last Years | RE0000093719 | 1981-05-15 | B00000414764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/trade-with-communists-is-again-a-big-issue-allies-complain-that-it.html | TRADE WITH COMMUNISTS IS AGAIN A BIG ISSUE Allies Complain That It Is Too Small But MCarthy Committee Attacks It | By Jay Walz | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/trapshoot-honors-won-by-burychka-he-takes-title-event-after-a-tie-a.html | TRAPSHOOT HONORS WON BY BURYCHKA He Takes Title Event After a Tie at 198 Travers Island Junior Laurels to Egan | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/tricks-that-bring-early-crops.html | TRICKS THAT BRING EARLY CROPS | J C | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/trose-burgunder-wed-in-rome-i.html | tRose Burgunder Wed in Rome I | Spectal to Tin lw Yoltx TwI | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/troth-announced-of-nancy-holding-providence-girl-an-alumna-of-miss.html | TROTH ANNOUNCED OF NANCY HOLDING Providence Girl an Alumna of Miss Halls Will Be Married to Donald Tansli Jr Yale 53 4 | Special to THE NEW YORK TIM | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/troth-of-patricia-a-frank.html | Troth of Patricia A Frank | Seclal to TH Nr w YORK TtMzS | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/trying-foods-automatically.html | Trying Foods Automatically | By Jane Nickerson | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/tuckers-special-time-wait-son-october-is-near-by-john-bell-clayton.html | Tuckers Special Time WAIT SON OCTOBER IS NEAR By John Bell Clayton 255 pp New York The Macmillan Company 350 | CHARLOTTE CAPERS | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/turkish-envoy-elevated-inducted-as-32d-degree-mason-at-rockville.html | TURKISH ENVOY ELEVATED Inducted as 32d Degree Mason at Rockville Centre Ceremony | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/u-s-leadership-faces-severe-test-in-europe-allies-are-critical-of.html | U S LEADERSHIP FACES SEVERE TEST IN EUROPE Allies Are Critical of Foreign Policy Which They Hold Does Not Take Into Account Their Own Difficulties | By C L Sulzberger | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/uncertainties-vex-council-of-europe-doubt-on-soviet-amity-moves-and.html | UNCERTAINTIES VEX COUNCIL OF EUROPE Doubt on Soviet Amity Moves and Misgivings on U S Policy Aired in Consultative Body | By Lansing Warren | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/undefeated-navy-victor-on-severn-midshipmen-beat-harvard-and-penn.html | UNDEFEATED NAVY VICTOR ON SEVERN Midshipmen Beat Harvard and Penn in Adams Cup Race for 17th Triumph in Row | By Michael Strauss | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/unsolved-budget-arouses-hartford-business-opposes-governors.html | UNSOLVED BUDGET AROUSES HARTFORD Business Opposes Governors Proposals for Increases in Connecticut Taxes | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/usage.html | USAGE | MELVIN SPRECHER | RE0000093719 | 1981-05-15 | B00000414764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/vandals-at-work-childish-or-vicious-they-despoil-national-parks.html | VANDALS AT WORK Childish or Vicious They Despoil National Parks | By Howard G Spalding | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/vietminh-despite-retreat-presses-political-war-in-onethird-of-laos.html | Vietminh Despite Retreat Presses Political War in OneThird of Laos LAOS REBELS PUSH POLITICAL ATTACK | By Henry R Lieberman | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/ways-on-the-world-its-hard-to-believe-whats-going-on.html | Ways On The World Its hard to believe whats going on | W E FARBSTEIN | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/weather-is-queer-records-prove-it-temperature-rain-and-storms-have.html | WEATHER IS QUEER RECORDS PROVE IT Temperature Rain and Storms Have Been Out of Line for the Country all Year | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/well-turned-legs.html | Well Turned Legs | By Betty Pepis | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/wf_jdingon-julqe-for-miss-waxmalq-former-economist-for-u-n-fiancee-.html | WFJDINGON JUlqE  FOR MISS WAXMAlq Former Economist for U N Fiancee of Dr Marl Perlma n Cornell Faculty Member I | Specta toz NEW YO Tizgs | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/what-the-trip-will-cost.html | What the Trip Will Cost | By Diana Rice | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/when-an-american-p-o-w-comes-home-pfc-floyd-philpott-of-hogansville.html | When an American P O W Comes Home Pfc Floyd Philpott of Hogansville Ga was a prisoner of the Communists for 702 days This is what he felt and saw when he returned | By Gilbert Bailey | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/when-she-was-young-the-mockingbird-piano-by-jean-bell-mosley-192-pp.html | When She Was Young THE MOCKINGBIRD PIANO By Jean Bell Mosley 192 pp Philadelphia The Westminster Press 3 | By Andrea Parke | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/whimsical-gingham.html | Whimsical Gingham | By Dorothy Hawkins | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/william-j-achenbach.html | WILLIAM J ACHENBACH | Special to TF IqEW OV TIu | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/wonderful-time-bernsteins-musical-is-brilliant-achievement.html | WONDERFUL TIME Bernsteins Musical Is Brilliant Achievement | By Olin Downes | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/wood-field-and-stream-wives-believe-salmons-response-to-lure-is.html | Wood Field and Stream Wives Believe Salmons Response to Lure Is Brighter Than Lure of Salmon | By Raymond R Camp | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/world-pact-for-wheat-pricefixing-policy-attributed-to-costs-of.html | World Pact for Wheat PriceFixing Policy Attributed to Costs of Fluctuations | DAVID J ASHTON | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archives/yachtsmen-ready-for-festivities-nyac-commissioning-to-be-held-next.html | YACHTSMEN READY FOR FESTIVITIES NYAC Commissioning to Be Held Next Sunday  Other Clubs Ceremonies Set | By Clarence E Lovejoy | RE0000093719 | 1981-05-15 | B00000414764 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archiv es/yales-golfers-take-eastern-team-title.html | YALES GOLFERS TAKE EASTERN TEAM TITLE | Special to THE NEW YORK TIMES | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archiv es/yaughan-decries-role-of-inquiries-general-criticizes-rapid-shift-in.html | YAUGHAN DECRIES ROLE OF INQUIRIES General Criticizes Rapid Shift in Balance of Government Urges Universal Training | By Warren Weaver Jr | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archiv es/yearround-fun-a-grab-bag-of-fun-by-gertrude-crampton-illustrated-by.html | YearRound Fun A GRAB BAG OF FUN By Gertrude Crampton Illustrated by Frank Jupo 128 pp New York Aladdin Books 250 For Ages 7 to 10 | JEANNE MASSEY | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-10 | https://www.nytimes.com/1953/05/10/archiv es/you-can-watch-your-government-making-maps-u-s-geological-surveys.html | YOU CAN WATCH YOUR GOVERNMENT MAKING MAPS U S Geological Surveys Cartographic Plants Give SightSeers a Big Welcome | By Susan Marsh | RE0000093719 | 1981-05-15 | B00000414764 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archiv es/2-fishermen-lost-rescue-flier-dies-tragedy-in-hudson-river-leads-to.html | 2 FISHERMEN LOST RESCUE FLIER DIES Tragedy in Hudson River Leads to Second Mishap as Plane Crashes in Croton TakeOff | Special to THE NEW YORK TIMES | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archiv es/2-iona-scullers-win-new-york-a-c-races.html | 2 IONA SCULLERS WIN NEW YORK A C RACES | Special to THE NEW YORK TIMES | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archiv es/20-democrats-ask-bond-price-backing-congressmen-seek-reserves.html | 20 DEMOCRATS ASK BOND PRICE BACKING Congressmen Seek Reserves Support Say Interest Rise Curbs Credit Harms Public 20 DEMOCRATS ASK BOND PRICE ACTION | By Clayton Knowlesspecial To the New York Times | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archiv es/20000-purse-increase-granted-to-thwart-yonkers-strike-threat.html | 20000 Purse Increase Granted To Thwart Yonkers Strike Threat | Special to THE NEW YORK TIMES | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archiv es/32-of-mau-mau-die-in-2-kenya-clashes-loyal-kikuyu-chief-escapes.html | 32 OF MAU MAU DIE IN 2 KENYA CLASHES Loyal Kikuyu Chief Escapes Fourth Time Settlers Are Spared in Two Incidents | By Albion Rossspecial To the New York Times | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archiv es/about-new-york-many-besides-ferber-trouble-street-cleaners-banks-of.html | About New York Many Besides Ferber Trouble Street Cleaners Banks of City Burn Billions a Year | By Meyer Berger | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archiv es/abroad-diplomatic-probing-of-the-inbetween-nations.html | Abroad Diplomatic Probing of the InBetween Nations | By Anne OHare McCormick | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archiv es/an-argentine-mafia-is-cited-in-bombings.html | AN ARGENTINE MAFIA IS CITED IN BOMBINGS | Special to THE NEW YORK TIMES | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archiv es/aronsontrilling.html | AronsonTrilling | Special to T Nv Yor Tr | RE0000093720 | 1981-05-15 | B00000414765 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/atom-aid-pledged-greece-and-turkey-carney-is-said-to-have-given.html | ATOM AID PLEDGED GREECE AND TURKEY Carney Is Said to Have Given Assurance to Both Nations in the Event of War | By C L Sulzbergerspecial To the New York Times | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/board-warns-california.html | Board Warns California | Special to THE NEW YORK TIMES | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/bombers-score-74-in-game-at-boston-goodman-of-red-sox-injured.html | BOMBERS SCORE 74 IN GAME AT BOSTON Goodman of Red Sox Injured During Dispute as Yankees Triumph With 14 Hits | By Louis Effratspecial To the New York Times | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/boy-14-drowns-in-lake.html | Boy 14 Drowns in Lake | Special to THE NEW YORK TIMES | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/british-shift-major-diplomatic-officials.html | British Shift Major Diplomatic Officials | Special to THE NEW YORK TIMES | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/campanella-stars-as-brooks-win-50-dodger-catcher-doubles-for-two.html | CAMPANELLA STARS AS BROOKS WIN 50 Dodger Catcher Doubles for Two Runs Hits Homer for Three Against Phils | By Roscoe McGowen | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/charles-h-person.html | CHARLES H PERSON | Speal to TF NI | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/churchill-to-state-policy.html | Churchill to State Policy | By Clifton Danielspecial To the New York Times | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/colon-free-zone-1952-imports.html | Colon Free Zone 1952 Imports | Special to THE NEW YORK TIMES | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/congress-report-dims-hope-for-cut-in-taxes-this-year-joint-groups.html | CONGRESS REPORT DIMS HOPE FOR CUT IN TAXES THIS YEAR Joint Groups Staff of Experts Predicts 59 Billion Deficit Even With Present Levies CONGRESS REPORT DIMS TAX CUT HOPE | By John D Morrisspecial To the New York Times | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/copper-from-africa-may-compete-in-u-s-market-northern-rhodesians.html | Copper From Africa May Compete in U S Market Northern Rhodesians Formerly Exported Product to Europe Discovered in 1902 Developed in 20s in Spotlight Today AFRICA MAY SELL ITS COPPER HERE | By Jack R Ryan | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/crime-deterrents-put-before-dewey-for-albany-action-commission.html | CRIME DETERRENTS PUT BEFORE DEWEY FOR ALBANY ACTION Commission Offers 9 Ways to Fortify Law in Third Report to Be Weighed Today OUSTER POWER STRESSED Uniform Jury System Stronger State Police Are Other Steps Suggested for Legislature CRIME DETERRENTS PUT BEFORE DEWEY | By Charles Grutzner | RE0000093720 | 1981-05-15 | B00000414765 |

| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/damboise-dances-role-in-interplay-another-city-ballet-feature-on.html | DAMBOISE DANCES ROLE IN INTERPLAY Another City Ballet Feature on WeekEnd Is Jerome Robbins 1st Appearance of Season | By John Martin | RE0000093720 | 1981-05-15 | B00000414765 |
|---|---|---|---|---|---|---|
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/defects-in-jury-system-here-waste-money-and-manpower-mishandling.html | Defects in Jury System Here Waste Money and Manpower MISHANDLING ADDS TO HIGH JURY COSTS | By Thomas P Ronan | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/dip-in-farm-income-discerned-by-u-s-slack-cited-in-credit-but-high.html | DIP IN FARM INCOME DISCERNED BY U S Slack Cited in Credit but High Official Calls Outlook Good  Conservation Aid Scored | Special to THE NEW YORK TIMES | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/dole-for-turkey-viewed-as-unwise-u-s-experts-say-relatively-small.html | DOLE FOR TURKEY VIEWED AS UNWISE U S Experts Say Relatively Small Investment Would Aid Her Economy Greatly | By Welles Hangenspecial To the New York Times | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/dr-sockman-reassigned-methodist-conference-returns-veteran-christ.html | DR SOCKMAN REASSIGNED Methodist Conference Returns Veteran Christ Church Pastor | Special to THE NEW YORK TIMES | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/dutch-restoring-looted-securities-restitution-agreement-made-lifts.html | DUTCH RESTORING LOOTED SECURITIES Restitution Agreement Made Lifts Impediment to Stock Market for Last 8 Years | By Paul Catzspecial To the New York Times | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/eastman-school-gives-new-award-william-pursell-chosen-for-500.html | EASTMAN SCHOOL GIVES NEW AWARD William Pursell Chosen for 500 Composition Prize as 23d Festival Comes to Close | Special to THE NEW YORK TIMES | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/economics-and-finance-mr-butler-blows-off-some-steam.html | ECONOMICS AND FINANCE Mr Butler Blows Off Some Steam | By Edward H Collins | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/eisenhower-assailed-rakosi-asserts-he-suggests-new-hungarian.html | EISENHOWER ASSAILED Rakosi Asserts He Suggests New Hungarian Government | Special to THE NEW YORK TIMES | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/eisenhower-back-faces-busy-week-president-flies-to-washington-from.html | EISENHOWER BACK FACES BUSY WEEK President Flies to Washington From Penn State After Visit With Brother and Family | Special to THE NEW YORK TIMES | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/elections-in-south-africa.html | Elections in South Africa | HEATHER STANLEY | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/elizabeths-coach-makes-a-trial-trip.html | ELIZABETHS COACH MAKES A TRIAL TRIP | Special to THE NEW YORK TIMES | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/enoaof-to-mayi-sarah-lawrence-exstudent-fiancee-of-edwin-hoytjr.html | ENOAOF TO MAYI Sarah Lawrence ExStudent Fiancee of Edwin HoytJr Lawyer in New York | special to NL NoJu Tncs | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/eroica-winter-at-keyboard.html | Eroica Winter at Keyboard | R P | RE0000093720 | 1981-05-15 | B00000414765 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/exg-is-plodding-ahead-in-australia-but-some-veterans-are-finding.html | EXG IS PLODDING AHEAD IN AUSTRALIA But Some Veterans Are Finding That Life Is Not Easy Despite Training Paid for by U S STREETS YIELD NO GOLD However Former Brooklynite Now Is Gem Expert  Colonel Is a Construction Leader | Special to THE NEW YORK TIMES | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/f-d-i-c-banks-set-52-income-record-5076000000-total-reported-for.html | F D I C BANKS SET 52 INCOME RECORD 5076000000 Total Reported for the 13439 Commercial Institutions in System NET PROFIT ALSO NEW HIGH Total After Taxes Shows 9 Increase to 990000000 From Showing in 1951 | Special to THE NEW YORK TIMES | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/faces-trial-for-10-car-deaths.html | Faces Trial for 10 Car Deaths | Special to THE NEW YORK TIMES | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/federated-europe-a-flickering-hope-backers-of-draft-constitution.html | FEDERATED EUROPE A FLICKERING HOPE Backers of Draft Constitution Look to Strasbourg Groups Vote Today as Last Resort | By Lansing Warrenspecial To the New York Times | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/fehr-yale-gains-in-college-golf-beats-cooney-harvard-5-and-3-to.html | FEHR YALE GAINS IN COLLEGE GOLF Beats Cooney Harvard 5 and 3 to Reach SemiFinals in Eastern Title Tourney | Special to THE NEW YORK TIMES | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/fensterberk.html | FensterBerk | pecia to THZ NEW YOK T8 | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/ferdon-shaw.html | FERDON SHAW | Spectal to Tm lv No T4 | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/first-strains-of-concert-music-stir-the-air-of-ancient-nazareth.html | First Strains of Concert Music Stir the Air of Ancient Nazareth | Special to THE NEW YORK TIMES | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/for-better-city-budget-performance-budget-advocated-based-on.html | For Better City Budget  Performance Budget Advocated Based on Departmental Data | PETER GRIMM | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/france-reduces-value-of-indochina-piaster-france-devalues-indochina.html | France Reduces Value Of IndoChina Piaster FRANCE DEVALUES INDOCHINA PIASTER | By Henry Ginigerspecial To the New York Times | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/frances-exports-near-2year-high-but-subsidies-play-a-role-in.html | FRANCES EXPORTS NEAR 2YEAR HIGH But Subsidies Play a Role in Comeback Evidenced by Heavy April Trading | Special to THE NEW YORK TIMES | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/frank-hampton-iust.html | FRANK HAMPTON IUST | Oeca to THg N | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/german-socialists-back-soviet-talks-western-partys-workers-hear.html | GERMAN SOCIALISTS BACK SOVIET TALKS Western Partys Workers Hear Ollenhauer Stress National Unity as Issue for Election | By Drew Middletonspecial To the New York Times | RE0000093720 | 1981-05-15 | B00000414765 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/guatemala-increases-budget.html | Guatemala Increases Budget | Special to THE NEW YORK TIMES | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/guest-ministers-preach-new-hampshire-protestants-at-state-council.html | GUEST MINISTERS PREACH New Hampshire Protestants at State Council Meeting | Special to THE NEW YORK TIMES | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/guy-c-bingay.html | GUY C BINGAY | ecial to THE NEW YO TS | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/harry-rosenthal-60-pianist-and-composer.html | HARRY ROSENTHAL 60 PIANIST AND COMPOSER | SpcJl to raw Yog l i | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/harvard-sets-up-music-chair.html | Harvard Sets Up Music Chair | Special to THE NEW YORK TIMES | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/hogan-ready-to-run-in-primary-for-mayor-hogan-is-weighing-mayoralty.html | Hogan Ready to Run In Primary for Mayor HOGAN IS WEIGHING MAYORALTY FIGHT | By James A Hagerty | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/hospital-festival-draws-thousands-long-islanders-turn-out-for.html | HOSPITAL FESTIVAL DRAWS THOUSANDS Long Islanders Turn Out for Benefit on Polo Field to Aid North Shore Institution MOTHER OF YEAR CROWNED Oaks Hunt Horse Show and Other Events Help Finance Equipment of Buildings | By Edith Evans Asburyspecial To the New York Times | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Compiled by Congressional Quarterly | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/humelsine-is-appointed-to-williamsburg-post.html | Humelsine Is Appointed To Williamsburg Post | Special to THE NEW YORK TIMES | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/imrs-edward-zimmerman1.html | IMRS EDWARD ZIMMERMAN1 | Specif to T Nnw YORK IMZS | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/india-spurs-start-of-birth-control-nation-with-population-gain-of.html | INDIA SPURS START OF BIRTH CONTROL Nation With Population Gain of 4000000 a Year to Launch Plan Ahead of Schedule | Special to THE NEW YORK TIMES | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/intraparty-feud-besets-colombia-struggle-among-conservatives.html | INTRAPARTY FEUD BESETS COLOMBIA Struggle Among Conservatives Overshadows Their 5Year Battle With Liberals | By Sydney Grusonspecial To the New York Times | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/isabel-killeen-a-bride-rumson-girl-married-to-david-clough-of-the-a.html | ISABEL KILLEEN A BRIDE Rumson Girl Married to David Clough of the Air Force | Specla to Tml Nw Yox Tzs | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/israels-needs-analyzed-goldmann-says-bonn-payments-will-help-but.html | ISRAELS NEEDS ANALYZED Goldmann Says Bonn Payments Will Help but Aid Is Required | Special to THE NEW YORK TIMES | RE0000093720 | 1981-05-15 | B00000414765 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/jersey-city-rivals-predict-victories-margin-of-25000-for-kenny-and.html | JERSEY CITY RIVALS PREDICT VICTORIES Margin of 25000 for Kenny and of 40000 for Eggers Claimed at Rallies | Special to THE NEW YORK TIMES | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/jersey-skaters-triumph.html | Jersey Skaters Triumph | Special to THE NEW YORK TIMES | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/jewish-unit-gets-gift-eisenhower-one-of-the-schiff-trustees.html | JEWISH UNIT GETS GIFT Eisenhower One of the Schiff Trustees Approves 150000 | Special to THE NEW YORK TIMES | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/judge-learned-hand-turns-singer-in-new-u-s-album-of-folk-music.html | Judge Learned Hand Turns Singer In New U S Album of Folk Music Judge Learned Hand Turns Singer In New U S Album of Folk Music | Special to THE NEW YORK TIMES | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/junior-named-editor-at-wells.html | Junior Named Editor at Wells | Special to THE NEW YORK TIMES | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/lard-market-unsettled-some-absorption-on-declines-traced-to.html | LARD MARKET UNSETTLED Some Absorption on Declines Traced to Strength of Hogs | Special to THE NEW YORK TIMES | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/liner-for-atlantic-launched-in-italy.html | LINER FOR ATLANTIC LAUNCHED IN ITALY | Special to THE NEW YORK TIMES | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/london-markets-stronger-in-tone-better-reserve-prospects-and-large.html | LONDON MARKETS STRONGER IN TONE Better Reserve Prospects and Large Sales of New Capital Issues Provide Cheer | By Lewis L Nettletonspecial To the New York Times | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/lucky-star-is-best-in-allbreed-show-susan-schwerdtles-english.html | LUCKY STAR IS BEST IN ALLBREED SHOW Susan Schwerdtles English Springer Spaniel Wins at Windham County Event | Special to THE NEW YORK TIMES | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/maglie-and-hiller-triumph-by-40-32-two-giant-homers-in-fourth-check.html | MAGLIE AND HILLER TRIUMPH BY 40 32 Two Giant Homers in Fourth Check Pirates in Opener Hofman Hits FourBagger | By John Drebinger | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/marieserheadedz-schiaparelli-inc-president-of-local-licensing.html | MARIESERHEADEDz SCHIAPARELLI INC President of Local Licensing Agency for Dress Designer Dies in Scarsdale at 53 | Slcla to Ngw YORK Tzr | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/miss-boston-gains-essex-jumper-prize.html | MISS BOSTON GAINS ESSEX JUMPER PRIZE | Special to THE NEW YORK TIMES | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/miss-mgovern-in-recital-dublin-soprano-sings-italian-german-native.html | MISS MGOVERN IN RECITAL Dublin Soprano Sings Italian German Native Numbers | R P | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/mmurray-signs-for-caine-mutiny-actor-will-portray-keefer-in-kramers.html | MMURRAY SIGNS FOR CAINE MUTINY Actor Will Portray Keefer in Kramers Production of the Navy Story for Columbia | By Thomas M Pryorspecial To the New York Times | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/montoya-guitarist-is-heard-in-recital.html | MONTOYA GUITARIST IS HEARD IN RECITAL | J B | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/mount-holyoke-gets-2500.html | Mount Holyoke Gets 2500 | Special to THE NEW YORK TIMES | RE0000093720 | 1981-05-15 | B00000414765 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archiv es/mrs-claiborne-pell-has-child-i.html | Mrs Claiborne Pell Has Child I | I Sleclal to NEW YO Toazs | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archiv es/mrs-william-f-wiley.html | MRS WILLIAM F WILEY | Special to TI Ngw YOaK TY | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archiv es/munson-14-takes-trapshoot-event-breaks-75-straight-in-extra-rounds.html | MUNSON 14 TAKES TRAPSHOOT EVENT Breaks 75 Straight in Extra Rounds After Tie at 98 in National Handicap Test | Special to THE NEW YORK TIMES | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archiv es/naguib-sees-force-as-suez-solution-indicates-he-has-abandoned-hope.html | NAGUIB SEES FORCE AS SUEZ SOLUTION Indicates He Has Abandoned Hope of Winning Settlement by Talks With British NAGUIB SEES FORCE AS SUEZ SOLUTION | By Robert C Dotyspecial To the New York Times | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archiv es/new-hebrew-bible-of-cassuto-published-first-by-a-jewish-scholar-in.html | New Hebrew Bible of Cassuto Published First by a Jewish Scholar in Jerusalem | Special to THE NEW YORK TIMES | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archiv es/new-team-picks-adams-in-eden-keith-and-hammerstein-son-of-producer.html | NEW TEAM PICKS ADAMS IN EDEN Keith and Hammerstein Son of Producer to Test CowenCoffee Play in Summer | By Sam Zolotow | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archiv es/new-u-n-hostess-must-be-married-protocol-expert-dashes-hopes-of.html | NEW U N HOSTESS MUST BE MARRIED Protocol Expert Dashes Hopes of Single Women Who Would Be Hammarskjolds Partner | Special to THE NEW YORK TIMES | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archiv es/newark-costs-rated-high.html | Newark Costs Rated High | Special to THE NEW YORK TIMES | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archiv es/news-of-food-forget-the-rules-and-drink-more-wine-is-advice-of-a.html | News of Food Forget the Rules and Drink More Wine Is Advice of a Bordeaux  Born Importer | By Jane Nickerson | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archiv es/nicholas-c-scbimidt.html | NICHOLAS C SCbiMIDT | Speda to T NLW 3iolJ Tncs | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archiv es/nttq-kpztnella-251-wrotegray-itrei-5-composer-and-clarinetist-s.html | nttq KPZtNELLA 251 WROTEGRAY ItREI 5  Composer and Clarinetist s DeadWas Known for 39 Marches MusiclPublishing | Special to Tm Yo Tn | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archiv es/nurembergs-champion-booters-show-way-to-allstars-by-9-to-1-soccer.html | Nurembergs Champion Booters Show Way to AllStars by 9 to 1 Soccer Game the Big Event as 22609 Celebrate German American League Day | By Frank M Blunk | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archiv es/oday-outboard-scores-wins-at-east-moriches-in-first-regatta-of.html | ODAY OUTBOARD SCORES Wins at East Moriches in First Regatta of Season | Special to THE NEW YORK TIMES | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archiv es/on-leave-captures-horse-show-honors.html | ON LEAVE CAPTURES HORSE SHOW HONORS | Special to THE NEW YORK TIMES | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archiv es/our-program-in-germany-kaghan-and-wallenberg-praised-for.html | Our Program in Germany Kaghan and Wallenberg Praised for Contributions to Results Achieved | SHEPARD STONE | RE0000093720 | 1981-05-15 | B00000414765 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/prep-school-sports-ardent-gunnery-baseball-coach-puts-all-his-140.html | Prep School Sports Ardent Gunnery Baseball Coach Puts All His 140 Pounds Into Teaching the Sport | By Michael Strauss | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/publicity-for-cleanup-campaign.html | Publicity for CleanUp Campaign | CHARLES MADLEY | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/riley-tenor-has-debut-town-hall-program-includes-wide-variety-of.html | RILEY TENOR HAS DEBUT Town Hall Program Includes Wide Variety of Songs | H C S | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/rubs-sisters-heart-in-vain-for-6-hours.html | RUBS SISTERS HEART IN VAIN FOR 6 HOURS | Special to THE NEW YORK TIMES | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/sports-of-the-times-the-quiet-man.html | Sports of The Times The Quiet Man | By Arthur Daley | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/steel-mills-hum-at-101-capacity-incoming-business-reported-in.html | STEEL MILLS HUM AT 101 CAPACITY Incoming Business Reported in Greater Volume Than Industry Production BANNER MONTH FORECAST Actual Output Now Is Expected to Break All Records Set for Any Previous May | Special to THE NEW YORK TIMES | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/strangers-stream-to-dogwood-fete-connecticut-villagers-finding.html | STRANGERS STREAM TO DOGWOOD FETE Connecticut Villagers Finding Invasion Odd Tender It a Restrained Welcome | Special to THE NEW YORK TIMES | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/television-in-review-life-in-new-york-as-seen-from-helicopter.html | TELEVISION IN REVIEW  Life in New York as Seen From Helicopter Starts Series Designed to Familiarize City | By Jack Gould | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/the-latest-editions-on-the-business-bookshelf.html | THE LATEST EDITIONS ON THE BUSINESS BOOKSHELF | By Burton Crane | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/theodore-f-drurn.html | THEODORE F DRURN | pecia tO TH NEw YOuK Tll qF | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/trigger-triumphs-in-gundog-stake-smith-pointer-takes-turnure-trophy.html | TRIGGER TRIUMPHS IN GUNDOG STAKE Smith Pointer Takes Turnure Trophy Event at Southern New York Field Meet | By John Rendelspecial To the New York Times | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/u-n-asks-korea-foe-to-offer-new-plan-on-prisoners-fate-allies.html | U N ASKS KOREA FOE TO OFFER NEW PLAN ON PRISONERS FATE Allies Inquire How Reds Would Dispose of Men if PostWar Parley Is Deadlocked FURTHER DETAILS SOUGHT Enemy Hears Proposal to Hold Captives for 6Month Period Is Unreasonably Excessive | Special to THE NEW YORK TIMES | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/w-e-johns-yacht-larchmont-victor.html | W E JOHNS YACHT LARCHMONT VICTOR | Special to THE NEW YORK TIMES | RE0000093720 | 1981-05-15 | B00000414765 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/west-europe-girds-to-fill-dual-role-rotterdam-bank-head-points-way.html | WEST EUROPE GIRDS TO FILL DUAL ROLE Rotterdam Bank Head Points Way to Meet Civilian as Well as Defense Needs WEST EUROPE GIRDS TO FILL DUAL ROLE | By George H Morisonspecial To the New York Times | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/wheat-liquidation-brings-new-lows-weakness-in-prices-unsettles.html | WHEAT LIQUIDATION BRINGS NEW LOWS Weakness in Prices Unsettles Other Grains in Chicago  Soybeans Also Decline WHEAT LIQUIDATION BRINGS NEW LOWS | Special to THE NEW YORK TIMES | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/whites-launch-two-new-parties-in-south-africa-to-fight-malanism-one.html | Whites Launch Two New Parties In South Africa to Fight Malanism One Group Asks Full Rights for Negroes While Other Urges Better Conditions | Special to THE NEW YORK TIMES | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/william-h-bradley-i-ronkes-san-ker-47l.html | WILLIAM H BRADLEY I roNKEs SAN KER 47L | Special to Nriv Yoi TIMZS | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/zionists-concepts-called-dangerous-policies-assailed-by-director-of.html | ZIONISTS CONCEPTS CALLED DANGEROUS Policies Assailed by Director of Council for Judaism  Rabbi Replies to Charges | By Irving Spiegelspecial To the New York Times | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-11 | https://www.nytimes.com/1953/05/11/archives/zoning-variance-asked-for-hartsdale-stores.html | Zoning Variance Asked For Hartsdale Stores | Special to THE NEW YORK TIMES | RE0000093720 | 1981-05-15 | B00000414765 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/-do-ityourself-painters-on-rise-as-new-products-lighten-task.html | Do ItYourself Painters on Rise As New Products Lighten Task | By Cynthia Kellogg | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/-liquor-by-drink-fails-to-go-to-oregons-head.html | Liquor by Drink Fails To Go to Oregons Head | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/10000-at-meeting-of-mining-congress.html | 10000 AT MEETING OF MINING CONGRESS | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/119-private-vessels-in-full-navy-service.html | 119 PRIVATE VESSELS IN FULL NAVY SERVICE | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/15-injured-in-school-bus-elmont-children-and-driver-of-auto-are-cut.html | 15 INJURED IN SCHOOL BUS Elmont Children and Driver of Auto Are Cut and Bruised | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/15000-new-parking-meters-urged-annual-yield-is-put-at-2000000-15000.html | 15000 New Parking Meters Urged Annual Yield Is Put at 2000000 15000 NEW METERS FOR PARKING URGED | By Joseph C Ingraham | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/2000-riot-at-yale-wreck-police-car-rampage-in-college-area-for-two.html | 2000 RIOT AT YALE WRECK POLICE CAR Rampage in College Area for Two Hours Snarl Traffic Rip Up Parking Meters | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/6-argentine-deputies-to-make-news-study.html | 6 ARGENTINE DEPUTIES TO MAKE NEWS STUDY | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/99426-for-91day-bills-treasury-shows-average-price-at-2271-discount.html | 99426 FOR 91DAY BILLS Treasury Shows Average Price at 2271 Discount Rate | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/article-6-no-title.html | Article 6 No Title | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/article-7-no-title.html | Article 7 No Title | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/article-8-no-title.html | Article 8 No Title | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/author-91-will-marry-henry-d-sedgwick-and-miss-g-m-ladd-46-apply.html | AUTHOR 91 WILL MARRY Henry D Sedgwick and Miss G M Ladd 46 Apply for License | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/bishops-aid-convocation-conduct-services-in-protestant-program-at.html | BISHOPS AID CONVOCATION Conduct Services in Protestant Program at Manchester N H | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/bonds-and-shares-on-london-market-drying-up-of-buying-is-laid.html | BONDS AND SHARES ON LONDON MARKET Drying Up of Buying Is Laid Partly to Suez Situation Prices Drifting Lower | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/bookie-gets-3year-term-link-fined-10000-at-2d-trial-in-jersey-as.html | BOOKIE GETS 3YEAR TERM Link Fined 10000 at 2d Trial in Jersey as Tax Evader | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/bowles-urges-rise-in-u-s-aid-to-india-after-reporting-to-president.html | BOWLES URGES RISE IN U S AID TO INDIA After Reporting to President He Cites Military Gains Against Reds in Asia | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/brazilian-named-to-head-u-ns-world-health-body.html | Brazilian Named to Head U Ns World Health Body | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/brief-report-on-talk-published-in-moscow.html | BRIEF REPORT ON TALK PUBLISHED IN MOSCOW | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/bungling-charged-in-moretti-case-jersey-police-official-says-little.html | BUNGLING CHARGED IN MORETTI CASE Jersey Police Official Says Little Had Been Done 11 Days After the Slaying | By George Cable Wrightspecial To the New York Times | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/carl-a-hess.html | CARL A HESS | Special to TH NW YORK TIMF | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/carnese-prestyly.html | Carnese Prestyly | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/choice-of-draft-is-open.html | Choice of Draft Is Open | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/churchills-stand-studied-by-french-unofficial-observers-think.html | CHURCHILLS STAND STUDIED BY FRENCH Unofficial Observers Think Briton Seeks to Eliminate U S Conditions for Talk | By Harold Callenderspecial to the New York Times | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/clifton-wheeler.html | CLIFTON WHEELER | Special to IE Nmv NoxK Trs | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/cominform-song-of-peace-soured-by-historys-echoes-harmony-line.html | Cominform Song of Peace Soured by Historys Echoes Harmony Line Aimed at the West Contrasts With Pattern of Soviet Actions | By C L Sulzbergerspecial To the New York Times | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/council-of-europe-urges-six-to-unite-fifteennation-body-asks-quick.html | COUNCIL OF EUROPE URGES SIX TO UNITE FifteenNation Body Asks Quick Action on a European Pact Linked to Strasbourg | By Lansing Warrenspecial To the New York Times | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/deportation-edict-holds-appeals-board-refuses-pincus-plea-accardi.html | DEPORTATION EDICT HOLDS Appeals Board Refuses Pincus Plea  Accardi Stay Denied | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/dr-charles-e-birch-a-physician-60-years.html | DR CHARLES E BIRCH A PHYSICIAN 60 YEARS | Special to Tm Nw Yozx Tzs | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/dr-john-j-mnally.html | DR JOHN J MNALLY | peclal to Tl NV Yov TXIL | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/draper-quits-task-in-europe-for-u-s-special-representative-plans.html | DRAPER QUITS TASK IN EUROPE FOR U S Special Representative Plans Return to Private Business  Praised by Eisenhower | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/dulles-encourages-laotians.html | Dulles Encourages Laotians | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/dulles-in-cairo-indicates-u-s-backs-britain-on-suez-dulles.html | Dulles in Cairo Indicates U S Backs Britain on Suez DULLES INDICATES U S SUEZ POSITION | By Robert C Dotyspecial To the New York Times | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/exflier-finally-repaid-action-by-congress-is-required-to-get-250.html | EXFLIER FINALLY REPAID Action by Congress Is Required to Get 250 for B17 Repairs | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/fehr-tops-eaken-on-links-at-21st-yale-star-defeats-penn-state.html | FEHR TOPS EAKEN ON LINKS AT 21ST Yale Star Defeats Penn State Player to Capture Eastern College Title Tourney | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/francis-s-denneen.html | FRANCIS S DENNEEN | Special to TltE NLV YORK TIMu | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/freed-americans-arrive-in-moscow-bohlen-greets-seven-internees.html | FREED AMERICANS ARRIVE IN MOSCOW Bohlen Greets Seven Internees Liberated by North Koreans  All in Good Condition | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/french-force-hits-besiegers-in-laos-troops-from-plaine-des-jarres.html | FRENCH FORCE HITS BESIEGERS IN LAOS Troops From Plaine des Jarres Raid NearBy Vietminh Base Withdrawal Continuing | By Henry R Liebermanspecial To the New York Times | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/gerlach-defends-aid-to-innkeeper-holds-reiber-elmsford-host-well.html | GERLACH DEFENDS AID TO INNKEEPER Holds Reiber Elmsford Host Well Qualified to Be Virgin Islands Governor | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/gil-turner-stops-lombardo-in-7th-wins-35th-fight-as-referee-halts.html | GIL TURNER STOPS LOMBARDO IN 7TH Wins 35th Fight as Referee Halts Action at 100 of Round in Brooklyn | By Frank M Blunk | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/gjstavf_-liebscher.html | GJSTAVF LIEBSCHER | pc cial to N Yo | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/grains-fall-back-after-early-rises-may-wheat-delivery-sells-at-a.html | GRAINS FALL BACK AFTER EARLY RISES May Wheat Delivery Sells at a Small Premium Over July Corn Rye Lower | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/gridiron-exreferee-dies-joseph-b-pendleton-officiatedi-in-more-fhan.html | GRIDIRON EXREFEREE DIES Joseph B Pendleton OfficiatedI in More Fhan 300 Games I | SPecial to Ta NLw YOZK 7rrs j | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/harmon-beats-ford-and-castillo-by-stroke-in-benefit-golf-with-70.html | Harmon Beats Ford and Castillo By Stroke in Benefit Golf With 70 Greiner and Scheftel Triumph in ProAmateur Division of Piping Rock Test With 61 | By Lincoln A Werdenspecial To the New York Times | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/harrison-brands-plan-of-korea-foe-no-truce-solution-allied-delegate.html | HARRISON BRANDS PLAN OF KOREA FOE NO TRUCE SOLUTION Allied Delegate Calls Proposal to Let PostWar Parley Rule on Prisoners Unworkable FOES TRUCE PLAN HELD NO SOLUTION | By Lindesay Parrottspecial To the New York Times | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/harry-b-beckingham.html | HARRY B BECKINGHAM | Special to NEW YOK Tzzz | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/harvards-clasby-sparks-86-victory-catchers-3-hits-help-defeat.html | HARVARDS CLASBY SPARKS 86 VICTORY Catchers 3 Hits Help Defeat Cornell in League Game Yale Tops Connecticut | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/herbert-g-black.html | HERBERT G BLACK | special to THE NV YOZK TTMr S | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/his-own-rule-gags-colombian-leader-political-ban-ospina-placed-on.html | HIS OWN RULE GAGS COLOMBIAN LEADER Political Ban Ospina Placed on Liberals in 1949 Now Mutes His Bid for Presidency | By Sydney Grusonspecial To the New York Times | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/house-unit-restores-3-cuts-in-health-aid.html | HOUSE UNIT RESTORES 3 CUTS IN HEALTH AID | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/hugh-odare.html | HUGH ODARE | Specta to T Nw Yozi Irrv | RE0000093721 | 1981-05-15 | B00000414766 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/in-the-nation-the-plan-to-reorganize-the-defense-department.html | In the Nation The Plan to Reorganize the Defense Department | By Arthur Krock | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/interest-higher-maturity-shorter-for-new-treasury-savings-notes.html | Interest Higher Maturity Shorter For New Treasury Savings Notes INTEREST RISE SET FOR SAVINGS NOTES | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/irockawan-deal-approvedt-ii-c-c-authorizes-sale-ofi-lirr-branch-to.html | iROCKAWAN DEAL APPROVEDt II C C Authorizes Sale ofI  LIRR Branch to City | Spctat to Tu w Noz  I | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/ismay-arrives-in-athens.html | Ismay Arrives in Athens | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/israeli-red-is-held-for-slur-on-dulles.html | ISRAELI RED IS HELD FOR SLUR ON DULLES | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/jacob-lashin.html | JACOB LASHIN | al to Tzz N YO Mr | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/jewel-union-rebels-urge-house-cleaning.html | JEWEL UNION REBELS URGE HOUSE CLEANING | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/john-j-carson.html | JOHN J CARSON | Special to THg NEr NOKK TIMEc | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/lachman-hoblitzelle.html | Lachman  Hoblitzelle | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/laos-reveals-weakness-french-must-achieve-mobility-and-win-the.html | Laos Reveals Weakness French Must Achieve Mobility and Win the IndoChinese People to Their Side | By Hanson W Baldwin | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/lucasdi-lorenzo.html | Lucasdi Lorenzo | Special to NXW Yo Tns | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/malaya-singapore-move-for-unification.html | MALAYA SINGAPORE MOVE FOR UNIFICATION | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/mau-mau-drug-use-seen-kenya-officials-think-terrorists-are-in.html | MAU MAU DRUG USE SEEN Kenya Officials Think Terrorists Are in Frenzy During Attacks | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/mennen-week-begun-by-opening-of-plant.html | MENNEN WEEK BEGUN BY OPENING OF PLANT | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/merriam-in-hospital-former-governor-of-california-84-hurt-in-auto.html | MERRIAM IN HOSPITAL Former Governor of California 84 Hurt in Auto Collision | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/metro-and-lanza-reach-settlement-singer-allows-studio-to-use-his.html | METRO AND LANZA REACH SETTLEMENT Singer Allows Studio to Use His Recording of Student Prince Tunes but Wont Be in Film | By Thomas M Pryorspecial To the New York Times | RE0000093721 | 1981-05-15 | B00000414766 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/mexicans-flocking-to-legal-u-s-jobs-wetback-problem-heightened-as-u.html | MEXICANS FLOCKING TO LEGAL U S JOBS Wetback Problem Heightened as Unemployment Forces Many to Cross Border | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/more-italian-clergy-sued-by-communists.html | MORE ITALIAN CLERGY SUED BY COMMUNISTS | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/mrs-alfred-benners-jr.html | MRS ALFRED BENNERS JR | Special to Tli Nw No Tiazs | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/navy-grew-heads-regatta-seedings-midshipmens-varsity-placed-at-top.html | NAVY GREW HEADS REGATTA SEEDINGS Midshipmens Varsity Placed at Top With Cornell Next for Sprint on Potomac | By Allison Danzig | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/new-step-speeds-diagnosis-of-polio-u-s-scientists-adapt-virus.html | NEW STEP SPEEDS DIAGNOSIS OF POLIO U S Scientists Adapt Virus Believed to Cause Most Cases in Humans to Mice CHEAPER QUICKER METHOD Public Health Service Official Says Development May Aid Hunt for Live Vaccine | Special to The New York Times | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/news-of-food-berlins-favorite-tartbeer-summer-drink-is-here-frances.html | News of Food Berlins Favorite TartBeer Summer Drink Is Here Frances Perrier Water on Way | By June Owen | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/official-tells-senate-unit-50-behind-iron-curtain-listen-to-the.html | Official Tells Senate Unit 50 Behind Iron Curtain Listen to the Programs OFFICIAL DEFENDS VOICE EFFICIENCY | By Douglas Dales | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/otto-j-bischoff.html | OTTO J BISCHOFF | SPidal to c NEW Yo Tdcs | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/pakistan-to-advise-burma.html | Pakistan to Advise Burma | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/parking-change-opposed.html | Parking Change Opposed | JOHN F MCDONALD | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/patronidonahue-triumph-with-64-score-by-shot-in-westchester.html | PATRONIDONAHUE TRIUMPH WITH 64 Score by Shot in Westchester ProAmateur Golf Fetchick Leads Individuals on 69 | By Maureen Orcuttspecial To the New York Times | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/permanent-state-crime-body-fought-by-district-attorneys-state-crime.html | Permanent State Crime Body Fought by District Attorneys STATE CRIME PLAN MEETS OPPOSITION | By Charles Grutznerspecial To the New York Times | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/red-activity-rising-in-eastern-pakistan.html | RED ACTIVITY RISING IN EASTERN PAKISTAN | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/red-cross-to-bring-aid.html | Red Cross to Bring Aid | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/retail-food-cost-up-9-in-2-april-weeks.html | RETAIL FOOD COST UP 9 IN 2 APRIL WEEKS | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/rhodes-2-homers-beat-red-sox-73-giant-reserve-outstanding-as.html | RHODES 2 HOMERS BEAT RED SOX 73 Giant Reserve Outstanding as Kennedy Wins First Start of Season in Benefit | By Michael Strauss | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/riley-cautions-u-n-on-mideast-strife.html | RILEY CAUTIONS U N ON MIDEAST STRIFE | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/rosalind-russell-will-stay-in-show-scoffing-at-reports-of-quitting.html | ROSALIND RUSSELL WILL STAY IN SHOW Scoffing at Reports of Quitting Wonderful Town Star Says Shell Remain Till June 54 | By Louis Calta | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/russian-d-p-haven-looks-to-new-work-as-resettlement-center.html | RUSSIAN D P HAVEN LOOKS TO NEW ROLE Work as Resettlement Center Halted Reed Farm to Serve as Home for Aged and Camp | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/schoolboy-hurls-nohitter.html | Schoolboy Hurls NoHitter | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/senate-group-backs-10000-rise-for-congress-and-federal-judges.html | Senate Group Backs 10000 Rise For Congress and Federal Judges SENATE UNIT BACKS CONGRESS PAY RISE | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/shirley-simonton-ensigns-fiancee-syracuse-alumna-betrothed-to-ralph.html | SHIRLEY SIMONTON ENSIGNS FIANCEE Syracuse Alumna Betrothed to Ralph W Foster USN Who Is at Norfolk Base | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/socialists-ask-court-rule-on-bonn-pacts.html | SOCIALISTS ASK COURT RULE ON BONN PACTS | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/soviet-bloc-shuns-u-n-opium-meeting.html | SOVIET BLOC SHUNS U N OPIUM MEETING | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/soviet-production-examined-output-of-satellite-nations-said-to.html | Soviet Production Examined Output of Satellite Nations Said to Bolster Russias Industry | GEORGE BESSENEY | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/sports-of-the-times-a-big-little-man.html | Sports of The Times A Big Little Man | By James Roach | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/students-protest-at-chicago.html | Students Protest at Chicago | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/taft-law-revision-urged-by-slichter.html | TAFT LAW REVISION URGED BY SLICHTER | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/time-called-ripe-british-leader-says-some-issues-may-be-settled-and.html | TIME CALLED RIPE British Leader Says Some Issues May Be Settled and Tensions Eased CHURCHILL URGES TOPLEVEL PARLEY | By Raymond Daniellspecial To the New York Times | RE0000093721 | 1981-05-15 | B00000414766 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/to-finance-city-pensions-failure-charged-to-set-aside-fund-for.html | To Finance City Pensions Failure Charged to Set Aside Fund for Police Firemens Retirement | RALPH L VAN NAME | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/tobey-is-reassuring-on-educational-tv.html | TOBEY IS REASSURING ON EDUCATIONAL TV | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/transit-authority-unanimous-on-new-selection-of-counsel-in-its.html | Transit Authority Unanimous On New Selection of Counsel In Its First Unified Vote Ira Hawkins Is Picked  New Study Ordered TRANSIT AUTHORITY UNITES ON COUNSEL | By Alexander Feinberg | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/tunisia-vote-totals-40-of-electorate.html | TUNISIA VOTE TOTALS 40 OF ELECTORATE | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/tzincoca-conducts-memorial-concert-widow-of-dinu-lipatti-appears-at.html | TZINCOCA CONDUCTS MEMORIAL CONCERT Widow Of Dinu Lipatti Appears at Program in Town Hall in Tribute to Composer | By Olin Downes | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/u-s-gains-hearing-in-u-n-rights-unit-commission-agrees-to-discuss.html | U S GAINS HEARING IN U N RIGHTS UNIT Commission Agrees to Discuss Proposals for Changing Its Work Fundamentally | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/u-s-general-visits-el-salvador.html | U S General Visits El Salvador | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/u-s-public-affairs-officer-in-germany-was-target-of-mccarthy.html | U S Public Affairs Officer in Germany Was Target of McCarthy Inquiry KAGHAN QUITS POST AS U S BONN AIDE | By W H Lawrencespecial To the New York Times | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/u-s-seeks-to-end-walkout-on-tubes-that-delays-70000-extra-trains.html | U S SEEKS TO END WALKOUT ON TUBES THAT DELAYS 70000 Extra Trains and Buses Handle Commuters After Strike of 80 Men Ties Up Service FIRST TALKS ARE FUTILE Dispute Involves Payment of 17000 in Retroactive Rises  River Ferries Jammed U S TRYING TO END WALKOUT ON TUBES | By A H Raskin | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/u-s-sees-two-key-questions-barring-big-power-talk-now-uncertainty.html | U S Sees Two Key Questions Barring Big Power Talk Now Uncertainty About Identity of Top Leader in Soviet and Doubt About Moscows Control Over Peiping Are Stressed WASHINGTON COOL TO CHURCHILL BID | By James Restonspecial To the New York Times | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/u-s-tariff-cut-a-topic-new-zealand-head-also-may-ask-broader.html | U S TARIFF CUT A TOPIC New Zealand Head Also May Ask Broader Pacific Pact | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/u-s-urges-revisions-in-farm-credit-bill.html | U S URGES REVISIONS IN FARM CREDIT BILL | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/unified-red-inquiry-is-sought-by-celler.html | UNIFIED RED INQUIRY IS SOUGHT BY CELLER | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/usupov-gets-post-in-uzbekistan.html | Usupov Gets Post in Uzbekistan | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/voice-of-america-quits-korea-work-recordings-of-fighting-men-made.html | VOICE OF AMERICA QUITS KOREA WORK Recordings of Fighting Men Made Since Start of War Stopped in Economy Drive | By Robert Aldenspecial To the New York Times | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/war-held-biggest-worry-sligh-reports-to-eisenhower-on-crosscountry.html | WAR HELD BIGGEST WORRY Sligh Reports to Eisenhower on CrossCountry Poll | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/west-tries-again-on-austrian-pact-calls-new-meeting-of-deputies-may.html | WEST TRIES AGAIN ON AUSTRIAN PACT Calls New Meeting of Deputies May 27 to Test Soviet Stand on EastWest Settlement | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/wheat-talks-open-in-pakistan.html | Wheat Talks Open in Pakistan | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/whitakers-tahitian-king-takes-52d-running-of-the-swift-at-belmont.html | Whitakers Tahitian King Takes 52d Running of the Swift at Belmont Park ODDSON FAVORITE SCORES IN STAKES Tahitian King 380 Defeats Isasmoothie by Length and a Half at Belmont | By Joseph C Nichols | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/william-g-moore.html | WILLIAM G MOORE | Special to THZ lqv YOU | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/willtam-prigge.html | WILLtAM PRIGGE | Specta tn T Ngw YOIZK IrMr s | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/wilma-leaves-singapore-finnish-tanker-said-to-be-ready-to-shift.html | WILMA LEAVES SINGAPORE Finnish Tanker Said to Be Ready to Shift Fuel to U S Ship | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/wilson-promises-adequate-forces-despite-cutbacks-draft-will-be.html | WILSON PROMISES ADEQUATE FORCES DESPITE CUTBACKS Draft Will Be Halved He Tells House Unit Sees Budget Deficit for Next 2 Years WILSON PROMISES ADEQUATE FORCES | By Austin Stevensspecial To the New York Times | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/winne-trial-postponed-bergen-prosecutors-counsel-wins-delay-until.html | WINNE TRIAL POSTPONED Bergen Prosecutors Counsel Wins Delay Until Sept 9 | Special to THE NEW YORK TIMES | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-12 | https://www.nytimes.com/1953/05/12/archives/wood-field-and-stream-trout-streams-and-long-island-bays-drew-large.html | Wood Field and Stream Trout Streams and Long Island Bays Drew Large Numbers of WeekEnd Anglers | By Raymond R Camp | RE0000093721 | 1981-05-15 | B00000414766 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/-troth-made-known-of-jill-shortlidge.html | TROTH MADE KNOWN OF JILL SHORTLIDGE | Special to THE Illmy Yord | RE0000093722 | 1981-05-15 | B00000414767 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/12-concerns-offer-to-market-power-interior-department-receives.html | 12 CONCERNS OFFER TO MARKET POWER Interior Department Receives Proposal to Purchase Output of U S Dams in Southwest | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/2-insurgents-win-in-newark-voting-mayor-villani-is-defeated-as-is.html | 2 INSURGENTS WIN IN NEWARK VOTING Mayor Villani Is Defeated as Is Stephen Moran  Charter Proposal Endorsed 7 to 1 | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/2-offshore-bills-up-in-house-today-second-measure-provides-for.html | 2 OFFSHORE BILLS UP IN HOUSE TODAY Second Measure Provides for Federal Development Beyond State Boundaries | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/4-military-chiefs-saw-wide-service-radford-in-air-carney-on-seas.html | 4 MILITARY CHIEFS SAW WIDE SERVICE Radford in Air Carney on Seas Ridgway With Paratroopers Gruenther as Strategist | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/57440-see-bombers-win-night-game-70-ford-misses-nohitter-against.html | 57440 SEE BOMBERS WIN NIGHT GAME 70 Ford Misses NoHitter Against Indians on Infield Single as Yanks Add to Lead | By Joseph M Sheehan | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/about-new-york-ninthfloor-shrine-puzzles-tin-pan-alley-gulls-duck.html | About New York NinthFloor Shrine Puzzles Tin Pan Alley  Gulls Duck Helicopters but Pigeons Dont | By Meyer Berger | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/abroad-for-a-short-cut-through-the-international-jungle.html | Abroad For a Short Cut Through the International Jungle | By Anne OHare McCormick | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/aesthete-triumphs-at-belmont-as-woodhouse-gets-double-headleys.html | Aesthete Triumphs at Belmont as Woodhouse Gets Double HEADLEYS RACER TAKES ELPIS MILE Aesthete Defeats One Miss  Tops Returns 2450 for 2 Double Pays 60080 | By Louis Effrat | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/agriculture-plan-held-blank-check-leaders-of-part-of-farm-bloc.html | AGRICULTURE PLAN HELD BLANK CHECK Leaders of Part of Farm Bloc Score Eisenhower Proposal for Reorganization | By William M Blairspecial To the New York Times | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/air-cargo-spurt-seen-in-rate-cut-pan-american-official-testifies.html | AIR CARGO SPURT SEEN IN RATE CUT Pan American Official Testifies Proposed 45 Slash Would Lift Atlantic Traffic | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/andrew-g-nystrom.html | ANDREW G NYSTROM | Spectat to T  o Tts | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/argentina-halts-receipt-of-news-by-three-united-states-agencies-u-s.html | Argentina Halts Receipt of News By Three United States Agencies U S AGENCY NEWS BANNED BY PERON | By Edward A Morrowspecial To the New York Times | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/attlee-denounces-present-u-s-policy-backs-churchills-parley-plan.html | ATTLEE DENOUNCES PRESENT U S POLICY Backs Churchills Parley Plan but Says He Does Not Know Who Runs Washington ATTLEE DRNOUNCES PRESENT US POLICY | By Raymond Daniellspecial To the New York Times | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/austin-company-cleared-british-court-of-inquiry-absolves-car-makers.html | AUSTIN COMPANY CLEARED British Court of Inquiry Absolves Car Makers of Union Charges | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/austria-acts-to-get-10000000-u-s-aid.html | AUSTRIA ACTS TO GET 10000000 U S AID | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/ballet-revives-filling-station-christensens-light-comedy-number-of.html | BALLET REVIVES FILLING STATION Christensens Light Comedy Number of 1938 Danced by Reed Maule and DAmboise | By John Martin | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/bar-foreign-newsreels-in-cuba.html | Bar Foreign Newsreels in Cuba | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/big-power-system-advanced-in-turkey.html | BIG POWER SYSTEM ADVANCED IN TURKEY | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/blocking-harbor-view-protested.html | Blocking Harbor View Protested | HENRIK KROGIUS | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/bonds-and-shares-on-london-market-price-downtrend-continues-in-dull.html | BONDS AND SHARES ON LONDON MARKET Price Downtrend Continues in Dull Trading  Engineering and Steel Issues Softest | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/britain-names-new-envoy-sir-william-hayter-will-go-to-moscow-as.html | BRITAIN NAMES NEW ENVOY Sir William Hayter Will Go to Moscow as Ambassador | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/british-commandos-embark-as-egyptian-tension-mounts-british-send.html | British Commandos Embark As Egyptian Tension Mounts BRITISH SEND FORCE IN EGYPTIAN CRISIS | By Clifton Danielspecial To the New York Times | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/c-i-o-scans-union-called-communist-checks-packinghouse-workers-who.html | C I O SCANS UNION CALLED COMMUNIST Checks Packinghouse Workers Who May Join the AFL  Unity Move Held Imperiled | By Joseph A Loftusspecial To the New York Times | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/charles-e-west.html | CHARLES E WEST | Special to THZ Nv YoYJo | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/clark-visits-rhee-on-truce-support-u-n-commander-said-to-seek.html | CLARK VISITS RHEE ON TRUCE SUPPORT U N Commander Said to Seek Easing of Korean Presidents Opposition to CeaseFire HIS AID NEEDED FOR PEACE Executive Could Sabotage Aims of Allies by Refusing to Back Accords or Parleys | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/cubs-overcome-brooklyn-6-to-4-on-homer-by-fondy-in-eleventh-leonard.html | Cubs Overcome Brooklyn 6 to 4 On Homer by Fondy in Eleventh Leonard in Relief Gains First Victory on Smash to Left Center Field Bleachers | By Roscoe McGowenspecial To the New York Times | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/dartmouth-beats-new-hampshire.html | Dartmouth Beats New Hampshire | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/daughter-to-mrs-h-c-clark.html | Daughter to Mrs H C Clark | Special to Tm IVLw YoP x TIMF S | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/daycare-program-seen-assured-now-mccarthy-holds-fight-for-plan-won.html | DAYCARE PROGRAM SEEN ASSURED NOW McCarthy Holds Fight for Plan Won for All Time in Saving City Budget Allocation | By Dorothy Barclay | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/democrats-upset-g-o-p-hawaii-plan-senate-unit-approves-joint.html | DEMOCRATS UPSET G O P HAWAII PLAN Senate Unit Approves Joint Statehood Vote on Isles and Alaska as Malone Switches | By William S Whitespecial To the New York Times | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/dispute-remains-deadlocked.html | Dispute Remains Deadlocked | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/dr-charles-m-siegel.html | DR CHARLES M SIEGEL | Specia to THE NW YOF TiMZS | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/dr-charles-w-peppler.html | DR CHARLES W PEPPLER | Special to THI NEW gORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/dr-edward-e-beeman.html | DR EDWARD E BEEMAN | Special to THZ NEW YORK TIME | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/dr-lee-ogden.html | DR LEE OGDEN | Special to TBZ N Noc TrME | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/driver-admits-guilt-in-crash-fatal-to-10.html | DRIVER ADMITS GUILT IN CRASH FATAL TO 10 | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/dwight-w-weist-sr.html | DWIGHT W WEIST SR | Special to Nw Yo PMZS | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/egypt-backs-soviet-on-admissions-to-u-n.html | EGYPT BACKS SOVIET ON ADMISSIONS TO U N | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/egypts-position-outlined-desires-explained-relative-to-suez-canal.html | Egypts Position Outlined Desires Explained Relative to Suez Canal Base and Troop Evacuation | GALAL E HAMAMSY | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/elmer-g-phinney.html | ELMER G PHINNEY | Special to Tm NLW Yozx lm | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/europeans-weigh-u-s-help-to-trade-strasbourg-group-considers.html | EUROPEANS WEIGH U S HELP TO TRADE Strasbourg Group Considers Seeking Easing of Imports as Aid to Convertibility | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/exfelons-arrest-break-in-murder.html | EXFELONS ARREST BREAK IN MURDER | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/fath-collection-prophetic-of-fall-paris-designer-puts-stress-on.html | FATH COLLECTION PROPHETIC OF FALL Paris Designer Puts Stress on Trends to Come With Eye on Coronation Visitors | By Virginia Popespecial To the New York Times | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/fondo-administration-is-ousted.html | Fondo Administration Is Ousted | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/free-press-editors-welcomed-in-britain.html | FREE PRESS EDITORS WELCOMED IN BRITAIN | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/gen-coulter-gets-u-n-korea-relief-post-former-8th-army-aide.html | Gen Coulter Gets U N Korea Relief Post Former 8th Army Aide Succeeds Kingsley | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/george-a-steele.html | GEORGE A STEELE | Special to THE NZW YOK Tlzs | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/germans-divided-on-churchill-bid-bonn-officials-are-cool-to-plan.html | GERMANS DIVIDED ON CHURCHILL BID Bonn Officials Are Cool to Plan for TopLevel Talks While Socialists Favor Parley | By Drew Middletonspecial To the New York Times | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/ginny-simms-sues-for-divorce.html | Ginny Simms Sues for Divorce | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/godfrey-in-hospital-radio-tv-star-flies-to-boston-to-undergo.html | GODFREY IN HOSPITAL Radio TV Star Flies to Boston to Undergo Surgery on Hips | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/grogan-is-elected-mayor-of-hoboken-union-head-unseats-desapio-three.html | GROGAN IS ELECTED MAYOR OF HOBOKEN Union Head Unseats DeSapio Three RunOffs Required to Fill City Council Vacancies | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/gruenther-choice-is-popular-in-nato-new-supreme-commander-said-to.html | GRUENTHER CHOICE IS POPULAR IN NATO New Supreme Commander Said to Be Especially Qualified to Meet Difficulties Ahead | By C L Sulzbergerspecial To the New York Times | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/hammarskjold-sees-gain-calls-offer-of-enemy-in-korea-considerable.html | HAMMARSKJOLD SEES GAIN Calls Offer of Enemy in Korea Considerable Step Forward | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/hartford-area-homes-opened.html | Hartford Area Homes Opened | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/hoffman-asks-cut-in-world-trade-bars.html | HOFFMAN ASKS CUT IN WORLD TRADE BARS | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/humphrey-pledges-policy-next-week-for-taxes-budget-disputes-wilson.html | HUMPHREY PLEDGES POLICY NEXT WEEK FOR TAXES BUDGET Disputes Wilson Over Deficit Taft Protests He Cant Get Even a Hint of Plans HUMPHREY PLEDGES POLICY NEXT WEEK | By John D Morrisspecial To the New York Times | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/iann-fletcher-betrothed-pembroke-graduate-will-become-bride-of.html | iANN FLETCHER BETROTHED Pembroke Graduate Will Become Bride of Alfred C Prime | peci to Tlg Nuw YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archiv es/indian-government-praised-in-survey.html | INDIAN GOVERNMENT PRAISED IN SURVEY | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archiv es/ira-l-baxlen.html | IRA L BAXLEN | Special to TIiE Nw YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archiv es/irma-koback-engaged-syracuse-alumna- and-george-j-lepofsky-plan.html | IRMA KOBACK ENGAGED Syracuse Alumna and George J Lepofsky Plan Marriage | Special to TI NEW Yolt Ttlus | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archiv es/israel-prepares-for-dulles-visit-bengurion- gets-ready-vast-amount.html | ISRAEL PREPARES FOR DULLES VISIT BenGurion Gets Ready Vast Amount of Data Reds and Their Foes to Demonstrate | By Dana Adams Schmidtspecial To the New York Times | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archiv es/james-a-hetherton.html | JAMES A HETHERTON | Speciz to Tm Lw Nou TMZS | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archiv es/james-b-morris-68-investment- adviser.html | JAMES B MORRIS 68 INVESTMENT ADVISER | Sp ecItl toggs | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archiv es/jobs-revised-in-queens-court.html | Jobs Revised in Queens Court | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archiv es/joseph-slechtner.html | JOSEPH SLECHTNER | Special to Tins Nv YOL TLZS | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archiv es/kennyrun-board-due-to-rename-him-jersey city-mayor-running-4th-has.html | KENNYRUN BOARD DUE TO RENAME HIM Jersey City Mayor Running 4th Has 2 Supporters Enough to Defeat Eggers Group | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archiv es/kiss-is-a-13-smack-georgia-driver-learns- about-free-wheeling-in.html | KISS IS A 13 SMACK Georgia Driver Learns About Free Wheeling in Jersey | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archiv es/latin-nations-to-sign-pact.html | Latin Nations to Sign Pact | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archiv es/lyndhurst-returns-commission.html | Lyndhurst Returns Commission | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archiv es/marten-sameth-sings-baritone-presents-an- unusual-program-in-recital.html | MARTEN SAMETH SINGS Baritone Presents an Unusual Program in Recital | J B | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archiv es/mayor-20-years-is-reelected.html | Mayor 20 Years Is Reelected | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archiv es/mcarthy-blamed-by-kaghan-in-bonn-once- you-fight-the-senator-ousted.html | MCARTHY BLAMED BY KAGHAN IN BONN Once You Fight the Senator Ousted Aide Says Youre Out of State Department | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archiv es/mediation-in-laos-situation.html | Mediation in Laos Situation | MARY S MCDOWELL | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archiv es/mexico-is-softening-on-u-s-arms- help.html | MEXICO IS SOFTENING ON U S ARMS HELP | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archiv es/mexico-worried-about-bill.html | Mexico Worried About Bill | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/monnet-coming-here-in-june.html | Monnet Coming Here in June | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/mrs-deweys-mother-73-imrs-lee-hurt-who-resided-ini-the-executive.html | MRS DEWEYS MOTHER 73 IMrs Lee Hurt Who Resided inI the Executive Mansion Dies | Special to Tx Ngw YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/mrs-ephraim-shreve.html | MRS EPHRAIM SHREVE | Special to THE Nv YORK rS | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/mrs-ernest-lo-nano.html | MRS ERNEST LO NANO | Special to THE NV Yomi TIMZS | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/mrs-l-h-dixon-has-child.html | Mrs L H Dixon Has Child | Special to 3E NEW Nom TIMS | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/mrs-luce-on-trip-to-italys-heel-figures-in-the-conversion-of-a-red.html | Mrs Luce on Trip to Italys Heel Figures in the Conversion of a Red | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/navy-beats-maryland-3-0.html | Navy Beats Maryland 3 0 | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/new-un-truce-bid-sharply-modifies-foes-captive-plan-allies-accept.html | NEW UN TRUCE BID SHARPLY MODIFIES FOES CAPTIVE PLAN Allies Accept 5Nation Neutral Unit but Would Give It Custody Only of Reluctant Chinese INDIAS ROLE IS STRESSED Would Head Body Supply Its Troops  Decision by a Parley After Truce Is Barred NEW U N TRUCE BID ALTERS FOES PLAN | By Lindesay Parrottspecial To the New York Times | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/nonpartisan-ticket-wins.html | NonPartisan Ticket Wins | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/one-of-freed-missionaries-on-way-to-u-s.html | One of Freed Missionaries on Way to U S | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/outer-walls-bear-colors-of-interior-scheme-of-related-design-seen.html | OUTER WALLS BEAR COLORS OF INTERIOR Scheme of Related Design Seen in Model House at Syosset Opening to Public Sunday | By Betty Pepis | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/parsons-charges-disputed-by-towe-acting-prosecutor-of-bergen.html | PARSONS CHARGES DISPUTED BY TOWE Acting Prosecutor of Bergen Defends Stamler  Bungling of Moretti Inquiry Is Seen | By George Cable Wrightspecial To the New York Times | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/perlo-wont-say-if-he-was-red-spy-refuses-to-tell-senate-inquiry.html | PERLO WONT SAY IF HE WAS RED SPY Refuses to Tell Senate Inquiry Whether He Headed Ring in Wartime or Is a Communist | By C P Trussellspecial To the New York Times | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/philippa-schuyler-in-town-hall-bow-pianist-shows-firm-vibrant.html | PHILIPPA SCHUYLER IN TOWN HALL BOW Pianist Shows Firm Vibrant Rhythm in Recital Including Mendelssohn Bach Debussy | R P | RE0000093722 | 1981-05-15 | B00000414767 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archiv es/physician-draft-bill-voted-by-the-house.html | PHYSICIAN DRAFT BILL VOTED BY THE HOUSE | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archiv es/polo-grounders-bow-under-lights-by-81-before-29967-at-milwaukee.html | Polo Grounders Bow Under Lights By 81 Before 29967 at Milwaukee Giants Are Held to Two Hits by Rookie Buhl Starting First Time for Braves | By John Drebingerspecial To the New York Times | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archiv es/pontiff-endorses-plan-of-churchill-hopes-to-see-frank-and-loyal.html | PONTIFF ENDORSES PLAN OF CHURCHILL Hopes to See Frank and Loyal Parley Among Major Powers as Step Toward Peace VATICAN ROLE IS IMPLIED Pope Tells Foreign Reporters That Holy See Is Ever Ready to Promote Human Welfare | By Arnoldo Cortesispecial To the New York Times | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archiv es/pravda-discusses-churchill-speech-covers-highlights-in-500word.html | PRAVDA DISCUSSES CHURCHILL SPEECH Covers Highlights in 500Word Report  Questions British Attitude on Germany | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archiv es/president-follows-technique-in-naming-new-joint-chiefs-his-method.html | President Follows Technique In Naming New Joint Chiefs His Method Is to Avoid a Break With Any Group of the Republican Party | By James Restonspecial To the New York Times | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archiv es/prince-charles-to-attend-coronation-of-his-mother.html | Prince Charles to Attend Coronation of His Mother | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archiv es/pros-and-notables-to-tee-off-today-event-to-serve-as-preliminary-to.html | PROS AND NOTABLES TO TEE OFF TODAY Event to Serve as Preliminary to Palm Beach Round Robin at Meadow Brook Club | By Lincoln A Werden | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archiv es/radford-is-named-joint-chiefs-head-ridgway-for-army-admiral-backs.html | RADFORD IS NAMED JOINT CHIEFS HEAD RIDGWAY FOR ARMY Admiral Backs China Blockade  Gruenther in NATO Post  Carney to Head Navy RADFORD IS NAMED JOINT CHIEFS HEAD | By Anthony Levierospecial To the New York Times | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archiv es/radford-promises-best.html | Radford Promises Best | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archiv es/railroad-reports-best-april-gross-pennsylvanias-stockholders-told.html | RAILROAD REPORTS BEST APRIL GROSS Pennsylvanias Stockholders Told of 4057000 Earned on 88830000 Revenue | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archiv es/red-cross-sends-200000-it-also-assigns-37-disaster-specialists-to.html | RED CROSS SENDS 200000 It Also Assigns 37 Disaster Specialists to Stricken Area | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archiv es/requisitioned-crew-sails-on-french-ship.html | REQUISITIONED CREW SAILS ON FRENCH SHIP | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/restaurant-industry-bidding-for-2d-place.html | RESTAURANT INDUSTRY BIDDING FOR 2D PLACE | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/retirement-plans-bring-age-debate-flexibility-as-opposed-to-fixed.html | RETIREMENT PLANS BRING AGE DEBATE Flexibility as Opposed to Fixed Severance at 65 Is Urged at Conference at Rutgers | By Damon Stetsonspecial To the New York Times | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/romulo-is-backed-for-filipino-chief-some-liberals-would-make-him.html | ROMULO IS BACKED FOR FILIPINO CHIEF Some Liberals Would Make Him Presidential Nominee in Place of Quirino | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/seaway-favored-st-lawrence-program-is-urged-as-adding-strength-to.html | Seaway Favored St Lawrence Program Is Urged as Adding Strength to Nation | TOM IRELAND | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/sister-m-gonsolva.html | SISTER M GONSOLVA | Special to THE NZW YORK TIMZS | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/sports-of-the-times-comptometer-vs-abacus.html | Sports of The Times Comptometer vs Abacus | By Joseph C Nichols | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/state-wins-ruling-on-power-project-fpc-examiner-recommends-issuing.html | STATE WINS RULING ON POWER PROJECT FPC Examiner Recommends Issuing 50Year License for St Lawrence Program | By Charles E Eganspecial To the New York Times | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/state-womens-club-federations-warned-to-admit-girls-over-16-or-face.html | State Womens Club Federations Warned To Admit Girls Over 16 or Face a Decline | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/steel-union-report-says-1952-strike-paid-worker.html | Steel Union Report Says 1952 Strike Paid Worker | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/television-in-review-montgomery-stages-oharas-appointment-in.html | TELEVISION IN REVIEW Montgomery Stages OHaras Appointment in Samarra in Superb Fashion | By Jack Gould | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/ticket-club-closes-door-on-broadway-head-of-showofthemonth-traces.html | TICKET CLUB CLOSES DOOR ON BROADWAY Head of ShowoftheMonth Traces Failure to Shuberts  Group Started in 1948 | By Sam Zolotow | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/torrance-k-lamb.html | TORRANCE K LAMB | peclsl to TI l v Yo rrMz | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/tube-strike-ends-with-pay-accord-trains-run-again-full-agreement-on.html | TUBE STRIKE ENDS WITH PAY ACCORD TRAINS RUN AGAIN Full Agreement on Retroactive Date Reached After Many Hours of Wrangling WALKOUT ON FOR 2 DAYS 70000 Riders Readily Find Substitute Transportation by Bus Car and Railroad TUBE STRIKE ENDED BY PAY AGREEMENT | By A H Raskin | RE0000093722 | 1981-05-15 | B00000414767 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/two-driscoll-candidates-lose-in-his-home-town.html | Two Driscoll Candidates Lose in His Home Town | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/u-n-chief-queries-curb-on-americans-hammarskjold-sees-difficulty.html | U N CHIEF QUERIES CURB ON AMERICANS Hammarskjold Sees Difficulty Over McCarran Bill Calling for Check on His Staff | By Thomas J Hamiltonspecial To the New York Times | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/u-s-enlists-help-of-film-directors-state-department-drafts-28-to.html | U S ENLISTS HELP OF FILM DIRECTORS State Department Drafts 28 to Make Pictures in Truth Campaign Against Reds | By Thomas M Pryorspecial To the New York Times | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/u-s-tariffs-fixed-by-pact-held-key-to-trade-progress-europe.html | U S Tariffs Fixed by Pact Held Key to Trade Progress Europe Foresees Law of the Jungle Unless Duties Are Governed by World Accord | By Michael L Hoffmanspecial To the New York Times | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/u-sbritish-study-warns-of-rift-in-reaction-to-softer-soviet-policy.html | U SBritish Study Warns of Rift In Reaction to Softer Soviet Policy Joint Group Reports Danger of Differences Over Question of Talks With Russians  Closer Collaboration Is Advised | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/vermilye-award-to-fairless.html | Vermilye Award to Fairless | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/victor-hamerslag-of-port-authority.html | VICTOR HAMERSLAG OF PORT AUTHORITY | Special to T Nzw Yo Trxr | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/voice-aide-backs-asia-broadcasts-state-departments-decision-to-drop.html | VOICE AIDE BACKS ASIA BROADCASTS State Departments Decision to Drop Programs Decried at Senate Hearing Here | By Douglas Dales | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/waldo-r-zauner.html | WALDO R ZAUNER | Special to r Nzw No Tnrs | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/weather-fund-cut-assailed-by-weeks-he-stresses-tornado-warnings.html | WEATHER FUND CUT ASSAILED BY WEEKS He Stresses Tornado Warnings Given by Service  Protests Census Bureau Slash | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/wheat-forecast-sends-grains-off-but-fairly-active-commission-deals.html | WHEAT FORECAST SENDS GRAINS OFF But Fairly Active Commission Deals In Cereals Mainly May Develop on Setback | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/wilson-suspends-buildup-targets-expects-joint-chiefs-to-restudy.html | WILSON SUSPENDS BUILDUP TARGETS Expects Joint Chiefs to Restudy Pentagon  Asserts Budget Guarantees Defense | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/window-bequeathed-st-thomas.html | Window Bequeathed St Thomas | Special to THE NEW YORK TIMES | RE0000093722 | 1981-05-15 | B00000414767 |
| 1953-05-13 | https://www.nytimes.com/1953/05/13/archives/wood-field-and-stream-good-fishing-reported-as-ice-disappears-from.html | Wood Field and Stream Good Fishing Reported as Ice Disappears From Northern Lakes in Maine | By Raymond R Camp | RE0000093722 | 1981-05-15 | B00000414767 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/-conditional-pact-on-transit-sought-by-city-and-authority.html | Conditional Pact on Transit Sought by City and Authority CONDITIONAL PACT ON TRANSIT SOUGHT | By Leo Egan | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/1500000000-of-bills-offered.html | 1500000000 of Bills Offered | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/17-mau-mau-to-die-in-tribal-killings-others-face-trial-kenya-bars.html | 17 MAU MAU TO DIE IN TRIBAL KILLINGS Others Face Trial Kenya Bars Summary Justice in Dealing With AntiWhite Terrorists | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/3-alleged-fronts-fight-registering-ask-more-time-to-answer-us-move.html | 3 ALLEGED FRONTS FIGHT REGISTERING Ask More Time to Answer US Move as Subversive Control Board Opens Hearings | By Luther A Hustonspecial To the New York Times | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/58000-suit-makers-to-get-5-rise-80000-in-dress-field-ask-increase.html | 58000 Suit Makers to Get 5 Rise 80000 in Dress Field Ask Increase GARMENT WORKERS TO GET 5 PAY RISE | By A H Raskin | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/ac-gordon-jr-dies-wrnia-prossor.html | AC GORDON JR DIES WRNIA PROSSOR | Special to Tile NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/adequate-salaries-for-teachers.html | Adequate Salaries for Teachers | ELIOT BIRNBAUM | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/adjustments-in-labor-field-delayed-by-administration-no-stand-yet.html | Adjustments in Labor Field Delayed by Administration No Stand Yet Taken on Taft Act Changes Key Posts Unfilled | By Joseph A Loftusspecial To the New York Times | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/amputation-error-costs-70000.html | Amputation Error Costs 70000 | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/army-pact-vote-delayed-paris-assembly-committee-awaits-action-on.html | ARMY PACT VOTE DELAYED Paris Assembly Committee Awaits Action on Protocols and Saar | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/article-10-no-title.html | Article 10 No Title | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/article-11-no-title.html | Article 11 No Title | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/article-12-no-title.html | Article 12 No Title | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/article-13-no-title.html | Article 13 No Title | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/article-14-no-title.html | Article 14 No Title | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/article-4-no-title-bollwegs-homer-marks-94-victory-rookie-also.html | Article 4 No Title BOLLWEGS HOMER MARKS 94 VICTORY Rookie Also Launches Yank Rally in Seventh Against Indians at Stadium | By Joseph M Sheehan | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/article-9-no-title.html | Article 9 No Title | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |

| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/barge-line-asks-wider-rights.html | Barge Line Asks Wider Rights | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
|---|---|---|---|---|---|---|
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/barkley-6-senators-to-speak-for-party.html | BARKLEY 6 SENATORS TO SPEAK FOR PARTY | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/beef-consumption-expected-to-rise-meat-institute-says-increase-in.html | BEEF CONSUMPTION EXPECTED TO RISE Meat Institute Says Increase in Herds Will Set 53 Mark of 70 12 Pounds a Person | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/benjamin-swan-sr.html | BENJAMIN SWAN SR | Speci tn TIIE NW YOIK TIMq | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/bernard-j-gorman-sr.html | BERNARD J GORMAN SR | Special to T NEW Yo I | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/bernard-landino.html | BERNARD LANDINO | Stcfal o 1 o Tnzxs | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/bingo-referendum-urged-meyner-calls-on-two-parties-to-support-move.html | BINGO REFERENDUM URGED Meyner Calls on Two Parties to Support Move in Jersey | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/body-in-bay-identified-victim-of-sloop-accident-was-brookhaven.html | BODY IN BAY IDENTIFIED Victim of Sloop Accident Was Brookhaven Scientist | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/bohlen-reports-meeting.html | Bohlen Reports Meeting | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/bonds-and-shares-on-london-market-deteriorating-angloegyptian.html | BONDS AND SHARES ON LONDON MARKET Deteriorating AngloEgyptian Situation Further Retards Prices in Most Sections | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/bowles-envisages-red-china-in-u-n-exenvoy-to-india-thinks-u-s-must.html | BOWLES ENVISAGES RED CHINA IN U N ExEnvoy to India Thinks U S Must Go Along if It Is Made Peace Condition | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/bricklayers-win-wage-rise.html | Bricklayers Win Wage Rise | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/british-coal-loss-up-national-mines-say-deficit-has-risen-to.html | BRITISH COAL LOSS UP National Mines Say Deficit Has Risen to 14000000 | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/british-fix-u-s-air-cost-expenditures-on-new-bases-are-revealed-in.html | BRITISH FIX U S AIR COST Expenditures on New Bases Are Revealed in Commons | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/britons-still-argue-over-u-s-mig-bribe.html | BRITONS STILL ARGUE OVER U S MIG BRIBE | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/burmans-to-join-talks-to-confer-in-bangkok-with-u-s-and-thais-on.html | BURMANS TO JOIN TALKS To Confer in Bangkok With U S and Thais on Chinese Troops | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/cairo-talks-analyzed.html | Cairo Talks Analyzed | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/capt-joseph-richardsoni.html | CAPT JOSEPH RICHARDSONi | Special to Tt lEw YORK TIM | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/catspaw-noses-out-permian-in-juvenile-stakes-whitney-colt-51-first.html | Catspaw Noses Out Permian in Juvenile Stakes WHITNEY COLT 51 FIRST AT BELMONT Catspaw Takes 77th Juvenile as Arcaro Rides Double Smiley Injured in Jump | By James Roach | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/certificates-of-necessity-granted-for-118346403-defense-plants-o-d.html | Certificates of Necessity Granted For 118346403 Defense Plants O D M Allows Accelerated Amortization for Tax Purposes on 202 New Projects Total Brought to 16059832000 118346403 GIVEN IN TAX WRITEOFFS | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/chiefs-korea-data-demanded-by-byrd-senator-asks-bradley-supply-all.html | CHIEFS KOREA DATA DEMANDED BY BYRD Senator Asks Bradley Supply All Memos Giving a Date for an End of the War | By Harold B Hintonspecial To the New York Times | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/cholera-drive-mapped-pakistan-and-u-n-agency-in-pact-for-3year.html | CHOLERA DRIVE MAPPED Pakistan and U N Agency in Pact for 3Year Campaign | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/cold-and-14hit-milwaukee-attack-put-111-chill-on-polo-grounders.html | Cold and 14Hit Milwaukee Attack Put 111 Chill on Polo Grounders Braves Sweep Series Against Giants and Take 2d Place on Percentage Points | By John Drebingerspecial To the New York Times | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/commissioner-asks-i-c-c-overhauling-arpaia-calls-for-step-to-aid.html | COMMISSIONER ASKS I C C OVERHAULING Arpaia Calls for Step to Aid Efficiency and to Improve Quality of Reports | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/coxbarbour.html | CoxBarbour | SPecial to TE NV YO Tlr | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/czechs-short-of-coal-reds-ask-people-to-aid-output-and-keep-steel.html | CZECHS SHORT OF COAL Reds Ask People to Aid Output and Keep Steel Plant Going | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/danbury-board-finds-its-erred-25-years.html | DANBURY BOARD FINDS ITS ERRED 25 YEARS | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/de-koning-quitting-as-l-i-labor-boss-1000ahouse-extortion-from.html | DE KONING QUITTING AS L I LABOR BOSS 1000aHouse Extortion From Builders Reported in Inquiry Into A F L Unions Acts | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/dean-a-strickland.html | DEAN A STRICKLAND | Special to TH Nw Yox Ttzs | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/dean-named-at-northwestern.html | Dean Named at Northwestern | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/decline-in-wheat-depresses-grains-new-crop-deliveries-reach-lowest.html | DECLINE IN WHEAT DEPRESSES GRAINS New Crop Deliveries Reach Lowest Levels of Season Corn Alone Closes Mixed | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/demille-denies-charge-he-takes-issue-with-artists-union-on-dues.html | DEMILLE DENIES CHARGE He Takes Issue With Artists Union on Dues Payment | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/dodgers-send-williams-and-howell-to-minors-and-reinstate-belardi.html | Dodgers Send Williams and Howell To Minors and Reinstate Belardi Outfielder Goes to Montreal Catcher to St Paul as First Baseman Is Restored to Active List Chicago Game Off | By Roscoe McGowenspecial To the New York Times | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/dr-james-b-purcell.html | DR JAMES B PURCELL | Special to Tl llhV YOaK TZliES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/dr-shy-gets-us-research-post.html | Dr Shy Gets US Research Post | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/du-pont-trial-recessed-court-to-hear-argument-monday-on-sales.html | DU PONT TRIAL RECESSED Court to Hear Argument Monday on Sales Record Subpoenas | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/dulles-is-in-israel-for-2day-parley-on-arab-troubles-arrival.html | DULLES IS IN ISRAEL FOR 2DAY PARLEY ON ARAB TROUBLES Arrival Clouded by EgyptianBritish Crisis Though Gain Is Seen From Cairo Visit DULLES IS IN ISRAEL FOR TALKS OF PEACE | By Dana Adams Schmidtspecial To the New York Times | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/east-germans-cut-all-but-3-phone-lines-linking-west-berlin-to-the.html | East Germans Cut All but 3 Phone Lines Linking West Berlin to the Soviet Zone | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/egypt-and-britain-exchange-charges-on-suez-incidents-egypt-and.html | Egypt and Britain Exchange Charges on Suez Incidents EGYPT AND BRITAIN EXCHANGE CHARGES | By Robert C Dotyspecial To the New York Times | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/elizabeth-mayor-spurns-salary-increase-of-400.html | Elizabeth Mayor Spurns Salary Increase of 400 | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/f-howard-hookf.html | F HOWARD HOOKF | Soeclal to TH NEYoP K TIMLq | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/fair-news-study-pledged-argentine-inquiry-into-3-u-s-agencies-names.html | FAIR NEWS STUDY PLEDGED Argentine Inquiry Into 3 U S Agencies Names Officers | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/final-hearing-is-set-on-utility-financing.html | FINAL HEARING IS SET ON UTILITY FINANCING | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/first-seat-in-party-shift-since-51-lost-by-labor.html | First Seat in Party Shift Since 51 Lost by Labor | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/flexible-price-props-desirable-dairy-advisory-group-declares.html | Flexible Price Props Desirable Dairy Advisory Group Declares Industry Members Propose Consideration of Abandoning High Support System at End of This Marketing Year | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/foster-family-of-8-due-to-be-created-jewish-child-care-group-gets.html | FOSTER FAMILY OF 8 DUE TO BE CREATED Jewish Child Care Group Gets House for Special Experiment  Search for Parents On | By Dorothy Barclay | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/france-protesting-british-criticism-paris-irritated-by-churchill.html | FRANCE PROTESTING BRITISH CRITICISM Paris Irritated by Churchill Remarks on Conscripts and Vagueness on Big Powers France Irritated by Churchill Is Expressing Protest in London | By Harold Callenderspecial To the New York Times | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/french-cartoon-ready-fulllength-feature-to-be-seen-may-29-cost.html | FRENCH CARTOON READY FullLength Feature to Be Seen May 29  Cost 1700000 | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/gain-for-asia-noted-some-italians-see-radford-heralding-policy.html | GAIN FOR ASIA NOTED Some Italians See Radford Heralding Policy Shift | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/germans-to-make-venezuela-phones-siemens-halske-with-swiss.html | GERMANS TO MAKE VENEZUELA PHONES Siemens  Halske With Swiss Associate Get 23800000 Contract for Caracas GERMANS TO MAKE VENEZUELA PHONES | By M S Handlerspecial To the New York Times | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/germanys-political-parties-longrun-defects-viewed-in-possible.html | Germanys Political Parties LongRun Defects Viewed in Possible Coalition of Two Groups | FERDINAND A HERMENS | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/greenwich-gets-estate-rare-hemlock-grove-is-on-100-acres-left-by.html | GREENWICH GETS ESTATE Rare Hemlock Grove Is on 100 Acres Left by Col Montgomery | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/greenwich-gop-elects-tuthill.html | Greenwich GOP Elects Tuthill | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/grover-strunk.html | GROVER  STRUNK | lpecial to Tax Ngv YOR Tms | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/gruenther-weighs-choice-of-key-aides-new-supreme-commander-must.html | GRUENTHER WEIGHS CHOICE OF KEY AIDES New Supreme Commander Must Name Staff Chief as Well as Successor to Carney | By C L Sulzbergerspecial To the New York Times | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/grunewald-is-ill-hearing-delayed-mystery-man-says-he-cannot-recall.html | GRUNEWALD IS ILL HEARING DELAYED  Mystery Man Says He Cannot Recall Reason for Forming Trading Company in 1950 | By Jay Walzspecial To the New York Times | RE0000093723 | 1981-05-15 | B00000414768 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/half-of-52-class-quit-high-school-low-intelligence-and-falling.html | HALF OF 52 CLASS QUIT HIGH SCHOOL Low Intelligence and Falling Behind in Studies Are Called Top Causes by Principals LURE OF JOB PLACED NEXT Eight Recommendations Made to Cut DropOuts in State Extended Guidance Urged | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/hammarskjold-is-on-tour-leaves-for-four-or-five-weeks-of-visiting.html | HAMMARSKJOLD IS ON TOUR Leaves for Four or Five Weeks of Visiting Europe | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/harry-f-endicott.html | HARRY F ENDICOTT | Special to Nzw o1 TIMSS | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/harvey-e-lapp.html | HARVEY E LAPP | SPecial to Nzv oR r4s | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/heads-flavorings-group-william-h-hottinger-is-elected-by-extract.html | HEADS FLAVORINGS GROUP William H Hottinger Is Elected by Extract Manufacturers | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/hofstra-crushes-queens-18-2.html | Hofstra Crushes Queens 18  2 | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/in-the-nation-some-implications-of-the-radford-appointment.html | In the Nation Some Implications of the Radford Appointment | By Arthur Krock | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/italian-priests-upheld-on-politics.html | Italian Priests Upheld on Politics | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/japanese-stylist-wins-award-again-designer-24-who-took-honor-in.html | JAPANESE STYLIST WINS AWARD AGAIN Designer 24 Who Took Honor in 1949 Repeats With Two Items in Leser Contest | By Dorothy ONeill | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/japanese-to-curb-search-for-pearls-agree-their-fleet-will-not-enter.html | JAPANESE TO CURB SEARCH FOR PEARLS Agree Their Fleet Will Not Enter Australias Waters Except in Emergency | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/jim-turnesa-and-kent-victors-in-procelebrity-golf-play-duke.html | Jim Turnesa and Kent Victors in ProCelebrity Golf Play DUKE AUTOGRAPHS HOPE IS HUMOROUS But Jim TurnesaKent Get Next Best Ball of 29  29  58 for Laurels at Westbury | By Lincoln A Werdenspecial To the New York Times | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/korea-war-leads-u-s-foreign-news-survey-to-london-press-parley.html | KOREA WAR LEADS U S FOREIGN NEWS Survey to London Press Parley Cites Deletions of Background From Overseas Dispatches | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/korean-aid-chief-urges-more-help-kingsley-tells-u-n-group-he-fears.html | KOREAN AID CHIEF URGES MORE HELP Kingsley Tells U N Group He Fears Communism Unless Agencys Work Goes On | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/l-p-moore-named-us-attorney-here-brooklyn-man-is-designate-for-the.html | L P MOORE NAMED US ATTORNEY HERE Brooklyn Man Is Designate for the Eastern District 3 Others Are Appointed | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/l0ndn0er-25-tide-to-royalty-head-of-palace-household-and-british.html | L0nDn0ER 25 tIDE TO ROYALTY Head of Palace Household and British Stage Censor 16 Years Dead in London | SptiI to Tin lv YoPJc | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/lloyd-otto-magai.html | LLOYD OTTO MAGAI | Special to THr NZw YOR TLr | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/lords-hear-protest-over-red-shipments.html | LORDS HEAR PROTEST OVER RED SHIPMENTS | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/major-power-talks-opposed-by-formosa.html | MAJOR POWER TALKS OPPOSED BY FORMOSA | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/marciano-points-for-early-knockout-of-walcott-in-fight-tomorrow.html | Marciano Points for Early Knockout of Walcott in Fight Tomorrow CHAMPIONS CAMP MOVES TO CHICAGO Manager Says Marciano Will Halt Walcott Again but Before 13th Round | By Joseph C Nicholsspecial To the New York Times | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/marie-curry-engaged-new-jersey-girl-affianced-to-henry-w-eckel-jlr.html | MARIE CURRY ENGAGED New Jersey Girl Affianced to Henry W Eckel Jlr | peclal to tW onK TIMt m i | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/mark-shields-63a-foltmlt-editor-retired-official-of-natural-gas.html | MARK SHIELDS 63A FOltMlt EDITOR Retired Official of Natural Gas Association DiesHad Led I I W as h rto n TirllesH e r a dl | SDectal tn Tg Niger og Ttgq | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/matthew-j-ewaftt.html | MATTHEW J EWAFtT | pecial to TK Nw o TnL | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/mayer-suffers-setback-assembly-committee-rejects.html | MAYER SUFFERS SETBACK Assembly Committee Rejects | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/merger-of-unions-approved-by-c-i-o.html | MERGER OF UNIONS APPROVED BY C I O | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/miss-albchuler-bbgom-mnbb-oollege-student-at-bennington-engagod-to.html | MISS ALBCHULER BBGOm mNBB Oollege Student at Bennington Engagod to Jack Roseberry Who Is Senior at Yale | SDeclal to Taz 1Ih w Yox TIMZS | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/miss-helen-m-mmanus.html | MISS HELEN M MMANUS | Special Io THZ NV YoR TzF | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/miss-mackie-wins-on-draw-with-79-earns-low-gross-prize-after-tie.html | MISS MACKIE WINS ON DRAW WITH 79 Earns Low Gross Prize After Tie With Mrs Torgerson on Piping Rock Links | By Maureen Orcuttspecial To the New York Times | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/moscow-case-tied-to-georgian-purge-ryumin-exsecurity-aide-who.html | MOSCOW CASE TIED TO GEORGIAN PURGE Ryumin ExSecurity Aide Who Accused the Doctors Is Also Linked to Plot in State | By Harrison E Salisburyspecial To the New York Times | RE0000093723 | 1981-05-15 | B00000414768 |

| 1953-05-14 | https://www.nytimes.com/1953/05/14/archiv es/mrs-arthur-e-melroy.html | MRS ARTHUR E MELROY | Sppclal to Trxz igw YORK TIIF | RE0000093723 | 1981-05-15 | B00000414768 |
|---|---|---|---|---|---|---|
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archiv es/mrs-george-5-cox.html | MRS GEORGE 5 COX | Special to NSlv YO Tnr | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archiv es/mrs-thomas-j-crowe.html | MRS THOMAS J CROWE | SPecial to THE NEW YORK TIFS | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archiv es/mt-st-michael-scores-fordham-prep-is-runnerup-in-westchester-track.html | MT ST MICHAEL SCORES Fordham Prep Is RunnerUp in Westchester Track Meet | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archiv es/myer-blitz.html | MYER BLITZ | Special to THE IW YORK TrMF g | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archiv es/nato-steel-experts-tour-plant.html | NATO Steel Experts Tour Plant | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archiv es/new-zealand-chief-to-come-here.html | New Zealand Chief to Come Here | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archiv es/news-of-food-chefproprietor-of-the-french-shack-aims-to-offer.html | News of Food Chefproprietor of the French Shack Aims to Offer Honest Cooking at Moderate Cost | By Jane Nickerson | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archiv es/nicholas-j-pausback.html | NICHOLAS J PAUSBACK | Special to Tlnl NW YOK Tlr | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archiv es/no-movie-directors-chosen-us-aide-says.html | NO MOVIE DIRECTORS CHOSEN US AIDE SAYS | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archiv es/nora-kaye-dances-in-illuminations-ashton-ballet-and-balanchine.html | NORA KAYE DANCES IN ILLUMINATIONS Ashton Ballet and Balanchine Metamorphoses Given First Time in Season at Center | By John Martin | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archiv es/officials-criticized-connecticut-manufacturers-call-for-affirmative.html | OFFICIALS CRITICIZED Connecticut Manufacturers Call for Affirmative Legislation | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archiv es/offshore-oil-bill-sent-to-president-by-house-278116-chamber-backs-s.html | OFFSHORE OIL BILL SENT TO PRESIDENT BY HOUSE 278116 Chamber Backs States Claims  Also Acts to Assure U S Control of Outer Shelf NEW PLAN GOES TO SENATE Celler Doubts It Will Concur on Federal Development Others Cite Taft Pledge OFFSHORE OIL BILL SENT TO PRESIDENT | By Clayton Knowlesspecial To the New York Times | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archiv es/ouster-of-educator-is-laid-to-gov-lee.html | OUSTER OF EDUCATOR IS LAID TO GOV LEE | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archiv es/ownership-of-tidelands-state-title-to-lands-approved-new-jerseys.html | Ownership of Tidelands State Title to Lands Approved New Jerseys Experience Cited | J SPENCER SMITH | RE0000093723 | 1981-05-15 | B00000414768 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/pakistanis-protest-dooming-of-moslem.html | PAKISTANIS PROTEST DOOMING OF MOSLEM | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/percy-j-hebard.html | PERCY J HEBARD | SDeaal fo TiE W YOP t TIMr | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/policewomen-woo-theatrical-muse-their-musical-riot-call-will-hit.html | POLICEWOMEN WOO THEATRICAL MUSE Their Musical Riot Call Will Hit the Boards Tomorrow Grinds Bumps and All | By Edith Evans Asbury | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/pollution-law-enforced-jersey-orders-communities-and-plants-to.html | POLLUTION LAW ENFORCED Jersey Orders Communities and Plants to Cease Using Raritan | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/princeton-blanks-penn-gains-lead-emery-wins-ivy-clash-by-10-on.html | PRINCETON BLANKS PENN GAINS LEAD Emery Wins Ivy Clash by 10 on FourHitter Yale and Harvard Nines Triumph | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/rebels-move-toward-mekong.html | Rebels Move Toward Mekong | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/red-in-43-got-offer-of-atom-bomb-post-physicist-now-out-of-party.html | RED IN 43 GOT OFFER OF ATOM BOMB POST Physicist Now Out of Party Tells Senate Inquiry That He Refused the Job | By C P Trussellspecial To the New York Times | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/reds-bar-u-n-captives-plan-as-absolutely-unacceptable-enemy-workers.html | Reds Bar U N Captives Plan As Absolutely Unacceptable Enemy Workers Demolish Their Prisoner Exchange Tents New Proposal Said to Overthrow Basis of Negotiations NEW U N TRUCE BID SPURNED BY ENEMY | By Lindesay Parrottspecial To the New York Times | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/reserve-balances-gain-233000000-member-banks-report-drop-of.html | RESERVE BALANCES GAIN 233000000 Member Banks Report Drop of 824000000 in Demand Deposits Adjusted | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/robin-hood-dell-plans-butterfly-opens-concert-season-on-june-22.html | ROBIN HOOD DELL PLANS Butterfly Opens Concert Season on June 22 Admission Free | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/russia-buying-wool-heavily-in-australia-paying-premium-prices-after.html | Russia Buying Wool Heavily in Australia Paying Premium Prices After 2Year Lag | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/scarsdale-lad-hurls-nohitter.html | Scarsdale Lad Hurls NoHitter | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/senator-to-seek-voice-cut-review-hickenlooper-says-he-will-ask.html | SENATOR TO SEEK VOICE CUT REVIEW Hickenlooper Says He Will Ask Latin Service Be Kept Hearings in City Ended | By Douglas Dales | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/siegelschepps.html | SiegelSchepps | Special to tr | RE0000093723 | 1981-05-15 | B00000414768 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/six-foreign-ministers-delay-action-on-european-political-union-pact.html | Six Foreign Ministers Delay Action On European Political Union Pact | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/slum-growth-laid-to-faulty-policing-stichman-blames-city-as-he-and.html | SLUM GROWTH LAID TO FAULTY POLICING Stichman Blames City as He and Gillroy Clash on Tour Inspections Held Key SLUM GROWTH LAID TO FAULTY POLICING | By Kalman Seigel | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/soviet-deserters-see-army-as-wests-ally.html | SOVIET DESERTERS SEE ARMY AS WESTS ALLY | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/soviet-press-carries-british-policy-debate.html | SOVIET PRESS CARRIES BRITISH POLICY DEBATE | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/sports-of-the-times-thinking-out-loud.html | Sports of The Times Thinking Out Loud | By Arthur Daley | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/stachel-loses-appeal-communist-will-be-deported-when-sentence-is.html | STACHEL LOSES APPEAL Communist Will Be Deported When Sentence Is Over | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/staff-of-experts-plays-major-role-in-tax-bills-written-by-congress.html | Staff of Experts Plays Major Role In Tax Bills Written by Congress Nonpolitical Group Headed by Colin Stam Is Often Called Right Arm and Voice of Committees Dealing With Revenue | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/standby-controls-defended-by-bush-connecticut-senator-says-it-is.html | STANDBY CONTROLS DEFENDED BY BUSH Connecticut Senator Says It Is Congress Duty to Write Laws to Prevent Disaster | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/steveson-limits-indias-neutrality-after-17day-visit-he-says-she.html | STEVESON LIMITS INDIAS NEUTRALITY After 17Day Visit He Says She Seeks Noninvolvement  Praises 5Year Plan | By Robert Trumbullspecial To the New York Times | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/supreme-court-gets-portrait.html | Supreme Court Gets Portrait | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/taft-presents-credentials.html | Taft Presents Credentials | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/take-a-giant-step-opens-here-in-fall-lyn-austin-and-thomas-noyes.html | TAKE A GIANT STEP OPENS HERE IN FALL Lyn Austin and Thomas Noyes New Producing Team Also Backing Frogs of Spring | By Louis Calta | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/tax-law-overhaul-is-slated-by-reed-hearings-will-begin-june-16-and.html | TAX LAW OVERHAUL IS SLATED BY REED Hearings Will Begin June 16 and Cover 40 Items Including Easing of Exemption Rules TAX LAW OVERHAUL IS SLATED BY REED | By John D Morrisspecial To the New York Times | RE0000093723 | 1981-05-15 | B00000414768 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/templer-says-reds-are-facing-defeat.html | TEMPLER SAYS REDS ARE FACING DEFEAT | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/the-pentagons-changes-new-demands-confront-the-services-proposed.html | The Pentagons Changes New Demands Confront the Services Proposed Budget Cuts Pose Problem | By Hanson W Baldwin | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/thomas-j-tobin.html | THOMAS J TOBIN | pec Ja to m v YORK | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/training-held-key-to-retarded-child-fitting-him-to-take-a-place-in.html | TRAINING HELD KEY TO RETARDED CHILD Fitting Him to Take a Place in His Community Is Urged at Specialists Convention | By Gladwin Hillspecial To the New York Times | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/tribal-director-named-african-appointed-to-carry-on-duties-of.html | TRIBAL DIRECTOR NAMED African Appointed to Carry On Duties of Seretse Khama | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/u-n-lists-vacation-studies.html | U N Lists Vacation Studies | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/u-s-bids-soviet-let-russian-wives-join-american-husbands-abroad-u-s.html | U S Bids Soviet Let Russian Wives Join American Husbands Abroad U S ASKS MOSCOW FREE G IS WIVES | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/u-s-enforcing-ban-on-bread-softener-food-commissioner-announces.html | U S ENFORCING BAN ON BREAD SOFTENER Food Commissioner Announces Action After Having Won One Year of Litigation INVESTIGATIONS STILL ON Company Stands By Its Widely Used Product That Smooths and Softens the Loaf | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/u-s-is-moving-bins-for-wheat-storage.html | U S IS MOVING BINS FOR WHEAT STORAGE | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/us-defers-decision-on-bigpower-talk-urged-by-churchill-state.html | US DEFERS DECISION ON BIGPOWER TALK URGED BY CHURCHILL State Department Is Awaiting Proof of Soviet Peace Aims in Korea and Austria SENATORS ASSAIL BRITISH Knowland Warns of a Munich in Proposals on Korea Gillette Scores Dulles U S DEFERS ACTION ON CHURCHILLS BID | By William S Whitespecial To the New York Times | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/value-of-turkey-as-base-stressed-greatly-increased-as-a-result-of.html | VALUE OF TURKEY AS BASE STRESSED Greatly Increased as a Result of Suez Split and Arab Attitude Diplomats Hold | By Welles Hangenspecial To the New York Times | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/vandenberg-in-nicaragua.html | Vandenberg in Nicaragua | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archives/village-drops-bars-to-aluminum-plant.html | VILLAGE DROPS BARS TO ALUMINUM PLANT | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archiv es/volunteers-needed-by-hospital.html | Volunteers Needed by Hospital | ADELINE RIES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archiv es/warwick-acquires-bevan-spy-novel-irving-allen-plans-production-of.html | WARWICK ACQUIRES BEVAN SPY NOVEL Irving Allen Plans Production of Zarak Khan Seeking Errol Flynn for Title Role | By Thomas M Pryorspecial to the New York Times | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archiv es/west-to-set-plans-for-austria-talks-u-s-british-and-french-aides.html | WEST TO SET PLANS FOR AUSTRIA TALKS U S British and French Aides Will Frame Policy in London Before Meeting Russians | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archiv es/white-house-firm-for-its-farm-plan-congress-chiefs-predict-senate.html | WHITE HOUSE FIRM FOR ITS FARM PLAN Congress Chiefs Predict Senate Will Vote for It Agriculture Groups Announce Support | By William M Blairspecial To the New York Times | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archiv es/william-si-cull.html | WILLIAM Si CULL | Special to Ts Nw Yo TIs | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archiv es/wilson-reaches-moscow-briton-there-for-talks-on-broader-trade.html | WILSON REACHES MOSCOW Briton There for Talks on Broader Trade Between Nations | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archiv es/woman-dies-as-autos-crash.html | Woman Dies as Autos Crash | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archiv es/woman-heads-editors-chicago-industrial-publications-group-elects.html | WOMAN HEADS EDITORS Chicago Industrial Publications Group Elects First of Sex | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archiv es/woman-terrorist-killed-malaya-ends-career-of-leader-known-as-hand.html | WOMAN TERRORIST KILLED Malaya Ends Career of Leader Known as Hand Grenade Moll | Special to THE NEW YORK TIMES | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-14 | https://www.nytimes.com/1953/05/14/archiv es/wood-field-and-stream-good-bluefish-reports-in-north-carolina-mean.html | Wood Field and Stream Good Bluefish Reports in North Carolina Mean Plentiful Season Here in July | By Raymond R Camp | RE0000093723 | 1981-05-15 | B00000414768 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archiv es/-artists-favorites-show-at-aca-gallery-season-review-on-exhibition-.html | Artists Favorites Show at ACA Gallery Season Review on Exhibition at the AFI | S P | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archiv es/-public-power-here-to-stay-says-mckay-barring-shift-to-industry.html | Public Power Here to Stay Says McKay Barring Shift to Industry Government Private Interest Must Work Side by Side in Field He Declares Explains Snake River Situation | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archiv es/-solomon-60ldmt-noted-zionistidies-headofchicago-synagogue-29-years.html | SOLOMON 60LDMt NOTED ZIONISTiDIES HeadofChicago Synagogue 29 Years Z O As ExLeader Helped Ca use fls rael | Special io T Nsw Yo Trrs | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archiv es/1654-win-state-college-scholarships.html | 1654 Win State College Scholarships | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/17-power-plants-get-u-nkorea-approval.html | 17 POWER PLANTS GET U NKOREA APPROVAL | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/2-dead-end-kids-divorced.html | 2 Dead End Kids Divorced | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/21-lands-sign-rights-pact.html | 21 Lands Sign Rights Pact | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/5-alleged-red-units-ask-delay-in-hearing.html | 5 ALLEGED RED UNITS ASK DELAY IN HEARING | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/about-new-york-a-160pound-gift-cake-hurdles-british-trade-barrier.html | About New York A 160Pound Gift Cake Hurdles British Trade Barrier  Robber Wangles Happy Holiday | By Meyer Berger | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/accord-on-danube-reached-by-yugoslavia-and-rumania-joint.html | Accord on Danube Reached By Yugoslavia and Rumania Joint Administration Set Up for Navigation in the Iron Gate Sector of the River | By Jack Raymond | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/adenauer-hopeful-on-shift-in-soviet-says-he-looks-to-day-moscow.html | ADENAUER HOPEFUL ON SHIFT IN SOVIET Says He Looks to Day Moscow Sees Prosperity in Honest Policy of Adjustment | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/adenauer-quits-paris-without-saar-accord.html | ADENAUER QUITS PARIS WITHOUT SAAR ACCORD | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/army-holds-aloof-in-colombia-split-although-it-opposes-regime-most.html | ARMY HOLDS ALOOF IN COLOMBIA SPLIT Although It Opposes Regime Most Observers Believe It Will Shun Political Role | By Sydney Gruson | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/article-11-no-title.html | Article 11  No Title | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/article-12-no-title.html | Article 12  No Title | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/article-13-no-title.html | Article 13  No Title | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/article-15-no-title.html | Article 15  No Title | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/article-7-no-title.html | Article 7  No Title | peolal to TI4 Nw No TIMr | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/beers-cost.html | Beers  Cost | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/bonds-and-shares-on-london-market-issues-of-british-government-only.html | BONDS AND SHARES ON LONDON MARKET Issues of British Government Only Really Firm Section as Other Groups Ease | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/bridges-union-negotiating.html | Bridges Union Negotiating | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/british-chagrined-by-attitude-in-u-s-lack-of-a-quick-acceptance-of.html | BRITISH CHAGRINED BY ATTITUDE IN U S Lack of a Quick Acceptance of Churchills Parley Plan Declared Disappointing | By Raymond Daniell | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/british-statements-moderate.html | British Statements Moderate | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/bronx-expressway-route-approved-to-demagogue-blackmail-cries.html | Bronx Expressway Route Approved To Demagogue Blackmail Cries Present Views at Hearing on Cross Bronx Expressway | By Charles G Bennett | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/carlin-hinted-as-newark-mayor.html | Carlin Hinted as Newark Mayor | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/chemists-meet-today-rensselaer-polytechnic-to-hold-twoday.html | CHEMISTS MEET TODAY Rensselaer Polytechnic to Hold TwoDay Convocation | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/chicago-wins-75-with-two-in-ninth-lollar-hits-homer-off-sain-of.html | CHICAGO WINS 75 WITH TWO IN NINTH Lollar Hits Homer Off Sain of Yanks in White Sox 4Run 7th  Bollweg Connects | By Joseph M Sheehan | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/city-ballet-gives-new-robbins-work-afternoon-of-a-faun-with-a.html | CITY BALLET GIVES NEW ROBBINS WORK  Afternoon of a Faun With a Change of Milieu Receives Premiere Performance | By John Martin | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/coal-mining-urged-by-assembly-line-parley-told-continuoustype.html | COAL MINING URGED BY ASSEMBLY LINE Parley Told ContinuousType Machine Is the Answer for Industry to High Prices | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/congressional-investigators-responsibility-of-congress-seen-for.html | Congressional Investigators Responsibility of Congress Seen for Type of Persons Making Inquiries | H M KALLEN | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/connecticut-town-meets-the-senate-its-first-train-in-25-years.html | CONNECTICUT TOWN MEETS THE SENATE Its First Train in 25 Years Brings In Legislators With a Political Purpose | By David Anderson | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/controls-debate-curbed-senate-limits-time-for-action-tuesday-on.html | CONTROLS DEBATE CURBED Senate Limits Time for Action Tuesday on StandBy Power | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/crauford-kent.html | CRAUFORD KENT | Soecial to Ni YORUC Tltt | RE0000093724 | 1981-05-15 | B00000414769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/curb-filthy-books-womens-group-asks.html | CURB FILTHY BOOKS WOMENS GROUP ASKS | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/d-a-wilson-lawyer-and-pelham-mayor.html | D A WILSON LAWYER AND PELHAM MAYOR | specialt to the new yor time | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/david-y-cooper-dies-north-carolina-industrialist-72-succumbs-in.html | DAVID Y COOPER DIES North Carolina Industrialist 72 Succumbs in Henderson | Special t 1u Ngv Non Tlxl | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/de-gasperi-favors-toplevel-parley-says-however-kremlin-must-prove.html | DE GASPERI FAVORS TOPLEVEL PARLEY Says However Kremlin Must Prove Its Good Intentions Calls for an Austrian Treaty | By Arnaldo Cortesi | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/deadlock-in-truce-saddens-u-n-aides-some-delegates-still-hopeful-of.html | DEADLOCK IN TRUCE SADDENS U N AIDES Some Delegates Still Hopeful of Compromise but Offer No Tangible Evidence | By Thomas J Hamilton | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/deferment-curbs-studied-for-fathers-and-students.html | Deferment Curbs Studied For Fathers and Students | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/dn-n-r-gnanironil-got-oc-isr-7-a-____-i-consultant-at-the-lawrence.html | Dn n R GnAnIroNil Got oc Isr 7 A I Consultant at the Lawrence Hospital Bronxville DiesHeaded Cancer Group | Sllectal to ttlw YOK Tuas | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/douglas-stresses-need-of-compact-with-asia.html | Douglas Stresses Need Of Compact With Asia | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/douglas-takes-14point-lead-as-roundbin-golf-starts-delaware-pros.html | Douglas Takes 14Point Lead as RoundRobin Golf Starts DELAWARE PROS 66 TIES COURSE MARK | By Lincoln A Werden | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/dr-arthur-bright-jr.html | DR ARTHUR BRIGHT JR | SucciI t THE NEW tOuK TIME5 | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/dr-rudolph-altrocchi.html | DR RUDOLPH ALTROCCHI | SPECIal to the new york times | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/dulles-may-have-plan.html | Dulles May Have Plan | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/dulles-staff-change-set-harvard-professor-to-assume-post-of-policy.html | DULLES STAFF CHANGE SET Harvard Professor to Assume Post of Policy Planning Chief | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/eisenhower-is-firm-would-take-reasonable-chance-on-peace-talk-if.html | EISENHOWER IS FIRM Would Take Reasonable Chance on Peace Talk if Russia Is Sincere | By Anthony Leviero | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/eisenhower-to-study-criticisms-of-unesco.html | EISENHOWER TO STUDY CRITICISMS OF UNESCO | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/eisenhower-to-tell-budgettax-policy-in-speech-tuesday-later-address.html | EISENHOWER TO TELL BUDGETTAX POLICY IN SPEECH TUESDAY Later Address Set to Outline Administrations Domestic and Foreign Progress | By John D Morris | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/end-of-pier-shapeup-here-ordered-by-unions-council-leadership.html | End of Pier ShapeUp Here Ordered by Unions Council Leadership Repudiates Locals in First Move to Comply With A F L CleanUp Edict New Hiring System Is Directed | By Stanley Levey | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/erskine-is-routed-at-st-louis-8-to-3-3year-mastery-over-cards-ends.html | ERSKINE IS ROUTED AT ST LOUIS 8 TO 3 3Year Mastery Over Cards Ends for Dodger Hurler Staley Wins 6Hitter | By Roscoe McGowen | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/events-of-interest-in-shipping-world-2-british-liners-launched.html | EVENTS OF INTEREST IN SHIPPING WORLD 2 British Liners Launched Ambrose Lightship Off Station Getting a New Beacon | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/film-men-rebuke-state-department-directors-guild-calls-on-dulles-to.html | FILM MEN REBUKE STATE DEPARTMENT Directors Guild Calls on Dulles to Clarify Repudiation of Services for U S Agency | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/food-news-rhubarb-can-be-prepared-many-ways-recipes-for-bavarian.html | Food News Rhubarb Can Be Prepared Many Ways Recipes for Bavarian Pie and the Pie Shell Relish and Pudding | By Ruth P CasaEmellos | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/formosa-protests-u-n-prisoner-plan.html | FORMOSA PROTESTS U N PRISONER PLAN | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/frank-j-mdonough.html | FRANK J MDONOUGH | Seciat to TnF NEW YOK Tllr | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/freight-loadings-show-gain-of-63-volume-of-765411-is-45552-more.html | FREIGHT LOADINGS SHOW GAIN OF 63 Volume of 765411 Is 45552 More Than Last Year and 16088 Above Week Before | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/general-defends-campaign-in-laos-vietminh-were-too-strong-to.html | GENERAL DEFENDS CAMPAIGN IN LAOS Vietminh Were Too Strong to Challenge at Start French Commander Declares | By Henry R Lieberman | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/george-l-habbert.html | GEORGE L HABBERT | Special tO T NtTv YO TTM | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/guatemala-voting-days-set.html | Guatemala Voting Days Set | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/harrison-charges-foe-sent-prisoners-to-reform-camps-new-session-at.html | Harrison Charges Foe Sent Prisoners to Reform Camps New Session at Panmunjom Fails to Bring Progress in Truce 2000 Chinese Troops Repulsed by Turks in Korea Attack | By Lindesay Parrott | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/harvesters-sales-set-halfyear-high-rise-to-674700000-for-six-months.html | HARVESTERS SALES SET HALFYEAR HIGH Rise to 674700000 for Six Months to April 30 on 46 Gain in Defense Volume | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/hoover-asks-support-of-u-n-child-program.html | HOOVER ASKS SUPPORT OF U N CHILD PROGRAM | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/housing-program-advocated.html | Housing Program Advocated | WILLIAM LESCAZH | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/howe-hummel-due-next-season-teichmann-play-about-law-team-to-get.html | HOWE HUMMEL DUE NEXT SEASON Teichmann Play About Law Team to Get Simultaneous Presentation in London | By Sam Zolotow | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/impellitteri-bids-for-flynn-backing-in-bronx-address-mayor-sings.html | IMPELLITTERI BIDS FOR FLYNN BACKING In Bronx Address Mayor Sings Praises of Leader and Is Critical of Fusionists | By James A Hagerty | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/in-the-nation-the-political-education-of-secretary-humphrey.html | In the Nation The Political Education of Secretary Humphrey | By Arthur Krock | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/indiapakistan-talk-set-agenda-for-prime-ministers-conference-is.html | INDIAPAKISTAN TALK SET Agenda for Prime Ministers Conference Is Approved | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/ismay-in-turkey-for-talks.html | Ismay in Turkey for Talks | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/israel-opens-railway-eleven-american-cities-honored-by-haderatel.html | ISRAEL OPENS RAILWAY Eleven American Cities Honored by HaderaTel Aviv Line | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/israel-requests-75000000-loan-as-dulles-and-stassen-end-visit.html | Israel Requests 75000000 Loan As Dulles and Stassen End Visit ISRAEL REQUESTS 75000000 LOAN | By Dana Adams Schmidt | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/jadlowkertenor-appeared-at-met-singer-noted-for-wagnerian-roles.html | JADLOWKERTENOR APPEARED AT MET Singer Noted for Wagnerian Roles Succumbs in Israel With Company 191013 | Special to TI BThv YORK ltr s | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/janet-h-scott-to-be-married.html | Janet H Scott to Be Married | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/jersey-leadership-taken-by-meyner-only-public-will-be-boss-he-tells.html | JERSEY LEADERSHIP TAKEN BY MEYNER Only Public Will Be Boss He Tells Democrats Troast Lauds GOP Platform | By George Cable Wright | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/korea-threatens-to-fight-alone.html | Korea Threatens to Fight Alone | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/lakes-tonnage-a-record-april-total-for-iron-ore-coal-and-grain.html | LAKES TONNAGE A RECORD April Total for Iron Ore Coal and Grain Topped 1949 Mark | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/lehman-bill-aims-to-bar-labor-bias-taft-law-amendment-offered.html | LEHMAN BILL AIMS TO BAR LABOR BIAS Taft Law Amendment Offered Senate Unit Puts Off Action on F E P C to January | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/lemmon-is-signed-for-columbia-role-stage-and-tv-actor-will-play.html | LEMMON IS SIGNED FOR COLUMBIA ROLE Stage and TV Actor Will Play Opposite Judy Holliday in A Name for Herself | By Thomas M Pryor | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/lieut-col-j-d-oleary.html | LIEUT COL J D OLEARY | Special to THZ Nv Yo TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/liverpool-halts-irish-eleven-40-liddell-stars-with-2-goals-10072-at.html | LIVERPOOL HALTS IRISH ELEVEN 40 Liddell Stars With 2 Goals 10072 at Ebbets Field See Soccer Tours Start | By Frank M Blunk | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/malan-aims-to-make-parliament-supreme.html | MALAN AIMS TO MAKE PARLIAMENT SUPREME | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/marciano-31-favorite-over-walcott-in-world-heavyweight-contest.html | Marciano 31 Favorite Over Walcott in World Heavyweight Contest Tonight AGE AND HARD HIT ON CHAMPIONS SIDE | By Joseph C Nichols | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/mendel-bids-adieu-to-cantata-group-chairman-of-princeton-music.html | MENDEL BIDS ADIEU TO CANTATA GROUP Chairman of Princeton Music Department Leads Singers Last Time in Bach Mass | J B | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/mexico-denies-aiding-illicit-drug-traffic.html | MEXICO DENIES AIDING ILLICIT DRUG TRAFFIC | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/millions-tried-in-china-more-than-6000000-hearings-held-in-1952.html | MILLIONS TRIED IN CHINA More Than 6000000 Hearings Held in 1952 Agency Reports | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/miss-orcutt-cards-77-to-tie-for-first.html | MISS ORCUTT CARDS 77 TO TIE FOR FIRST | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/mrs-lawrence-keefe.html | MRS LAWRENCE KEEFE | Special to NLV orc Ty | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/mrs-luce-in-rome-after-tour-in-south.html | MRS LUCE IN ROME AFTER TOUR IN SOUTH | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/mrs-malcolm-graham.html | MRS MALCOLM GRAHAM | Special to Nzw YORK TrMzs | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/negro-is-a-victor-in-atlanta-vote-defeats-white-school-board-member.html | NEGRO IS A VICTOR IN ATLANTA VOTE Defeats White School Board Member 22259 to 13936 Mayor Renominated | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/oedipus-beats-his-boots-in-appleton-memorial-chase-at-belmont-1952.html | Oedipus Beats His Boots in Appleton Memorial Chase at Belmont 1952 JUMPING KING LEADS ALL THE WAY | By Louis Effrat | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/paris-intervenes-in-shipping-strike-will-settle-tieup-by-decree-if.html | PARIS INTERVENES IN SHIPPING STRIKE Will Settle TieUp by Decree if Necessary Hotels Also Suffer Days Stoppage | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/patricia-sherwin-a-a-cooper-to-wed-katonah-girl-who-studied-at.html | PATRICIA SHERWIN A A COOPER TO WED Katonah Girl Who Studied at Sarah Lawrence Betrothed to 50 Williams Graduate | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/paul-a-kue-hnert.html | PAUL A KUE HNERT | Special to THE NEW YOEK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/perjury-inquiry-planned-tobey-cites-conflicts-in-evidence-of-kenney.html | PERJURY INQUIRY PLANNED Tobey Cites Conflicts in Evidence of Kenney and Ryan | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/points-not-truce-stir-gis-in-korea-war-goes-on-despite-parleys-at.html | POINTS NOT TRUCE STIR GIS IN KOREA War Goes On Despite Parleys at Panmunjom  Men Count Days Before Return Home | By Robert Alden | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/president-backs-hawaii-asserts-bill-for-island-statehood-should-not.html | PRESIDENT BACKS HAWAII Asserts Bill for Island Statehood Should Not Be Tied to Alaska | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/president-backs-u-s-on-shelf-oil-asserts-states-have-no-claim-to.html | PRESIDENT BACKS U S ON SHELF OIL Asserts States Have No Claim to Submerged Land Beyond Historic Boundaries | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/president-details-change-in-team-declares-wilson-wanted-new-joint.html | PRESIDENT DETAILS CHANGE IN TEAM Declares Wilson Wanted New Joint Chiefs  Taft Says He Approved Choices | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/president-favors-congress-pay-rise.html | PRESIDENT FAVORS CONGRESS PAY RISE | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/president-steers-clear-of-annualwage-dispute.html | President Steers Clear Of AnnualWage Dispute | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/presidents-1st-weekend-on-yacht-is-also-the-last.html | Presidents 1st WeekEnd On Yacht Is Also the Last | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/rain-in-cincinnati-washes-away-giants-hopes-of-gaining-ground.html | Rain in Cincinnati Washes Away Giants Hopes of Gaining Ground Series Is Reduced to a Single Game Today With Jansen Starting for Unhappy Polo Grounders Against Unhappier Redlegs | By John Drebinger | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/reassurance-on-aleman-mexico-says-iron-curtain-visit-by-expresident.html | REASSURANCE ON ALEMAN Mexico Says Iron Curtain Visit by ExPresident Is Private | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/rebel-betrays-comrades-french-planes-attack-position-revealed-by.html | REBEL BETRAYS COMRADES French Planes Attack Position Revealed by Deserter | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/recount-of-jersey-city-vote-fails-to-break-kenny-control-of-board.html | Recount of Jersey City Vote Fails To Break Kenny Control of Board | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |

| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/reserve-bank-credit-is-up-388000000-money-in-circulation-drops.html | Reserve Bank Credit Is Up 388000000 Money in Circulation Drops 18000000 | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
|---|---|---|---|---|---|---|
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/reserve-training-under-house-fire-inquiry-will-sift-complaints-that.html | RESERVE TRAINING UNDER HOUSE FIRE Inquiry Will Sift Complaints That in Many Armed Units It Is Almost a Farce | By Austin Stevens | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/romulo-will-seek-top-filipino-office-resigns-his-posts-here-to-run.html | ROMULO WILL SEEK TOP FILIPINO OFFICE Resigns His Posts Here to Run Against President Quirino for Liberal Nomination | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/rosemary-m-jenkins-to-be-bride-in-august.html | ROSEMARY M JENKINS TO BE BRIDE IN AUGUST | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/sanford-hofstra-victor.html | Sanford Hofstra Victor | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/scientists-act-to-save-old-forest-as-living-laboratory-in-jersey.html | Scientists Act to Save Old Forest As Living Laboratory in Jersey | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/senators-angered-mccarthy-hits-comrade-attlee-briton-denies-any.html | SENATORS ANGERED McCarthy Hits Comrade Attlee  Briton Denies Any Slur at U S | By William S White | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/simpson-bill-approved-lead-and-zinc-mining-industrial-said-to.html | Simpson Bill Approved Lead and Zinc Mining Industrial Said to Support Legislation | OTTO HERRES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/skywriting-over-city.html | Skywriting Over City | ROBERT A SMITH | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/social-security-official-quits.html | Social Security Official Quits | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/soviet-press-notes-eisenhowers-views.html | SOVIET PRESS NOTES EISENHOWERS VIEWS | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/sports-of-the-times-the-rock-and-the-deacon.html | Sports of The Times The Rock and the Deacon | By Arthur Daley | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/state-parks-back-public-power-plan-moses-is-supported-in-fight-to.html | STATE PARKS BACK PUBLIC POWER PLAN Moses Is Supported in Fight to Keep Private Concerns Out of Niagara Development | By Joseph C Ingraham | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/state-reply-to-city-rejecting-plea-for-transit-act-change.html | State Reply to City Rejecting Plea for Transit Act Change | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/state-turns-down-city-plea-to-ease-transit-act-now-dewey-aides-tell.html | STATE TURNS DOWN CITY PLEA TO EASE TRANSIT ACT NOW Dewey Aides Tell Mayor and Controller Changes Should Depend on Experience | By Leonard Ingalls | RE0000093724 | 1981-05-15 | B00000414769 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/steel-talks-open-pay-rise-sought-company-to-hear-arguments-for-a.html | STEEL TALKS OPEN PAY RISE SOUGHT Company to Hear Arguments for a Guaranteed Annual Wage and Security Plan | By A H Raskin | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/steel-union-shifts-2-officials.html | Steel Union Shifts 2 Officials | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/stevenson-in-pakistan-parries-question-on-more-u-s-aid-to-southeast.html | STEVENSON IN PAKISTAN Parries Question on More U S Aid to Southeast | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/store-sales-show-9-gain-in-nation-increase-reported-for-week.html | STORE SALES SHOW 9 GAIN IN NATION Increase Reported for Week Compares With Year Ago Citys Figure Unchanged | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/tanker-off-to-rumania-wiima-leaves-malaya-with-finn-who-fled-french.html | TANKER OFF TO RUMANIA Wiima Leaves Malaya With Finn Who Fled French Legion | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/television-in-review-adventure-presented-by-the-museum-of-natural.html | TELEVISION IN REVIEW Adventure Presented by the Museum of Natural History and C B S Opens With Space Trip | By Jack Gould | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/tito-wins-macedonians-to-regime-by-moves-to-improve-way-of-life.html | Tito Wins Macedonians to Regime By Moves to Improve Way of Life Heavy Spending and Political Rewards Pull People From Cominform Propaganda | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/tone-is-steadier-in-grain-futures-broader-buying-is-largely-to.html | TONE IS STEADIER IN GRAIN FUTURES Broader Buying Is Largely to Cover Short Lines Rise in Soybeans Is 14 to 4 14c | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/transit-authority-orders-fare-study-asks-engineers-to-estimate.html | TRANSIT AUTHORITY ORDERS FARE STUDY Asks Engineers to Estimate Passenger Loss From Rises of Varying Amounts | By Leo Egan | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/travis-golf-medal-captured-by-lazard.html | TRAVIS GOLF MEDAL CAPTURED BY LAZARD | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/trombone-chant-heralds-return-of-bach-for-lehigh-valley-fete.html | Trombone Chant Heralds Return Of Bach for Lehigh Valley Fete | By Ross Parmenter | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/tunisia-issue-pressed-asianafrican-bloc-is-to-meet-monday-to-study.html | TUNISIA ISSUE PRESSED AsianAfrican Bloc Is to Meet Monday to Study Protest | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/two-editors-balk-inquiry-on-reds-national-guardian-executives-clash.html | TWO EDITORS BALK INQUIRY ON REDS National Guardian Executives Clash With McCarthy Unit Contempt Action Implied | By C P Trussell | RE0000093724 | 1981-05-15 | B00000414769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/u-s-chamber-hit-on-social-security-its-payasyougo-proposal-would.html | U S CHAMBER HIT ON SOCIAL SECURITY Its PayasYouGo Proposal Would Scuttle Insurance System Parley Hears | By Bess Furman | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/u-s-files-an-appeal-in-lattimores-case.html | U S FILES AN APPEAL IN LATTIMORES CASE | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/u-s-to-end-tenure-on-12500-positions-eisenhower-aim-is-described-as.html | U S TO END TENURE ON 12500 POSITIONS Eisenhower Aim Is Described as Obtaining Loyal Aides for Top Agency Officials | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/ukrainian-purged-in-1938-is-honored-petrovsky-lenin-friend-gets.html | UKRAINIAN PURGED IN 1938 IS HONORED Petrovsky Lenin Friend Gets Decoration on 75th Birthday  Link to Amnesty Seen | By Harry Schwartz | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/us-and-salvador-in-pact-will-sponsor-jointly-production-center-in.html | US AND SALVADOR IN PACT Will Sponsor Jointly Production Center in Latin Country | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/us-fifth-of-korea-force-data-given-by-wadsworth-in-broadcast-from-u.html | US FIFTH OF KOREA FORCE Data Given by Wadsworth in Broadcast From U N | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/walks-dog-from-leash-in-car.html | Walks Dog From Leash in Car | Special to THE NEW YORK TIMES | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/william-t-burke.html | WILLIAM T BURKE | Special to TRI Nw Yore Tll | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/witness-at-tax-inquiry-says-he-paid-grunewald-50000-paid-grunewald.html | Witness at Tax Inquiry Says He Paid Grunewald 50000 PAID GRUNEWALD TAX WITNESS SAYS | By Clayton Knowles | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-15 | https://www.nytimes.com/1953/05/15/archives/wood-field-and-stream-cape-cod-angler-takes-first-striped-bass-of.html | Wood Field and Stream Cape Cod Angler Takes First Striped Bass of Season Near Race Point Light | By Raymond R Camp | RE0000093724 | 1981-05-15 | B00000414769 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/-pilgrims-flock-to-bach-festival-and-choir-rises-to-the-occasion.html | Pilgrims Flock to Bach Festival And Choir Rises to the Occasion | By Ross Parmenterspecial To the New York Times | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/2d-supertanker-is-ready-new-jersey-sun-to-be-launched-today-on.html | 2D SUPERTANKER IS READY New Jersey Sun to Be Launched Today on Delaware River | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/3-americans-traveling-into-heart-of-siberia.html | 3 Americans Traveling Into Heart of Siberia | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/6-honored-with-degrees-university-of-rhode-island-will-dedicate.html | 6 HONORED WITH DEGREES University of Rhode Island Will Dedicate Laboratory | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/a-krupp-eyes-greek-mines-german-will-survey-the-worth-of-nickel.html | A KRUPP EYES GREEK MINES German Will Survey the Worth of Nickel Deposits | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/abroad-what-is-needed-is-a-meeting-of-the-big-two.html | Abroad What Is Needed Is a Meeting of the Big Two | By Anne OHare McCormick | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/alaska-statehood-advanced-in-house.html | ALASKA STATEHOOD ADVANCED IN HOUSE | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/allies-begin-talks-on-antired-drive.html | ALLIES BEGIN TALKS ON ANTIRED DRIVE | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/alumni-campaign-begun-george-washington-law-groups-seeks-45-million.html | ALUMNI CAMPAIGN BEGUN George Washington Law Groups Seeks 45 Million for Center | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/antimalan-veterans-split-on-new-party.html | ANTIMALAN VETERANS SPLIT ON NEW PARTY | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/antired-board-set-to-rule-on-absentees.html | ANTIRED BOARD SET TO RULE ON ABSENTEES | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/arthur-h-gordon.html | ARTHUR H GORDON | pLCJal to THE NW YORK TIES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/article-8-no-title.html | Article 8  No Title | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/attlee-insists-u-s-misread-remarks-says-some-quotations-taken-out.html | ATTLEE INSISTS U S MISREAD REMARKS Says Some Quotations Taken Out of Context Gave Wrong Impression of His Intent | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/ballet-gives-works-by-balanchine-boris.html | BALLET GIVES WORKS BY BALANCHINE BORIS | J M | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/banning-of-publications-following-of-judicial-processes-urged-not.html | Banning of Publications Following of Judicial Processes Urged Not Using Vigilante Methods | HORACE S MANGES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/big-growth-by-75-seen-in-chemicals-5fold-expansion-predicted-as.html | BIG GROWTH BY 75 SEEN IN CHEMICALS 5Fold Expansion Predicted as Industrial Council Opens 2Day Parley at Troy BIG GROWTH BY 75 SEEN IN CHEMICALS | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/bills-aimed-to-aid-small-businesses-2-sparkman-measures-would.html | BILLS AIMED TO AID SMALL BUSINESSES 2 Sparkman Measures Would Supply Credit Needs Under Federal Reserve SetUp SIMILAR TO F H A LOANS Alabama Senator Says Intent Is to Encourage Financing by Private Resources | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |

| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/bonds-and-shares-on-london-market-gain-in-government-securities-are.html | BONDS AND SHARES ON LONDON MARKET Gain in Government Securities Are Only Exception in Day to General Declines | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
|---|---|---|---|---|---|---|
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/bonn-legislature-completes-action-on-pacts-with-west-bonn.html | Bonn Legislature Completes Action on Pacts With West BONN LEGISLATURE COMPLETES ACTION | By Drew Middletonspecial To the New York Times | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/bradley-cautions-on-arms-cutbacks-gloomy-over-soviet-buildup-wilson.html | BRADLEY CAUTIONS ON ARMS CUTBACKS Gloomy Over Soviet BuildUp Wilson Again Denies Slash in Budget Hurts Defense Bradley Gloomy on Red BuildUp Asks Security Ahead of Economy | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/british-marines-reach-suez-zone-vanguard-of-commando-unit-alights.html | BRITISH MARINES REACH SUEZ ZONE Vanguard of Commando Unit Alights at Fayid Egyptians Attack Filtration Plant | By Kennett Lovespecial To the New York Times | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/burdick-gets-366-days-exclerk-of-jersey-senate-is-sentenced-for-tax.html | BURDICK GETS 366 DAYS ExClerk of Jersey Senate Is Sentenced for Tax Evasion | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/butler-asks-ouster-of-cryptosocialists.html | BUTLER ASKS OUSTER OF CRYPTOSOCIALISTS | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/california-packing-corp-net-for-year-put-at-293-a-share-compared.html | CALIFORNIA PACKING CORP Net for Year Put at 293 a Share Compared With 369 | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/chamber-defends-plan-denies-proposal-would-scuttle-old-age-social.html | CHAMBER DEFENDS PLAN Denies Proposal Would Scuttle Old Age Social Security | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/chief-of-information-answers-film-men.html | CHIEF OF INFORMATION ANSWERS FILM MEN | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/chosen-by-jersey-women-as-clubs-federation-head.html | Chosen by Jersey Women As Clubs Federation Head | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/coffee-crop-outlook-held-good-in-brazil.html | COFFEE CROP OUTLOOK HELD GOOD IN BRAZIL | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/columbia-has-role-for-spencer-tracy-studio-would-borrow-star-from.html | COLUMBIA HAS ROLE FOR SPENCER TRACY Studio Would Borrow Star From Metro for Frontier Based on Harris Classic | By Thomas M Pryorspecial To the New York Times | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/communisms-lack-of-security.html | Communisms Lack of Security | LUCY S H PUTNAM | RE0000093725 | 1981-05-15 | B00000414770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/connecticut-vote-asks-regent-plan-legislative-group-approves-bill.html | CONNECTICUT VOTE ASKS REGENT PLAN Legislative Group Approves Bill to Set Up One Board to Rule Public Education in State FREE HAND IS PROVIDED Disputed Measure Would End Separate Agency Control of Schools and University | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/danger-seen-to-foreign-markets.html | Danger Seen to Foreign Markets | LEONARD J SILVER | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/dennis-king-becomes-citizen.html | Dennis King Becomes Citizen | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/dial-m-is-clicking-in-four-languages-but-hit-of-stockholm-london.html | DIAL M IS CLICKING IN FOUR LANGUAGES But Hit of Stockholm London Copenhagen Paris and Here Closes Tonight in Chicago | By Louis Calta | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/dock-union-evades-a-f-l-criminal-ban-in-report-to-meany-promises-to.html | DOCK UNION EVADES A F L CRIMINAL BAN IN REPORT TO MEANY Promises to Clean House but Wont Oust Officers Short of Rule for All Affiliates 11 SUBPOENAED BY HOGAN Members of I L A Executive Council Called to Testify Before Ryan Grand Jury DOCK UNION EVADES A F L CRIMINAL BAN | By Stanley Leveyspecial To the New York Times | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/draft-religious-law-pushed-in-yugoslavia.html | DRAFT RELIGIOUS LAW PUSHED IN YUGOSLAVIA | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/dutch-free-adonis-who-plans-return-evidence-in-jersey-bribery-case.html | DUTCH FREE ADONIS WHO PLANS RETURN Evidence in Jersey Bribery Case Held Insufficient to Grant Extradition | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/east-germany-seizes-home.html | East Germany Seizes Home | By Religious News Service | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/ecuadorian-chief-backs-press-curb-president-says-2-shut-papers-can.html | ECUADORIAN CHIEF BACKS PRESS CURB President Says 2 Shut Papers Can Reopen if They Pledge Not to Renew Slander HIS ACTIONS ARE ATTACKED InterAmerican Press Official Draws Up Report Branding Him Enemy of Freedom | By Sydney Grusonspecial To the New York Times | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/eisenhower-cites-price-of-freedom-warns-as-he-gets-an-honorary.html | EISENHOWER CITES PRICE OF FREEDOM Warns as He Gets an Honorary Degree That There Must Be No 15 Limit on Sacrifices EISENHOWER CITES PRICE OF FREEDOM | By W H Lawrencespecial To the New York Times | RE0000093725 | 1981-05-15 | B00000414770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/eisenhower-knew-of-bid-british-hint-churchill-is-said-to-have-told.html | EISENHOWER KNEW OF BID BRITISH HINT Churchill Is Said to Have Told President of Parley Plan in Private Phone Talk TIMING OBJECTION IMPLIED London Sources Suggest Prime Minister Merely Went Step Beyond Leader of U S | By Raymond Daniellspecial To the New York Times | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/eisenhower-plan-on-aid-cheers-rau-indian-says-3-of-yearly-arms-cost.html | EISENHOWER PLAN ON AID CHEERS RAU Indian Says 3 of Yearly Arms Cost Could Start Project for Underdeveloped Lands | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/essex-homes-open-for-annual-tour-american-antiques-on-view-to.html | ESSEX HOMES OPEN FOR ANNUAL TOUR American Antiques on View to Public in Houses Built by Ship Captains Long Ago | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/eugene-c-kelley.html | EUGENE C KELLEY | Special to TilE NEW YOK T1MF | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/failure-patters-tied-to-retarded-many-mental-defectives-called-as.html | FAILURE PATTERS TIED TO RETARDED Many Mental Defectives Called as Intelligent as Those Who Adjust Properly | By Gladwin Hillspecial To the New York Times | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/for-birth-control-vote-majority-in-connecticut-house-forces-report.html | FOR BIRTH CONTROL VOTE Majority in Connecticut House Forces Report on Tabled Bill | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/fourth-term-move-for-dewey-backed-young-republican-clubs-draft.html | FOURTH TERM MOVE FOR DEWEY BACKED Young Republican Clubs Draft Resolution and Support Is Hinted by State Chairman | By Warren Weaver Jrspecial To the New York Times | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/france-and-the-saar-initial-new-accords.html | FRANCE AND THE SAAR INITIAL NEW ACCORDS | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/french-honor-mrs-b-s-carter.html | French Honor Mrs B S Carter | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/gen-collins-seeks-appropriate-duty.html | GEN COLLINS SEEKS APPROPRIATE DUTY | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/germans-action-pleases-u-s.html | Germans Action Pleases U S | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/godfrey-has-surgery-first-of-two-hip-operations-goes-smoothly-in.html | GODFREY HAS SURGERY First of Two Hip Operations Goes Smoothly in Boston | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/gov-lodge-submits-list-for-judgeships.html | GOV LODGE SUBMITS LIST FOR JUDGESHIPS | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/gowanus-plea-put-before-house-unit-brooklyn-delegation-urges-the.html | GOWANUS PLEA PUT BEFORE HOUSE UNIT Brooklyn Delegation Urges the Appropriation of 400000 to Deepen Creek Channel | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/grain-futures-fail-to-sustain-rallies-lose-much-of-thursdays-rise.html | GRAIN FUTURES FAIL TO SUSTAIN RALLIES Lose Much of Thursdays Rise Rye Soybeans Mixed Other Prices Lower | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/grand-jury-to-investigate-representatives-payroll.html | Grand Jury to Investigate Representatives Payroll | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/groton-scores-crew-sweep.html | Groton Scores Crew Sweep | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/h-diederichi-69-noted-sculptor-artist-whose-bronzes-have-been.html | H DiEDERICHi 69 NOTED SCULPTOR Artist Whose Bronzes Have Been Exhibited in Museums Here ahd broad Dies | Special to THE NwVZ YOgK IrMF S | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/harness-race-track-to-sell-debentures.html | HARNESS RACE TRACK TO SELL DEBENTURES | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/hartford-action-upheld-inquiry-sees-no-justification-for-criticism.html | HARTFORD ACTION UPHELD Inquiry Sees No Justification for Criticism on Fireworks Bill | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/henry-j-bush.html | HENRY J BUSH | Slecla to TH lqw YORK TI | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/house-group-votes-slashed-fund-bill-measure-for-6-agencies-289.html | HOUSE GROUP VOTES SLASHED FUND BILL Measure for 6 Agencies 289 Million Under Present Rate of Spending Goes to Floor | By Joseph A Loftusspecial To the New York Times | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/i-jas-w-mlaughuni-of-uni-c4rbi-6j.html | I jAs w MLAUGHUNi OF UNI C4RBI 6J | Special to TH w NoK TZMU | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/india-details-need-for-foreign-help-report-says-industrial-output.html | INDIA DETAILS NEED FOR FOREIGN HELP Report Says Industrial Output Rose in 2 Years but Sees Aid as Vital to 5Year Plan | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/ismay-offers-turkey-aid-would-send-nato-technicians-to-help-with.html | ISMAY OFFERS TURKEY AID Would Send NATO Technicians to Help With Construction | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/jersey-policeman-sentenced.html | Jersey Policeman Sentenced | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/jersey-utility-wins-rise-88000-affected-by-991141-increase-to.html | JERSEY UTILITY WINS RISE 88000 Affected by 991141 Increase to Electric Concern | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/jewelry-workers-union-elects.html | Jewelry Workers Union Elects | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/john-f-onl-osi-i-carhouc-laran-zz.html | JOHN F ONL OSi I cArHOuc LArAN ZZ | Special to NLW YORK TTS | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/jonas-b-goldman.html | JONAS B GOLDMAN | Specla to TI N No TIMv | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/joseph-t-baran.html | JOSEPH T BARAN | Special Nmv Yob TUL | RE0000093725 | 1981-05-15 | B00000414770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/jury-to-investigate-hoboken-pier-crime.html | JURY TO INVESTIGATE HOBOKEN PIER CRIME | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/kennan-upbraids-antired-zealots-tells-notre-dame-convocation.html | KENNAN UPBRAIDS ANTIRED ZEALOTS Tells Notre Dame Convocation Cultural Curtain Is Drawn by Exercised Forces | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/knowles-is-victor-over-lazard-1-up-graven-stott-and-taller-also-had.html | KNOWLES IS VICTOR OVER LAZARD 1 UP Graven Stott and Taller Also Gain in Travis Memorial Golf at Garden City | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/leaves-new-haven-r-r-for-rock-island-position.html | Leaves New Haven R R For Rock Island Position | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/malan-cancels-passport-seeks-return-of-prof-matthews-from-seminary.html | MALAN CANCELS PASSPORT Seeks Return of Prof Matthews From Seminary Here | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/marciano-knocks-out-walcott-in-first-round-loser-protests-referees.html | Marciano Knocks Out Walcott in First Round Loser Protests Referees Count TWO BLOWS TO JAW FINISH JERSEY JOE Marciano Lands Left and Right to End Chicago Fight at 225 of Opening Round | By Joseph C Nicholsspecial To the New York Times | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/margin-of-second-spells-finish-for-a-man-who-defied-the-years.html | Margin of Second Spells Finish For a Man Who Defied the Years Father Time Squares Matters With Walcott  Less Strict Referee Might Have Let Challenger Rise and Continue Bout | By Arthur Daleyspecial To the New York Times | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/marianna-w-oneill-engaged-to-interne.html | MARIANNA W ONEILL ENGAGED TO INTERNE | Special to THE NEW YORK TL | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/messels-fabrics-held-sheer-magic-designers-shift-to-fashion-abetted.html | MESSELS FABRICS HELD SHEER MAGIC Designers Shift to Fashion Abetted by Nicki Sekers Stirs London Couture World | By Virginia Popespecial To the New York Times | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/middlecoff-takes-lead-in-roundrobin-golf-at-westbury-memphis-stars.html | Middlecoff Takes Lead in RoundRobin Golf at Westbury MEMPHIS STARS 64 SETS COURSE MARK Middlecoffs Surge Gives Him Plus Score of 25 on the Meadow Brook Links | By Lincoln A Werdenspecial To the New York Times | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/miniature-poodle-specialty-victor-braeval-babbling-brook-fiske.html | MINIATURE POODLE SPECIALTY VICTOR Braeval Babbling Brook Fiske Imported Champion Scores in a 203Dog Event | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/miss-coggins-weds-today-marriage-to-lieut-comdr-frank-levy-set-for.html | MISS COGGINS WEDS TODAY Marriage to Lieut Comdr Frank Levy Set for Alexandria Va | pecia to Nlv Noal Tzzs | RE0000093725 | 1981-05-15 | B00000414770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/miss-oijntjikstle3ride-in-cranford-gxhead-of-junior-league-in.html | MISS OIJNTJikSTLE3RIDE IN CRANFORD gxHead of Junior League in Knoxville Married to Comdr Emory Day Stanley Jr | Special to L | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/mission-institute-set-for-fordham-session-this-summer-to-stress.html | MISSION INSTITUTE SET FOR FORDHAM Session This Summer to Stress Social and Economic Data in Foreign Countries | By George Dugan | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/more-ousters-seen-among-german-reds.html | MORE OUSTERS SEEN AMONG GERMAN REDS | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/more-peron-foes-seized-socialist-and-radical-leaders-among-those.html | MORE PERON FOES SEIZED Socialist and Radical Leaders Among Those Arrested | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/mrs-nathaniel-c-cocke.html | MRS NAThANIEL C COCKE | Special to THS NEw NOX TZM | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/mrs-scott-lord-smith.html | MRS SCOTT LORD SMITH | Special to THI NEV yOFK TIM | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/must-pay-for-girls-care-man-who-shot-exsweetheart-also-ordered-to.html | MUST PAY FOR GIRLS CARE Man Who Shot ExSweetheart Also Ordered to Leave State | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/native-dancer-is-1to20-choice-in-78th-withers-mile-at-belmont-park.html | Native Dancer Is 1to20 Choice in 78th Withers Mile at Belmont Park Today WIN BETTING ONLY IN A SMALL FIELD Four Are Named for Withers Stakes Woodhouse Scores With Hitex at Belmont | By James Roach | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/nehru-finds-hope-in-reds-korea-bid-also-backs-churchill-proposal.html | NEHRU FINDS HOPE IN REDS KOREA BID Also Backs Churchill Proposal for BigPower Parley Says Tension Lessens NEHRU WELCOMES REDS TRUCE PLAN | By Robert Trumbullspecial To the New York Times | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/news-of-food-ed-myers-livelobster-king-advises-on-cooking-at.html | News of Food Ed Myers LiveLobster King Advises On Cooking at Clambake on Park Avenue | By Jane Nickerson | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/oatis-is-pardoned-by-czech-regime-wifes-plea-cited-u-s-is-informed.html | OATIS IS PARDONED BY CZECH REGIME WIFES PLEA CITED U S Is Informed of Clemency for Associated Press Man Two Years in Red Jail HE WAS TRIED AS A SPY Commuting of Term Linked to Amnesty Ordered for NonPolitical Offenders Oatis Pardoned by Czech Regime AP Man Two Years in Reds Jail | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/only-u-s-abstains-in-child-fund-vote-nations-in-u-n-social-unit.html | ONLY U S ABSTAINS IN CHILD FUND VOTE Nations in U N Social Unit Ballot 16 to 0 to Keep Relief Agency on Job | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/pay-rises-for-prison-aides.html | Pay Rises for Prison Aides | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/peace-for-kenya-sought-in-reform-britains-colonial-secretary-and-in.html | PEACE FOR KENYA SOUGHT IN REFORM Britains Colonial Secretary and Inquiry Board Study Tribal Land Problem | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/pensions-in-armed-forces-discrepancies-cited-in-allowances-made-to.html | Pensions in Armed Forces Discrepancies Cited in Allowances Made to Widows and Children | HERBERT L BRICKMAN | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/portuguese-leader-arrives-in-madrid.html | PORTUGUESE LEADER ARRIVES IN MADRID | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/press-official-draws-charges.html | Press Official Draws Charges | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/price-to-act-for-hammarskjold.html | Price to Act for Hammarskjold | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/prices-unchanged-at-primary-level-b-l-s-index-for-week-holds-at.html | PRICES UNCHANGED AT PRIMARY LEVEL B L S Index for Week Holds at 1099 of 4749 Farm Products Off Meats Up | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/princess-ragnhild-of-norway-is-married-to-commoner-a-shipping-heir.html | Princess Ragnhild of Norway Is Married To Commoner a Shipping Heir Near Oslo | Special to THE NEW YORK Tllus | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/purchaser-finds-70000-home-afire-industrialist-77-arriving-with.html | PURCHASER FINDS 70000 HOME AFIRE Industrialist 77 Arriving With Furniture Sees Ridgefield Conn House Burned Out | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/receives-5000-award-from-bryn-mawr-college.html | Receives 5000 Award From Bryn Mawr College | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/reds-make-propaganda-hay-of-u-sbritish-differences-meanwhile.html | Reds Make Propaganda Hay Of U SBritish Differences Meanwhile Diplomats Express Concern Over New Rifts in Allied Policy | By C L Sulzbergerspecial To the New York Times | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/revamped-giants-beat-reds-on-fourrun-rally-in-11th-cards-top.html | Revamped Giants Beat Reds on FourRun Rally in 11th Cards Top Dodgers DARK AND THOMSON SPARK 73 VICTORY Double and Homer Off King Decide Cincinnati Game Wilhelm Relief Star | By John Drebingerspecial To the New York Times | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/rhee-gives-colors-to-2-new-divisions.html | RHEE GIVES COLORS TO 2 NEW DIVISIONS | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/roes-10game-rule-over-redbirds-ends-as-brooklyn-is-beaten-9-to-3.html | Roes 10Game Rule Over Redbirds Ends as Brooklyn Is Beaten 9 to 3 Cards Pound Preacher for Six Runs in Second Campanella and Cox Waste Homers | By Roscoe McGowenspecial To the New York Times | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/rotterdam-statue-marks-war-blow-city-unveils-huge-monument.html | ROTTERDAM STATUE MARKS WAR BLOW City Unveils Huge Monument Recalling Razing by German Bombs on May 14 1940 | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/sabbath-service-lead-by-helfman-isadore-freed-work-in-bow-at-park.html | SABBATH SERVICE LEAD BY HELFMAN Isadore Freed Work in Bow at Park Avenue Synagogue  Putterman Choir Heard | J B | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/schoolboy-bookie-loses-to-his-pals-and-police.html | Schoolboy Bookie Loses To His Pals  And Police | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/senate-gets-bill-to-admit-240000-watkins-says-it-carries-out.html | SENATE GETS BILL TO ADMIT 240000 Watkins Says It Carries Out Presidents Aim of Succor to Those Fleeing Reds | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/ship-strikes-end-in-france-seen-as-2-sides-submit-to-arbitration.html | Ship Strikes End in France Seen As 2 Sides Submit to Arbitration | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/son-born-to-the-loren-carrolls.html | Son Born to the Loren Carrolls | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/soviet-tells-austria-to-shun-steel-pool.html | SOVIET TELLS AUSTRIA TO SHUN STEEL POOL | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/spectacles-that-can-see-in-dark-shed-light-on-domestic-problems.html | Spectacles That Can See in Dark Shed Light on Domestic Problems Will Avoid Disputes If Mate Wants to Read in Bed  Government Employe Receives Patent for a FaceLifting Hair Curler LIST OF INVENTIONS PATENTED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/stabber-of-teacher-held-boy-13-inflicted-nine-wounds-in-back-with.html | STABBER OF TEACHER HELD Boy 13 Inflicted Nine Wounds in Back With Pair of Scissors | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/state-commission-favored.html | State Commission Favored | JOHN W BUCKLEY | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/step-causes-little-surprise.html | Step Causes Little Surprise | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/taft-prepares-draft-of-revised-labor-act.html | TAFT PREPARES DRAFT OF REVISED LABOR ACT | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/tax-agent-named-union-aide.html | Tax Agent Named Union Aide | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/thomas-f-conroy-ofrimes-staff-55-veteran-writer-of-financial-and.html | THOMAS F CONROY OFrIMES STAFF 55 Veteran Writer of Financial and Business News Dies of Crash Injuries in South | 3peele to Trz NW NOPJ i | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/to-make-asphalt-rubber-company-is-formed-to-produce-new-goodyear.html | TO MAKE ASPHALT RUBBER Company Is Formed to Produce New Goodyear Development | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/trinity-college-to-invest-head.html | Trinity College to Invest Head | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/truce-talks-off-for-3-days-in-un-move-at-panmunjom-truce-talk.html | Truce Talks Off for 3 Days In UN Move at Panmunjom TRUCE TALK RECESS OF 3 DAYS CALLED | By Lindesay Parrottspecial To the New York Times | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/tunis-arabs-raid-a-jewish-quarter-police-quickly-restore-order.html | TUNIS ARABS RAID A JEWISH QUARTER Police Quickly Restore Order Outbreak Is Linked to Papers AntiZionism | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/u-n-is-canvassed-by-india-on-korea-spokesman-tells-others-she.html | U N IS CANVASSED BY INDIA ON KOREA Spokesman Tells Others She Disapproves of Offer to Reds  Gets Vishinskys Views ASSEMBLY MOTION CITED Differences Between December Resolution and Present Allied Proposal Seen | By A M Rosenthalspecial To the New York Times | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/u-n-names-aide-in-greece.html | U N Names Aide in Greece | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/u-s-army-to-buy-from-belgrade-5000000-worth-of-ammunition-offshore.html | U S Army to Buy From Belgrade 5000000 Worth of Ammunition Offshore Contract Shows Wests Confidence in Yugoslavias Military Cooperation  Agreement Viewed as Guinea Pig | By Jack Raymondspecial To the New York Times | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/u-s-says-rosenbergs-lack-new-evidence.html | U S SAYS ROSENBERGS LACK NEW EVIDENCE | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/u-s-standing-firm-on-prisoner-choice-state-department-gives-view.html | U S STANDING FIRM ON PRISONER CHOICE State Department Gives View Honorable Peace but Not With Indefinite Captivity | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/universe-growing-dr-hubble-thinks-this-theory-backed-by-giant.html | UNIVERSE GROWING DR HUBBLE THINKS This Theory Backed by Giant Telescope at Mr Palomar He Says in London | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/villanova-tops-penn-74-cecere-hits-two-homers-and-helm-one-for.html | VILLANOVA TOPS PENN 74 Cecere Hits Two Homers and Helm One for Wildcats | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/westchester-urged-to-operate-institute.html | WESTCHESTER URGED TO OPERATE INSTITUTE | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/wiley-and-smith-disavow-attacks-on-british-heads-republican-senate.html | WILEY AND SMITH DISAVOW ATTACKS ON BRITISH HEADS Republican Senate Leaders on Foreign Policy Say McCarthy Aided Soviet by Onslaught WILEY AND SMITH DISAVOW ATTACKS | By William S Whitespecial To the New York Times | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/william-c-gouldman.html | WILLIAM C GOULDMAN | pectl tn Trr N YoK ltv | RE0000093725 | 1981-05-15 | B00000414770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/woman-on-y-m-c-a-council.html | Woman on Y M C A Council | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/wood-field-anst-stream-pollock-scaling-between-10-and-20-pounds.html | Wood Field and Stream Pollock Scaling Between 10 and 20 Pounds Running at Race Point on the Cape | By Raymond R Campspecial To the New York Times | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/world-bank-mission-to-study-greek-loan.html | WORLD BANK MISSION TO STUDY GREEK LOAN | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-16 | https://www.nytimes.com/1953/05/16/archives/yugoslavs-advance-land-holdings-bill.html | YUGOSLAVS ADVANCE LAND HOLDINGS BILL | Special to THE NEW YORK TIMES | RE0000093725 | 1981-05-15 | B00000414770 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/-jd-maryj-00hhelli-mmmmamei-esco-rikd-by-father-at-wedding.html | JD MARYJ 00HHELLI MmmMAmEI Esco rikd by Father at Wedding toRichard S Carroll in Hoy Cross Church Portland | Special to Nv NoB3 lrzs | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/-new-team-at-pentagon-to-review-u-s-strategy-background-experience-.html | NEW TEAM AT PENTAGON TO REVIEW U S STRATEGY Background Experience of Top Men Suggest Shift in Defense Concepts | By Hanson W Baldwin | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/120-choice-first-native-dancer-triumphs-easily-in-threehorse-race.html | 120 CHOICE FIRST Native Dancer Triumphs Easily in ThreeHorse Race at Belmont | By James Roach | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/150pound-crown-goes-to-princeton-tiger-lightweights-score-on.html | 150POUND CROWN GOES TO PRINCETON Tiger Lightweights Score on Carnegie Lake in Record Time  Yale Is Second | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/4-fellowships-awarded-brown-names-two-of-faculty-for-howard-fund.html | 4 FELLOWSHIPS AWARDED Brown Names Two of Faculty for Howard Fund Studies | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/4run-hit-decides-byrnes-pinch-home-run-in-9th-beats-yanks-for-white.html | 4RUN HIT DECIDES Byrnes Pinch Home Run in 9th Beats Yanks for White Sox | By Joseph M Sheehan | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/a-brde-ihnewrki-escorted-by-father-at-wedding-to-brian-rogers-in.html | A BRDE IHNEWRKI Escorted by Father at Wedding to Brian Rogers in Church of Saored Heart Vailsburg | Spcal to THZ NZW No Tn | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/a-bride-in-buffalo-wedding-to-appleton-fryer-former-officer-takes.html | A BRIDE IN BUFFALO Wedding to Appleton Fryer Former Officer Takes Place in Cathedral Rectory | Special to 1 Item | RE0000093726 | 1981-05-15 | B00000415842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/a-duck-and-others-the-duck-photographs-by-ylla-story-by-margaret.html | A Duck and Others THE DUCK Photographs by Ylla Story by Margaret Wise Brown 36 pp New York Harper Bros 250 For Ages 4 to 7 THE HIDDEN HOUSE By Margaret Wise Brown Illustrated by Aaron Fine 26 pp New York Henry Holt Co 250 For Ages 4 to 7 THE SAILOR DOG By Margaret Wise Brown Illustrated by Garth Williams 26 pp New York Simon Schuster 25 cents For Ages 3 to 6 THE GOLDEN BUNNY BOOK And 17 Other Stories and Poems By Margaret Wise Brown Illustrated by Leonard Weisgard 26 pp New York Simon Schuster 150 For Ages 3 to 5 | ELLEN LEWIS BUELL | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/a-family-affair-planting-cemetery-plot-is-old-may-custom.html | A FAMILY AFFAIR Planting Cemetery Plot Is Old May Custom | OLIVE E ALLEN | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/a-gift-plant-and-how-to-care-for-it.html | A GIFT PLANT AND HOW TO CARE FOR IT | JR HEPLER | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/a-question-of-religion-the-marriage-of-elizabeth-whitacker-by.html | A Question of Religion THE MARRIAGE OF ELIZABETH WHITACKER By Jacobine Hichens 310 pp New York Duell Sloan Pearce Boston Little Brown Co 350 | ISABELLE MALLET | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/a-satirical-television-fantasy.html | A SATIRICAL TELEVISION FANTASY | By Val Adams | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/a-sevenvote-man-speaks-out-in-the-wet-by-nell-shute-247-pp-new-york.html | A SevenVote Man Speaks Out IN THE WET By Nell Shute 247 pp New York William Morrow Co 350 | C HARTLEY GRATTAN | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/a-yam-is-not-a-yam-its-a-sweet-potato.html | A YAM IS NOT A YAM ITS A SWEET POTATO | By John Carew | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/actors-the-image-of-their-era-from-edwin-forrest-of-the-rugged.html | Actors The Image of Their Era From Edwin Forrest of the rugged 1850s to Shirley Booth of the troubled 1950s they have mirrored a changing America | By Harold Clurman | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/additional-precisions.html | Additional Precisions | VINCENT GUILLOTON | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/adenauer-reports-backing-by-britain-says-he-and-churchill-agree-on.html | ADENAUER REPORTS BACKING BY BRITAIN Says He and Churchill Agree on West German Future and on Spirit of Locarno | By Raymond Daniell | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/afffhur-f-bonham.html | AFFFHUR F BONHAM | Special to Tu v NoK Ti | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/all-about-italy.html | All About Italy | SYDNEY CLARK | RE0000093726 | 1981-05-15 | B00000415842 |

| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | A R Z Jr | RE0000093726 | 1981-05-15 | B00000415842 |
|---|---|---|---|---|---|---|
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/american-day-fete-on-island.html | American Day Fete on Island | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/american-gas-and-electrics-power-line-of-330000-volts-countrys-most.html | American Gas and Electrics Power Line Of 330000 Volts Countrys Most Powerful 330000 VOLT LINE FOR SUPERPOWER | By Thomas P Swift | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/an-audit-of-the-business-mans-government-its-leaders-are-trying.html | An Audit of the Business Mans Government Its leaders are trying very earnestly to cope with Washingtons complexities but are still a little short on political knowhow | BY William S White | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/an-odyssey-along-uncharted-shores-fleur-de-lys-and-calumet-being.html | An Odyssey Along Uncharted Shores FLEUR DE LYS AND CALUMET Being the Penicaut Narrative of French Adventure in Louisiana Translated from French manuscripts and edited by Richebourg Gaillard McWilliams 282 pp Baton Rouge Louisiana State University Press 4 | By Frances Gaither | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/anti-kleiner.html | Anti Kleiner | GORDON CLARK | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/apfelcasmgn.html | ApfelCasmgn | Special to Tm ltw No | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/aquatic-flowers-to-grace-a-pool-in-summer.html | AQUATIC FLOWERS TO GRACE A POOL IN SUMMER | By Alys Sutcliffe | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/arid-lands-may-be-watered-by-dew.html | Arid Lands May Be Watered by Dew | W K | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/aristocratic-plant-distinctive-tree-peonies-compensate-for-high.html | ARISTOCRATIC PLANT Distinctive Tree Peonies Compensate For High Cost With Unique Bloom | By John C Wister | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/aristocratic-ravel-new-biography-by-seroff-prompts-some-inquiries.html | ARISTOCRATIC RAVEL New Biography by Seroff Prompts Some Inquiries Into the Composers Nature | By Olin Downes | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/armed-forces-day-sees-25000-march-west-point-cadets-prove-hit-of.html | ARMED FORCES DAY SEES 25000 MARCH West Point Cadets Prove Hit of TwoHour Display Here  Weather Cancels Air Show | By William R Conklin | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/army-victor-11-to-0.html | Army Victor 11 to 0 | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/arnoldvdliams.html | ArnoldVdliams | SIecial to Nxw yo | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/arol-h-wlllett-offices_fidiceei-mount-holyoke-alumna-will-bel-wed.html | AROL H WILLETT OFFICeSFIDICEEI Mount Holyoke Alumna Will Bel Wed to Comdr David B Rodman Air Veteran | Specta to N og rrgs | RE0000093726 | 1981-05-15 | B00000415842 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/art-directors-show-their-work-the-advertising-annual-reveals-many.html | ART DIRECTORS SHOW THEIR WORK The Advertising Annual Reveals Many Facets Of Public Appeal | By Aline B Louchheim | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/art-student-weds-elizabeth-s-otto.html | ART STUDENT WEDS ELIZABETH S OTTO | Stl to Nw Yo | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/article-7-no-title.html | Article 7  No Title | EARL MORSE | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/article-8-no-title.html | Article 8  No Title | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/attlee-echoes-critics-of-the-constitution-checks-and-balances-of-u.html | ATTLEE ECHOES CRITICS OF THE CONSTITUTION Checks and Balances of U S System Often Criticized Here but Views From Abroad Are Resented | By Arthur Krock | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/audrey-w-knoepke-wed-in-larchmont.html | AUDREY W KNOEPKE WED IN LARCHMONT | Special to lw YoR rns | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/authors-query-96623324.html | Authors Query | WILLIAM THOMAS | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/authors-query-96623349.html | Authors Query | RAPHAEL D BLAU | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/authors-query.html | Authors Query | FRANCIS R ADAMS | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/automobiles-critique-an-angry-motorist-catalogues-the-manners-of.html | AUTOMOBILES CRITIQUE An Angry Motorist Catalogues the Manners Of Bad Passengers and Bad Drivers | BY Bert Pierce | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/aviation-service-a-decline-is-noted-in-the-attention-once-lavished.html | AVIATION SERVICE A Decline Is Noted in the Attention Once Lavished Upon Airline Passengers | By B K Thorne | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/bach-b-minor-mass-offered-at-lehigh-bethlehem-choir-first-in-u-s-to.html | BACH B MINOR MASS OFFERED AT LEHIGH Bethlehem Choir First in U S to Present Complete Work Sings to Audience of 1400 | By Ross Parmenter | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/ballad-hunting-scotch-and-american-folk-songs-are-contrasted.html | BALLAD HUNTING Scotch and American Folk Songs Are Contrasted | P 1 | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/bargain-railroad-fares-in-europe-many-kinds-of-cutrate-plans-are.html | BARGAIN RAILROAD FARES IN EUROPE Many Kinds of CutRate Plans Are Available To U S Tourists | By J Alvin Kugelmass | RE0000093726 | 1981-05-15 | B00000415842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/betty-l-lindabury-married-in-jersey-former-student-at-skidmore-is.html | BETTY L LINDABURY MARRIED IN JERSEY Former Student at Skidmore Is Bride of Jack Walker at Ceremony in Elizabeth | pecla to NEW Yoe x | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/betty-luther-betiothebi-cornell-graduate-will-be-wedi.html | BETTY LUTHER BETiOTHEBI Cornell Graduate Will Be WedI | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/bias-seen-in-professional-schools.html | Bias Seen in Professional Schools | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/big-doings-at-bulawayo-africa-goes-on-display-at-rhodesian-exhibit.html | BIG DOINGS AT BULAWAYO Africa Goes on Display at Rhodesian Exhibit Starting May 30 | ALBION ROSS | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/big-m-on-wheels-mr-moran-turns-from-his-ubiquitous-tugboats-to-new.html | Big M on Wheels Mr Moran turns from his ubiquitous tugboats to New Yorks landgoing transit snarl | By C B Palmer | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/bliss-hi3kbnwbd-to-ly-officer-gowned-in-lace-and-lullefor-x.html | bliSS HI3KBNWBD TO lY OFFICER Gowned in Lace and lullefor x Marriage in Larchmont to Lieut lhornas W Ashton | Special to T v YOrK ltzs | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/boston-seeks-plan-to-revive-its-port.html | BOSTON SEEKS PLAN TO REVIVE ITS PORT | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/boy-8-dies-in-pool-at-y-jersey-death-is-laid-to-a-heart-attack-or.html | BOY 8 DIES IN POOL AT Y Jersey Death Is Laid to a Heart Attack or Convulsion | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/br-d-roobbvelt-prosprctive-bride-granddaughter-of-president-plans.html | BR D ROOBBVELT PROSPRCTIVE BRIDE Granddaughter of President Plans Wedding in June to Anthony di Bonaventura | Spedato al Ngw YoRx | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/brazil-maps-steel-mill-new-private-sao-paulo-plant-due-to-top-volta.html | BRAZIL MAPS STEEL MILL New Private Sao Paulo Plant Due to Top Volta Redonda | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/bridge-common-errors-of-technique-player-can-improve-his-game-by.html | BRIDGE COMMON ERRORS OF TECHNIQUE Player Can Improve His Game by Studying Classic Misplays | By Albert H Morehead | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/brief-conducts-sibelius-seventh-leads-n-b-c-summer-group-in.html | BRIEF CONDUCTS SIBELIUS SEVENTH Leads N B C Summer Group in Difficult Work  Renzi Is Soloist in Barlow Number | J B | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/bringing-home-the-memories-trophies-and-confessions-of-a-souvenir.html | BRINGING HOME THE MEMORIES Trophies and Confessions Of a Souvenir Eater Of Long Standing | By Irving Petite | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/brooklyn-cricket-victor-visitors-spoil-season-opener-for-paterson.html | BROOKLYN CRICKET VICTOR Visitors Spoil Season Opener for Paterson Contingent | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |

| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/brownell-selects-32-new-attorneys-he-intends-to-replace-all-94.html | BROWNELL SELECTS 32 NEW ATTORNEYS He Intends to Replace All 94 District Aides  Appointees Are Being Indoctrinated | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
|---|---|---|---|---|---|---|
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/buckleemitchell.html | BuckleeMitchell | Special to Tm NL Yoz Tlzs | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/building-concern-is-own-barometer-raymond-company-specialist-in.html | BUILDING CONCERN IS OWN BAROMETER Raymond Company Specialist in Foundations Everywhere Sees Good Times to Come | By Jack R Ryan | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/by-way-of-report-de-rochemont-plans-our-times-other-items.html | BY WAY OF REPORT De Rochemont Plans Our Times  Other Items | By A H Weiler | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/calling-central.html | CALLING CENTRAL | HENRY M LIPES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/canada-pays-homage-to-the-bard-canada-pays-homage-to-the-bard.html | CANADA PAYS HOMAGE TO THE BARD CANADA PAYS HOMAGE TO THE BARD | By H W Patterson | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/canadians-stress-u-n-aim-in-korea-try-to-minimize-reported-rift.html | CANADIANS STRESS U N AIM IN KOREA Try to Minimize Reported Rift With U S but Indicate They Back Assembly Approach | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/capital-view-bigtwo-talks-should-come-first-u-s-and-britain-must.html | CAPITAL VIEW BIGTWO TALKS SHOULD COME FIRST U S and Britain Must Agree Before They Sit Down With Communists | By James Reston | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/charles-f-dutch.html | CHARLES F DUTCH | Special to THE NEW yOE TIF | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/child-to-the-carlton-pates-jr-i-1.html | Child to the Carlton Pates Jr I 1 | Special to Tz Nz Yog mS | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/citys-transit-authority-in-a-race-against-time-it-must-meet-four.html | CITYS TRANSIT AUTHORITY IN A RACE AGAINST TIME It Must Meet Four Crucial Deadlines if It Is to Begin to Solve Its Big Problems | By A H Raskin | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/college-in-vermont-to-open-wing.html | College in Vermont to Open Wing | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/college-to-hear-medina-judge-will-speak-at-middlebury-commencement.html | COLLEGE TO HEAR MEDINA Judge Will Speak at Middlebury Commencement June 8 | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/colombians-get-wage-increase.html | Colombians Get Wage Increase | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/connecticut-test-on-districting-set-challenge-of-first-general.html | CONNECTICUT TEST ON DISTRICTING SET Challenge of First General Shift in Senate Lines in 50 Years Is Going Into Court | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/cornell-beats-navy-31.html | Cornell Beats Navy 31 | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/cranford-vanquishes-plainfield-high-in-englewood-memorial-track.html | Cranford Vanquishes Plainfield High in Englewood Memorial Track DEPTH HELPS TEAM WIN WITH 30 POINTS | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/current-variety-chaim-gross-boris-margo-and-others-graphics.html | CURRENT VARIETY Chaim Gross Boris Margo And Others  Graphics | By Stuart Preston | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/dachshund-is-best-in-846dog-show-ch-welcome-stranger-scores-at.html | DACHSHUND IS BEST IN 846DOG SHOW Ch Welcome Stranger Scores at Garden City for Second Trophy in Two Weeks | By John Rendel | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/dartmouth-crew-triumphs.html | Dartmouth Crew Triumphs | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/dartmouth-names-aide-new-assistant-secretary-will-stress-public.html | DARTMOUTH NAMES AIDE New Assistant Secretary Will Stress Public Relations | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/dartmouth-upsets-princeton.html | Dartmouth Upsets Princeton | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/daughter-to-mrs-stephenson-jr.html | Daughter to Mrs Stephenson Jr | special to Taz Nw YOI TIMS | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/daughter-to-mrs-t-d-cabot-jr.html | Daughter to Mrs T D Cabot Jr | Special to NKW YO TIMLS | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/dearest-daughter-m-is-for-mother-by-marjorie-riddell-illustrated-by.html | Dearest Daughter M IS FOR MOTHER By Marjorie Riddell Illustrated by Peggy Bacon 114 pp New York Longmans Green  Co 3 | By Mary Lee Krupka | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/demand-outruns-executive-supply-acute-shortage-developing-training.html | DEMAND OUTRUNS EXECUTIVE SUPPLY Acute Shortage Developing Training Failure Blamed by Administrators | By William M Freeman | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/difficulties-seen-in-mens-jewelry-dwindling-government-work-leaves.html | DIFFICULTIES SEEN IN MENS JEWELRY Dwindling Government Work Leaves Manufacturers With Problem of New Markets | By George Auerbach | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/direct-bonn-talk-posed.html | Direct Bonn Talk Posed | By Drew Middleton | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/distinctions.html | DISTINCTIONS | FRANK HOESELBARTH | RE0000093726 | 1981-05-15 | B00000415842 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/diverse-groups-second-showing-at-guggenheim-museum-watercolors-by.html | DIVERSE GROUPS Second Showing at Guggenheim Museum WaterColors By Women Vytlacil | By Howard Devree | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/dockers-confident-of-a-f-l-approval-awaiting-ruling-on-cleanup-ryan.html | DOCKERS CONFIDENT OF A F L APPROVAL Awaiting Ruling on CleanUp Ryan Union Cites Efforts to End Abuses in Locals | By Stanley Levey | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/dorothy-bluethner-john-tucker-marry.html | DOROTHY BLUETHNER JOHN TUCKER MARRY | pt cial to Tax Ntw YORIr TIl | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/double-taxation-in-liquidation-hit-city-bar-group-would-revive-1948.html | DOUBLE TAXATION IN LIQUIDATION HIT City Bar Group Would Revive 1948 Bill to Avert Penalty Levy on Sale of Assets | By Godfrey N Nelson | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/down-with-critics.html | Down With Critics | MRS OLGA LANDAUER | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/dulles-cautions-west-not-to-split-that-is-soviets-hope-he-says-in.html | DULLES CAUTIONS WEST NOT TO SPLIT That Is Soviets Hope He Says in Trade Week Statement Weeks Issues Proclamation | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/dulles-visit-points-up-main-mideast-problems-arab-hostility-to.html | DULLES VISIT POINTS UP MAIN MIDEAST PROBLEMS Arab Hostility to Israel and Britain Complicates the Defense Question | By Robert C Doty | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/earnings-of-1074-manufacturers-off-7-in-1952-are-still-third-best.html | Earnings of 1074 Manufacturers Off 7 in 1952 Are Still Third Best Earnings of 1074 Manufacturers Off 7 in 1952 Are Still Third Best | By Thomas E Mullaney | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/economic-pressures-favor-seaway-project-need-for-ore-and.html | ECONOMIC PRESSURES FAVOR SEAWAY PROJECT Need for Ore and Electricity Bolsters Chances of St Lawrence Proposal | By Leo Egan | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/edward-j-cody.html | EDWARD J CODY | Special to lrrs lEw YoK Itars | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/egypt-says-britain-aims-to-keep-suez-cairo-has-halted-negotiations.html | EGYPT SAYS BRITAIN AIMS TO KEEP SUEZ Cairo Has Halted Negotiations Because of That but Plans No Drastic Act Officer States | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/eleanor-donoyan-scarsdale-bride-she-is-married-to-richard-white.html | ELEANOR DONOYAN SCARSDALE BRIDE She is Married to Richard White JrHead of Boston College Performs Ceremony | Special to lv Yo lm4m | RE0000093726 | 1981-05-15 | B00000415842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/elizabeth-b-foulds-fiancee-of-student.html | ELIZABETH B FOULDS FIANCEE OF STUDENT | pecia l tO TE  OK TIfuS | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/elizabeth-m-dyer-fiancee-of-interne.html | ELIZABETH M DYER FIANCEE OF INTERNE | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/elizabeth-martin-betrothed.html | Elizabeth Martin Betrothed | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/elizabeths-title-upheld-edinburgh-court-dismisses-suit-against-ii.html | ELIZABETHS TITLE UPHELD Edinburgh Court Dismisses Suit Against II After Name | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/emil-ludwig.html | Emil Ludwig | FRED L VAN AALST | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/episcopal-drive-face-a-deficit-bishop-grays-report-tuesday-to.html | EPISCOPAL DRIVE FACE A DEFICIT Bishop Grays Report Tuesday to Hartford Session Will Seek Needed 200000 | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/europe-foresees-trouble-with-or-without-e-d-c-discounting-the.html | EUROPE FORESEES TROUBLE WITH OR WITHOUT E D C Discounting the Treaty Her People Fear Most the Withdrawal of American Troops | By Drew Middleton | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/evaluating-the-i-p-r-findings-of-senate-committee-quoted-on-work-of.html | Evaluating the I P R Findings of Senate Committee Quoted on Work of Group | ALFRED KOHLBERG | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/everest-climbers-are-in-final-stage-britons-believed-to-have-break.html | EVEREST CLIMBERS ARE IN FINAL STAGE Britons Believed to Have Break in Weather  Carry Special Light Oxygen Equipment | By Robert Trumbull | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/exception.html | Exception | EDGAR L KLOTEN | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/farm-policy-queried-creation-of-world-markets-for-agricultural.html | Farm Policy Queried Creation of World Markets for Agricultural Production Urged | HENRY B MOSLE | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/fearless-man-with-monocle-martyn-green-who-takes-over-straight-role.html | FEARLESS MAN WITH MONOCLE Martyn Green Who Takes Over Straight Role Tomorrow Night In Misalliance Discusses His Part and His Eyepiece | By Harry Gilroy | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/federal-employes-to-receive-awards.html | FEDERAL EMPLOYES TO RECEIVE AWARDS | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/fig-trees-yield-rewarding-crop.html | FIG TREES YIELD REWARDING CROP | By Michael I Passarelli | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/fins-and-flukes-fast-iron-by-victor-mays-illustrated-by-the-author.html | Fins and Flukes FAST IRON By Victor Mays Illustrated by the author 190 pp Boston Houghton Mifflin Company 250 For Ages 12 to 16 | GEORGE A WOODS | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/for-beach-and-play.html | For Beach and Play | By Dorothy ONeill | RE0000093726 | 1981-05-15 | B00000415842 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/for-n-s-t.html | FOR N S T | PHILIPP C SOTTONG | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/french-commander-safe.html | French Commander Safe | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/french-ship-peace-bypasses-le-havre-strikers-in-marseilles-accept.html | FRENCH SHIP PEACE BYPASSES LE HAVRE Strikers in Marseilles Accept Mayer Arbitration Hitch in North Delays Ile de France | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/g-i-trials-abroad-prod-senate-to-act-bricker-charges-that-illegal.html | G I TRIALS ABROAD PROD SENATE TO ACT Bricker Charges That Illegal Agreements Expose Service Men to Foreign Courts | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/g-o-p-group-asks-dewey-to-run-in-54-state-young-republican-clubs.html | G O P GROUP ASKS DEWEY TO RUN IN 54 State Young Republican Clubs Praise Governors Record McCarthy Lauded Assailed | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/g-o-p-team-mixes-signals-on-tax-and-budget-outlooks-congress.html | G O P Team Mixes Signals On Tax and Budget Outlooks Congress Confused and Irked but President May Unscramble Policy on Tuesday | By John D Morris | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/gabriella-haws-to-become-bride-senior-at-smith-college-is-fiancee.html | GABRIELLA HAWS TO BECOME BRIDE Senior at Smith College is Fiancee of Carl R Woes Candidate for Doctorate | Spec2al to lw Yox Irs | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/gadgets.html | GADGETS | HELEN G LECH | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/gen-norman-randolphi-classmate-of-eisenhower-at-west-point-is-dead.html | GEN NORMAN RANDOLPHi Classmate of Eisenhower at West Point Is Dead at 62 | Special to Tn N N0 TIMES i | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/giiss-bedenkapp-married-upstate-aughter-of-a-public-service.html | glISS BEDENKAPP MARRIED UPSTATE aughter of a Public Service Commissioner Wed in Albany to Dr Howard Barkley Jr | Special to Tax 1lv Yox Tmrs | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/goodwill-is-not-enough-the-conservative-mind-from-burke-to.html | Goodwill Is Not Enough THE CONSERVATIVE MIND From Burke to Santayana By Russell Kirk 458 pp Chicago Henry Regnery Company 650 | By Gordon Keith Chalmers | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/got-tickets.html | Got Tickets | JACK SHATTER | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/government-powers-suggestions-offered-to-ease-conduct-of-foreign.html | Government Powers Suggestions Offered to Ease Conduct of Foreign Affairs | COVEY T OLIVER | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/gruenther-takes-on-tough-tasks-at-nato-military-plans-for-europes.html | GRUENTHER TAKES ON TOUGH TASKS AT NATO Military Plans for Europes Defense Reflect the Many Disagreements Of the Civilian Governments | By C L Sulzberger | RE0000093726 | 1981-05-15 | B00000415842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/gthihrihe-orklq-a-baltimore-bride-ogontz-junior-college-alumna-wed.html | GThihRIHE ORklq A BALTIMORE BRIDE Ogontz Junior College Alumna Wed to Severn Joyce Who Was Graduated From Cornell | Special to Tg Nzw Yo TrFW | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/guilt-was-everywhere-go-tell-it-on-the-mountain-by-james-baldwin.html | Guilt Was Everywhere GO TELL IT ON THE MOUNTAIN By James Baldwin 303 pp New York Alfred A Knopf 350 | By Donald Barr | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/gulian-v-weir.html | GULIAN V WEIR | Special to Tm Nw YoK TE | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/haq-i-riesi-elizabeth-6rin-lieut-robert-kent-rosemont-and-former.html | HAq I RIESI ELIZABETH 6RIN Lieut Robert Kent Rosemont and Former Georgetown Student Are Wed in Rye | special to T T4zw Yonx | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/harriman-decries-feuding-of-allies-chides-attlee-and-mccarthy-says.html | HARRIMAN DECRIES FEUDING OF ALLIES Chides Attlee and McCarthy Says G O P Relaxationists Imperil Nations Defenses | By Elie Abel | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/hartford-times-names-editor.html | Hartford Times Names Editor | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/harvard-is-second-navy-keeps-sprint-title-in-rowing-with-19th.html | HARVARD IS SECOND Navy Keeps Sprint Title in Rowing With 19th Straight Victory | By Allison Danzig | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/having-fine-time-connecticut-tries-adult-vacation-camps-and-finds.html | HAVING FINE TIME Connecticut Tries Adult Vacation Camps And Finds Them Very Popular | By Bernard J Malahan Jr | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/headbeating.html | HEADBEATING | CORNELIUS M MCGILLICUDDY | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/helping-the-child-overcome-shyness.html | Helping the Child Overcome Shyness | By Dorothy Barclay | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/helt-doubleday-late-publishers-daughter-isl-brldr-of-john-t-sargent.html | hELT DOUBLEDAY Late Publishers Daughter Isl Brldr of John T Sargent in Christ Epscopa Church | pecto I1m Kxw lr | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/hidden-resorts-in-idahos-mountains.html | HIDDEN RESORTS IN IDAHOS MOUNTAINS | By Jeanne K Beaty | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/hightariff-talk-in-the-u-s-alarms-europeans-without-freer-world.html | HIGHTARIFF TALK IN THE U S ALARMS EUROPEANS Without Freer World Trade Outlook For Continent Is Considered Dark | By Michael L Hoffman | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/hill-school-loses-to-lawrenceville-new-jersey-nine-wins-52-on-4run.html | HILL SCHOOL LOSES TO LAWRENCEVILLE New Jersey Nine Wins 52 on 4Run Rally in 7th Game Marks Alumni Program | By William J Briordy | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/hitler-youth.html | HITLER YOUTH | FREDERICK WALLACH | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/hodges-of-dodgers-benched-for-slump-hodges-is-benched-for-hitting.html | Hodges of Dodgers Benched for Slump HODGES IS BENCHED FOR HITTING SLUMP | By Roscoe McGowen | RE0000093726 | 1981-05-15 | B00000415842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/hollywood-futures-heavy-production-slates-to-activate-industry.html | HOLLYWOOD FUTURES Heavy Production Slates To Activate Industry | By Thomas M Pryor | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/how-to-contend-with-london-traffic-american-drivers-in-the.html | HOW TO CONTEND WITH LONDON TRAFFIC American Drivers in the Metropolis Need Patience and a Sense of Adventure | By Emerson Chapin | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/howefurnivall.html | HoweFurnivall | Special to Nzw YoxK TIMSo | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/i-anne-waite-wed-in-manhasset.html | I Anne Waite Wed in Manhasset | Special to T ltzw Yo Ts | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/i-stand-on-the-fifth-amendment-this-privilege-of-a-witness-not-to.html | I Stand on the Fifth Amendment  This privilege of a witness not to testify against himself is analyzed and a remedy for abuses of the protection is suggested | By Noel T Dowling | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/ia4-fe-cira-d-u-atei-engaged-o-oe6fgdp-wood-of-the-aft.html | ia4 fe  cira d u atei Engaged o Oe6fgdP Wood of the AFt |  Force Brown Extudent i i s NYo | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/iiss-6racecarter-rospecti-bride-mt-kisco-girl-plans-to-bewedl-to.html | IISS 6RACECARTER ROSPECTI BRIDE Mt Kisco Girl Plans to BeWedl to William F van Vliet of the Yale Law School | special to TH NEW YO Trrs | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/ikathryn-m-thomas-engaged-to-marry.html | IKATHRYN M THOMAS ENGAGED TO MARRY | TROY | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/ilvis-p-e-newman-to-bf-wed-jtinb-3-bard-college-aide-is-engaged-to.html | ilVIS P E NEWMAN TO BF WED JtINB 3 Bard College Aide IS Engaged to Norman Edgar Nagel Plans Chapel Marriage | Special to THE NV YORK TIdieS | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/in-the-end-the-cost-must-be-paid-some-faces-in-the-crowd-by-budd.html | In the End the Cost Must Be Paid SOME FACES IN THE CROWD By Budd Schulberg 308 pp New York Random House 3 | By Robert Gorham Davis | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/indians-fight-dam-as-blow-to-rights-yakimas-cite-salmon-fishing.html | INDIANS FIGHT DAM AS BLOW TO RIGHTS Yakimas Cite Salmon Fishing Pact and Demand U S Move Columbia River Project | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/indochinas-economy-adds-to-french-woes-devaluation-of-piaster-is.html | INDOCHINAS ECONOMY ADDS TO FRENCH WOES Devaluation of Piaster Is Designed To Shift Some of War Burden | By Henry R Lieberman | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/indomitable.html | INDOMITABLE | JULIA DENECKE | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/integration-hurt-by-beneluxs-woes-prospects-for-reducing-market.html | INTEGRATION HURT BY BENELUXS WOES Prospects for Reducing Market Barriers in Europe Seen Considerably Reduced | By Michael L Hoffman | RE0000093726 | 1981-05-15 | B00000415842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/irish-bar-invitation-reject-british-envoys-bid-to-a-coronation.html | IRISH BAR INVITATION Reject British Envoys Bid to a Coronation Party June 2 | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/irving-h-friedman.html | IRVING H FRIEDMAN | Spectat to Tz Nzw YORK TXuS | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/italys-peasants-look-at-land-reform-peasants-look-at-land-reform.html | Italys Peasants Look at Land Reform Peasants Look at Land Reform | By Carlo Levi | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/jacobs-installed-at-trinity-college-fourteenth-president-deplores.html | JACOBS INSTALLED AT TRINITY COLLEGE Fourteenth President Deplores Education That Produces the Narrow Specialist | By Gene Currivan | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/jamegbairb-dab-noted-buildfr-t9t-president-of-company-here-28-years.html | JAMEgBAIRB DAB NOTED BUILDFr T9t President of Company Here 28 Years SuPervised Erection ofFlatiron Structure | Special to TH Nk Yol | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/janicb-hartmah-ehgaged-to-wed-mith-alumna-to-be-the-bride-of-bc-i.html | JANICB HARTMAH EHGAGED TO WED mith Alumna to Be the Bride of Bc I Bernlard Who Is Teaching at Yale | Special to THE NEV YORK TIME | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/janice-moakley-affianced.html | Janice Moakley Affianced | Special to TIlE NW NOAX rlME | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/japan-advancing-bleibtreu-reports-but-laws-must-be-changed-to.html | JAPAN ADVANCING BLEIBTREU REPORTS But Laws Must Be Changed to Assure Import Capital Broker Says on Return | By Burton Crane | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/jersey-town-gets-survey-of-its-bias-nutley-found-to-discriminate.html | JERSEY TOWN GETS SURVEY OF ITS BIAS Nutley Found to Discriminate Chiefly in Housing Negroes Most Acts Democratic | By Charles Zerner | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/joan-v-kian-becomes-a-bride-ha12-attnd-ants-at-wedding-iimontclair.html | JOAN V KIAN BECOMES A BRIDE Ha12 Attnd ants at Wedding iiMontclair fo Thomas J Mulgrew 2d ofDubuque | sPectato Xmr gw Yo Todurs | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/joan-van-kirk-l-a-bridb-in-jsby-she-is-escorted-by-stepfather-at.html | JOAN VAN KIRK l A BRIDB IN JSBY She is Escorted by Stepfather at Wedding in Asbury Park to William A Letchworth | Special to 3wl NW No xrq | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/john-walber-dies-rail-executive-82-retired-vice-president-of-new.html | JOHN WALBER DIES RAiL EXECUTIVE 82 Retired Vice President of New York Central Began With the B O in 185 | Spectal to Nw NoK zzs | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/jones-beach-awaits-record-season-some-facilities-already-open-as.html | JONES BEACH AWAITS RECORD SEASON Some Facilities Already Open as the Park Gets Ready for Crowds | By Fay Martin | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/kent-oarsmen-triumph-varsity-beats-belleville-high-and-jayvee-stops.html | KENT OARSMEN TRIUMPH Varsity Beats Belleville High and Jayvee Stops Nutley | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/knowles-defeats-stott-in-golf-1-up-sinks-par-3-at-final-hole-to.html | KNOWLES DEFEATS STOTT IN GOLF 1 UP Sinks Par 3 at Final Hole to Retain Laurels in Travis Tourney at Garden City | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/korea-truce-hopes-dimmed-but-u-n-keeps-on-trying-few-remaining.html | KOREA TRUCE HOPES DIMMED BUT U N KEEPS ON TRYING Few Remaining Avenues to a Compromise Will Be Explored With the Communists | By Lindesay Parrott | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/lafayette-fund-drive-gains.html | Lafayette Fund Drive Gains | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/land-of-the-bible-israels-better-exchange-rate-and-modern.html | LAND OF THE BIBLE Israels Better Exchange Rate and Modern Accommodations Are Bids for Tourists | By Dana Adams Schmidt | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/lattimore-case-for-the-supreme-court-its-ruling-may-decide-whether.html | LATTIMORE CASE FOR THE SUPREME COURT Its Ruling May Decide Whether Case Ever Will Go to Trial | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/lehman-and-roosevelt-ask-dewey-to-join-in-plan-for-niagara-power.html | Lehman and Roosevelt Ask Dewey To Join in Plan for Niagara Power JOINT PLAN ASKED ON NIAGARA POWER | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 No Title | JEANETTE DRUCE | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 No Title | FRANKLIN T LASKIN | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/lila-nelson-married-in-princeton-chapel.html | LILA NELSON MARRIED IN PRINCETON CHAPEL | Special Io THE YO TEo | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/liquor-price-rise-seen-of-little-aid-stores-doubt-distillers-move.html | LIQUOR PRICE RISE SEEN OF LITTLE AID Stores Doubt Distillers Move to Help Them on MarkUp Will Solve Squeeze | By John Stuart | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/lmlob-lo6-illibride-has-7-atten-dants-wed-ding-to-joseph-eugene.html | lmlOB LO6 ILLIBRIDE Has 7 Atten dants Wed ding to Joseph Eugene OBrien in Roclville Centre Church | Special to Wc lcw Yoacrozoc | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/louis-h-frolich-sr.html | LOUIS H FROLICH SR | Special to THE Nm V YO TLES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/lowflying-curb-sought-elizabeth-mayor-prods-newark-counsel-on-legal.html | LOWFLYING CURB SOUGHT Elizabeth Mayor Prods Newark Counsel on Legal Recourse | Speesl to Tmr gw ToyJ zuzs | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/lura-hallett-engaged-middlebury-alumna-to-become-bride-of-david-m.html | LURA HALLETT ENGAGED Middlebury Alumna to Become Bride of David M Smith | 1 Special to Ttlu u NOK Tllu | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/m-marcia-lawhon-captain-are-married.html | M MARCIA LAWHON CAPTAIN ARE MARRIED | Special to oc NEW YOlOC Tnr | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/magae__tee__-to-weo-i-new-rochelle-junior-fianceei.html | MAGAETEE TO wEo I New Rochelle Junior FianceeI | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/making-it-easy-to-go-west-help-for-all-motorists-offered-by.html | MAKING IT EASY TO GO WEST Help for All Motorists Offered by Southern California Club | By Samuel Dutton Lynch | RE0000093726 | 1981-05-15 | B00000415842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/marciano-weighs-september-fight-with-either-la-starza-or-charles.html | Marciano Weighs September Fight With Either La Starza or Charles MARCIANO WEIGHS SEPTEMBER FIGHT | By Joseph C Nichols | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/marilyn-a-levin-affianced.html | Marilyn A Levin Affianced | Special to Taz Na YORK axs | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/mary-l-jordan-wed-to-harlow-h-voller.html | MARY L JORDAN WED TO HARLOW H VOLLER | special to THg Ngw YOtK TIM | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/melvin-h-freundlich-cary-schnall-to-wed.html | MELVIN H FREUNDLICH CARY SCHNALL TO WED | I to | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/memories.html | Memories | FLORENCE R TILLSON | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/mexican-shakeup-good-neighbor-lays-elaborate-plans-to-make-touring.html | MEXICAN SHAKEUP Good Neighbor Lays Elaborate Plans to Make Touring More Attractive All Year | By Flora Lewis | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/middlecoff-keeps-golf-lead-by-point-cards-67-in-fourth-round-of.html | MIDDLECOFF KEEPS GOLF LEAD BY POINT Cards 67 in Fourth Round of Westbury Tourney  Demaret Second After Posting 65 | By Lincoln A Werden | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/miss-ann-j-dayeb-arthur-ward-wed-marymount-college-alumna-and.html | MISS ANN J DAYEB ARTHUR WARD WED Marymount College Alumna and Hamilton Graduate Are Married in Paterson | Special to TE IZW NOP z | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/miss-arden-d-head.html | MISS ARDEN D HEAD | 1 | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/miss-beausoleil-to-wed-j-warwick-r-i-girl-fiancee-of-j-john-f.html | MISS BEAUSOLEIL TO WED J Warwick R I Girl Fiancee of J John F Sullivan | j Special to Nat Yo Tzz | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/miss-booth-defended.html | Miss Booth Defended | THOMAS G MORGANSEN | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/miss-c-johnston-is-wed-in-capital-has-2-attendants-at-marriage-to.html | MISS C JOHNSTON IS WED IN CAPITAL Has 2 Attendants at Marriage to Philip F Fendig Former Vice Consul in Tokyo | 3ecial to Tltg NLW YOaK | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/miss-dunningtolq-t-rodent-rosse-college-alumna-and-barnard-defense-.html | MISS DUNNINGTOlq t ROdEnT ROSSE College Alumna and Barnard Defense Department Aide 1 Are Married in Orange Va I | Special to TI IILW yOaK rzs | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/miss-f-g-clintons-troth.html | Miss F G Clintons Troth | Special to TH NW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/miss-ferrell-affianced-syracuse-u-graduate-will-be-i-wed-todonald-a.html | MISS FERRELL AFFIANCED Syracuse U Graduate Will Be i Wed tODonald A Tilden I i | Special to THS NIV NOIU Tnlr3 | RE0000093726 | 1981-05-15 | B00000415842 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/miss-leola-mke-broville-bride-life-magazine-aide-is-married-in-st.html | MISS LEOLA MKE BROVILLE BRIDE Life Magazine Aide Is Married in St Iosephs Church to Robert John Bolger | Special to NLW YO | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/miss-lillie-b-ryan-begomes-fiancee-former-vassar-student-to-be.html | MISS LILLIE B RYAN BEGOMES FIANCEE Former Vassar student to Be Bride of Charles DeBevoise World War II Officer | Spcc t3 TH NV YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/miss-lucilb-lean-prospb-gti-bride-duke-alumna-will-be-wed-in-june.html | Miss LucILB LEAN PROSPB GTI BRIDE Duke Alumna Will Be Wed in June to Frederick Roloff Jr Harvard Graduate | Seclal to Nxw Nor rum | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/miss-mary-bowen-of-jersey-engaged-r-i-school-of-design-junior-will.html | MISS MARY BOWEN OF JERSEY ENGAGED R I School of Design Junior Will Be Married to Thomas Whipple Connally Yale 49 | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/miss-mary-heilman-engaged.html | Miss Mary Heilman Engaged | 1 Special to Tr Nv YORK TIMr S | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/miss-my-p-lilly-jjed-1n-soutlq-the-sacred-heart-church-il.html | MISS MY P LILLY JJED 1N SOUTlq The Sacred Heart Church il Charleston Is Scene of Her Wedding to L W Keepnews | Slcial to NW Nom qnm | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/miss-pblqiqogksets-date-for-wedding-chooses-eight-attendants-for.html | MISS PBlqiqOGKSETS DATE FOR WEDDING Chooses Eight Attendants for Bryn Mawr Marriage June 27 to Ensi William P Brwn | Special tO THX Nsw Yo Txzs | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/miss-renwicksped-to-hackensackn-zo.html | Miss Renwicksped to HackensackN zo | Bride | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/miss-swaebe-to-marry-i-milwaukee-ghrl-isengaged-to-maha_____s_kat.html | MISS SWAEBE TO MARRY I Milwaukee GHrl IsEngaged to MahaSKat | I Speca to T NEW YOK 7MZS | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/miss-wallace-engaged-inorth-brookfdeld-mass-girl-to-be-bride-of.html | MISS WALLACE ENGAGED INorth Brookfdeld Mass Girl to Be Bride of Nelso C Brown | Special to NEW YORK TzMy I | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/mkay-bans-club-to-curb-utilities-sets-policy-that-ends-abuse-of-law.html | MKAY BANS CLUB TO CURB UTILITIES Sets Policy That Ends Abuse of Law Laid to Democrats to Aid Public Power | By William M Blair | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/more-widely-grown-the-herbaceous-peonies-in-many-gardens-need.html | MORE WIDELY GROWN The Herbaceous Peonies in Many Gardens Need Special Care This Month | By Neal R van Loon | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/morrowparry.html | MorrowParry | pecll to Talc NV N01 IFS | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/moses-brown-takes-new-england-honors.html | MOSES BROWN TAKES NEW ENGLAND HONORS | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/mrs-edmond-s-meany.html | MRS EDMOND S MEANY | Special to IEw Yo FS | RE0000093726 | 1981-05-15 | B00000415842 |

| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/mrs-louise-obryen-is-married-upstate.html | MRS LOUISE OBRYEN IS MARRIED UPSTATE | Special to v YOIL Ttlergs | RE0000093726 | 1981-05-15 | B00000415842 |
|---|---|---|---|---|---|---|
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/mrs-rose-s-zlv.html | MRS ROSE S ZlV | Special to Nv YORK TIFS | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/mssr-f-gloocy-is-srior-ijsrn-south-orangegirl-attende-by-her-4.html | MSSR F GLOOCY IS SRIOR IJSRN South OrangeGirl Attende by Her 4 Sisters at Wedding to Bernard James Clark | Special to Ta YOPJo 3fcs | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/muddled-marriage-invitation-to-folly-by-susan-ertz-276-pp-new-york.html | Muddled Marriage INVITATION TO FOLLY By Susan Ertz 276 pp New York Harper Bros 3 | JANE Ri N | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/murray-is-dropped-from-penns-staff-athletic-chief-is-dismissed-in.html | MURRAY IS DROPPED FROM PENNS STAFF Athletic Chief Is Dismissed in Aftermath of Schedule Row With Football Coach | By the United Press | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/n-y-waterfront-crisis-feared-over-reforms-struggle-for-power-by.html | N Y WATERFRONT CRISIS FEARED OVER REFORMS Struggle for Power by Labor Leaders Would Follow Ousting of Union | By George Horne | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/nancy-m-perkins-en6aged-to-wed-reading-pa-girl-alumna-of-smith.html | NANCY M PERKINS EN6AGED TO WED Reading Pa Girl Alumna of Smith College Will Be Bride in October of John Morrison | special to TE NEW No Ttss | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/need-for-blood-now-urgent-with-polio-season-nearing-a-pint-is.html | Need for Blood Now Urgent With Polio Season Nearing A Pint Is Required to Produce Each Dose of Gamma Globulin Still in Short Supply | By Howard A Rusk M D | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/nehru-will-visit-cairo-to-call-on-gen-naguib-en-route-home-from.html | NEHRU WILL VISIT CAIRO To Call on Gen Naguib En Route Home From Coronation | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/neinanames-special.html | NeInanAmes Special | to Trlg Ngw YOU TXMZ | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/nellie-abernethy-to-be-bride.html | Nellie Abernethy to Be Bride | 1ecial to T4E Nzw YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/new-hospital-is-ready-dinner-today-to-mark-openingi-of-buildin__g.html | NEW HOSPITAL IS READY Dinner Today to Mark OpeningI of Building at Liberty | t special to NV yomc Trs | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/new-method-aids-diagnosis-of-polio-and-opens-the-way-to-development.html | New Method Aids Diagnosis of Polio and Opens the Way to Development of a Vaccine | By Waldemar Kaempffert | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/new-national-secretary-appointed-by-ymca.html | New National Secretary Appointed by YMCA | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/new-subway-for-stockholm.html | NEW SUBWAY FOR STOCKHOLM | By George Axelsson | RE0000093726 | 1981-05-15 | B00000415842 |

| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | By Lewis Funke | RE0000093726 | 1981-05-15 | B00000415842 |
|---|---|---|---|---|---|---|
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/news-and-notes-gathered-from-the-studios.html | NEWS AND NOTES GATHERED FROM THE STUDIOS | By Sidney Lohman | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/news-of-the-world-of-stamps-turkish-series-will-recall-fall-of.html | NEWS OF THE WORLD OF STAMPS Turkish Series Will Recall Fall of Constantinople 500 Years Ago | By Kent B Stiles | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/no-melody.html | No Melody | ROBERT GEAKE | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/norma-beth-daniels-engaged.html | Norma Beth Daniels Engaged | Special to THE NEW Nor 4S | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/not-antijewish-tunisians-assert-spokesman-at-un-challenges-paris-to.html | NOT ANTIJEWISH TUNISIANS ASSERT Spokesman at UN Challenges Paris to Allow Inquiry Into Attacks on Our Brothers | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/notes-on-science-graphologists-elect-a-medical-doctor-food-that.html | NOTES ON SCIENCE Graphologists Elect a Medical Doctor  Food That Keeps | W K | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/nuial-onjune-6-fosnry-btmcr-r-fi-shecompletes-plans-frher-wedding.html | NUIAL ONJUNE 6 FOSnRY BtmcR   r fi SheCompletes Plans frHer Wedding in Montolair Church tol ieut g lg R C Knowles | Spect to Nsw Yolu a | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/nuialsare-ii-for-any-oearaj-bride-is-escorted-by-father-at-marriage.html | NUIALSARE II FOR AnY OEARAJ Bride is Escorted by Father at Marriage in Baltimore to Jerome G W altjen | Specfat to THZ lw Yo TS | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/nuptia-u-u1-forrutj-qrrt-asylurn-hill-church-fn-hartford1-is-ene-of.html | NUPTiA U U1 FORRUTJ QRRt Asylurn Hill Church fn Hartford1 is ene of Her Marriago to  Charles T Aikens 2d | 8ZMCb1 tz TH LW YOXE TmU | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/nuptials-are-held-i-for1viiss-babbage-bride-is-escorted-by-uncle-at.html | NUPTIALS ARE HELD i FOR1VIISS BABBAGE Bride Is Escorted by Uncle at Marriage in Glen Ridge N J to Russell C Buchanan | Special to Nw Yoc TM | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/oklahoma-opens-major-toll-pike-88mile-nonstop-route-links-tulsa-and.html | OKLAHOMA OPENS MAJOR TOLL PIKE 88Mile Nonstop Route Links Tulsa and Oklahoma City at 70 M P H Limit | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/old-man-eloquent-spoke-up-for-freedom-slave-mutiny-the-revolt-on.html | Old Man Eloquent Spoke Up for Freedom SLAVE MUTINY The Revolt on the Schooner Amistad By William A Owens 312 pp Illustrated New York The John Day Company 4 | By Samuel Flagg Bemis | RE0000093726 | 1981-05-15 | B00000415842 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/old-patterns-and-new-explorations-in-science-by-waldemar-kaempffert.html | Old Patterns and New EXPLORATIONS IN SCIENCE By Waldemar Kaempffert 287 pp New York Viking Press 350 | By George Sarton | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/on-londons-film-scene-john-huston-prepares-for-richard-iii-goldwyn.html | ON LONDONS FILM SCENE John Huston Prepares For Richard III Goldwyn Meets the Critics Addenda | By Stephen Watts | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/one-mans-favorite-azalea-new-jersey-grower-cites-the-hardy-variety.html | ONE MANS FAVORITE AZALEA New Jersey Grower Cites the Hardy Variety Called Royal As Outstanding Among All Those He Ever Planted | EDWARD O BIRCH | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/oneupmanship-on-the-thames-being-potters-rules-for-yanks-on-how-to.html | OneUpmanship On the Thames Being Potters Rules for Yanks on how to do the Coronation | By Stephen Potter | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/onsnbbnyi-bride-in-stlbtlsi-owned-in-chantilly-lace-at-marrfage-in.html | OnSNBBnYI BRIDE IN StlBtlSI owned in Chantilly Lace at Marrfage in White Plains to Robert S Cypher | Speal to Nv YoC Tnvrr | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/outrageous.html | Outrageous | ROGER A DARIN | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/owen-hurts-twohitter.html | Owen Hurts TwoHitter | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/oyster-bay-shrines-roosevelt-home-and-historic-raynham-hall-to-be.html | OYSTER BAY SHRINES Roosevelt Home and Historic Raynham Hall to Be Dedicated Next Month | FAY MARTIN | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/parade-reviewed-by-defense-chief-wilson-sees-7000-in-capital-march.html | PARADE REVIEWED BY DEFENSE CHIEF Wilson Sees 7000 in Capital March Dulles Message Stresses Peace Aim | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/pastore-laboratory-dedicated.html | Pastore Laboratory Dedicated | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/peace-spending.html | PEACE SPENDING | K C CHACKO | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/peacetime-record-set-by-railroads-186000000-peak-reported-in-income.html | PEACETIME RECORD SET BY RAILROADS 186000000 Peak Reported in Income of Class 1 Lines for First Quarter of 53 | By Robert E Bedingfield | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/penn-trips-columbia-and-is-assured-of-at-least-tie-for-ivy-baseball.html | Penn Trips Columbia and Is Assured of at Least Tie for Ivy Baseball Title QUAKERS WIN 21 ON A PASSED BALL | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/perkins-in-new-cornell-chair.html | Perkins in New Cornell Chair | Special to THE NEW YorJc TIIES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/peron-and-the-u-s-press-argentine-papers-take-up-the-presidents.html | PERON AND THE U S PRESS Argentine Papers Take Up the Presidents Attack on American News Agencies | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/plays-the-thing.html | Plays the Thing | NOEL MEADOW | RE0000093726 | 1981-05-15 | B00000415842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/plot-to-kill-peron-laid-to-terrorists-argentine-judge-tells-of.html | PLOT TO KILL PERON LAID TO TERRORISTS Argentine Judge Tells of Plans to Assassinate Leader on Morning of May 13 | By Edward A Morrow | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/pltppasdonald.html | PltppasDonald | Special to Tm ltw Yol Tmu | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/point-4.html | POINT 4 | ALLEN KLEIN | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/poolevuillet.html | PooleVuillet | Special to Now 2o | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/pope-receives-athletes-gives-audience-before-opening-of-new-olympic.html | POPE RECEIVES ATHLETES Gives Audience Before Opening of New Olympic Stadium | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/president-to-sign-oil-bill-tomorrow-confers-on-speech-measure-will.html | PRESIDENT TO SIGN OIL BILL TOMORROW CONFERS ON SPEECH Measure Will Give the States Title to Offshore Lands Ending a Long Dispute | By W H Lawrence | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/princeton-ten-scores-downs-army-lacrosse-team-at-west-point-by-9-to.html | PRINCETON TEN SCORES Downs Army Lacrosse Team at West Point by 9 to 7 | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/priscilla-kay-rarried-becomes-bride-of-donald-beck-t-in-harrison-n.html | PRISCILLA KAY rARRIED Becomes Bride of Donald Beck t in Harrison N Y Church | i Special tQ TULu NW NOP TIc | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/pro-house-of-wax.html | Pro House of Wax | Erma Gute | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/progress-is-shown-some-welcome-tv-developments-indicate-a-more.html | PROGRESS IS SHOWN Some Welcome TV Developments Indicate A More Mature Programming Outlook | By Jack Gould | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/propaganda-and-picasso.html | Propaganda And Picasso | ALINE B LOUCHHEIM | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/ptials-are-held-fonmbnp-bauer-alumna-of-caldwell-college-is-bride.html | PTIALS ARE HELD FonmBNP BAUER Alumna of Caldwell College Is Bride of Terrance McGuire in New Jersey Ceremony | Special to Tm Nw Yox Tr | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/queens-beats-iona-twice.html | Queens Beats Iona Twice | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/racketeers-take-refuge-on-coast-california-crime-report-cites-12.html | RACKETEERS TAKE REFUGE ON COAST California Crime Report Cites 12 Eastern Figures  Says Mafia Runs Drug Traffic | By Gladwin Hill | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/ralph-l-buckley-s.html | RALPH L BUCKLEY S | peclal to Timnv Y ORKTIMS | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/ratrace-at-valhalla-few-die-well-by-sterling-noel-206-pp-new-york.html | RatRace At Valhalla FEW DIE WELL By Sterling Noel 206 pp New York Ferret Straus Young 3 | HERBERT MITGANG | RE0000093726 | 1981-05-15 | B00000415842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/reactions-to-article-about-staging-plays-intheround-other-views.html | Reactions to Article About Staging Plays IntheRound  Other Views | JOSEPH BURGER | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/recess-traced-to-bickering.html | Recess Traced to Bickering | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/record-1721031-is-bet-at-yonkers-double-pool-and-onerace-wagering.html | RECORD 1721031 IS BET AT YONKERS Double Pool and OneRace Wagering Marks Also Set  Wilmingtons Star Wins | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/records-comparison-three-new-mahler-firsts-other-duplications.html | RECORDS COMPARISON Three New Mahler Firsts  Other Duplications | By Harold C Schonberg | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/red-sox-win-2hitter-by-10-gain-3d-place-red-sox-win-by-10-and-take.html | Red Sox Win 2Hitter By 10 Gain 3d Place RED SOX WIN BY 10 AND TAKE 3D PLAGE | By the United Press | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/red-troop-shifts-worry-yugoslavs-they-see-increasing-threat-to.html | RED TROOP SHIFTS WORRY YUGOSLAVS They See Increasing Threat to Peace in Satellite Moves Along Their Border | By Jack Raymond | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/redbirds-mizell-outpitches-maglie-hurler-holds-giants-to-6-hits-as.html | REDBIRDS MIZELL OUTPITCHES MAGLIE Hurler Holds Giants to 6 Hits as Cards Gain 3d Place Passing Idle Dodgers | By John Drebinger | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/regarding-cancan-vivid-dancing-is-found-in-new-musical.html | REGARDING CANCAN Vivid Dancing Is Found In New Musical | By Brooks Atkinson | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/repeat-performances-appraised.html | Repeat Performances Appraised | By Harvey Breit | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/rift-is-widened-at-texas-college-two-dismissals-from-faculty-add-to.html | RIFT IS WIDENED AT TEXAS COLLEGE Two Dismissals From Faculty Add to Discord at Houston Institution for Negroes | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/romulo-has-fight-in-presidency-bid-quirino-forces-are-entrenched.html | ROMULO HAS FIGHT IN PRESIDENCY BID Quirino Forces Are Entrenched and Manila Convention Next Sunday Leaves Little Time | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/rutgers-subdues-n-y-u-glassford-gets-triple-in-meet-won-by-scarlet.html | RUTGERS SUBDUES N Y U Glassford Gets Triple in Meet Won by Scarlet 8454 | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/sacred-music-changes-for-the-better-noted-in-america.html | SACRED MUSIC Changes for the Better Noted in America | By A W Binder | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/sally-vincent-fiancee-she-will-become-the-bride-of-eugene-b-martens.html | SALLY VINCENT FIANCEE She Will Become the Bride of Eugene B Martens Jr | Special to THz NZw Yolu TIzS | RE0000093726 | 1981-05-15 | B00000415842 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/saperstein-and-howe-set-shot-on-a-basketball-impresarios-biography.html | SAPERSTEIN AND HOWE Set Shot on a Basketball Impresarios Biography and its Directors Debut | By Howard Thompson | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/savings-banks-map-legislative-moves-branch-battle-will-be-pressed.html | SAVINGS BANKS MAP LEGISLATIVE MOVES Branch Battle Will Be Pressed at Albany Again Next Year Catharine Tells Group | By George A Mooney | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/scheme-for-a-wildflower-patch.html | SCHEME FOR A WILDFLOWER PATCH | By Helen S Hull | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/school-report-cards-are-being-subjected-to-a-reexamination-in-many.html | School Report Cards Are Being Subjected to a Reexamination in Many Communities | By Benjamin Fine | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/senior-year-that-stewart-girl-by-nena-palmer-246-pp-new-york.html | Senior Year THAT STEWART GIRL By Nena Palmer 246 pp New York William Morrow Co 250 For Ages 12 to 17 | MARY LEE KRUPKA | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/seymours-mutiny-takes-sound-race-beats-powells-three-belles-in.html | SEYMOURS MUTINY TAKES SOUND RACE Beats Powells Three Belles in International Class Event at Larchmont | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/ship-labor-costs-up-250-in-7-years-wages-on-u-sflag-vessels-are-4.html | SHIP LABOR COSTS UP 250 IN 7 YEARS Wages on U SFlag Vessels Are 4 Times Those on Similar Vessels of Other Nations | By Arthur H Richter | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/sibelius-songs-and-arias.html | SIBELIUS SONGS AND ARIAS | By John Briggs | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/silbermanyarin.html | SilbermanYarin | Special to T Nw Yoz TItrS | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/simmons-1hitter-checks-braves-by-30-and-phils-top-league-alone.html | Simmons 1Hitter Checks Braves By 30 and Phils Top League Alone PHILS NIP BRAVES TOP LEAGUE ALONE | By the United Press | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/somervell-urges-gas-war-planning-general-in-talk-at-rensselaer.html | SOMERVELL URGES GAS WAR PLANNING General in Talk at Rensselaer Industrial Council Reports Russians Are Doing So | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/son-to-mrs-harold-h-everett.html | Son to Mrs Harold H Everett | Special to NIv YoP K TrMr s | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/songs-to-sing-a-treasury-of-art-songs-a-collection-of-song-classics.html | Songs to Sing A TREASURY OF ART SONGS A Collection of Song Classics for Young Singers Compiled and translated by Jean Whitlock and Leonore James Piano arrangements by Joseph Honti Illustrated 65 pp Boston The Boston Music Company 150 For Ages 10 to 16 | E L B | RE0000093726 | 1981-05-15 | B00000415842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/spain-said-to-get-u-s-aid-assurance-dunn-reported-to-have-told.html | SPAIN SAID TO GET U S AID ASSURANCE Dunn Reported to Have Told Madrid Congress Will Be Asked to Reallocate Funds | By Camille M Cianfarra | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/sports-of-the-times-everyone-was-shortchanged.html | Sports of The Times Everyone Was ShortChanged | By Arthur Daley | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/spring-canoe-trip-pickup-service-available-for-weekend-runs-through.html | SPRING CANOE TRIP PickUp Service Available for WeekEnd Runs Through Delaware Water Gap | By John B Ehrhardt | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/st-johns-victor-in-track.html | St Johns Victor in Track | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/state-aide-details-ports-trade-role-exports-and-imports-benefit-all.html | STATE AIDE DETAILS PORTS TRADE ROLE Exports and Imports Benefit All Aspects of Commerce and Industry Keller Says | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/stevenson-says-u-s-ties-no-strings-to-aid.html | STEVENSON SAYS U S TIES NO STRINGS TO AID | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/stock-car-race-to-tex-ring.html | Stock Car Race to Tex Ring | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/stopping-deferment-for-guard-is-opposed.html | STOPPING DEFERMENT FOR GUARD IS OPPOSED | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/students-to-see-bunche-u-n-official-first-on-program-of-new-l-i.html | STUDENTS TO SEE BUNCHE U N Official First on Program of New L I Foundation | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/success-story-it-takes-more-than-talent-by-mervyn-leroy-as-told-to.html | Success Story IT TAKES MORE THAN TALENT By Mervyn LeRoy as told to Alyce Canfield Introduction by Louis B Meyer 300 pp New York Alfred A Knopf 395 | By A H Weiler | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/suppression-fails-in-colombia-strife-conservatives-efforts-to-end.html | SUPPRESSION FAILS IN COLOMBIA STRIFE Conservatives Efforts to End Civil War Are Unavailing  Amnesty Held Only Solution | By Sydney Gruson | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/susan-wiener-betrothedj-rkingston-pa-girl-will-be-w.html | SUSAN WIENER BETROTHEDj rKingston Pa Girl Will Be W | ed | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/swiss-bid-czechs-recall-their-charge-daffaires.html | Swiss Bid Czechs Recall Their Charge dAffaires | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/t-v-a-turns-fete-into-fight-on-cuts-20th-anniversary-celebration.html | T V A TURNS FETE INTO FIGHT ON CUTS 20th Anniversary Celebration Rallies Area Against Threat to Funds in Congress | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/tafts-influence-felt-in-all-major-decisions-administration-goes.html | TAFTS INFLUENCE FELT IN ALL MAJOR DECISIONS Administration Goes Along With Him In Foreign and Domestic Affairs | By William S White | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/taylor-and-clark-bid-u-s-forces-be-strong.html | TAYLOR AND CLARK BID U S FORCES BE STRONG | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/tennessee-referendum-set.html | Tennessee Referendum Set | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/the-changing-american-home.html | The Changing American Home | By Betty Pepis | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/the-dahlia-of-1953-one-seedling-took-all-the-prizes-last-year.html | THE DAHLIA OF 1953 One Seedling Took All The Prizes Last Year | LYNN DUDLEY | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/the-dance-textbook-rockefeller-fund-finances-work-on-labanotation.html | THE DANCE TEXTBOOK Rockefeller Fund Finances Work on Labanotation | By John Martin | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/the-financial-week-hopes-for-tax-reduction-wane-with-rising-deficit.html | THE FINANCIAL WEEK Hopes for Tax Reduction Wane With Rising Deficit Forecast  Stock Market Is Quiet | By John G Forrest | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/the-heifetz-affair-in-israel.html | THE HEIFETZ AFFAIR IN ISRAEL | By Peter Gradenwitz | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/the-last-stand-of-the-nez-perce-the-chieftain-by-robert-payne-312.html | The Last Stand of the Nez Perce THE CHIEFTAIN By Robert Payne 312 pp New York PrenticeHall 350 | VICTOR P HASS | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/the-malaise-of-our-time-the-naked-heart-by-john-lee-weldon-213-pp.html | The Malaise of Our Time THE NAKED HEART By John Lee Weldon 213 pp New York Farrar Straus  Young 3 | JOHN NERBER | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/the-man-and-the-crown-he-wore-king-george-the-fifth-his-life-and.html | The Man and the Crown He Wore KING GEORGE THE FIFTH His Life and Reign By Harold Nicolson Illustrated 570 pp New York Doubleday Co 750 | By D W Brogan | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/the-nation-that-is-france-an-outline-of-french-history-by-rene.html | The Nation That Is France AN OUTLINE OF FRENCH HISTORY By Rene Sedillot Translated from the French by Gerard Hopkins 372 pp New York Alfred A Knopf 5 | By Albert Guerard | RE0000093726 | 1981-05-15 | B00000415842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/the-need-for-facts-the-peoples-right-to-know-legal-access-to-public.html | The Need For Facts THE PEOPLES RIGHT TO KNOW Legal Access to Public Records and Proceedings By Harold L Cross 405 pp New York Columbia University Press 550 | By Louis M Loeb | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/the-rush-to-color-photographers-are-finding-new-values-in-medium-as.html | THE RUSH TO COLOR Photographers Are Finding New Values In Medium as the Novelty Wears Off | By Jacob Deschin | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/the-southpaw.html | The Southpaw | HENRY WIGGEN | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/the-village-in-the-20s-thought-of-daisy-by-edmund-wilson-216-pp-new.html | The Village In the 20s THOUGHT OF DAISY By Edmund Wilson 216 pp New York Farrar Straus  Young Cloth 150 New York Ballantine Books Paper 35c | By John W Aldridge | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/the-war-as-rommel-fought-it-the-rommel-papers-edited-by-b-h-liddell.html | The War as Rommel Fought It THE ROMMEL PAPERS Edited by B H Liddell Hart With the assistance of Manfred Rommel LucieMaria Rommel and Gen Fritz Bayerlein Translated from the German by Paul Findlay Illustrated 545 pp New York Harcourt Brace Co 6 | By Drew Middleton | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/the-words-came-easily-harold-laski-18931950-a-biographical-memoir.html | The Words Came Easily HAROLD LASKI 18931950 A Biographical Memoir By Kingsley Martin 278 pp New York Viking Press 4 | By Sidney Hook | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/timber-issue-stirs-washington-state-governor-acts-in-controversy.html | TIMBER ISSUE STIRS WASHINGTON STATE Governor Acts in Controversy Over Size of National Park on Olympic Peninsula | By Lawrence E Davies | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/trade-week-opens-as-dispute-flares-renewal-of-controversy-over.html | TRADE WEEK OPENS AS DISPUTE FLARES Renewal of Controversy Over Foreign Economic Policy Provides Background | By Brendan M Jones | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/traffic-law-course-slated.html | Traffic Law Course Slated | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/troth-announed-ofpatrica-eaton-wellesley-graduate-to-be-wed-in.html | TROTH ANNOUNED OFPATRICA EATON Wellesley Graduate to Be Wed in September to Roger Wolfe a Student at M I T | Special to THZ NSW YORK TIMS t | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/troth-of-esther-e-smith.html | Troth of Esther E Smith | Special to Tdg NvW OR TIMS | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/truman-is-very-happy.html | Truman Is Very Happy | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/truman-sees-need-for-strong-forces-tells-kansas-city-audience-that.html | TRUMAN SEES NEED FOR STRONG FORCES Tells Kansas City Audience That Only Thus Can U S Keep Its World Leadership | By Seth S King | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/trygve-lie-receives-welcome-at-oslo.html | TRYGVE LIE RECEIVES WELCOME AT OSLO | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/turkey-preparing-private-oil-code-u-s-consultant-says-transfer-from.html | TURKEY PREPARING PRIVATE OIL CODE U S Consultant Says Transfer From Nationalization Law Will Spur Development | By Welles Hangen | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/two-plays.html | Two Plays | J DAVID BOWEN | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/two-regattas-next-sunday-open-outboard-season-in-east-ocean-city.html | Two Regattas Next Sunday Open Outboard Season in East OCEAN CITY FIXTURE ON DECORATION DAY | By Clarence E Lovejoy | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/u-n-consultation-on-truce-is-seen-in-panmunjom-lull-harrison-flying.html | U N CONSULTATION ON TRUCE IS SEEN IN PANMUNJOM LULL Harrison Flying to See Clark in Tokyo  New Step Waited When Parley Is Resumed | By Lindesay Parrott | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/u-s-hails-release-of-oatis-may-lift-curbs-on-czechs-u-s-may-end.html | U S Hails Release of Oatis May Lift Curbs on Czechs U S MAY END CURBS IMPOSED ON CZECHS | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/u-s-official-urges-delinquency-drive-rise-in-juvenile-crime-rate.html | U S OFFICIAL URGES DELINQUENCY DRIVE Rise in Juvenile Crime Rate Brings Call to Communities to Aid Childrens Services | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/u-s-sabres-bag-11-red-jets-new-drive-costly-to-chinese-f86s-bag-11.html | U S Sabres Bag 11 Red Jets New Drive Costly to Chinese F86S BAG 11 MIGS FOES DRIVE COSTLY | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/u-s-seeks-to-sell-east-bloc-assets-bill-is-prepared-to-recover.html | U S SEEKS TO SELL EAST BLOC ASSETS Bill Is Prepared to Recover Private Claims Against Soviet and 3 Satellites | By Felix Belair Jr | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/ua-lwaue-i-dis-_r-ball-aame.html | ua LwAuE i DIS r BALL aAME | SpeCial to T NEW YORK TIMS | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/union-membership-is-put-at-17000000-federal-directory-presents.html | UNION MEMBERSHIP IS PUT AT 17000000 Federal Directory Presents Labors Own Data Setting 3Year Gain at Million | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/union-names-eddy-a-governori.html | Union Names Eddy a GovernorI | Special to Tm NV YoK Tlzs | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/unrelated-notes-prospects-for-west-coast-a-pair-of-conductors.html | UNRELATED NOTES Prospects for West Coast  A Pair of Conductors | By Howard Taubman | RE0000093726 | 1981-05-15 | B00000415842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/unwanted-rescue-the-light-in-the-forest-by-conrad-richter-179-pp.html | Unwanted Rescue THE LIGHT IN THE FOREST By Conrad Richter 179 pp New York Alfred A Knopf 250 | By James MacBride | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/van-buren-was-a-panic-it-all-started-with-columbus-an-improbable.html | Van Buren Was a Panic IT ALL STARTED WITH COLUMBUS An Improbable Account of American History By Richard Armour Illustrated by Campbell Grant 115 pp New York McGrawHill Book Company 275 | By Harry Gilroy | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/variety-of-cold-cuts-for-warm-weather.html | Variety of Cold Cuts For Warm Weather | By Jane Nickerson | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/verga-in-english.html | Verga in English | DAVID M GLIXON | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/view-from-the-west-despite-a-drowsy-facade-movie-colony-is-busy.html | VIEW FROM THE WEST Despite a Drowsy Facade Movie Colony Is Busy | By Bosley Crowther | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/views-on-tv-discussion-and-motion-pictures.html | Views on TV Discussion And Motion Pictures | BEATRICE JACOBY | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/wages-are-spread-more-evenly-now-u-s-study-shows-middle-pay-group.html | WAGES ARE SPREAD MORE EVENLY NOW U S Study Shows Middle Pay Group Had Larger Share of Income in 51 Than 39 | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/wanderers-grave-is-marked-at-last-leather-man-died-in-89-near.html | WANDERERS GRAVE IS MARKED AT LAST Leather Man Died in 89 Near Ossining in Cave Honored by Historical Groups | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/wanted-damp-sites-some-shade-trees-thrive-in-moist-ground.html | WANTED DAMP SITES Some Shade Trees Thrive In Moist Ground | By JudithEllen Brown | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/we-arent-the-same-free-and-unequal-the-biological-basis-of.html | We Arent The Same FREE AND UNEQUAL The Biological Basis of Individual Liberty By Roger J Williams 177 pp Austin University of Texas Press 350 | By Ashley Montagu | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/westchester-unit-to-honor-hopkins-board-of-supervisors-will-be-host.html | WESTCHESTER UNIT TO HONOR HOPKINS Board of Supervisors Will Be Host to Candidate for Top Executive Post in County | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/what-kind-of-defense-in-the-atomic-age-the-difficult-search-goes-on.html | What Kind of Defense in the Atomic Age The difficult search goes on for a magic key to the riddle of security in this era of technological change and world uncertainty | By Hanson W Baldwin | RE0000093726 | 1981-05-15 | B00000415842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/when-death-drove-out-of-the-hills-the-river-and-the-gauntlet-the.html | WHEN DEATH DROVE OUT OF THE HILLS THE RIVER AND THE GAUNTLET The Defeat of the Eighth Army by the Chinese Communist Forces November 1950 in the Battle of the Chongchon River Korea By S L A Marshall Maps and drawings by H Garver Miller 385 pp New York William Morrow Co 5 | By George Barrett | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/when-james-took-over-the-players-boy-by-bryher-202-pp-new-york.html | When James Took Over THE PLAYERS BOY By Bryher 202 pp New York Pantheon Books 275 | By Horace Gregory | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/who-is-malenkov-what-is-he-malenkov-stalins-successor-by-martin.html | Who Is Malenkov What Is He MALENKOV STALINS SUCCESSOR By Martin Ebon Introduction by Harry Schwartz Illustrated 284 pp New York McGrawHill Book Co 375 | By Warren B Walsh | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/wood-field-and-stream-sound-program-by-state-urged-in.html | Wood Field and Stream Sound Program by State Urged in LandownerSportsman Public Hunting | By Raymond R Camp | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/woodland-tenant-foamflower-does-well-in-shady-border-too.html | WOODLAND TENANT Foamflower Does Well In Shady Border Too | DE ETTE B JACOBS | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/world-of-music-leads-for-pelleas-at-opera-conner-and-uppman-likely.html | WORLD OF MUSIC LEADS FOR PELLEAS AT OPERA Conner and Uppman Likely to Sing Title Roles in Revival at the Metropolitan | By Ross Parmenter | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/yale-track-team-triumphs-in-meet-elis-collect-50-points-to-win-from.html | YALE TRACK TEAM TRIUMPHS IN MEET Elis Collect 50 Points to Win From Army in Heptagonal Games Harvard Third | By Michael Strauss | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/year-in-paris-for-honor-students.html | Year in Paris for Honor Students | B F | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-17 | https://www.nytimes.com/1953/05/17/archives/yonkers-rabbi-is-called-to-a-cincinnati-temple.html | Yonkers Rabbi Is Called To a Cincinnati Temple | Special to THE NEW YORK TIMES | RE0000093726 | 1981-05-15 | B00000415842 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/-itch-well-received-by-londons-critics.html | ITCH WELL RECEIVED BY LONDONS CRITICS | Special to THE NEW YORK TIMES | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/17floor-hotel-opens-in-bogota.html | 17Floor Hotel Opens in Bogota | Special to THE NEW YORK TIMES | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/19-of-20-on-airliner-killed-as-it-hits-tree-in-texas-rain-plane-was.html | 19 of 20 on Airliner Killed As It Hits Tree in Texas Rain Plane Was Making Landing at Shreveport Survivor Tells of DC3s Rolling 19 OF 20 ON PLANE DIE IN TEXAS CRASH | By the United Press | RE0000093727 | 1981-05-15 | B00000415843 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/2-city-students-win-u-n-contest-again.html | 2 CITY STUDENTS WIN U N CONTEST AGAIN | Special to THE NEW YORK TIMES | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/22-movies-facing-cameras-in-week-but-production-figure-is-13-below.html | 22 MOVIES FACING CAMERAS IN WEEK But Production Figure Is 13 Below Last Years and 24 Fewer Than in 1951 | By Thomas M Pryorspecial To the New York Times | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/500000-rehearse-coronation-march-dry-run-for-timing-purposes.html | 500000 REHEARSE CORONATION MARCH Dry Run for Timing Purposes Disappoints Londoners Who Expected Dress Rehearsal | By Raymond Daniellspecial To the New York Times | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/a-former-cadet-visits-midshipmen-an-excadet-hails-the-midshipmen.html | A Former Cadet Visits Midshipmen AN EXCADET HAILS THE MIDSHIPMEN | By W H Lawrencespecial To the New York Times | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/about-new-york-bomber-without-wings-is-taken-for-submarine-army.html | About New York Bomber Without Wings Is Taken for Submarine  Army Parades Pose Problem for Experts | By Meyer Berger | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/abroad-the-creaking-process-of-policy-in-transition.html | Abroad The Creaking Process of Policy in Transition | By Anne OHare McCormick | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/albert-l-woodworth.html | ALBERT L WOODWORTH | pectst to TZ Nw York TIMr | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/allisonshorey.html | AllisonShorey | Special to THE NEW YORK TIMES | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/bonn-in-touch-with-soviet-on-reopening-of-trade-ties-direct.html | Bonn in Touch With Soviet On Reopening of Trade Ties Direct Official Contacts Made to Resume Relations After 12 Years  Move Was Started at U N Talks in Geneva SOVIET TRADE TIES ARE ASKED BY BONN | By Drew Middletonspecial To the New York Times | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/boy-13-who-ran-away-with-dog-is-home-again-and-can-keep-pet.html | Boy 13 Who Ran Away With Dog Is Home Again and Can Keep Pet | Special to THE NEW YORK TIMES | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/british-envoy-sees-free-world-unity-makins-doubts-reds-can-ever.html | BRITISH ENVOY SEES FREE WORLD UNITY Makins Doubts Reds Can Ever Split London and Washington  Asks More Open US Trade | Special to THE NEW YORK TIMES | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/british-us-equity-drop-alien-talks-parley-on-reciprocal-working.html | BRITISH US EQUITY DROP ALIEN TALKS Parley on Reciprocal Working Practices in Theatre Ends  Each to Abide by Own Rules | Special to THE NEW YORK TIMES | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/brooks-blast-redlegs-by-100-with-20-blows-after-135-loss-bunt-in.html | Brooks Blast Redlegs by 100 With 20 Blows After 135 Loss Bunt in Sixth Inning Is Only Hit Off Erskine in Second Contest at Cincinnati | By Roscoe McGowenspecial To the New York Times | RE0000093727 | 1981-05-15 | B00000415843 |

| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/california-styles-of-men-previewed-colorful-fabrics-bold-patterns.html | CALIFORNIA STYLES OF MEN PREVIEWED Colorful Fabrics Bold Patterns With Accent on Synthetics Are Theme of Opening | Special to THE NEW YORK TIMES | RE0000093727 | 1981-05-15 | B00000415843 |
|---|---|---|---|---|---|---|
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/choral-guild-performs-eastern-group-of-32-members-sings-at-carnegie.html | CHORAL GUILD PERFORMS Eastern Group of 32 Members Sings at Carnegie Recital Hall | H C S | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/churchill-bid-to-guide-west-viewed-as-kernel-of-debate-paris.html | Churchill Bid to Guide West Viewed as Kernel of Debate Paris Observers Think PolicyFixing Issue Is Obscured by National Reactions | By Harold Callenderspecial To the New York Times | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/closing-consulate-queried-adverse-effect-on-trade-in-yorkshire-and.html | Closing Consulate Queried Adverse Effect on Trade in Yorkshire and on Public Relations Feared | O B STOKES O B E J P | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/college-seniors-win-1000-music-grants.html | College Seniors Win 1000 Music Grants | Special to THE NEW YORK TIMES | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/colombia-in-boom-despite-civil-war-coffee-output-paces-economy.html | COLOMBIA IN BOOM DESPITE CIVIL WAR Coffee Output Paces Economy Record Reserves Help to Finance Industrial Gains | By Sydney Grusonspecial To the New York Times | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/colonial-williamsburg-names-educator-trustee.html | Colonial Williamsburg Names Educator Trustee | Special to THE NEW YORK TIMES | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/competitions-role-in-steel.html | Competitions Role in Steel | JOSEPH L BLACK | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/cornerstone-laid-in-paris-of-unknown-jews-tomb.html | Cornerstone Laid in Paris Of Unknown Jews Tomb | Special to THE NEW YORK TIMES | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/courses-in-city-high-schools-undergoing-major-changes-friendly.html | Courses in City High Schools Undergoing Major Changes Friendly Atmosphere at Seward Park High School CITY HIGH SCHOOLS ALTER CURRICULUM | By Benjamin Fine | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/drowned-girl-identified.html | Drowned Girl Identified | Special to THE NEW YORK TIMES | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/economics-and-finance-business-and-the-historian.html | ECONOMICS AND FINANCE Business and the Historian | By Edward H Collins | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/eisenhower-pays-tribute-to-javits-aspirant-to-mayors-post-is-lauded.html | EISENHOWER PAYS TRIBUTE TO JAVITS Aspirant to Mayors Post Is Lauded Also by Liberals and Republicans Here EISENHOWER PAYS TRIBUTE TO JAVITS | By James A Hagerty | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/elizitii-bell-iried-in-boston-she-becomes-bride-of-dr-j-w-fischbein.html | ELIZITiI BELL IRIED IN BOSTON She Becomes Bride of Dr J W Fischbein Who Is Assistant Resident in Hospital There | Special to THE NEW YORK TIMES | RE0000093727 | 1981-05-15 | B00000415843 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/evil-of-genocide-stressed-is-considered-more-detrimental-to.html | Evil of Genocide Stressed Is Considered More Detrimental to Civilization Than War | EMILIO NUNEZ PORTUONDO | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/fight-over-felling-redwoods-grows-bill-to-cut-huge-trees-that-bar.html | FIGHT OVER FELLING REDWOODS GROWS Bill to Cut Huge Trees That Bar Widening of Roads Faces Test May 26 in California | Special to THE NEW YORK TIMES | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/floyd-s-young.html | FLOYD S YOUNG | lecal to T NE YORK TIMV | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/free-enterprise-loses-to-l-i-r-r-rookie-ticket-collector-who-quit.html | FREE ENTERPRISE LOSES TO L I R R Rookie Ticket Collector Who Quit to Go in Business As Own Is Arrested | Special to THE NEW YORK TIMES | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/french-cabinet-due-for-confidence-vote.html | FRENCH CABINET DUE FOR CONFIDENCE VOTE | Special to THE NEW YORK TIMES | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/george-c-desch.html | GEORGE C DESCH | Special to Tlr Nw YORKTIMr | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/giants-vanquish-cardinals-as-gilbert-paces-attack-with-threerun.html | Giants Vanquish Cardinals as Gilbert Paces Attack With ThreeRun Homer NEW YORKS 17 HITS CHECK REDBIRDS 96 Gilbert Gets Four Blows for Giants Against Cardinals  Thompson Hits Homer | By John Drebingerspecial To the New York Times | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/grahamodonohue.html | GrahamODonohue | Special to THE NEW YORK TIMES | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/grains-irregular-wheat-at-new-low-rye-also-down-at-weeks-end-but.html | GRAINS IRREGULAR WHEAT AT NEW LOW Rye Also Down at Weeks End but Corn Oats and Soybeans Are Mixed in Price at Close | Special to THE NEW YORK TIMES | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/gross-u-s-product-continues-climb-361-billion-annual-rate-noted-in.html | GROSS U S PRODUCT CONTINUES CLIMB 361 Billion Annual Rate Noted in First Quarter of Year Marks Another Record OUTPUT MATCHES DEMAND Flow of Goods Into Inventory of Less Than 17 Billion Laid to Retail Rise in Durables | Special to THE NEW YORK TIMES | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/hazel-solomon-makes-local-bow.html | Hazel Solomon Makes Local Bow | R P | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/helen-keller-arrives-in-chile.html | Helen Keller Arrives in Chile | Special to THE NEW YORK TIMES | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/herzog-may-get-harvard-post.html | Herzog May Get Harvard Post | Special to THE NEW YORK TIMES | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/hospital-addition-plans-revised.html | Hospital Addition Plans Revised | Special to THE NEW YORK TIMES | RE0000093727 | 1981-05-15 | B00000415843 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Compiled by Congressional Quarterly | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/hungarians-down-italian-eleven-30-80000-see-soccer-game-in-olympic.html | HUNGARIANS DOWN ITALIAN ELEVEN 30 80000 See Soccer Game in Olympic Stadium at Rome Diplomats in Crowd | By Arnaldo Cortesispecial To the New York Times | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/hungarians-vote-for-single-ticket.html | HUNGARIANS VOTE FOR SINGLE TICKET | Special to THE NEW YORK TIMES | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/indians-make-good-as-city-migrants-1785-quit-their-reservations-in.html | INDIANS MAKE GOOD AS CITY MIGRANTS 1785 Quit Their Reservations in Midwest and Southwest to Settle in 19 States U S AIMS TO CUT ITS ROLE Fosters Project to Get Out of Tribal Affairs Employers Hail Newcomers Skills | By William M Blairspecial To the New York Times | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/industrial-reserve-detailed.html | Industrial Reserve Detailed | Special to THE NEW YORK TIMES | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/isador-unger.html | ISADOR UNGER | Special to TRE NEW YOF X TIMS | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/iwheeler-pretoh-cyclopedist-brltishborn-staff-member-of-americana.html | IWHEELER PRETOH CYCLOPEDIST BrltishBorn Staff Member of Americana ExHead of United Parentj Body Here Dies | Spell to N No TIMXS | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/jet-aerobats-yield-to-cloudy-ceiling.html | JET AEROBATS YIELD TO CLOUDY CEILING | Special to THE NEW YORK TIMES | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/jeweled-footwear-shown-for-milady-over-4000-buyers-from-11-western.html | JEWELED FOOTWEAR SHOWN FOR MILADY Over 4000 Buyers From 11 Western States Attend Coast Fall Fashion Show | Special to THE NEW YORK TIMES | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/joseph-charges-errors-by-state-on-transit-issue-rejoinder-sent-to.html | JOSEPH CHARGES ERRORS BY STATE ON TRANSIT ISSUE Rejoinder Sent to Governor Cites Court Rulings Adverse to Stand of His Advisers DELAY ON FARE STRESSED Controller Insists on Revising Law Bingham Cuts Saving Estimate by 7000000 JOSEPH CHARGES ERRORS ON TRANSIT | By Leonard Ingalls | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/kiepura-and-wife-return-in-recital-large-audience-at-town-hall.html | KIEPURA AND WIFE RETURN IN RECITAL Large Audience at Town Hall Hears Program of Songs by Tenor and Marta Eggerth | J B | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/leon-xanrof.html | LEON XANROF | pecial to THs Nzw YOK TIMZS | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/little-david-gains-title-in-horse-show.html | LITTLE DAVID GAINS TITLE IN HORSE SHOW | Special to THE NEW YORK TIMES | RE0000093727 | 1981-05-15 | B00000415843 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/liverpool-beats-allstars-41-for-no-23-in-3trip-skein-here-newark.html | Liverpool Beats AllStars 41 For No 23 in 3Trip Skein Here Newark Eleven Loses to the Nationals but Gains Soccer Cup on Series Total | By William J Briordy | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/loveless-rowing-winner-takes-halfmile-single-sculls-race-on-pelham.html | LOVELESS ROWING WINNER Takes HalfMile Single Sculls Race on Pelham Bay Lagoon | Special to THE NEW YORK TIMES | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/lyttelton-confers-with-kenya-tribe-mau-mau-rebellion-is-believed-to.html | LYTTELTON CONFERS WITH KENYA TRIBE Mau Mau Rebellion Is Believed to Have Its Roots in Colonys Poor Productive Capacity | By Albion Rossspecial To the New York Times | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/mackburnash.html | MackBurnash | Special to THE NEW YORK TIMES | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/marjorie-capo-sings-mezzosoprano-is-aided-by-four-instrumentalists.html | MARJORIE CAPO SINGS MezzoSoprano Is Aided by Four Instrumentalists at Program | H C S | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/marsh-makes-bow-in-a-song-program-baritone-who-won-6th-annual.html | MARSH MAKES BOW IN A SONG PROGRAM Baritone Who Won 6th Annual Theatre Wing Award Gives Prize Recital at Town Hall | By Noel Straus | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/martha-graham-begins-dance-engagement-at-alvin-theatre-with.html | Martha Graham Begins Dance Engagement At Alvin Theatre With Premiere of Voyage | By John Martin | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/martins-hit-ends-stadium-game-65-basesfilled-single-in-tenth-nips.html | MARTINS HIT ENDS STADIUM GAME 65 BasesFilled Single in Tenth Nips Browns 41 Players in Action Sets Record | By Louis Effrat | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/middlecoff-defeats-demaret-by-7-points-in-round-robin-golf.html | Middlecoff Defeats Demaret by 7 Points in Round Robin Golf Tournament MEMPHIS PRO GETS 66 IN FINAL ROUND Middlecoff Finishes With 42 Points Demaret With 35 in Test on Westbury Links | By Lincoln A Werdenspecial To the New York Times | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/miss-dorothy-radack-engaged-to-be-wed.html | MISS DOROTHY RADACK ENGAGED TO BE WED | Special to THE NEW YORK TIMES | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/miss-hull-chosen-for-a-new-comedy-max-gordon-will-star-her-in-the.html | MISS HULL CHOSEN FOR A NEW COMEDY Max Gordon Will Star Her in The Solid Gold Cadillac in His Return as Producer | By Sam Zolotow | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/moylan-to-teach-net-clinic.html | Moylan to Teach Net Clinic | Special to THE NEW YORK TIMES | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/mrs-james-c-herwo001.html | MRS JAMES C HERWO001 | Slclal to T Lv YOR rlEs L | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/mrs-john-a-logan.html | MRS JOHN A LOGAN | Special to Ili Iiv YORK TIMS | RE0000093727 | 1981-05-15 | B00000415843 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/nancy-miver-fiancee-elmira-college-alumna-o-be-wed-to-clark-t.html | NANCY MIVER FIANCEE Elmira College Alumna o Be Wed to Clark T Harding Jr | Special to THE NEW YORK TIMES | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/nancy-shirley-betrothed.html | Nancy Shirley Betrothed | Special to THE NEW YORK TIMES | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/nelson-rockefeller-unhurt-in-boat-blast.html | NELSON ROCKEFELLER UNHURT IN BOAT BLAST | Special to THE NEW YORK TIMES | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/new-plan-offered-for-german-unity-a-leader-of-coalition-outlines.html | NEW PLAN OFFERED FOR GERMAN UNITY A Leader of Coalition Outlines Program Including Neutrals in SovietZone Posts | Special to THE NEW YORK TIMES | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/newark-counsel-chosen-horace-s-bellfatto-is-slated-for-12500-city.html | NEWARK COUNSEL CHOSEN Horace S Bellfatto Is Slated for 12500 City Post | Special to THE NEW YORK TIMES | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/newfoundland-chosen-as-best-in-879dog-show-of-long-island-kennel.html | Newfoundland Chosen as Best in 879Dog Show of Long Island Kennel Club SEA RAIDER TAKES WESTBURY HONORS BestinShow Triumph of the Cherns Newfoundland Dog a Rarity for Breed | By John Rendelspecial To the New York Times | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/news-of-food-new-packaging-proves-a-joy-to-housewife-but-expert.html | News of Food New Packaging Proves a Joy to Housewife But Expert Finds Room for Improvement | By June Owen | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/no-sabotage-in-plane-fire.html | No Sabotage in Plane Fire | Special to THE NEW YORK TIMES | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/pardee-is-winning-skipper.html | Pardee Is Winning Skipper | Special to THE NEW YORK TIMES | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/politics-swaying-british-markets-but-foreign-tension-is-held-easing.html | POLITICS SWAYING BRITISH MARKETS But Foreign Tension Is Held Easing and Domestic Shift to Government Is Cited | By Lewis L Nettletonspecial To the New York Times | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/prep-school-sports-into-each-life-some-rain-must-fall-seen-more.html | Prep School Sports  Into Each Life Some Rain Must Fall Seen More Truth Than Poetry by Athletes | By Michael Straus | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/reds-set-back-in-costa-rica.html | Reds Set Back in Costa Rica | Special to THE NEW YORK TIMES | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/ridgway-testifies-today-to-support-president-on-aid-sees-no-chance.html | RIDGWAY TESTIFIES TODAY TO SUPPORT PRESIDENT ON AID Sees No Chance for Defense LetUp Now  Vorys Seeks Data on Fund for Arms RIDGWAY TO MAKE PLEA FOR AID TODAY | Special to THE NEW YORK TIMES | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/rudolf-wetterau-61-advertising-official.html | RUDOLF WETTERAU 61 ADVERTISING OFFICIAL | Slelal to Tin | RE0000093727 | 1981-05-15 | B00000415843 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/sales-tax-revenue-soars-in-10-months-receipts-reach-210058584-part.html | SALES TAX REVENUE SOARS IN 10 MONTHS Receipts Reach 210058584  Part of 9681485 Rise Laid to Better Business SALES TAX INCOME SHOWS RISE IN CITY | By Charles G Bennett | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/sandsy-ellis-engaged-will-be-bride-of-kenneth-lee-miller-jr-a.html | SANDSY ELLIS ENGAGED Will Be Bride of Kenneth Lee Miller Jr a Student | Special to THE NEW YORK TIMES | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/seaman-becoming-more-literary-merchant-marine-library-finds.html | Seaman Becoming More Literary Merchant Marine Library Finds Association Appealing for Book Donations Here Notes Demand for Such Subjects as Psychology Trades and Farming | By Richard F Shepard | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/seine-communists-lead-reds-get-out-biggest-vote-in-paris-department.html | SEINE COMMUNISTS LEAD Reds Get Out Biggest Vote in Paris Department Election | Special to THE NEW YORK TIMES | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/sir-wilfrid-freeman.html | SIR WILFRID FREEMAN | Special to TH NW YORK Ti4 | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/some-french-ships-sail-after-strike-but-at-le-havre-officers-say.html | SOME FRENCH SHIPS SAIL AFTER STRIKE But at Le Havre Officers Say They Wont Leave Port Until They Obtain Satisfaction | Special to THE NEW YORK TIMES | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/sparkman-trophy-goes-to-seymour-skipper-fourth-in-test-off.html | SPARKMAN TROPHY GOES TO SEYMOUR Skipper Fourth in Test Off Larchmont but Wins 3Race Series on Percentage | Special to THE NEW YORK TIMES | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/sport-cars-cavort-in-zany-road-test-monthly-rally-on-back-roads-of.html | SPORT CARS CAVORT IN ZANY ROAD TEST Monthly Rally on Back Roads of Long Island Attains Aim of Confusing Contestants | By William M Farrellspecial To the New York Times | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/sports-of-the-times-the-last-dimaggio.html | Sports of The Times The Last DiMaggio | By Arthur Daley | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/steel-spotlight-focused-on-wages-outcome-of-talks-will-have-marked.html | STEEL SPOTLIGHT FOCUSED ON WAGES Outcome of Talks Will Have Marked Effect on Inventory Position and Costs DEMAND REMAINS HEAVY Deliveries Are Still Backward in Flat Items and Bars With Backlogs 4 to 6 Months | Special to THE NEW YORK TIMES | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/swedish-ace-wins-marathon-honors-leandersson-takes-u-s-title-in.html | SWEDISH ACE WINS MARATHON HONORS Leandersson Takes U S Title in 248125  Lafferty Is Second and Kelley Third | Special to THE NEW YORK TIMES | RE0000093727 | 1981-05-15 | B00000415843 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/swiss-cite-need-for-e-p-u-credit-would-make-unused-portion-of.html | SWISS CITE NEED FOR E P U CREDIT Would Make Unused Portion of Authorization Available for the Next Fiscal Year SWISS CITE NEEDS FOR E P U CREDIT | By George H Morisonspecial To the New York Times | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/teaching-importance-of-clean-city.html | Teaching Importance of Clean City | JACQUES MALKIN | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/television-in-review-pity-the-poor-sports-scribes-newcomers-to.html | TELEVISION IN REVIEW Pity the Poor Sports Scribes Newcomers to Video They Still Think Marciano Won in Chicago | By Jack Gould | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/the-latest-editions-on-the-business-bookshelf.html | THE LATEST EDITIONS ON THE BUSINESS BOOKSHELF | By Burton Crane | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/tito-favors-eastwest-talks-that-avoid-making-decisions-tito-favors.html | Tito Favors EastWest Talks That Avoid Making Decisions TITO FAVORS TALKS AMONG BIG POWERS | By Jack Raymondspecial To the New York Times | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/tonkin-delta-bastion-stops-vietminh-reds-tonkin-delta-fort-blocks.html | Tonkin Delta Bastion Stops Vietminh Reds TONKIN DELTA FORT BLOCKS VIETMINH | Special to THE NEW YORK TIMES | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/turkey-to-export-more-coal-to-nato-u-sfinanced-improvements-at.html | TURKEY TO EXPORT MORE COAL TO NATO U SFinanced Improvements at Zonguldak Mines Permit YearRound Shipments | By Welles Hangenspecial To the New York Times | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/u-n-aides-in-tokyo-weigh-a-new-move-on-prisoner-issues-clark-murphy.html | U N AIDES IN TOKYO WEIGH A NEW MOVE ON PRISONER ISSUES Clark Murphy Harrison Are Discussing Method to Break Deadlock in Truce Talks AMERICAN BAGS 15TH MIG Captain McConnell a Triple Jet Ace as Sabre Pilots Destroy 32 of Foe in Six Days NEW CAPTIVE PLAN IS WEIGHED BY U N | By William J Jordenspecial To the New York Times | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/union-to-extend-35hour-week-to-protect-garment-trade-here-35hour.html | Union to Extend 35Hour Week To Protect Garment Trade Here 35HOUR WEEK AIM OF GARMENT UNION | By A H Raskinspecial To the New York Times | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/value-of-mccarthyism.html | Value of McCarthyism | JOHN PERLIS | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/vatican-deplores-snub-of-franco-spanish-cardinal-said-to-have.html | VATICAN DEPLORES SNUB OF FRANCO Spanish Cardinal Said to Have Absented Self From Seville During Leaders Visit | Special to THE NEW YORK TIMES | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archives/whimsy-marks-ceramic-showings-with-some-bowls-resembling-birds.html | Whimsy Marks Ceramic Showings With Some Bowls Resembling Birds | By Cynthia Kellogg | RE0000093727 | 1981-05-15 | B00000415843 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archiv es/world-parley-due-to-scan-u-s-tariff-simpson-bill-causes-concern-on.html | WORLD PARLEY DUE TO SCAN U S TARIFF Simpson Bill Causes Concern on Eve of Vienna Congress of Commerce Chamber | By Michael L Hoffmanspecial To the New York Times | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archiv es/y-m-c-a-national-head-elected-to-second-term.html | Y M C A National Head Elected to Second Term | Special to THE NEW YORK TIMES | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-18 | https://www.nytimes.com/1953/05/18/archiv es/youth-gang-raids-jones-beach-picnic-student-hurt-2-in-attacking.html | YOUTH GANG RAIDS JONES BEACH PICNIC Student Hurt 2 in Attacking Party Seized Judge Orders Action Against Hoodlums | Special to THE NEW YORK TIMES | RE0000093727 | 1981-05-15 | B00000415843 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archiv es/25000-to-inspect-handling-devices-340-concerns-are-exhibiting.html | 25000 TO INSPECT HANDLING DEVICES 340 Concerns Are Exhibiting 10000000 of Equipment at 5Day Philadelphia Show CONFERENCES ON PROGRAM Products Being Demonstrated by 3000 Experts  Display Cost 4000000 to Stage | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archiv es/3d-fight-films-shown-illusion-of-depth-caught-as-is-referees-full.html | 3D FIGHT FILMS SHOWN Illusion of Depth Caught as Is Referees Full 10Second Count | A W | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archiv es/5000-attend-goldman-rites.html | 5000 Attend Goldman Rites | Special to EV NOP TIs | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archiv es/54-atomic-budget-is-cut-30-per-cent-slash-to-bar-work-on-engines.html | 54 ATOMIC BUDGET IS CUT 30 PER CENT Slash to Bar Work on Engines for Plane and Carrier Says Joint Committee Chairman  54 ATOMIC BUDGET IS CUT 30 PER CENT | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archiv es/8-faculty-members-retiring-at-harvard.html | 8 FACULTY MEMBERS RETIRING AT HARVARD | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archiv es/99471-on-91day-bills-treasury-reports-average-rate-of-2092-a-year.html | 99471 ON 91DAY BILLS Treasury Reports Average Rate of 2092 a Year for Issue | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archiv es/adenauer-revises-soviet-talk-view-suggests-bonn-may-negotiate.html | ADENAUER REVISES SOVIET TALK VIEW Suggests Bonn May Negotiate Border Issue With Russia Instead of Free Poland | By Drew Middletonspecial To the New York Times | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archiv es/alonzo-l-cleaver.html | ALONZO L CLEAVER | Special to Tz Nz YORK TI | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archiv es/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archiv es/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archiv es/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/auto-union-terms-outlined-for-g-m-bar-further-long-agreements.html | AUTO UNION TERMS OUTLINED FOR G M Bar Further Long Agreements Unless Company Improves Pay and Pension Rates | By Elie Abelspecial To the New York Times | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/benson-appeals-for-new-powers-he-testifies-on-reorganization-but.html | BENSON APPEALS FOR NEW POWERS He Testifies on Reorganization but Says He Lacks Blueprint for the Added Authority | By William M Blairspecial To the New York Times | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/bingo-legislation-up-again-in-jersey-legislature-fails-to-act.html | BINGO LEGISLATION UP AGAIN IN JERSEY Legislature Fails to Act Toward Legalizing Game  Driscoll to Testify at Stamler Inquiry | By George Cable Wrightspecial To the New York Times | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/bonds-and-shares-on-london-market-most-sections-lower-at-close.html | BONDS AND SHARES ON LONDON MARKET Most Sections Lower at Close Following Subdued Trading  Some Industrials Firm | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/brazenorhammerley.html | BrazenorHammerley | Special tO THE iEW YORK TIM | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/british-try-to-cut-cost-of-medicines-health-service-scanning-rise.html | BRITISH TRY TO CUT COST OF MEDICINES Health Service Scanning Rise in the Price of Proprietary Remedies Minister Says | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/cairo-protest-lays-incidents-to-british.html | CAIRO PROTEST LAYS INCIDENTS TO BRITISH | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/chess-lamberton.html | CHESS LAMBERTON | Special to Tt Zo olri | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/childrens-hour-to-depart-may-30-revival-at-coronet-will-have.html | CHILDRENS HOUR TO DEPART MAY 30 Revival at Coronet Will Have Recorded 189 Performances  Mowbray Seeks Theatre | By Louis Calta | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/city-trade-schools-found-neglected-more-and-better-buildings-as.html | CITY TRADE SCHOOLS FOUND NEGLECTED More and Better Buildings as Well as Teachers Needed Study of System Shows MUCH OF EQUIPMENT OLD Education Board Seeks to End View of Vocational Program as Inferior to Academic CITY TRADE SCHOOLS FOUND NEGLECTED | By Benjamin Fine | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/clark-mk-whittemore.html | CLARK MK WHITTEMORE | Decial to THE NEw yORK TIMS | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/coast-chamber-acts.html | Coast Chamber Acts | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/coast-plan-to-ban-school-reds-cited-urged-by-jenner-as-model-aid-to.html | COAST PLAN TO BAN SCHOOL REDS CITED Urged by Jenner as Model Aid to Colleges  Jansens Data on Drive Here Released | By C P Trussellspecial To the New York Times | RE0000093728 | 1981-05-15 | B00000415844 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/connecticut-vote-endorses-tax-rise-joint-finance-committee-backs.html | CONNECTICUT VOTE ENDORSES TAX RISE Joint Finance Committee Backs 41900000 Increase for Next 2Year Period | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/cosgrovemancheste-r.html | CosgroveManchester r | special to THE EW NOK TIMuS | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/court-declines-plea-in-pier-boss-murder.html | COURT DECLINES PLEA IN PIER BOSS MURDER | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/dewey-to-confer-on-niagara-power-lehmanroosevelt-invitation.html | DEWEY TO CONFER ON NIAGARA POWER LehmanRoosevelt Invitation Accepted for Bipartisan Talk on Development by State | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/dr-elijah-jordan.html | DR ELIJAH JORDAN | Special to NL OFJK TIMZ | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/dr-john-mgrath-a-retired-surgeon-former-president-of-trustees-of.html | DR JOHN MGRATH A RETIRED SURGEON Former President of Trustees of Bellevue Allied Hospitals Dies of Heart Attack at 86 | Special to Ts Nv YOrK TrES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/drummond-soprano-makes-local-debut.html | DRUMMOND SOPRANO MAKES LOCAL DEBUT | R P | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/durkin-to-submit-views-on-taft-act-administration-maps-stand-he.html | DURKIN TO SUBMIT VIEWS ON TAFT ACT Administration Maps Stand He Says Mine Post Choice by McKay Angers Lewis | By Joseph A Loftusspecial To the New York Times | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/dutch-flood-cost-226000000.html | Dutch Flood Cost 226000000 | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/dutch-protest-raids-on-west-new-guinea.html | DUTCH PROTEST RAIDS ON WEST NEW GUINEA | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/eischen-trial-set-june-1-kearny-n-j-youth-is-accused-of-slaying-his.html | EISCHEN TRIAL SET JUNE 1 Kearny N J Youth Is Accused of Slaying His Parents | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/elegance-marks-patio-furniture-new-designs-for-outdoorshave.html | ELEGANCE MARKS PATIO FURNITURE New Designs for OutdoorsHave Finished Appearance of Pieces for Indoors | By Betty Pepis | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/eliminating-juries-approved.html | Eliminating Juries Approved | ARTHUR EDELSTEIN | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/elimination-of-tb-seen-as-next-goal.html | ELIMINATION OF TB SEEN AS NEXT GOAL | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/ending-tammany-influence-tendency-to-equate-machine-with-democratic.html | Ending Tammany Influence Tendency to Equate Machine With Democratic Party Criticized | ROBERT B BLAIKIE | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/eric-delamarter.html | ERIC DELAMARTER | Specla l to THE NgW YORK TIMS | RE0000093728 | 1981-05-15 | B00000415844 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/exreds-will-fight-malaya-terrorists.html | EXREDS WILL FIGHT MALAYA TERRORISTS | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/feldsine-seguine.html | Feldsine Seguine | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/foe-expects-u-n-concessions.html | Foe Expects U N Concessions | By Lindesay Parrottspecial To the New York Times | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/frankly-benson-forgot-white-house-lunch-date.html | Frankly Benson Forgot White House Lunch Date | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/french-prices-rise-in-new-steel-pool-west-german-rates-expected-to.html | FRENCH PRICES RISE IN NEW STEEL POOL West German Rates Expected to Drop as Single European Market Finds Its Level | By Harold Callenderspecial To the New York Times | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/frisby-and-peters-score-post-65-to-take-long-island-proamateur-golf.html | FRISBY AND PETERS SCORE Post 65 to Take Long Island ProAmateur Golf Test | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/g-m-wages-fight-on-new-subpoenas-judge-at-du-pont-trust-trial.html | G M WAGES FIGHT ON NEW SUBPOENAS Judge at du Pont Trust Trial Defers Decision on Request for Oid Company Records | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/general-held-in-plot-on-mexican-airliner-general-arrested-in-plot.html | General Held in Plot On Mexican Airliner GENERAL ARRESTED IN PLOT ON AIRLINER | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/graham-presents-3-modern-dances-errand-into-maze-canticle-for.html | GRAHAM PRESENTS 3 MODERN DANCES Errand Into Maze Canticle for Innocent Comedians and Dark Meadow Are Given | By John Martin | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/greek-shipowners-for-athens-bill-designed-to-invite-registry-at.html | Greek Shipowners for Athens Bill Designed to Invite Registry at Home Group in Favor of Draft Laws Attractive Provisions  Vessels Under Panamanian and Liberian Flags Are Affected | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/heads-connecticut-k-of-c.html | Heads Connecticut K of C | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/heads-maryknollers-in-orient.html | Heads Maryknollers in Orient | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/high-court-delays-rosenberg-ruling-stay-bars-execution-of-atomic.html | HIGH COURT DELAYS ROSENBERG RULING Stay Bars Execution of Atomic Spies Till Tribunal Acts  Six Bias Cases Also Held Up | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/home-run-by-irvin-caps-86-triumph-giants-star-connects-with-2-on.html | HOME RUN BY IRVIN CAPS 86 TRIUMPH Giants Star Connects With 2 On Against Cards  Thompson Gets FourBagger in 5th | By John Drebingerspecial To the New York Times | RE0000093728 | 1981-05-15 | B00000415844 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/hungarians-back-regime-982-per-cent-of-voters-ballot-for-communist.html | HUNGARIANS BACK REGIME 982 Per Cent of Voters Ballot for Communist Government | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/i-luise-sortinos-troth-i-j-a-i-pro-b-ersey-uir-rospective-riae-oti.html | I LUISE SORTINOS TROTH I j A I Pro B ersey uir rospective riae OtI Lieut j g R L Maier I | Special to THE NV YORK ZXM | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/in-the-nation-a-professional-survey-of-press-freedom.html | In the Nation A Professional Survey of Press Freedom | By Arthur Krock | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/iranian-seeks-backing.html | Iranian Seeks Backing | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/italian-red-hints-at-vatican-offer-says-agent-sought-soviet-pact-on.html | ITALIAN RED HINTS AT VATICAN OFFER Says Agent Sought Soviet Pact on Religious Truce in 51 Bid Called Unofficial | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/jean-brown-betrothed.html | Jean Brown Betrothed | Special to Tnr NEw NOK Tit r | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/jersey-city-board-in-clash-on-posts-2-in-minority-say-their-jobs.html | JERSEY CITY BOARD IN CLASH ON POSTS 2 in Minority Say Their Jobs Have Lost Many Powers  Kenny to Be Mayor | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/kluszewskis-wallop-off-roe-downs-brooks-at-cincinnati-21-dodgers.html | Kluszewskis Wallop Off Roe Downs Brooks at Cincinnati 21 Dodgers Equal Major League Record With 18 Men Left on Bases Podbielan Wins | By Roscoe McGowenspecial To the New York Times | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/labor-crime-purge-urged-by-dubinsky-he-calls-for-sweeping-ouster-of.html | LABOR CRIME PURGE URGED BY DUBINSKY He Calls for Sweeping Ouster of Racketeers by Unions as Garment Convention Opens | By A H Raskinspecial To the New York Times | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/le-havre-strikers-put-off-ship-peace-vote-today-on-mayer-award-new.html | LE HAVRE STRIKERS PUT OFF SHIP PEACE Vote Today on Mayer Award  New Walkouts Threaten Transport and Utilities | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/los-angeles-inquiry-on-house-subcommittee-checks-on-100000000.html | LOS ANGELES INQUIRY ON House Subcommittee Checks on 100000000 Project | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/makins-asks-unity.html | Makins Asks Unity | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/manufacturer-is-named-as-ambassador-to-cuba.html | Manufacturer Is Named As Ambassador to Cuba | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/medical-unit-told-of-jerseys-need-camden-physician-new-head-of.html | MEDICAL UNIT TOLD OF JERSEYS NEED Camden Physician New Head of Society Stresses Demands of Growing Industrialization | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/meeting-ban-led-to-riots.html | Meeting Ban Led to Riots | Dispatch of The Times London | RE0000093728 | 1981-05-15 | B00000415844 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/metros-new-team-is-lamasallyson-players-paired-in-honeymoon.html | METROS NEW TEAM IS LAMASALLYSON Players Paired in Honeymoon Romantic Comedy  Jack Carson Gets Film Role | By Thomas M Pryorspecial To the New York Times | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/miss-cochran-tops-the-speed-of-sound-she-becomes-first-woman-to.html | MISS COCHRAN TOPS THE SPEED OF SOUND She Becomes First Woman to Break the Sound Barrier  Sets Mark at 652 MPH | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/mr-attlees-remarks.html | Mr Attlees Remarks | MICHAEL BRANDON | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/mrs-b-a-wallingforo-82-sister-of-the-late-nicholas-longworth-dies.html | MRS B A WALLINGFORO 82 Sister of the Late Nicholas  Longworth Dies in Cincinnati | Sleclal to TE New YORK Txsr | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/mrs-judson-s-todd-sr.html | MRS JUDSON S TODD SR | qpecfal to Tu gEw YOIK TrMlrs | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/n-y-a-c-golfers-in-tie-weir-and-carlough-will-play-off-later-for.html | N Y A C GOLFERS IN TIE Weir and Carlough Will Play Off Later for Club Championship | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/nato-post-hinted-for-new-yorker-paris-hears-president-favors-john-c.html | NATO POST HINTED FOR NEW YORKER Paris Hears President Favors John C Hughes Executive for Drapers Positions | By C L Sulzbergerspecial to the New York Times | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/new-movie-camera-unveiled-by-m-g-m-wideangle-device-mounted-on-side.html | NEW MOVIE CAMERA UNVEILED BY M G M WideAngle Device Mounted on Side Affords an Image 266 Times Wider Than High | By Bosley Crowtherspecial To the New York Times | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/new-soviet-policy-on-belgrade-seen-4year-discrimination-against.html | NEW SOVIET POLICY ON BELGRADE SEEN 4Year Discrimination Against Envoys Is Ended  Move Held No Sign of Rapprochement | By Harrison E Salisburyspecial To the New York Times | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/newark-appointments-listed.html | Newark Appointments Listed | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/news-of-food-culinary-expert-back-from-france-says-few-do.html | News of Food Culinary Expert Back From France Says Few Do QuickandEasy Cooking There | By Jane Nickerson | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/nominee-for-judge-long-dead.html | Nominee for Judge Long Dead | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/oatis-here-calls-breach-of-spy-law-unavoidable-risk-says-us.html | OATIS HERE CALLS BREACH OF SPY LAW UNAVOIDABLE RISK Says US Journalist Inevitably Would Hit Snag in Prague  Silent on Any Embassy Tie OATIS HOME SAYS HE BROKE SPY LAW | By Milton Bracker | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/officials-withhold-comment.html | Officials Withhold Comment | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/paris-air-official-quits-in-fund-rift-threats-to-cabinet-of-mayer.html | PARIS AIR OFFICIAL QUITS IN FUND RIFT Threats to Cabinet of Mayer Seen as Assembly Debates Proposed Budget Cuts | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/paris-for-straw-even-for-bolero-couturiers-use-it-not-only-for-bags.html | PARIS FOR STRAW EVEN FOR BOLERO Couturiers Use It Not Only for Bags and Belts but Also for Umbrellas and Gloves | By Virginia Popespecial To the New York Times | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/passaic-carpenters-strike.html | Passaic Carpenters Strike | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/patroni-and-risoli-golf-victors-on-63-beat-circelli-and-kadison-in.html | PATRONI AND RISOLI GOLF VICTORS ON 63 Beat Circelli and Kadison in Westchester P G A Tourney at Tuckahoe by Stroke | By Maureen Orcuttspecial To the New York Times | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/plane-in-which-4-fled-to-west-germany-to-be-returned-to-czechs.html | Plane in Which 4 Fled to West Germany To Be Returned to Czechs Today by U S | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/police-will-study-winning-of-friends-in-minority-groups-captains-to.html | POLICE WILL STUDY WINNING OF FRIENDS IN MINORITY GROUPS Captains to Be First to Return to School for a Refresher Human Relations Class POLICE WILL STUDY HUMAN RELATIONS | By Charles Grutzner | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/president-delays-signing-of-oil-bill-final-action-set-later-in-week.html | PRESIDENT DELAYS SIGNING OF OIL BILL Final Action Set Later in Week  States Separation Tax Stirs Senate Unit Debate | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/president-gets-program-to-end-nations-dearth-of-brain-power.html | President Gets Program to End Nations Dearth of Brain Power EISENHOWER GET BRAIN POWER PLEA | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/president-returns-works-on-talk-today.html | PRESIDENT RETURNS WORKS ON TALK TODAY | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/princeton-downs-cornell-nine-73-scores-run-in-fifth-to-break-a-33.html | PRINCETON DOWNS CORNELL NINE 73 Scores Run in Fifth to Break a 33 Tie and Remains in Race for League Laurels | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/problems-of-relief-in-korea-challenge-of-rehabilitation-believed.html | Problems of Relief in Korea Challenge of Rehabilitation Believed Best Met by International Effort | Rev ALOYSIUS J WYCISLO | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/pt-a-parley-gets-a-call-for-action-better-homes-better-schools-made.html | PT A PARLEY GETS A CALL FOR ACTION  Better Homes Better Schools Made Theme of National Meeting in Oklahoma | By Edith Evans Asburyspecial To the New York Times | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/quit-nagging-u-s-churchill-urges-prime-minister-indicates-he-has.html | QUIT NAGGING U S CHURCHILL URGES Prime Minister Indicates He Has Given Washington His Views on Red Korean Proposals | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/rail-swindler-booked-paroled-convict-who-collected-l-i-r-r-tickets.html | RAIL SWINDLER BOOKED Paroled Convict Who Collected L I R R Tickets Is Held | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/rail-unions-seek-benefits.html | Rail Unions Seek Benefits | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/recognition-is-it-approval-old-issue-haunts-president-china-policy.html | Recognition Is It Approval Old Issue Haunts President China Policy Recalls WilsonStimson View but Many Precedents Challenge It | By James Restonspecial To the New York Times | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/ridgway-report-urged-on-europes-ammunition.html | Ridgway Report Urged On Europes Ammunition | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/ridgway-says-arms-aid-cut-would-weaken-us-defense-ridgway-cautions.html | Ridgway Says Arms Aid Cut Would Weaken US Defense RIDGWAY CAUTIONS ON ARMS AID SLASH | By Felix Belair Jrspecial To the New York Times | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/sabre-jets-score-12mig-bag-in-day-triple-aces-3d-enemy-plane-in.html | SABRE JETS SCORE 12MIG BAG IN DAY Triple Aces 3d Enemy Plane in Period Gives Him Total of 16  Rival Out of Running | By Robert Aldenspecial To the New York Times | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/sally-anne-guest-to-become-bride-daughter-of-fort-monmouth-signal.html | SALLY ANNE GUEST TO BECOME BRIDE Daughter of Fort Monmouth Signal School Chief Fiancee of George Danker Jr | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/sanders-plea-rejected-hungary-refuses-london-request-to-set-briton.html | SANDERS PLEA REJECTED Hungary Refuses London Request to Set Briton Free | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/selling-pressure-sends-wheat-off-corn-also-lower-in-day-rye-rises.html | SELLING PRESSURE SENDS WHEAT OFF Corn Also Lower in Day  Rye Rises 14 to 34 Cent  Oats and Soybeans Mixed | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/speculation-on-policy.html | Speculation on Policy | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/sports-of-the-times-the-quality-of-courage.html | Sports of The Times The Quality of Courage | By Arthur Daley | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/state-health-parley-june-14.html | State Health Parley June 14 | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/summary-of-program-of-national-manpower-council.html | Summary of Program of National Manpower Council | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/theodore-kautzky-waref_color__-st-s6.html | THEODORE KAUTZKY WArEfCOLOR ST S6 | Special to TH NEW NORg TIMuS | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/thomas-o-richards.html | THOMAS O RICHARDS | Special to Ngw No TxMzs | RE0000093728 | 1981-05-15 | B00000415844 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/transit-authority-to-ask-for-lease-not-gift-from-city-plan-would.html | TRANSIT AUTHORITY TO ASK FOR LEASE NOT GIFT FROM CITY Plan Would Meet 2 Objections Raised by Joseph Including Depreciation Fund Issue A THIRD PROBLEM REMAINS It Concerns Blank Check on Credit Agency Wont Join in Special Session Plea TRANSIT BODY AIMS TO LEASE CITY LINES | By Leo Egan | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/tunisia-discussed-at-u-n.html | Tunisia Discussed at U N | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/turkey-ratifies-balkan-alliance-unanimous-vote-in-parliament-puts.html | TURKEY RATIFIES BALKAN ALLIANCE Unanimous Vote in Parliament Puts Treaty With Yugoslavia and Greece Into Effect | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/two-jersey-city-taxes-voided-by-state-court-state-court-voids.html | Two Jersey City Taxes Voided by State Court STATE COURT VOIDS JERSEY CITY LEVIES | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/u-s-power-act-test-set.html | U S Power Act Test Set | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/u-s-s-antietams-career.html | U S S Antietams Career | JULIAN C S FOSTER | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/u-s-to-refund-2-maturing-issues-with-new-oneyear-certificates.html | U S to Refund 2 Maturing Issues With New OneYear Certificates Interest Rate of 2 58 Is Highest Since 1933 When 4 14 Was Paid During Bank Holiday Books to Open Tomorrow Close Friday TREASURY TO PAY 2 58 ON NEW ISSUE | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/u-s-weighs-using-idle-berlin-plants-35-to-40-of-citys-industrial.html | U S WEIGHS USING IDLE BERLIN PLANTS 35 to 40 of Citys Industrial Capacity and 120228 Men Available for Arms Work | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/us-to-alter-its-truce-proposal-truce-talk-recess-extended-by-u-n.html | US to Alter Its Truce Proposal TRUCE TALK RECESS EXTENDED BY U N | By Thomas J Hamiltonspecial To the New York Times | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/valadium-victor-in-belmont-dash-paying-3570-outsider-beats-gay.html | VALADIUM VICTOR IN BELMONT DASH Paying 3570 Outsider Beats Gay Grecque Favored Sunshine Nell Fifth | By Joseph C Nichols | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/veterans-in-natal-again-warn-malan-torch-commando-split-over-idea.html | VETERANS IN NATAL AGAIN WARN MALAN Torch Commando Split Over Idea of Republic Renews Threat of Session | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/vishinsky-gives-party-delegates-feted-at-his-home-lodge-sends-his.html | VISHINSKY GIVES PARTY Delegates Feted at His Home Lodge Sends His Regrets | Special to THE NEW YORK TIMES | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/voice-closes-unit-merges-two-here-another-disbanded-in-capital-as.html | VOICE CLOSES UNIT MERGES TWO HERE Another Disbanded in Capital as Drive Is Pressed to Cut 830 From Payrolls | By Harold B Hintonspecial To the New York Times | RE0000093728 | 1981-05-15 | B00000415844 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/william-c-harris.html | WILLIAM C HARRIS | Special to Tlu 2xw YOP I TLrS | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/william-f-hencken.html | WILLIAM F HENCKEN | SDllial to THE uV NOPY Tl5 | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/wood-field-and-stream-old-north-carolina-bankers-report-run-of.html | Wood Field and Stream Old North Carolina Bankers Report Run of Millions of Blues Moving Up Coast | By Raymond R Camp | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/world-body-meets-to-spur-commerce-chamber-session-in-vienna-opens.html | WORLD BODY MEETS TO SPUR COMMERCE Chamber Session in Vienna Opens on Theme That Trade Is Everybodys Business | By Michael L Hofmanspecial To the New York Times | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-19 | https://www.nytimes.com/1953/05/19/archives/yoshida-defeated-on-key-diet-posts-rivals-combine-to-beat-him-in.html | YOSHIDA DEFEATED ON KEY DIET POSTS Rivals Combine to Beat Him in New House but He May Win Premiership Today | By William J Jordenspecial To the New York Times | RE0000093728 | 1981-05-15 | B00000415844 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/1-a-m-curfew-placed-on-jones-beach-park.html | 1 A M CURFEW PLACED ON JONES BEACH PARK | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/100-get-state-scholarships.html | 100 Get State Scholarships | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/3-drown-off-barnegat-father-of-2-young-victims-saved-in-neckhigh.html | 3 DROWN OFF BARNEGAT Father of 2 Young Victims Saved In NeckHigh Water All Night | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/about-new-york-stowaway-pigeon-ending-10000mile-cruise-costello.html | About New York Stowaway Pigeon Ending 10000Mile Cruise  Costello Took Prison Mates Legal Advice | By Meyer Berger | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/abroad-the-question-of-trieste-is-rendered-more-difficult.html | Abroad The Question of Trieste Is Rendered More Difficult | By Anne OHare McCormick | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/afl-is-expected-to-reject-dock-unions-cleanup-plan-afl-seen-barring.html | AFL Is Expected to Reject Dock Unions CleanUp Plan AFL SEEN BARRING DOCK REFORM PLAN | By A H Raskinspecial To the New York Times | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/allies-get-time-to-state-views.html | Allies Get Time to State Views | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/arbitrator-rejects-20-wool-pay-cut.html | ARBITRATOR REJECTS 20 WOOL PAY CUT | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/attendance-rises-at-industry-show-materials-handling-exposition.html | ATTENDANCE RISES AT INDUSTRY SHOW Materials Handling Exposition Attracts 15000 in 2 Days  Packaging Is Discussed | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/attlees-statement-examined-no-criticism-of-united-states-seen-in.html | Attlees Statement Examined No Criticism of United States Seen in Analysis of Government Powers | WILLIAM R BROCK | RE0000093729 | 1981-05-15 | B00000415845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/attorney-general-backs-new-bonds-housing-authority-issues-held.html | ATTORNEY GENERAL BACKS NEW BONDS Housing Authority Issues Held Valid and Binding on U S  Yield Should Be Lower | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/australian-wool-prices-react-to-soviet-buying.html | Australian Wool Prices React to Soviet Buying | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/austria-reports-u-s-will-turn-over-radio.html | AUSTRIA REPORTS U S WILL TURN OVER RADIO | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/author-testifies-in-stamler-case-writer-of-article-on-bergen-county.html | AUTHOR TESTIFIES IN STAMLER CASE Writer of Article on Bergen County Corruption Declares Parsons Knew of Project | By George Cable Wrightspecial To the New York Times | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/auto-racing-banned-on-state-highways.html | AUTO RACING BANNED ON STATE HIGHWAYS | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/bar-group-backs-president-on-rise-in-congress-pay.html | Bar Group Backs President on Rise in Congress Pay | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/bees-in-yonkers-bonnet-buzz-in-policemans-yard.html | Bees in Yonkers Bonnet Buzz in Policemans Yard | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/belgrade-remains-wary-on-russians-still-awaits-signs-of-a-change.in.html | BELGRADE REMAINS WARY ON RUSSIANS Still Awaits Signs of a Change in Attitude to Tito Regime Despite Diplomatic Shift | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/benjamin-f-dubbels.html | BENJAMIN F DUBBELS | pecial to TRF I YOXK T1ME | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/bidault-in-athens-denies-3d-force-plan.html | BIDAULT IN ATHENS DENIES 3D FORCE PLAN | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/bold-u-s-policies-asked-in-americas-padilla-of-mexico-says-wartime.html | BOLD U S POLICIES ASKED IN AMERICAS Padilla of Mexico Says Wartime Solidarity Has Been Lost  Suggests Price Parities | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/bombers-win-42-on-bauers-homer-25990-see-yanks-top-tigers-on-2run.html | BOMBERS WIN 42 ON BAUERS HOMER 25990 See Yanks Top Tigers on 2Run Drive in 11th  Mantle Hits 3 Doubles | By Joseph M Sheehan | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/bonds-and-shares-on-london-market-prices-continue-in-downtrend-but.html | BONDS AND SHARES ON LONDON MARKET Prices Continue in Downtrend but Most Losses Are Small  Government Issues Off | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/bonn-aide-favors-militarized-police-interior-minister-would-set-up.html | BONN AIDE FAVORS MILITARIZED POLICE Interior Minister Would Set Up Border Force of 50000 if Joint Army Plan Dies | By Drew Middletonspecial To the New York Times | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/boy-2-identified-sister-kidnapped-father-says-child-was-one-of-two.html | BOY 2 IDENTIFIED SISTER KIDNAPPED Father Says Child Was One of Two Taken After Drinking Party With Woman | By Ira Henry Freeman | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/bridge-tolls-rise-meets-opposition-new-span-to-be-built-by-bonds-to.html | BRIDGE TOLLS RISE MEETS OPPOSITION New Span to Be Built by Bonds to Be Offered Today Would Also Have Higher Rate | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/british-deny-report-of-talks.html | British Deny Report of Talks | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/brooks-score-41-with-2-home-runs-shuba-and-snider-get-circuit.html | BROOKS SCORE 41 WITH 2 HOME RUNS Shuba and Snider Get Circuit Clouts Before Record 36439 Under Milwaukee Lights | By Roscoe McGowenspecial To the New York Times | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/bureau-closes-camps-held-for-subversives.html | BUREAU CLOSES CAMPS HELD FOR SUBVERSIVES | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/caroline-d-husted-j-h-logan-engaged.html | CAROLINE D HUSTED J H LOGAN ENGAGED | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/case-of-mrs-browder-our-policy-viewed-as-inconsistent-in-now-asking.html | Case of Mrs Browder Our Policy Viewed as Inconsistent in Now Asking Visas for Russian Wives | EARL BROWDER | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/chinese-stress-four-points.html | Chinese Stress Four Points | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/city-center-gives-its-third-premiere-todd-bolenders-filly-with-a.html | CITY CENTER GIVES ITS THIRD PREMIERE Todd Bolenders Filly With a John Colman Score Opens Third Week of Ballet | By John Martin | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/city-council-votes-to-accept-budget-wont-end-2-jobs-efforts-to-oust.html | CITY COUNCIL VOTES TO ACCEPT BUDGET WONT END 2 JOBS Efforts to Oust Brickman and Rogers From Their 10500 Positions Are Defeated 22 AYES 2 NAYS ARE CAST Transit Authority Criticized  Isaacs Says It Will Mean 15to20Cent Fare CITY COUNCIL VOTES TO APPROVE BUDGET | By Charles G Bennett | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/col-bruce-burlingamu.html | COL BRUCE BURLINGAMu | Special to Tin Nv Yoluc Mzs | RE0000093729 | 1981-05-15 | B00000415845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/corwin-relieving-gomez-in-8th-gains-2d-victory-in-2-days-64-giants.html | Corwin Relieving Gomez in 8th Gains 2d Victory in 2 Days 64 Giants Held Hitless From Third Until Tenth Explode for 3 Runs Off Cubs Hacker | By John Drebingerspecial To the New York Times | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/critic-of-college-ousted-south-carolina-professor-had-hit-education.html | CRITIC OF COLLEGE OUSTED South Carolina Professor Had Hit Education for Negroes | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/data-lack-stumps-analysts-of-soviet-failure-of-new-regime-to-give.html | DATA LACK STUMPS ANALYSTS OF SOVIET Failure of New Regime to Give Production Figures Slows Study for U S Planning | By Harry Schwartz | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/dr-astin-and-critic-address-scientists.html | DR ASTIN AND CRITIC ADDRESS SCIENTISTS | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/dutch-charges-denied-east-indonesian-commander-says-no-landings.html | DUTCH CHARGES DENIED East Indonesian Commander Says No Landings Were Made | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/eden-leaves-hospital-goes-to-chequers-to-recuperate-after-seeing-u.html | EDEN LEAVES HOSPITAL Goes to Chequers to Recuperate After Seeing U S Specialist | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/educator-praises-record-of-pt-as-delegates-beam-as-professor-notes.html | EDUCATOR PRAISES RECORD OF PT AS Delegates Beam as Professor Notes Work of the Amateurs and Naive DoGooders | By Edith Evans Asburyspecial To the New York Times | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/el-salvador-sets-social-study.html | El Salvador Sets Social Study | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/episcopal-meeting-held-1000-in-garden-city-for-long-island-diocesan.html | EPISCOPAL MEETING HELD 1000 in Garden City for Long Island Diocesan Convention | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/exchange-is-planned-by-pipeline-company.html | EXCHANGE IS PLANNED BY PIPELINE COMPANY | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/exgerman-prisoner-wed-girth-who-escaped-from-fort-dix-in-1946.html | EXGERMAN PRISONER WED Girth Who Escaped From Fort Dix in 1946 Marries American | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/fairfield-thruway-route-voted-15000-in-county-face-removal.html | Fairfield Thruway Route Voted 15000 in County Face Removal | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/far-west-lawyer-selected-for-i-c-c-owen-clarke-of-yakima-wash.html | FAR WEST LAWYER SELECTED FOR I C C Owen Clarke of Yakima Wash ExState and GOP Aide Would Succeed Patterson | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/fire-at-extinguisher-unit-on-spot-service-gets-blast-in-yard-of.html | FIRE AT EXTINGUISHER UNIT On Spot Service Gets Blast in Yard of Camden Plant | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/for-the-home-containers-for-that-finishing-sip-demitasse-cups-are.html | For The Home Containers for That Finishing Sip DemiTasse Cups Are Suggested as Gifts for the June Bride | By Cynthia Kellogg | RE0000093729 | 1981-05-15 | B00000415845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/former-stat__e-tax-aide-iwalter-b-atterbury-a-memberi-of.html | FORMER STATE TAX AIDE iWalter B Atterbury a MemberI of BlizzardMen of 8 Is Dead | Decial to T rw YORK TIMF | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/francis-w-graham.html | FRANCIS W GRAHAM | pecial to THe NEW Youx rirs | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/fred-s-merrifield.html | FRED S MERRIFIELD | Soeclal to THZ NZW YORK TIM | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/frederick-l-cooper.html | FREDERICK l COOPER | PBqT 4 | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/french-test-vote-slated-tomorrow-premier-puts-regime-at-stake-in.html | FRENCH TEST VOTE SLATED TOMORROW Premier Puts Regime at Stake in Asking Assembly Ballot on Special Fiscal Powers | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/g-e-plan-for-offices-in-westchester-gains.html | G E PLAN FOR OFFICES IN WESTCHESTER GAINS | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/gonefried.html | goneFried | Special to THI | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/gop-chiefs-study-strategy-to-keep-excessprofits-tax-strategy.html | GOP Chiefs Study Strategy To Keep ExcessProfits Tax STRATEGY WEIGHED TO KEEP PROFIT TAX | By John D Morrisspecial To the New York Times | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/gov-lodge-carries-tax-plea-to-public-sales-levy-asked-by-assembly.html | GOV LODGE CARRIES TAX PLEA TO PUBLIC Sales Levy Asked by Assembly Is Unfair to Citizens He Charges in Broadcast | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/h-m-parshley-68-hoted-zoologist-professor-emeritus-at-smith-an.html | H M PARSHLEY 68 HOTED ZOOLOGIST Professor Emeritus at Smith an Authority on Hemiptera Dies in Massachusetts | Special to THE Nzw YOR IlrMxS | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/harvard-retains-3-silent-at-inquiries-but-one-will-remain-in-status.html | HARVARD RETAINS 3 SILENT AT INQUIRIES But One Will Remain in Status of Grave Misconduct for Being Red 9 Years Ago | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/he-cites-economy-reaffirms-large-slash-in-expenditures-and-budget.html | HE CITES ECONOMY Reaffirms Large Slash in Expenditures and Budget Next Year EISENHOWER URGES THAT TAX CUT WAIT | By Anthony Levierospecial To the New York Times | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/hildreth-presents-credentials.html | Hildreth Presents Credentials | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/icusrave-a-lang-s31-amsros-xca.html | IcusrAvE A LANG S31 AMSROS XCA | PrAINI SpeCial to NLW YOgX Mr | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/india-to-control-minerals.html | India to Control Minerals | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/indochina-issues-confront-navarre-new-french-chief-arrives-to-face.html | INDOCHINA ISSUES CONFRONT NAVARRE New French Chief Arrives to Face a Confused War and a Restive Populace | By Henry R Lieberman | RE0000093729 | 1981-05-15 | B00000415845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/italian-says-gibe-met-bid-to-soviet-exdeputy-reports-russians.html | ITALIAN SAYS GIBE MET BID TO SOVIET ExDeputy Reports Russians Suggested Pope and Vatican Join Red Peace Partisans | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/italys-progress-is-vast-since-war-dwarfs-the-reforms-of-mussolini.html | Italys Progress Is Vast Since War Dwarfs the Reforms of Mussolini | By Arnaldo Cortesi | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/jersey-racketeer-gets-2-years.html | Jersey Racketeer Gets 2 Years | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/jersey-road-chief-hurt-in-collision-abbott-is-injured-seriously-as.html | JERSEY ROAD CHIEF HURT IN COLLISION Abbott Is Injured Seriously as Car Hits Freight Locomotive at Chatsworth Crossing | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/john-w-corey-soetal-to-l.html | JOHN W COREY SOetal to l | l NEw NOK TIMg | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/johnson-gets-parlin-plaque.html | Johnson Gets Parlin Plaque | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/juliana-visits-denmark.html | Juliana Visits Denmark | Special To The New York Times | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/junior-highs-back-student-initiative-wide-changes-here-in-decade.html | JUNIOR HIGHS BACK STUDENT INITIATIVE Wide Changes Here in Decade Specialized Courses Put Under General Headings OUTSIDE ACTIVITIES GROW School Now Is More Exciting to Some Shortage Noted of Teachers Buildings JUNIOR HIGHS BACK STUDENT INITIATIVE | By Benjamin Fine | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/kenny-reelected-in-stormy-session-jersey-city-mayor-shouted-down-by.html | KENNY REELECTED IN STORMY SESSION Jersey City Mayor Shouted Down by Crowd as He Tries to Speak at Ceremony | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/kenyan-studies-indian-plan.html | Kenyan Studies Indian Plan | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/kuhn-loeb-upheld-at-du-pont-hearing-house-was-not-progerman-in-1915.html | KUHN LOEB UPHELD AT DU PONT HEARING House Was Not ProGerman in 1915 ExIntelligence Chief for British Testifies | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/laos-is-secondary-front.html | Laos Is Secondary Front | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/laymen-lauded-by-bishop-activities-on-behalf-of-episcopal-church.html | LAYMEN LAUDED BY BISHOP Activities on Behalf of Episcopal Church Cited in Connecticut | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/le-havre-strikers-decide-to-go-back-ile-de-france-off-for-new-york.html | LE HAVRE STRIKERS DECIDE TO GO BACK Ile de France Off for New York Today as Ship Officers Vote to Accept Mayers Plan | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/london-will-supply-texts-of-policy-speeches-to-us.html | London Will Supply Texts Of Policy Speeches to US | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/lutheran-divorce-rise-reported.html | Lutheran Divorce Rise Reported | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/lyttelton-moves-to-end-kenya-war-colonial-secretary-sees-terror.html | LYTTELTON MOVES TO END KENYA WAR Colonial Secretary Sees Terror Campaign on Wane and Hopes for Quick Finish | By Albion Ross | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/may-pacts-evened-in-grains-trading-wheat-corn-oats-and-rye-off.html | MAY PACTS EVENED IN GRAINS TRADING Wheat Corn Oats and Rye Off Soybeans Display Signs of Tightness Close Strong | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/michael-abbott-to-offer-comedy-acquires-rosemary-caseys-late-love.html | MICHAEL ABBOTT TO OFFER COMEDY Acquires Rosemary Caseys Late Love for Broadway  John C Wilson Will Direct | By Sam Zolotow | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/miss-ann-robinson-prospective-bride-smith-alumna-will-be-married.html | MISS ANN ROBINSON PROSPECTIVE BRIDE Smith Alumna Will Be Married Aug 1 to Ensign Jack Berry Joyce of Naval Air Arm | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/more-schools-held-need-for-youngest-views-voiced-by-600-branches-of.html | MORE SCHOOLS HELD NEED FOR YOUNGEST Views Voiced by 600 Branches of Association for Childhood International Are Reported | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/mrs-arthur-d-potter.html | MRS ARTHUR D POTTER | Special to TIs v o1 Tttls | RE0000093729 | 1981-05-01 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/mrs-elmer-d-ennen.html | MRS ELMER D ENNEN | pecla to I Nzw YORK | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/mrs-gustav-lange.html | MRS GUSTAV LANGE | pecial to TR NV YORK TME | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/mrs-horton-waves-chief-in-war-hit-snag-in-u-n-post-clearance-mrs.html | Mrs Horton Waves Chief in War Hit Snag in U N Post Clearance MRS HORTO HIT SNAG ON U N POST | By Russell Porter | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/mrs-warren-p-mason.html | MRS WARREN P MASON | Special to THE  v YoK TtM | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/naguib-backs-use-of-german-aides-says-experts-have-done-more-for.html | NAGUIB BACKS USE OF GERMAN AIDES Says Experts Have Done More for Egypts Army Than British Accomplished in Ten Years | By Robert C Dotyspecial To the New York Times | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/need-of-chaplains-cited-church-council-urged-to-speed-action-to.html | NEED OF CHAPLAINS CITED Church Council Urged to Speed Action to Fill Quotas | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/netherlander-warns-allies.html | Netherlander Warns Allies | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/new-hearing-set-by-mcarthy-unit-to-open-this-week-on-waste.html | NEW HEARING SET BY MCARTHY UNIT To Open This Week on Waste Subversion in Program of Educational Exchange | By C P Trussell | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/new-japanese-observer-at-u-n.html | New Japanese Observer at U N | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/new-zealand-primate-76i-dr-campbell-westwatson-dies-was-senior.html | NEW ZEALAND PRIMATE 76i Dr Campbell WestWatson Dies  Was Senior Anglican | Bishop RY Relllious News SerCtoe | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/newark-charter-study-five-experts-to-make-a-survey-for-new.html | NEWARK CHARTER STUDY Five Experts to Make a Survey for New Commission | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/newark-meeting-quiet-city-commission-is-organized-with-little.html | NEWARK MEETING QUIET City Commission Is Organized With Little Dissent | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/nyu-turns-back-army-7-to-4-with-4-runs-in-first-3-in-ninth-lupica.html | NYU Turns Back Army 7 to 4 With 4 Runs in First 3 in Ninth Lupica Hurls SixHitter Striking Out Five for Violets  Hofstra Routs Manhattan Nine 132  Pace Trips Kings Point | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/owner-unhappy-dodgers-warned-next-two-days-may-bring-action-omalley.html | OWNER UNHAPPY DODGERS WARNED Next Two Days May Bring Action OMalley Says  TV Road Games Slated | From a Staff Correspondent | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/pakistan-and-japan-in-pact.html | Pakistan and Japan in Pact | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/panama-canal-ends-overhaul.html | Panama Canal Ends Overhaul | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/perils-of-the-pedestrian.html | Perils of the Pedestrian | PAUL DE N BURROWES Jr | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/philadelphia-looks-ahead.html | Philadelphia Looks Ahead | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/president-hits-2d-class-citizen-in-talk-for-negro-college-fund.html | President Hits 2d Class Citizen In Talk for Negro College Fund Tells Luncheon Starting 25000000 Drive We Make Ourselves Less Than First Class Citizens by Such Designation | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/problem-of-tariffs.html | Problem of Tariffs | OTTO W HEINIGKE | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/quill-again-calls-for-transit-talks-tells-authority-union-demands-.html | QUILL AGAIN CALLS FOR TRANSIT TALKS Tells Authority Union Demands Pay Rise No Layoffs  Dewey Aides Reply to Joseph QUILL AGAIN CALLS FOR TRANSIT TALKS | By Leo Egan | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/radio-chain-in-cuba-sold.html | Radio Chain in Cuba Sold | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/rare-books-given-to-yale-library.html | Rare Books Given to Yale Library | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/regret-voiced-to-mrs-horton.html | Regret Voiced to Mrs Horton | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/ridgway-warns-of-disaster-if-we-seek-to-go-it-alone-ridgway-assails.html | Ridgway Warns of Disaster If We Seek to Go It Alone RIDGWAY ASSAILS 60 IT ALONE VIEW | By Felix Belair Jr | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/russian-air-setup-reassures-wilson-fighters-for-defense-stressed-he.html | RUSSIAN AIR SETUP REASSURES WILSON Fighters for Defense Stressed He Tells Senators Inquiry to Study Plane Contracts RUSSIAN AIR SETUP REASSURES WILSON | By Harold B Hintonspecial To the New York Times | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/senate-4541-bars-standby-controls-votes-90day-freeze-but-only-by.html | SENATE 4541 BARS STANDBY CONTROLS Votes 90Day Freeze but Only by Congress Move or if War Comes Renews Defense Act | By Clayton Knowles | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/soviet-returns-2-g-is-they-were-seized-on-the-berlin-border-last.html | SOVIET RETURNS 2 G IS They Were Seized on the Berlin Border Last November | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/sports-of-the-times-another-mismatch.html | Sports Of The Times Another Mismatch | By Arthur Daley | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/st-louis-truck-drivers-strike.html | St Louis Truck Drivers Strike | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/state-to-offer-bill-for-niagara-power.html | STATE TO OFFER BILL FOR NIAGARA POWER | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/swiss-see-u-s-disposed-to-settle-general-aniline-case-out-of-court.html | Swiss See U S Disposed to Settle General Aniline Case Out of Court American Authorities Are Viewed as Willing to Have Bankers Association Seek Compromise for Discussion SWISS SEE U S OUT TO END ANILINE SUIT | By George H Morisonspecial To the New York Times | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/tb-surgeons-list-gains-removal-of-large-part-of-lung-gains-favor.html | TB SURGEONS LIST GAINS Removal of Large Part of Lung Gains Favor Parley Told | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/teacher-46-years-to-retire.html | Teacher 46 Years to Retire | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/television-in-review-frank-lloyd-wright-a-stimulating-poetic-figure.html | TELEVISION IN REVIEW Frank Lloyd Wright a Stimulating Poetic Figure in Latest of N B Cs Conversation Pieces | By Jack Gould | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/terminal-leave-pay-to-lie-was-20000.html | TERMINAL LEAVE PAY TO LIE WAS 20000 | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/thailand-to-decide-soon-on-plea.html | Thailand to Decide Soon on Plea | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/time-is-held-ripe-for-france-to-capitalize-on-laos-fiasco-action-to.html | Time Is Held Ripe for France To Capitalize on Laos Fiasco Action to Point Up Peipings Role There and Give SelfRule Might End the War | By C L Sulzbergerspecial To the New York Times | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/timothy-p-edwards.html | TIMOTHY P EDWARDS | Special tn TH NZw YO Trz | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/tom-fool-beats-teamaker-in-first-running-of-palmer-handicap-at.html | Tom Fool Beats TeaMaker in First Running of Palmer Handicap at Belmont GREENTREES COLT IS FIRST IN SPRINT Tom Fool Atkinson Up Pays 340 for 2 at Belmont Hyvania Hurdle Victor | By Joseph C Nichols | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/torgersons-victors-in-long-island-husbandandwife-golf-cherry-valley.html | Torgersons Victors in Long Island HusbandandWife Golf CHERRY VALLEY DUO WINS BY SHOT ON 74 Mr and Mrs Torgerson Take Net Prize After Posting 76 Scharfs Gross Victors | By Lincoln A Werdenspecial To the New York Times | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/turkish-economy-lauded-draper-on-farewell-visit-hails-trend-to.html | TURKISH ECONOMY LAUDED Draper on Farewell Visit Hails Trend to Private Ownership | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/two-actors-plan-independent-film-ireland-and-palance-seeking-dark.html | TWO ACTORS PLAN INDEPENDENT FILM Ireland and Palance Seeking Dark of the Moon as First Venture With Latter Starring | By Thomas M Pryorspecial To the New York Times | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/u-s-leaders-offer-fairer-trade-hope-briton-warns-world-chamber-in.html | U S LEADERS OFFER FAIRER TRADE HOPE Briton Warns World Chamber in Vienna Next Few Months Will Be Critical Period | By Michael L Hoffmanspecial To the New York Times | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/u-s-plan-to-soften-truce-stand-vexes-republican-chiefs-senators.html | U S PLAN TO SOFTEN TRUCE STAND VEXES REPUBLICAN CHIEFS Senators Criticize Government Knowland Would Quit UN if Red China Is Admitted TRUCE SHIFT VEXES REPUBLICAN CHIEFS | By William S Whitespecial To the New York Times | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/u-s-returns-czech-plane-that-brought-six-to-west.html | U S Returns Czech Plane That Brought Six to West | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/undercover-agents-denied.html | Undercover Agents Denied | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/university-women-meet-june-22.html | University Women Meet June 22 | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/washington-is-said-to-bar-any-talks-excluding-france-administration.html | Washington Is Said to Bar Any Talks Excluding France Administration Officials Scotch Reports That Big Three Plan Separate Parley British Deny Churchill Approach to Soviet U S SAID TO INSIST FRANCE JOIN A TALK | By Walter H Waggonerspecial To the New York Times | RE0000093729 | 1981-05-15 | B00000415845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/wedding-on-june-t-3-for-iviissgodfrey-she-will-be-attended-by-eight.html | WEDDING ON JUNE t 3 FOR IVIISSGODFREY She Will Be Attended by Eight at Her Marriage to Lowell Palmer Weicker Jr | speeistt to Tiler NV YOlt Ts | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/wood-field-and-stream-anglers-to-start-after-freshrun-salmon-on-the.html | Wood Field and Stream Anglers to Start After FreshRun Salmon on the Miramichi on Monday | By Raymond R Camp | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/world-court-orders-ship-case-arbitrated.html | WORLD COURT ORDERS SHIP CASE ARBITRATED | Special to THE NEW YORK TIMES | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-20 | https://www.nytimes.com/1953/05/20/archives/yoshida-is-named-premier-5th-time-veteran-japanese-leader-wins-test.html | YOSHIDA IS NAMED PREMIER 5TH TIME Veteran Japanese Leader Wins Test Against Shigemitsu as Socialists Abstain | By William J Jordenspecial To the New York Times | RE0000093729 | 1981-05-15 | B00000415845 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/100-british-vessels-cited-in-red-trade-senators-are-told-2-carried.html | 100 BRITISH VESSELS CITED IN RED TRADE Senators Are Told 2 Carried Chinese Communist Troops  Demand Eisenhower Stand | By C P Trussell | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/1500000000-bills-offered.html | 1500000000 Bills Offered | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/2-indicted-in-art-theft-ex-u-s-official-in-chicago-linked-to-church.html | 2 INDICTED IN ART THEFT Ex  U S Official in Chicago Linked to Church Robbery | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/21-hits-for-39-bases-lift-giants-to-166-triumph-over-chicagoans.html | 21 Hits for 39 Bases Lift Giants To 166 Triumph Over Chicagoans Irvin Paces Assault on Cubs as New York Wins Fourth in Row  3 Homers Help | By John Drebinger | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/215208-for-princeton-587-take-out-insurance-policies-in-memory-of.html | 215208 FOR PRINCETON 587 Take Out Insurance Policies in Memory of Dead Classmates | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/3000-are-registered-at-baptist-assembly.html | 3000 ARE REGISTERED AT BAPTIST ASSEMBLY | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/3200-at-oak-ridge-get-a-wage-increase.html | 3200 AT OAK RIDGE GET A WAGE INCREASE | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/a-f-l-group-backs-delay-in-tax-cuts-council-supports-eisenhower-and.html | A F L GROUP BACKS DELAY IN TAX CUTS Council Supports Eisenhower and Says Workers Are Ready to Pay High for Peace | By Joseph A Loftus | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/abbotts-condition-called-fair.html | Abbotts Condition Called Fair | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/air-crash-search-futile-planes-fail-to-find-reporters-and-pilots.html | AIR CRASH SEARCH FUTILE Planes Fail to Find Reporters and Pilots Bodies in Sound | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/air-force-spending-put-at-154-billion-payments-for-combat-planes.html | AIR FORCE SPENDING PUT AT 154 BILLION Payments for Combat Planes and Parts to Be Quadrupled Wilson Tells Senators | By Harold B Hinton | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/argentine-named-to-u-n-post.html | Argentine Named to U N Post | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/army-to-retain-sandy-hook-as-site-for-guided-missiles-to-balk-raids.html | Army to Retain Sandy Hook as Site For Guided Missiles to Balk Raids | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/asks-fight-on-mcarthy-celler-calls-state-department-a-captive-of.html | ASKS FIGHT ON MCARTHY Celler Calls State Department a Captive of the Senator | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/barbara-a-steinberg-to-bem__riedsune7.html | BARBARA A STEINBERG TO BEMRIEDSUNE7 | POUGI | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/bard-goes-it-alone-in-romeo-remake-metro-will-let-shakespeare-speak.html | BARD GOES IT ALONE IN ROMEO REMAKE Metro Will Let Shakespeare Speak for Himself Pier Angeli Gets Lead Role | By Thomas M Pryor | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/bonds-and-shares-on-london-market-slight-improvement-is-noted-in.html | BONDS AND SHARES ON LONDON MARKET Slight Improvement is Noted in Selected Industrials  Governments Are Off | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/bostwick-takes-tennis-title.html | Bostwick Takes Tennis Title | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/british-set-scholarships-plans-for-awarding-12-to-u-s-students-are.html | BRITISH SET SCHOLARSHIPS Plans for Awarding 12 to U S Students Are Announced | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/britons-cautioned-on-stay-in-egypt-own-officials-tell-them-to-go.html | BRITONS CAUTIONED ON STAY IN EGYPT Own Officials Tell Them to Go Home if They Are Able but No Evacuation Is Planned | By Robert E Doty | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/britons-working-for-u-s-protest-security-checks.html | Britons Working for U S Protest Security Checks | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/church-group-acts-to-guard-freedom-council-names-committee-of-15-to.html | CHURCH GROUP ACTS TO GUARD FREEDOM Council Names Committee of 15 to Watch Threats to Liberty  Supports Mrs Horton | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/churchill-opposes-seeing-eisenhower-minimizes-discord-says.html | CHURCHILL OPPOSES SEEING EISENHOWER MINIMIZES DISCORD Says Differences on Soviet and Korea Do Not Justify Bid for Visit by President | By Clifton Daniel | RE0000093730 | 1981-05-15 | B00000415846 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/citys-air-defense-to-use-sandy-hook-army-to-keep-spit-sought-for.html | CITYS AIR DEFENSE TO USE SANDY HOOK Army to Keep Spit Sought for Jersey Park as Site for Guided Missile Base | By Austin Stevens | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/civil-defense-workers-honored.html | Civil Defense Workers Honored | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/coffee-firms-has-grounds-to-wonder-about-100.html | Coffee Firms Has Grounds To Wonder About 100 | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/connecticut-acts-on-education-bill-house-approves-and-sends-to.html | CONNECTICUT ACTS ON EDUCATION BILL House Approves and Sends to Senate Measure to Revamp States School System | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/cuba-marks-51st-anniversary.html | Cuba Marks 51st Anniversary | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/daniel-m-hunsaker.html | DANIEL M HUNSAKER | Specill to Tz NW NoeK TzMr | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/delinquency-tied-to-mental-illness-sympathetic-remedies-rather-than.html | DELINQUENCY TIED TO MENTAL ILLNESS Sympathetic Remedies Rather Than Punishment Are Urged at PT A Convention | By Edith Evans Asbury | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/desapio-to-poll-party-on-mayoralty-choice-desapio-to-hold-mayoralty.html | DeSapio to Poll Party On Mayoralty Choice DESAPIO TO HOLD MAYORALTY POLL | By James A Hagerty | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/despoiling-olympic-park-new-attempts-by-lumber-interests-seen-to.html | Despoiling Olympic Park New Attempts by Lumber Interests Seen to Secure Timber | WILLARD G VAN NAME | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/dip-in-may-wheat-hits-other-grains-corn-and-oats-hold-relatively.html | DIP IN MAY WHEAT HITS OTHER GRAINS Corn and Oats Hold Relatively Steady in Early Trading but Yield Ground Later | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/donald-w-bridgman.html | DONALD W BRIDGMAN | Special to THE NhW Yo MZS | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/driscoll-appoints-secretary.html | Driscoll Appoints Secretary | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/duke-practices-promise-to-be-queens-liege-man.html | Duke Practices Promise To Be Queens Liege Man | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/dulles-nehru-begin-wide-talks-on-issues-with-korea-in-forefront.html | Dulles Nehru Begin Wide Talks On Issues With Korea in Forefront DULLES AND NEHRU BEGIN WIDE TALKS | By Robert Trumbull | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/educator-may-head-mediators.html | Educator May Head Mediators | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/eisenhower-gives-congress-tax-plan-early-hearing-set-republican.html | EISENHOWER GIVES CONGRESS TAX PLAN EARLY HEARING SET Republican Leaders Win First Round as House Committee Speeds Excess Profit Issue | By John D Morris | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/eisenhower-in-letter-urged-the-czechs-to-set-oatis-free-eisenhower.html | Eisenhower in Letter Urged The Czechs to Set Oatis Free EISENHOWER WROTE CZECH PRESIDENT | By Anthony Leviero | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/eisenhower-tribute-is-paid-to-lafayette.html | EISENHOWER TRIBUTE IS PAID TO LAFAYETTE | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/eleventh-year-for-medical-school.html | Eleventh Year for Medical School | WINGATE M JOHNSON | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/equipment-marks-new-model-home-electrical-devices-of-many-kinds-in.html | EQUIPMENT MARKS NEW MODEL HOME Electrical Devices of Many Kinds in House to Open in Hartsdale on Sunday | By Betty Pepis | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/evening-out-takes-filly-division-of-national-stallion-favorite-is.html | Evening Out Takes Filly Division of National Stallion FAVORITE IS VICTOR IN BELMONT SPRINT | By James Roach | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/everett-j-hall.html | EVERETT J HALL | Special to Tz N No TLS | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/f-b-i-cooperation-praised.html | F B I Cooperation Praised | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/farm-bloc-carries-house-funds-test-for-conservation-712-millions.html | FARM BLOC CARRIES HOUSE FUNDS TEST FOR CONSERVATION 712 Millions Are Appropriated for Agriculture Department  Economy Move Beaten | By William M Blair | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/farm-trade-loans-are-off-56000000-borrowings-show-an-increase-of.html | FARM TRADE LOANS ARE OFF 56000000 Borrowings Show an Increase of 136000000 for Week  Treasury Bills Down | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/food-lack-conceded-by-2-czech-officials.html | FOOD LACK CONCEDED BY 2 CZECH OFFICIALS | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/forced-labor-decreed-for-natives-in-kenya.html | Forced Labor Decreed For Natives in Kenya | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/ford-to-lay-off-85000-in-strike-walkout-in-ohio-supply-plant-forces.html | FORD TO LAY OFF 85000 IN STRIKE Walkout in Ohio Supply Plant Forces Halt of Production  Dispute Involves 9 Men | By Elie Abel | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/former-newark-prelate-is-enthroned-in-paterson.html | Former Newark Prelate Is Enthroned in Paterson | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/france-and-saar-sign-new-accord-bidault-and-hoffmann-stress.html | FRANCE AND SAAR SIGN NEW ACCORD Bidault and Hoffmann Stress European Status for Area Still Is Their Final Goal | By Lansing Warren | RE0000093730 | 1981-05-15 | B00000415846 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/french-power-unions-stage-24hour-strike.html | FRENCH POWER UNIONS STAGE 24HOUR STRIKE | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/g-i-freed-by-reds-gets-wish-a-pacer-pfc-picerno-receives-lease-on-a.html | G I FREED BY REDS GETS WISH A PACER Pfc Picerno Receives Lease on a Sister of Good Time From Cane Valentine | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/gem-theft-victim-befriends-suspect.html | GEM THEFT VICTIM BEFRIENDS SUSPECT | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/german-reds-in-purge-new-action-in-east-zone-sends-more-refugees.html | GERMAN REDS IN PURGE New Action in East Zone Sends More Refugees Westward | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/graham-scores-in-own-creation-performance-is-breathtaking-in-death.html | GRAHAM SCORES IN OWN CREATION Performance Is Breathtaking in Death and Entrances Dudley Lang the Sisters | BY John Martin | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/gruber-opposes-tie-to-european-army-says-in-bonn-he-does-not-wish.html | GRUBER OPPOSES TIE TO EUROPEAN ARMY Says in Bonn He Does Not Wish Austria to Join Community if She Wins Her Treaty | By Drew Middleton | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/handling-devices-face-wider-sales-increased-market-potential-is.html | HANDLING DEVICES FACE WIDER SALES Increased Market Potential Is Stressed by Consultant at Philadelphia Dinner | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/harvards-retention-of-exreds-assailed.html | HARVARDS RETENTION OF EXREDS ASSAILED | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/heads-hospital-association.html | Heads Hospital Association | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/herbert-r-wacker.html | HERBERT R WACKER | SpeCial to TRZ Nw YORE Tzzs | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/i-dr-isaac-j-k-golden-i.html | I DR ISAAC J K GOLDEN I | Special to TIIZ Nlw yo Tlrs I | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/i-dr-william-s-voorhees.html | i DR WILLIAM S VOORHEES | Spectal to Ts Nsw YOK IIMrS | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/ichil-to-mrs-richard-w-baroni.html | IChil to Mrs Richard W BaronI | Sgectal to TH NLw Youc Tndrs | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/illinois-central-r-r.html | Illinois Central R R | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/in-office-one-day-newark-g-o-p-aide-resigns-5000-clerical-job.html | IN OFFICE ONE DAY Newark G O P Aide Resigns 5000 Clerical Job | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/in-the-nation-the-president-turns-to-the-people.html | In the Nation The President Turns to the People | By Arthur Krock | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/india-and-britain-confer.html | India and Britain Confer | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/institute-saved-by-westchester-county-board-votes-to-operate-school.html | INSTITUTE SAVED BY WESTCHESTER County Board Votes to Operate School After State Ends Its Control Sept 1 | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/intimidation-of-witnesses-the-law-and-the-constitution-held-to-be.html | Intimidation of Witnesses The Law and the Constitution Held to Be for Protection of All | TELFORD TAYLOR | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/jacob-f-parliment.html | JACOB F PARLIMENT | Special to THE NEW YOI TfMF | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/james-oouks.html | JAMES oouKs | I SPeCial to rnNf OR Tltts | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/john-ahrens.html | JOHN AHRENS | lectl to TI NzW YoItlc TIM | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/kidnapper-seized-baby-well-happy-hula-dancer-with-frustrated.html | KIDNAPPER SEIZED BABY WELL HAPPY Hula Dancer With Frustrated Maternal Instinct Says She Actually Rescued Children | By Ira Henry Freeman | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/latin-ship-line-in-rift-venezuelans-see-domination-by-colombia-over.html | LATIN SHIP LINE IN RIFT Venezuelans See Domination by Colombia Over Shipping | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/lawyers-crusade-urged-by-douglas-evils-of-1692-witchcraft-trials.html | LAWYERS CRUSADE URGED BY DOUGLAS Evils of 1692 Witchcraft Trials Seen by Jurist in Inquiries  Courts Press Criticized | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/legislature-in-california-studies-eased-income-tax.html | Legislature in California Studies Eased Income Tax | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/lucknow-siege-survivor-dies.html | Lucknow Siege Survivor Dies | I Special to NLV Yo TnEs | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/malan-faces-fight-on-racial-register-husband-of-woman-ordered-to.html | MALAN FACES FIGHT ON RACIAL REGISTER Husband of Woman Ordered to Prove She Is White Says Hell Take Issue to Court | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/mary-a-web___bb-b__etrothedi-west-chester-pa-girl-willbei-wj.html | MARY A WEBBB BETROTHEDi West Chester Pa Girl WillBel wJ | 3 J 1 | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/mexico-to-reopen-bond-registration-government-and-railway-debt.html | MEXICO TO REOPEN BOND REGISTRATION Government and Railway Debt First Defaulted in 1914 May Be Settled by New Action | By Sydney Gruson | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/miss-lawrence-engaged-vassar-alumna-will-be-married-to-david-w.html | MISS LAWRENCE ENGAGED Vassar Alumna Will Be Married to David W Beaman Jr | Spll to Ngw YOK | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/more-hudson-ships-sought-for-wheat-agriculture-asks-for-25-more-to.html | MORE HUDSON SHIPS SOUGHT FOR WHEAT Agriculture Asks for 25 More to Store Grain  James River Craft May Be Used | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/mrs-daniel-h-gladding.html | MRS DANIEL H GLADDING | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/mrs-edmund-m-wylie.html | MRS EDMUND M WYLIE | Special o Ts Nw YOtK TiMe | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/mrs-elizabeth-brown-rafferty-married-to-theodore-mander-in.html | Mrs Elizabeth Brown Rafferty Married To Theodore Mander in Greenwich Church | t | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/mrs-horton-seeks-facts-on-u-n-post-says-state-department-wrote.html | MRS HORTON SEEKS FACTS ON U N POST Says State Department Wrote Withholding of Job Did Not Involve Her Loyalty | By Russell Porter | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/mrs-roosevelt-stops-on-coast.html | Mrs Roosevelt Stops on Coast | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/named-mayor-of-pelham.html | Named Mayor of Pelham | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/navarre-arrives-at-hanoi.html | Navarre Arrives at Hanoi | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/nell-j-sullivan.html | NEIL J SULLIVAN | Special to lv Yo TtES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/new-agency-urged-for-fight-on-reds-garment-union-offers-proposal-as.html | NEW AGENCY URGED FOR FIGHT ON REDS Garment Union Offers Proposal as Alternative to McCarthys Methods Which It Censures | By A H Raskin | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/new-alloy-plant-operating-in-ohio-electro-metallurgicals-works-to.html | NEW ALLOY PLANT OPERATING IN OHIO Electro Metallurgicals Works to Be Completed Next Year Is Already in Production | By Jack R Ryan | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/new-cousin-for-queen-elizabeth.html | New Cousin for Queen Elizabeth | Special to Tm NEW Your Tlls | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/new-japanese-ship-in-tanker-arrives-at-san-francisco-on-her-maiden.html | NEW JAPANESE SHIP IN Tanker Arrives at San Francisco on Her Maiden Voyage | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/new-un-head-ousts-first-u-s-employe-u-s-aide-is-ousted-by-new-u-n.html | New UN Head Ousts First U S Employe U S AIDE IS OUSTED BY NEW U N HEAD | By Kathleen McLaughlin | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/news-of-food-milk-that-yields-layer-of-yellow-cream-is-regarded-in.html | News of Food Milk That Yields Layer of Yellow Cream Is Regarded in Trade as Impractical Now | By Jane Nickerson | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/no-early-crisis-indicated.html | No Early Crisis Indicated | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/no-move-made-at-u-n.html | No Move Made at U N | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/paris-rivals-firm-against-mayer-bid-french-cabinet-chances-held.html | PARIS RIVALS FIRM AGAINST MAYER BID French Cabinet Chances Held Even in Confidence Vote on Special Fiscal Powers | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/power-push-urged-for-missouri-basin-report-finds-only-joint-work-by.html | POWER PUSH URGED FOR MISSOURI BASIN Report Finds Only Joint Work by U S and Private Concerns Can Meet Coming Needs | By Seth S King | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/princeton-blanks-fordham-nine-brooklyn-college-wins-castle-of.html | Princeton Blanks Fordham Nine Brooklyn College Wins CASTLE OF TIGERS TOPPLES RAMS 10 | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/processors-oppose-food-bill-proposal-want-limit-on-the-authority-of.html | PROCESSORS OPPOSE FOOD BILL PROPOSAL Want Limit on the Authority of Federal Inspectors to Enter Their Plants | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/proximity-of-russian-bases-may-end-ban-by-norway-on-entry-of-other.html | Proximity of Russian Bases May End Ban By Norway on Entry of Other NATO Forces | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/pusan-is-a-symbol-of-koreas-crowded-city-sea-of-poverty-and.html | PUSAN IS A SYMBOL OF KOREAS MISERY Crowded City Sea of Poverty and Disease in Backwash of War Is a Huge Problem | By Robert Alden | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/reds-radio-warns-on-new-truce-plan-peiping-quotes-dispatch-from.html | REDS RADIO WARNS ON NEW TRUCE PLAN Peiping Quotes Dispatch From Korea Against Ultimatum as U N Delegates Confer | By Lindesay Parrott | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/republicans-not-democrats-lead-eisenhower-opposition-on-4-major.html | Republicans Not Democrats Lead Eisenhower Opposition On 4 Major Issues President Must Depend on Aid of Minority in Congress | By W H Lawrence | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/resolution-in-congress-urges-u-s-to-join-in-observance-of-columbias.html | Resolution in Congress Urges U S to Join In Observance of Columbias 200th Year | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/rev-frank-s-mentire.html | REV FRANK S MENTIRE | Special to THE NEW YORK TIME | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/robinsons-homer-in-first-helps-loes-register-fifth-victory-72.html | Robinsons Homer in First Helps Loes Register Fifth Victory 72 Mathews Triple in Fourth for Braves Ruins ShutOut Bid by Dodgers Pitcher | By Roscoe McGowen | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/rutgers-appoints-dean-of-school-of-education.html | Rutgers Appoints Dean Of School of Education | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/sales-tax-on-braces-queried.html | Sales Tax on Braces Queried | J B G | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/second-pole-flies-a-mig-out-crashlands-on-danish-field-lieutenant.html | Second Pole Flies a MIG Out CrashLands on Danish Field Lieutenant 21 Asks Asylum Plane Is Damaged in Feat Like Jareckis | By George Axelsson | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/serafinikaufman-post-gross-of-68-take-glen-head-oneday-golf-by-3.html | SERAFINIKAUFMAN POST GROSS OF 68 Take Glen Head OneDay Golf by 3 Strokes  Smith and Galletta Net Victors | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/slight-to-indians-seen-national-tb-conference-is-told-u-s-neglect.html | SLIGHT TO INDIANS SEEN National TB Conference Is Told U S Neglect the Tribes | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/son-to-mrs-irvirig-l-traus.html | Son to Mrs Irvirig L traus | Special to Ngw YOX Tis | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/sovereignty-shift-ratified-by-dutch-vote-amending-charter-paves.html | SOVEREIGNTY SHIFT RATIFIED BY DUTCH Vote Amending Charter Paves Way for Transfer of Power to Supranational Bodies | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/sports-of-the-times-return-of-the-natives.html | Sports of The Times Return of the Natives | By Arthur Daley | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/subpoenas-served-at-housing-inquiry-witnesses-lawyers-protest.html | SUBPOENAS SERVED AT HOUSING INQUIRY Witnesses Lawyers Protest Summonses at Los Angeles as Intimidation of Counsel | By Gladwin Hill | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/sulzberger-to-get-honor-publisher-will-receive-degree-from-hebrew.html | SULZBERGER TO GET HONOR Publisher Will Receive Degree From Hebrew Union College | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/summer-fashions-at-budget-prices-collection-shown-by-saks34th.html | SUMMER FASHIONS AT BUDGET PRICES Collection Shown by Saks34th Covers Beach Town Sports and CocktailHour Needs | By Dorothy ONeill | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/taft-and-mcarthy-hospital-patients.html | TAFT AND MCARTHY HOSPITAL PATIENTS | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/thailand-will-ask-un-to-act-on-laos-washington-envoy-says-appeal.html | THAILAND WILL ASK UN TO ACT ON LAOS Washington Envoy Says Appeal Will Be Filed Next Week Inquiry Is Predicted | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/thirteen-hurt-in-bombay-outburst.html | Thirteen Hurt in Bombay Outburst | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/to-decorate-veterans-graves.html | To Decorate Veterans Graves | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/to-start-on-pipeline-gulf-interstate-co-to-carry-gas-from-louisiana.html | TO START ON PIPELINE Gulf Interstate Co to Carry Gas From Louisiana to Kentucky | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/ton-of-doors-from-gould-mansion-plagues-navy-getridofit-experts.html | Ton of Doors From Gould Mansion Plagues Navy GetRidofIt Experts | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/top-officials-urge-joining-in-seaway-aides-in-state-and-commerce.html | TOP OFFICIALS URGE JOINING IN SEAWAY Aides in State and Commerce Departments Voice Approval to Senate Committee | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/traffic-at-panama-setting-canal-record.html | TRAFFIC AT PANAMA SETTING CANAL RECORD | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/truck-strike-halts-building.html | Truck Strike Halts Building | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/tv-film-agreement-screen-writers-guild-reports-56-producers-accept.html | TV FILM AGREEMENT Screen Writers Guild Reports 56 Producers Accept Terms | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/u-n-bloc-to-meet-today.html | U N Bloc to Meet Today | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/u-n-body-urges-rise-in-hiring.html | U N Body Urges Rise in Hiring | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/u5t-gag-to-grlduat-studentat-n-yu1-zlancee-of-gerald-b-girardot-who.html | U5t GAG TO Grlduat Studentat N YU1 Zlancee of Gerald B Girardot Who Studied at Detroit Eper | J to Nzw Yo | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/use-of-tv-to-foster-reading.html | Use of TV to Foster Reading | ERNEST P WILLIAMS | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/video-play-headed-for-broadway-run-the-chess-game-hailed-after-nbc.html | VIDEO PLAY HEADED FOR BROADWAY RUN The Chess Game Hailed After NBC Showing in February Attracts John Golden | By Louis Calta | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/wedding-on-june-20-for-patricia-forbe.html | WEDDING ON JUNE 20 FOR PATRICIA FORBE | S | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/westchester-gets-record-homeshow-new-floor-plan-is-used-for-10th.html | WESTCHESTER GETS RECORD HOMESHOW New Floor Plan Is Used for 10th Annual Display to Open Today in White Plains | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/william-r-f-arrell.html | WILLIAM R F ARRELL | Special to Nw Yozx I | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/williams-downs-amherst-3-1.html | Williams Downs Amherst 3 1 | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/wood-field-and-stream-atlantic-coast-fishing-now-is-almost-as.html | Wood Field and Stream Atlantic Coast Fishing Now Is Almost as Unpredictable as Trout Angling | By Raymond R Camp | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/woodlings-single-in-ninth-wins-98-yanks-overcome-tiger-5run-lead.html | WOODLINGS SINGLE IN NINTH WINS 98 Yanks Overcome Tiger 5Run Lead Lopat Routed in 5th but Reynolds Triumphs | By Joseph M Sheehan | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/workshop-offers-work-by-winslow-musical-setting-of-unfinished-poem.html | WORKSHOP OFFERS WORK BY WINSLOW Musical Setting of Unfinished Poem of T S Eliot Is Heard at Columbia U Theatre | J B | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/yale-daily-news-marks-75th-year-papers-boast-its-the-oldest-college.html | YALE DAILY NEWS MARKS 75TH YEAR Papers Boast Its the Oldest College Daily Supported Bowles Talks at Dinner | By David Anderson | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/yonkers-bus-radio-dies-criticism-by-captive-riders-ends-the.html | YONKERS BUS RADIO DIES Criticism by Captive Riders Ends the Experiment | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-21 | https://www.nytimes.com/1953/05/21/archives/yugoslavia-limits-exit-of-kin-of-foes-will-bar-reunion-of-families.html | YUGOSLAVIA LIMITS EXIT OF KIN OF FOES Will Bar Reunion of Families of AntiReds Who Continue to Spread Hate Abroad | Special to THE NEW YORK TIMES | RE0000093730 | 1981-05-15 | B00000415846 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/10-ministers-kept-in-yoshida-cabinet-japanese-liberals-also-supply.html | 10 MINISTERS KEPT IN YOSHIDA CABINET Japanese Liberals Also Supply Other Aides Progressives Quit Opposition Council | By William J Jordenspecial To the New York Times | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/11-britons-appointed-to-new-steel-board.html | 11 BRITONS APPOINTED TO NEW STEEL BOARD | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/122000-off-jobs-in-auto-industry-strikes-in-supplier-plants-add-new.html | 122000 OFF JOBS IN AUTO INDUSTRY Strikes in Supplier Plants Add New Production Cutbacks 38650 Out at Chrysler | By Elie Abelspecial To the New York Times | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/30000-to-get-rises-10cent-increase-set-for-c-i-o-workers-in-new.html | 30000 TO GET RISES 10Cent Increase Set for C I O Workers in New England | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/7-nations-to-get-opium-permits.html | 7 Nations to Get Opium Permits | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/about-new-york-empire-theatre-is-besieged-for-souvenirs-two-little.html | About New York Empire Theatre Is Besieged for Souvenirs Two Little Girls Clean Up at Art Show | By Meyer Berger | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/albany-lobbyists-report-1953-costs-233454-spent-by-registrants-is-a.html | ALBANY LOBBYISTS REPORT 1953 COSTS 233454 Spent by Registrants Is About 4400 a Day With Legislature in Session | By Warren Weaver Jrspecial To the New York Times | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/all-europe-expected-to-hail-conference-by-west-on-unity-arms-cut.html | All Europe Expected to Hail Conference by West on Unity Arms Cut Germany Austria and Peace in Asia Viewed as Major Problems | By C L Sulzbergerspecial To the New York Times | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/argentine-paper-censored.html | Argentine Paper Censored | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/asianafrican-bloc-defers-korea-action.html | ASIANAFRICAN BLOC DEFERS KOREA ACTION | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/atom-laboratory-complete.html | Atom Laboratory Complete | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/belgrade-farm-bill-up-challenge-on-land-limitation-stirs-sharp.html | BELGRADE FARM BILL UP Challenge on Land Limitation Stirs Sharp Debate | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/benson-reassures-farmers-on-prices-tells-mississippi-delta-meeting.html | BENSON REASSURES FARMERS ON PRICES Tells Mississippi Delta Meeting He Will Vigorously Execute Programs He Opposes | By John N Pophamspecial To the New York Times | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/bingo-bills-delayed-in-jersey-assembly.html | BINGO BILLS DELAYED IN JERSEY ASSEMBLY | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/bombers-take-fourth-in-row-65-on-mcdougald-double-in-3run-7th.html | Bombers Take Fourth in Row 65 On McDougald Double in 3Run 7th Yankees Using 19 Players Rally to Beat Senators Berra Martin Ejected | By Louis Effratspecial To the New York Times | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/bonds-and-shares-on-london-market-prices-end-higher-influenced-by.html | BONDS AND SHARES ON LONDON MARKET Prices End Higher Influenced by Rally in Wall St and Good Trade Showing in April | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/bonn-regime-wary-of-allied-parley-reminds-3-powers-of-promises-not.html | BONN REGIME WARY OF ALLIED PARLEY Reminds 3 Powers of Promises Not to Act About Germany Without Consulting It | By Drew Middletonspecial To the New York Times | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/box-lunch-to-reign-on-coronation-day-fancy-version-will-be-served.html | BOX LUNCH TO REIGN ON CORONATION DAY Fancy Version Will Be Served to 7000 Abbey Guests and Simpler One Outside | By Thomas F Bradyspecial To the New York Times | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/british-excleric-detained-quakers-who-helped-bring-him-here-appeal.html | British ExCleric Detained  Quakers Who Helped Bring Him Here Appeal PACIFIST KEPT OUT BY MCARRAN LAW | By Milton Bracker | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/burmas-constitution-country-said-to-have-had-one-when-transfer-of.html | Burmas Constitution Country Said to Have Had One When Transfer of Power Occurred | U OHN KHIN | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/c-b-s-workers-strike-office-employes-in-radio-tv-coast-divisions.html | C B S WORKERS STRIKE Office Employes in Radio TV Coast Divisions Ask Pay Rise | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/catholics-protest-whitenegro-parish.html | CATHOLICS PROTEST WHITENEGRO PARISH | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/cellarmade-3d-joins-film-whirl-owner-of-stratford-conn-movie.html | CELLARMADE 3D JOINS FILM WHIRL Owner of Stratford Conn Movie Theatre Shows His Process for Small Houses | By David Andersonspecial To the New York Times | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/charles-ball.html | CHARLES BALL | Specta to Nv Yog Tzgs | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/charles-f-j-schied.html | CHARLES F J SCHIED | Special t0 THE EW YORK Tzrs | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/charles-g-losee.html | CHARLEs G LOSEE | SpeCial to THE NEW YORK TIZ IES | RE0000093731 | 1981-05-15 | B00000417187 |

| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/chinese-reds-oust-leader-of-federation-of-unions.html | Chinese Reds Oust Leader Of Federation of Unions | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
|---|---|---|---|---|---|---|
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/choice-for-mayor-put-to-4-parties-leaders-on-tv-agree-on-need-for-a.html | CHOICE FOR MAYOR PUT TO 4 PARTIES Leaders on TV Agree on Need for a Change Two Offer Names of Candidates | By James A Hagerty | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/code-on-equal-pay-for-women-hailed-ilo-leader-says-convention.html | CODE ON EQUAL PAY FOR WOMEN HAILED ILO Leader Says Convention Effective Tomorrow Marks Adulthood Attainment | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/cohenvander.html | CohenVander | luecial to TEZ NEw Yoe Tl | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/commons-is-elated-prime-minister-voices-hope-meeting-leads-to-a.html | COMMONS IS ELATED Prime Minister Voices Hope Meeting Leads to a Soviet Parley COMMONS ELATED OVER PARLEY NEWS | By Raymond Daniellspecial To the New York Times | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/congress-pleased-at-plan-for-talks-members-hope-parley-will-end.html | CONGRESS PLEASED AT PLAN FOR TALKS Members Hope Parley Will End Allied Rifts Democrats Unconsulted Are Aloof CONGRESS PLEASED AT PLAN FOR TALKS | By William S Whitespecial To the New York Times | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/convicted-of-murder-handyman-gets-life-for-slaying-exactress-in.html | CONVICTED OF MURDER Handyman Gets Life for Slaying ExActress in Westport Home | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/corporations-gifts-to-colleges-upheld-corporation-gifts-to-colleges.html | Corporations Gifts To Colleges Upheld CORPORATION GIFTS TO COLLEGES VALID | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/crime-commission-asks-port-control-by-new-state-unit-extraordinary.html | CRIME COMMISSION ASKS PORT CONTROL BY NEW STATE UNIT Extraordinary Powers Urged in Report to Dewey for Rule of All Waterfront Work PLAN VARIOUSLY RECEIVED Union Talk Heard of a Protest Stoppage Governor Expects Differences of Opinion CRIME COMMISSION ASKS PORT CONTROL | By Charles Grutzner | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/cuban-plotters-sentenced.html | Cuban Plotters Sentenced | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/danes-may-return-plane-mig-in-which-polish-pilot-escaped-examined.html | DANES MAY RETURN PLANE MIG in Which Polish Pilot Escaped Examined by Experts | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/delay-in-horton-appointment.html | Delay in Horton Appointment | NANCY DICKSON BOYLAN | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/deutschveinberg.html | DeutschVeinberg | Special to T Nw Yo r | RE0000093731 | 1981-05-15 | B00000417187 |

| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/dr-b-b-vincent-lyon.html | DR B B VINCENT LYON | Special tO T roP | RE0000093731 | 1981-05-15 | B00000417187 |
|---|---|---|---|---|---|---|
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/duffy-thomas-gain-net-final.html | Duffy Thomas Gain Net Final | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/dutch-approve-bermuda-meeting.html | Dutch Approve Bermuda Meeting | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/eisenhower-backs-air-force-academy-short-introduces-bill-to-set-up.html | EISENHOWER BACKS AIR FORCE ACADEMY Short Introduces Bill to Set Up Commission to Pick a Site 10 Million Fund Asked | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/europe-told-to-seek-sound-steel-price.html | EUROPE TOLD TO SEEK SOUND STEEL PRICE | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/exenvoy-to-italy-likely-as-aide-in-intelligence.html | ExEnvoy to Italy Likely As Aide in Intelligence | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/felix-r-mcabe.html | FELIX R MCABE | Special to THe uw YOY TLtS | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/float-shows-an-increase-of-148000000-reserve-bank-credit-drops.html | Float Shows an Increase of 148000000 Reserve Bank Credit Drops 543000000 | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/for-state-crime-commission-creation-of-permanent-body-advocated.html | For State Crime Commission Creation of Permanent Body Advocated Based on Existing Unit | WILLIAM L EVERS | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/freight-loadings-rise-19-in-week-779805-total-is-34-above.html | FREIGHT LOADINGS RISE 19 IN WEEK 779805 Total Is 34 Above Corresponding 52 Figure 37 Below 2 Years Ago | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/french-are-angry-at-u-s-laos-move-but-will-not-use-veto-to-bar.html | FRENCH ARE ANGRY AT U S LAOS MOVE But Will Not Use Veto to Bar ThailandSponsored Plea for a U N Inquiry REBELS PRESS HANOI DRIVE Fighting Reported in the Area 10th Night in Row as Reds Seek to Seize Rice | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/gould-door-offers-swamp-navy-depot.html | GOULD DOOR OFFERS SWAMP NAVY DEPOT | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/governor-sharply-rejects-new-transit-plea-by-mayor-he-peremptorily.html | Governor Sharply Rejects New Transit Plea by Mayor He Peremptorily Denies Another Appeal by Impellitteri for Special Legislative Action and Assails City Mismanagement GOVERNOR REJECTS NEW PLEA BY CITY | By Charles G Bennett | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/grain-trade-quiet-as-may-sales-end-wheat-corn-and-rye-futures-close.html | GRAIN TRADE QUIET AS MAY SALES END Wheat Corn and Rye Futures Close Higher Oats Drop Soybeans Are Irregular | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/greek-reds-reported-purging-zachariades.html | GREEK REDS REPORTED PURGING ZACHARIADES | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/group-to-survey-criminal-justice-jackson-heads-study-and-cites.html | GROUP TO SURVEY CRIMINAL JUSTICE Jackson Heads Study and Cites Discrepancy Between Crimes Committed and Punished | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/henderson-arrives-in-karachi.html | Henderson Arrives in Karachi | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/henry-b-stoddard.html | HENRY B STODDARD | Special to Lv YO Tfl | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/herbert-s-miller.html | HERBERT S MILLER | special to 1w YonK TIES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/herman-c-richter.html | HERMAN C RICHTER | pCie1 tO THE NIV YORK TI | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/india-presses-u-s-for-aid-assurance-moral-commitment-is-asked-of.html | INDIA PRESSES U S FOR AID ASSURANCE  Moral Commitment Is Asked of Stassen for 5Year Plan  Dulles Nehru Continue Talks INDIA PRESSES U S FOR AID ASSURANCE | By Robert Trumbullspecial To the New York Times | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/israel-displays-arsenal-shows-arms-industrys-samples-to-foreign.html | ISRAEL DISPLAYS ARSENAL Shows Arms Industrys Samples to Foreign Diplomats | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/italian-left-chief-expects-big-gains-nenni-says-extreme-socialists.html | ITALIAN LEFT CHIEF EXPECTS BIG GAINS Nenni Says Extreme Socialists May Have Dominant Role After Elections June 7 | By Arnaldo Cortesispecial To the New York Times | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/italians-are-pleased-at-west-parley-plan.html | ITALIANS ARE PLEASED AT WEST PARLEY PLAN | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/italians-to-study-u-s-export-curbs-delegation-due-this-week-will.html | ITALIANS TO STUDY U S EXPORT CURBS Delegation Due This Week Will Confer With Commerce and State Department Aides | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/italy-sues-allies-on-gold-nazis-took-asks-return-of-capital-lent-to.html | ITALY SUES ALLIES ON GOLD NAZIS TOOK Asks Return of Capital Lent to Albania Stolen by Germany and Awarded to Britain | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/jet-blows-down-tv-antenna.html | Jet Blows Down TV Antenna | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/kaiser-ives-to-go-to-ilo-talk.html | Kaiser Ives to Go to ILO Talk | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/katherine-a-kellek-is-wed-in-new-haven.html | KATHERINE A KELLEK IS WED IN NEW HAVEN | Special to 7Hx w YOZ K Txrs | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/larchmont-forms-racing-auxiliary.html | LARCHMONT FORMS RACING AUXILIARY | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/laxity-in-garbage-removal.html | Laxity in Garbage Removal | HELEN PUTLACK | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/liberals-may-back-javits-for-mayor-rose-says-party-also-is-eyeing.html | LIBERALS MAY BACK JAVITS FOR MAYOR Rose Says Party Also Is Eyeing Halley and Harriman  May Have Its Own Candidate | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/loan-groups-set-billion-in-assets-saving-and-building-societies-in.html | LOAN GROUPS SET BILLION IN ASSETS Saving and Building Societies in New Jersey Study Status at 44th Annual Convention | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/lois-m-dann-betrothed-hamden-nyrl-will-bej-bride-of-david-allen-de-.html | LOIS M DANN BETROTHED Hamden NYrl Will BeJ Bride of David Allen De Wahl | Special to Tm Nuw YoR TrS | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/london-plans-change-in-nigerias-charter.html | LONDON PLANS CHANGE IN NIGERIAS CHARTER | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/long-drives-help-sink-brooks-72-46778-see-giants-take-fifth-in-row.html | LONG DRIVES HELP SINK BROOKS 72 46778 See Giants Take Fifth in Row Thomson Connects in First Against Black | By Joseph M Sheehan | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/loyalty-to-the-west-is-pledged-by-tito-loyalty-to-west-is-pledged.html | Loyalty to the West Is Pledged by Tito LOYALTY TO WEST IS PLEDGED BY TITO | By Jack Raymondspecial To the New York Times | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/manila-votes-budget-weighted-for-army.html | MANILA VOTES BUDGET WEIGHTED FOR ARMY | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/mccarthy-seen-hurting-country.html | McCarthy Seen Hurting Country | FREDERIC S ALLEN | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/miss-bourne-wins-low-gross-honors-scores-an-82-to-take-womens.html | MISS BOURNE WINS LOW GROSS HONORS Scores an 82 to Take Womens WestchesterFairfield OneDay Golf at Siwanoy | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/miss-sondra-brook-wed-to-lieutenant.html | MISS SONDRA BROOK WED TO LIEUTENANT | SlJal to IEw Yoz | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/movie-premiere-aids-orphanage-in-jersey.html | MOVIE PREMIERE AIDS ORPHANAGE IN JERSEY | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/mrs-anthony-n-young.html | MRS ANTHONY N YOUNG | SpecieJ to NEW YOC TtlrS | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/mrs-charles-bryer.html | MRS CHARLES BRYER | Specta to Nv Yol TIMZS | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/mrs-clara-morrissey.html | MRS CLARA MORRISSEY | Special to NgW YO TIrS | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/mrs-smith-favors-delay.html | Mrs Smith Favors Delay | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/mrs-tracy-victor-on-links-in-jersey.html | MRS TRACY VICTOR ON LINKS IN JERSEY | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/mrs-walter-marsh-episcopal-educator.html | MRS WALTER MARSH EPISCOPAL EDUCATOR | SPecial to Ngw Yo Trrz | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/museum-dedicates-brontosaur-hall-skeleton-acquired-in-a-swap-with.html | MUSEUM DEDICATES BRONTOSAUR HALL Skeleton Acquired in a Swap With Texas Institution Is Set Up at Last Moment FIRST OF SIX NEW ROOMS Aim Is to Illustrate Rise of Life  Dinosaurs Are Mounted in Naturalistic Settings | By Robert K Plumb | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/n-y-u-turns-back-hofstra-nine-52-bittlingmaier-victor-as-team.html | N Y U TURNS BACK HOFSTRA NINE 52 Bittlingmaier Victor as Team Collects 15 Hits  Amherst Blanks Dartmouth 30 | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/new-bill-revises-tafthartley-act-measure-of-senate-committee-would.html | NEW BILL REVISES TAFTHARTLEY ACT Measure of Senate Committee Would Return Local Matters to States Increase Board | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/new-guinea-savages-attack-australians.html | NEW GUINEA SAVAGES ATTACK AUSTRALIANS | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/new-zealand-hits-curbs-leads-campaign-to-ease-u-s-dairy-product.html | NEW ZEALAND HITS CURBS Leads Campaign to Ease U S Dairy Product Restrictions | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/news-of-west-big-3-talks-amazes-bermuda-us-naval-station-may-be.html | News of West Big 3 Talks Amazes Bermuda US Naval Station May Be Scene of Meeting | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/olympic-control-held-key-to-clash-coles-resignation-laid-to.html | OLYMPIC CONTROL HELD KEY TO CLASH Coles Resignation Laid to Organizing Committee Step To Limit His Powers | By Roy L Curthoysspecial To the New York Times | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/paris-is-cheered-by-bermuda-plan-mayer-suggests-his-regime-had.html | PARIS IS CHEERED BY BERMUDA PLAN Mayer Suggests His Regime Had Proposed Such a Talk  Arms Cut Hope Stressed | By Harold Callenderspecial To the New York Times | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/passport-delays-preventing-several-from-attendance-at-overseas.html | Passport Delays Preventing Several From Attendance at Overseas Meetings AMERICANS AT U N HINDERED BY U S | By Kathleen Teltschspecial To the New York Times | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/peron-to-operate-argentine-racing-bill-to-take-over-jockey-club-and.html | PERON TO OPERATE ARGENTINE RACING Bill to Take Over Jockey Club and Its 2 Tracks Introduced  2 Air Clubs Seized | By Edward A Morrowspecial To the New York Times | RE0000093731 | 1981-05-15 | B00000417187 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/pier-union-answer-rejected-by-a-f-l-council-grants-longshoremen.html | PIER UNION ANSWER REJECTED BY A F L Council Grants Longshoremen Hearing Aug 10 on Order to Clean Up or Be Expelled MEANY CRITICIZES REPLY Dock Workers 16Page Letter Pledges End of ShapeUp but Skirts Over Other Demands | By Joseph A Loftusspecial To the New York Times | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/poorer-nations-give-as-well-as-get-help.html | POORER NATIONS GIVE AS WELL AS GET HELP | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/portugal-called-nato-link-to-spain-madrid-talk-stressing-iberian.html | PORTUGAL CALLED NATO LINK TO SPAIN Madrid Talk Stressing Iberian Unity Is Viewed as Meshed With U N Negotiations | By Camille M Cianfarraspecial To the New York Times | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/premier-defeated-325244-on-cuts-in-frances-budget-mayer-is-defeated.html | Premier Defeated 325244 On Cuts in Frances Budget MAYER IS DEFEATED AS FRENCH PREMIER | By Lansing Warrenspecial To the New York Times | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/rainey-pitches-triumph.html | Rainey Pitches Triumph | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/ridgewood-takes-interclub-crown-new-jersey-women-regain.html | RIDGEWOOD TAKES INTERCLUB CROWN New Jersey Women Regain Metropolitan Links Title  Inwood Team RunnerUp | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/ridgway-here-bids-west-speed-arming-he-declares-kremlins-aims-are.html | RIDGWAY HERE BIDS WEST SPEED ARMING He Declares Kremlins Aims Are Unchanged and Peril Is as Great as Ever | By Russell Porter | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/rko-is-preparing-story-by-mrs-luce-pilates-wife-with-screen-play-by.html | RKO IS PREPARING STORY BY MRS LUCE  Pilates Wife With Screen Play by Ambassador to Italy to Be Directed by Vidor | By Thomas M Pryorspecial To the New York Times | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/room-display-uses-portuguese-styles-antiques-modern-furnishings-and.html | ROOM DISPLAY USES PORTUGUESE STYLES Antiques Modern Furnishings and American Textiles Are Combined by Pahlmann | By Betty Pepis | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/rooney-to-appear-in-broadway-show-star-will-make-debut-here-as-a.html | ROONEY TO APPEAR IN BROADWAY SHOW Star Will Make Debut Here as a Sailor in Ankles Aweigh a Finklehoffe Musical | By Sam Zolotow | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/ruth-clark-fiancee-1-of-w_-cas___well-jr.html | RUTH CLARK FIANCEE 1 oF  w CASWELL JR | 1 SpecJal to Tmc w Yo | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/rye-playland-opens-tomorrow.html | Rye Playland Opens Tomorrow | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/sales-of-equipment-at-show-held-heavy.html | SALES OF EQUIPMENT AT SHOW HELD HEAVY | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/schoolboy-hurls-3d-nohitter.html | Schoolboy Hurls 3d NoHitter | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/sea-legs-and-fly-wheel-take-features-in-day-of-belmont-upsets-783.html | Sea Legs and Fly Wheel Take Features in Day of Belmont Upsets 783 DOUBLE SETS SEASON MARK HERE Corinthian Chase to Sea Legs  Fly Wheel Wins Rosemont Flapper Pays 20930 | By Frank M Blunk | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/senate-group-votes-farm-plan-support.html | SENATE GROUP VOTES FARM PLAN SUPPORT | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/smith-labor-board-exmember-refuses-to-say-if-he-was-a-red-jenner.html | Smith Labor Board ExMember Refuses to Say if He Was a Red Jenner Asks Study of Problem of Witnesses Who Bar Replies but Took Loyalty Oaths | By C P Trussellspecial to the New York Times | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/soviet-press-looks-to-big-four-parley-views-call-for-western-talks.html | SOVIET PRESS LOOKS TO BIG FOUR PARLEY Views Call for Western Talks as Leading Way to Meeting With Russian Chiefs | By Harrison E Salisburyspecial To the New York Times | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/sports-of-the-times-the-gil-hodges-mystery.html | Sports of The Times The Gil Hodges Mystery | By Arthur Daley | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/sportsmaker-line-offers-gay-prints-summer-fashion-collection-by-tom.html | SPORTSMAKER LINE OFFERS GAY PRINTS Summer Fashion Collection by Tom Brigance Is Presented by Lord  Taylor | By Dorothy ONeill | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/stockmen-of-west-back-grazing-bill-they-say-better-tenure-rights.html | STOCKMEN OF WEST BACK GRAZING BILL They Say Better Tenure Rights Would Assist Conservation and Deny Steal Attempt | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/store-sales-show-7-gain-in-nation-increase-reported-for-week-is.html | STORE SALES SHOW 7 GAIN IN NATION Increase Reported for Week Is Compared With Year Ago  6 Rise for New York City | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/sun-called-no-tb-aid-in-fact-it-can-harm-patient-syracuse-physician.html | SUN CALLED NO TB AID In Fact It Can Harm Patient Syracuse Physician Asserts | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/taft-reported-in-fair-condition.html | Taft Reported in Fair Condition | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/television-in-review.html | TELEVISION IN REVIEW | By Jack Gould | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/theodore-c-tuck.html | THEODORE C TUCK | Specat to sw No TIrs | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/thierman-is-linked-to-hungary-session.html | THIERMAN IS LINKED TO HUNGARY SESSION | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/transit-body-gets-ideas-on-fare-rise-authoritys-engineers-report.html | TRANSIT BODY GETS IDEAS ON FARE RISE Authoritys Engineers Report Change by July 30 Deadline Is Mechanically Possible | By Leo Egan | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/treasury-to-urge-brand-new-setup-for-federal-taxes-study-will-be.html | TREASURY TO URGE BRAND NEW SETUP FOR FEDERAL TAXES Study Will Be Made of Entire Field Including a National Sales Levy Humphrey Says  Brand New Tax Law to Be Urged Following Wide Treasury Survey | By John D Morrisspecial To the New York Times | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/two-import-bills-find-pigeonholes-congress-held-unlikely-to-act.html | TWO IMPORT BILLS FIND PIGEONHOLES Congress Held Unlikely to Act on Liberalization Before It Quits on July 1 | By Charles E Eganspecial To the New York Times | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/u-n-consultant-dies-dr-w-t-fales-succumbs-afteri-r-beilsttric2e.html | U N CONSULTANT DIES Dr W T Fales Succumbs AfterI r BeiLSttric2e | aytp Mneeti ng | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/u-n-gets-press-appeal-overseas-press-club-complains-of-latin.html | U N GETS PRESS APPEAL Overseas Press Club Complains of Latin American Censorship | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/un-health-body-opens-exhibit.html | UN Health Body Opens Exhibit | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/union-talks-strike-for-shorter-week-garment-workers-are-directed.html | UNION TALKS STRIKE FOR SHORTER WEEK Garment Workers Are Directed That New Contracts Must Set a 35Hour Limit | By A H Raskinspecial to the New York Times | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/unity-of-baptists-in-the-u-s-urged-heads-of-northern-group-voice.html | UNITY OF BAPTISTS IN THE U S URGED Heads of Northern Group Voice Hope of Linking 17000000 in a Single Denomination | By George Duganspecial To the New York Times | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/venuti-indictment-dismissed.html | Venuti Indictment Dismissed | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/voice-broadcasts-to-stress-religion-services-beamed-to-satellites.html | VOICE BROADCASTS TO STRESS RELIGION Services Beamed to Satellites New Programs to Reach Countries in the East | By Walter H Waggonerspecial To the New York Times | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/west-points-drum-major-retires.html | West Points Drum Major Retires | Special to THE NEW YORK TIMES | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/west-seeks-unity-allies-will-try-to-settle-disputes-4power-talk.html | WEST SEEKS UNITY Allies Will Try to Settle Disputes  4Power Talk Still at Issue Eisenhower Arranges for Parley Of Western Big 3 in Bermuda | By James Restonspecial To the New York Times | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/west-unconvinced-on-u-s-trade-aims-european-business-is-wary-of.html | WEST UNCONVINCED ON U S TRADE AIMS European Business Is Wary of Policy Despite Americans Assurances at Vienna Talks | By Michael L Hoffmanspecial To the New York Times | RE0000093731 | 1981-05-15 | B00000417187 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/william-e-kaiser.html | WILLIAM E KAISER | to Tin r | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/wood-field-and-stream-first-run-of-bull-bass-off-sandy-hook.html | Wood Field and Stream First Run of Bull Bass Off Sandy Hook Brightens Prospects for Weekend | By Raymond R Camp | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-22 | https://www.nytimes.com/1953/05/22/archives/yuriko-makes-debut-in-dark-meadow-dancing-role-created-by-miss.html | Yuriko Makes Debut in Dark Meadow Dancing Role Created by Miss Graham | By John Martin | RE0000093731 | 1981-05-15 | B00000417187 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/1000-homeless-in-sarnia.html | 1000 Homeless in Sarnia | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/100000-must-move-in-johannesburg-council-acts-under-pressure-from.html | 100000 MUST MOVE IN JOHANNESBURG Council Acts Under Pressure From Malan to Segregate Races in New Areas | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/135000-auto-workers-made-idle-by-strikes.html | 135000 AUTO WORKERS MADE IDLE BY STRIKES | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/18-caa-towers-to-be-shut-westchester-condemns-plan-budget-cut-to.html | 18 CAA Towers to Be Shut Westchester Condemns Plan BUDGET CUT TO SHUT 18 C A A TOWERS | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/200-g-e-study-grants-teachers-will-take-advanced-courses-in-summer.html | 200 G E STUDY GRANTS Teachers Will Take Advanced Courses in Summer | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/21-winners-for-1952-named-by-headliners.html | 21 WINNERS FOR 1952 NAMED BY HEADLINERS | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/a-d-a-takes-aim-at-mcarthyism-parley-in-capital-hears-appeal-to.html | A D A TAKES AIM AT MCARTHYISM Parley in Capital Hears Appeal to Eisenhower to Reverse Business as Usual Policy | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/abroad-different-approaches-to-the-big-three-conference.html | Abroad Different Approaches to the Big Three Conference | By Anne OHare McCormick | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/african-atom-plant-has-nuclear-opening.html | AFRICAN ATOM PLANT HAS NUCLEAR OPENING | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/agency-fund-cuts-restored-by-house-6534891-added-for-labor-and.html | AGENCY FUND CUTS RESTORED BY HOUSE 6534891 Added for Labor and Welfare Departments Final Vote Is Put Off | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/albert-l-jonah.html | ALBERT L JONAH | Special to T4 Nv NOK TMS | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/ali-will-see-nehru-on-kashmir-in-london.html | ALI WILL SEE NEHRU ON KASHMIR IN LONDON | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/allied-parley-delay-feared-as-result-of-french-crisis-washington-of.html | Allied Parley Delay Feared As Result of French Crisis Washington Officials Weigh Consequences of Fall of Mayer Cabinet Korean Issue Discussed by Smith and Congressmen DELAY IS FEARED IN ALLIED PARLEY | By Walter H Waggonerspecial To the New York Times | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/alligator-on-the-loose-3foot-animal-goes-a-w-o-l-from-pool-in.html | ALLIGATOR ON THE LOOSE 3Foot Animal Goes A W O L From Pool in Summit | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/any-peace-in-asia-is-appeasing-dr-poling-tells-antired-group-he.html | Any Peace in Asia Is Appeasing Dr Poling Tells AntiRed Group He Criticizes British Policy and Asserts the Soviet Union Continues Stalin Regime | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/argentina-seizes-rich-social-club-circulo-de-armas-joins-jockey.html | ARGENTINA SEIZES RICH SOCIAL CLUB Circulo de Armas Joins Jockey Club in Hands of Peron Once Power in Country | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/article-10-no-title.html | Article 10 No Title | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/article-6-no-title.html | Article 6 No Title | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/article-9-no-title.html | Article 9 No Title | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/astin-is-commended-as-standards-head.html | ASTIN IS COMMENDED AS STANDARDS HEAD | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/baptists-divided-on-building-drive-opposition-postpones-a-vote-on.html | BAPTISTS DIVIDED ON BUILDING DRIVE Opposition Postpones a Vote On 8000000 Program but Approval Is Expected | By George Duganspecial To the New York Times | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/belgrade-cuts-size-of-private-farms-limits-such-holdings-to-25.html | BELGRADE CUTS SIZE OF PRIVATE FARMS Limits Such Holdings to 25 Acres Seized Property to Go to the Landless ACT VOTED BY PARLIAMENT Single Dissenting Voice Asserts It Will Hurt Production Spur to Cooperatives Is Seen | By Jack Raymondspecial To the New York Times | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/bermuda-still-lacks-data.html | Bermuda Still Lacks Data | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/bluemantle-sets-abbey-dress-mode-aide-to-duke-of-norfolk-earl.html | BLUEMANTLE SETS ABBEY DRESS MODE Aide to Duke of Norfolk Earl Marshal Is Revealed as Coronation Mystery Man | By Virginia Popespecial To the New York Times | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/bohlen-denies-bid-to-parley.html | Bohlen Denies Bid to Parley | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |

| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/bonds-and-shares-on-london-market-3power-meeting-next-month-aids.html | BONDS AND SHARES ON LONDON MARKET 3Power Meeting Next Month Aids Sentiment  Industrials Again Make Best Showing | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/bonn-to-ask-west-for-parley-liaison-german-leaders-apprehensive.html | BONN TO ASK WEST FOR PARLEY LIAISON German Leaders Apprehensive Lest Allies Meet Russians Without Informing Them | By Drew Middletonspecial to the New York Times | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/boston-calls-l-i-rabbi.html | Boston Calls L I Rabbi | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/boxer-shooting-star-wins.html | Boxer Shooting Star Wins | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/britain-to-use-asians-in-fight-on-mau-mau-asians-to-be-used-in.html | Britain to Use Asians in Fight on Mau Mau ASIANS TO BE USED IN KENYA FIGHTING | By Albion Rossspecial To the New York Times | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/burmese-off-for-talks-aung-gyi-heads-delegation-to-parley-on.html | BURMESE OFF FOR TALKS Aung Gyi Heads Delegation to Parley on Chinese Nationalists | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/businessmen-cool-to-world-accords-international-parley-in-vienna.html | BUSINESSMEN COOL TO WORLD ACCORDS International Parley in Vienna Wary of PriceSetting as Means of Stabilizing Economies | By Michael L Hoffmanspecial To the New York Times | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/c-i-o-denounces-new-labor-bill-terms-plan-far-worse-than-the-taft.html | C I O DENOUNCES NEW LABOR BILL Terms Plan Far Worse Than the Taft Act Democratic Senators Join Opposition | By Joseph A Loftusspecial To the New York Times | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/cairo-accuses-british-of-panic-on-civilians.html | CAIRO ACCUSES BRITISH OF PANIC ON CIVILIANS | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/church-lifts-mortgage-bronxville-campaign-raises-28694-in-ten-days.html | CHURCH LIFTS MORTGAGE Bronxville Campaign Raises 28694 in Ten Days | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/city-accepts-slash-in-l-i-r-r-tax-bill-backs-private-line-settles.html | CITY ACCEPTS SLASH IN L I R R TAX BILL BACKS PRIVATE LINE Settles the 13025235 Debt for 8806000 After Ten Months of Negotiation FOR PENNSYLVANIA PLAN 11Point Program Opposes Operation of Road by Transit Authority CITY ACCEPTS SLASH IN LIRR TAX BILL | By Charles G Bennett | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/connecticut-liquor-bill-passed.html | Connecticut Liquor Bill Passed | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/coronation-fete-begins-london-takes-off-on-celebration-that-runs.html | CORONATION FETE BEGINS London Takes Off on Celebration That Runs Through June 2 | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/costofliving-index-up-slightly-in-april.html | COSTOFLIVING INDEX UP SLIGHTLY IN APRIL | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/coumarin-withheld-as-a-danger-in-foods.html | COUMARIN WITHHELD AS A DANGER IN FOODS | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/cuba-to-show-newsreels-exhibition-will-resume-monday-after.html | CUBA TO SHOW NEWSREELS Exhibition Will Resume Monday After Censorship Protest | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/czech-air-heal-buriedi-circumstances-of-death-of-gent-josef-hanus.html | CZECH AIR HEAl BURIEDI Circumstances of Death of Gent Josef Hanus Not Revealed 1 | Special to Tz Nzw Yomc TxMzs I | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/dalmatian-rocky-gains-top-award-williams-dog-breed-winner-in-the.html | DALMATIAN ROCKY GAINS TOP AWARD Williams Dog Breed Winner in the Annual Specialty Event at West Orange | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/dr-henry-c-earnshaw.html | DR HENRY C EARNSHAW | Special to Tz NLw YO IzMS | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/dr-spencer-a-wahl.html | DR SPENCER A WAHL | Slectal to NZw Norx Tlixs | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/dulles-arrives-in-karachi.html | Dulles Arrives in Karachi | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/dulles-says-soviet-must-end-3-issues-to-warrant-talks-holds-halt-to.html | DULLES SAYS SOVIET MUST END 3 ISSUES TO WARRANT TALKS Holds Halt to Korea and Laos Wars and an Austrian Pact Could Dissipate Mistrust IS PESSIMISTIC OTHERWISE In India He Explains U S Aid  Goes to Pakistan to Get Her Views First Hand Dulles in India Lists Three Steps For Soviet to Overcome Distrust | By Robert Trumbullspecial To the New York Times | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/durkin-testifies-for-aliens-entry-admission-of-240000-extra.html | DURKIN TESTIFIES FOR ALIENS ENTRY Admission of 240000 Extra Immigrants Would Aid U S He Tells House inquiry | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/editor-again-on-stand-he-continues-with-identification-at-thierman.html | EDITOR AGAIN ON STAND He Continues With Identification at Thierman CourtMartial | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/eisenhower-signs-offshore-oil-bill-campaign-pledge-to-give-title-to.html | EISENHOWER SIGNS OFFSHORE OIL BILL Campaign Pledge to Give Title to States Redeemed as 40 Congressmen Watch EISENHOWER SIGNS OFFSHORE OIL BILL | By Anthony Levierospecial To the New York Times | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/elinor-anne-doust-bride-in-syracuse-attended-by-sister-at-wedding.html | ELINOR ANNE DOUST BRIDE IN SYRACUSE Attended by Sister at Wedding to Richard W Chapman Who Is a Graduate of Yale | Sl3tlal to T Nw No Ts | RE0000093732 | 1981-05-15 | B00000417188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/everest-assault-near-himalaya-weather-points-to-british-try-for-the.html | EVEREST ASSAULT NEAR Himalaya Weather Points to British Try for the Summit | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/fairfield-thruway-approved-by-lodge.html | FAIRFIELD THRUWAY APPROVED BY LODGE | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/family-life-study-hailed-a-success-walton-high-in-bronx-is-only.html | FAMILY LIFE STUDY HAILED A SUCCESS Walton High in Bronx Is Only City School to Offer Course That Is Gaining Favor | By Bettijane Mosiman | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/five-harvester-vice-presidents.html | Five Harvester Vice Presidents | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/frank-w-spencer.html | FRANK W SPENCER | Special to Tz NEw YOlk TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/galleries-holding-roundups-of-art-group-shows-at-perls-viviano.html | GALLERIES HOLDING ROUNDUPS OF ART Group Shows at Perls Viviano Place Familiar Paintings in Strange Surroundings | By Aline B Louchheimsp | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/garry-davis-held-again-disobeyed-order-to-quit-britain-and-now-will.html | GARRY DAVIS HELD AGAIN Disobeyed Order to Quit Britain and Now Will Be Deported | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/german-jews-press-bonn-on-restitution.html | GERMAN JEWS PRESS BONN ON RESTITUTION | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/giovanelli-beats-martinez-in-upset-brooklyn-welterweight-down-for-8.html | GIOVANELLI BEATS MARTINEZ IN UPSET Brooklyn Welterweight Down for 8 in Ninth Wins Split Decision at Garden | By Joseph C Nichols | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/gm-lifts-pay-rewrites-pact-though-it-had-2-years-to-run-g-m-raises.html | GM Lifts Pay Rewrites Pact Though It Had 2 Years to Run G M RAISES WAGES REWRITES ACCORD | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/greek-bill-asks-chamber-cut.html | Greek Bill Asks Chamber Cut | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/greek-concern-gets-14700000-us-order.html | GREEK CONCERN GETS 14700000 US ORDER | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/harkness-memorial-state-park-will-open-today-in-connecticut.html | Harkness Memorial State Park Will Open Today in Connecticut Brashers Bird Paintings to Be Shown  Former Estate to Provide Summer Camp for Disabled Veterans and Children | By Ira Henry Freemanspecial To the New York Times | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/harry-irwin.html | HARRY IRWIN | Slecial to Tm NLw Yo TTMr S | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/hearns-7hitter-halts-brooks-51-giant-hurler-drives-tworun-double-in.html | HEARNS 7HITTER HALTS BROOKS 51 Giant Hurler Drives TwoRun Double in Fourth  Erskine Loser at Polo Grounds | By Joseph M Sheehan | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/herbert-p-hempel.html | HERBERT P HEMPEL | Special to Tlz NLW YOK 1 | RE0000093732 | 1981-05-15 | B00000417188 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/high-malaya-red-slain-kong-pak-perak-terrorist-leader-downed-by.html | HIGH MALAYA RED SLAIN Kong Pak Perak Terrorist Leader Downed by Gurkhas Guns | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/hunt-for-premier-in-paris-difficult-foreign-affairs-are-big-hurdle.html | HUNT FOR PREMIER IN PARIS DIFFICULT Foreign Affairs Are Big Hurdle as Auriol Begins to Consult With Party Leaders | By Lansing Warrenspecial To the New York Times | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/i-profwalter-elder-bursar-at-rutgers.html | I PROFWALTER ELDER  BURSAR AT RUTGERS | Specil to llr v YOltK IIMS | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/indians-antedate-whites-in-kenya.html | Indians Antedate Whites in Kenya | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/industry-sounded-on-standby-cmp-o-d-m-is-seeking-substitute-for-one.html | INDUSTRY SOUNDED ON STANDBY CMP O D M Is Seeking Substitute for One Expiring June 30 to Meet Any Emergency STUDY OF SYSTEM URGED Many Suggestions Are Made With OneShot Test Program Among the Proposals | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/jets-guarding-city-from-high-in-skies-supersonic-fighters-buzz-area.html | JETS GUARDING CITY FROM HIGH IN SKIES Supersonic Fighters Buzz Area Unheard and Unseen From Eight Miles Up | By B K Thornespecial To the New York Times | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/john-cushing-norris.html | JOHN CUSHING NORRIS | Special to Ts NEW YO ZIMS | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/jones-beach-opens-today-causeway-tolls-are-75-cents-including.html | JONES BEACH OPENS TODAY Causeway Tolls Are 75 Cents Including Parking Fee | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/l-i-woman-draw-612-years-in-fraud-confessed-to-having-mulcted-bank.html | L I WOMAN DRAW 612 YEARS IN FRAUD Confessed to Having Mulcted Bank in Mineola of 478000 Through the Use of Notes | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/lafayette-in-front-13-3.html | Lafayette in Front 13  3 | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/lawford-is-cast-opposite-holliday-columbia-teams-them-in-name-for.html | LAWFORD IS CAST OPPOSITE HOLLIDAY Columbia Teams Them in Name for Herself Comedy Going Before Cameras Monday | By Thomas M Pryorspecial To the New York Times | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/lighting-of-sculpture-queried.html | Lighting of Sculpture Queried | NICOLAUS KOND | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/long-island-spill-kills-rage-driver-robert-wilder-32-is-fatally.html | LONG ISLAND SPILL KILLS RAGE DRIVER Robert Wilder 32 Is Fatally Hurt During Bridgehampton Trial for Sports Cars | By Frank M Blunkspecial To the New York Times | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/long-liquidation-again-sinks-grains-soybeans-also-break-sharply-as.html | LONG LIQUIDATION AGAIN SINKS GRAINS Soybeans Also Break Sharply as Wheat and Rye Options Hit New Lows for Season | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/marhawks-gift-specialty-victor-mrs-snowdons-dog-best-of-breed-at.html | MARHAWKS GIFT SPECIALTY VICTOR Mrs Snowdons Dog Best of Breed at Cocker Spaniel Club Show in Jersey | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/marriage-in-capital-for-mrs-fahnestock.html | MARRIAGE IN CAPITAL FOR MRS FAHNESTOCK | Special to TE NEW YOaK TLMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/mary-h-greenwood.html | MARY H GREENWOOD | Special to THZ NV YO TXMmS | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/mayoralty-election-qualities-and-scope-of-a-possible-coalition.html | Mayoralty Election Qualities and Scope of a Possible Coalition Discussed | PAUL L ROSS | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/meklerottens.html | MeklerOttens | SpecAal to TH Nzw YO Turs | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/miss-helen-grinwis-married-to-officer-j.html | MISS HELEN GRINWIS MARRIED TO OFFICER j | SPecial to THE NV yom TrMr | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/miss-jane-sanborn-is-wed-in-essex-fells-to-charles-e-childs-jr-of.html | Miss Jane Sanborn Is Wed in Essex Fells To Charles E Childs Jr of Manchester Vt | special to TH NrV YoP x lnr | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/more-funds-on-hand-for-veterans-loans.html | MORE FUNDS ON HAND FOR VETERANS LOANS | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/mrs-frederick-devere.html | MRS FREDERICK DEVERE | Special to Nv Yo ffrq | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/mrs-johnson-is-wed-to-col-g-l-barclay.html | MRS JOHNSON IS WED TO COL G L BARCLAY | Stcial to TH NEW NOgl TFS | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/mrs-ralph-farrington.html | MRS RALPH FARRINGTON | Special to TIZ NV Yog TIMZ | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/native-dancer-favored-to-win-preakness-today-and-avenge-defeat-in.html | Native Dancer Favored to Win Preakness Today and Avenge Defeat in Derby VANDERBILT STAR HEADS FIELD OF 7 Native Dancer OddsOn to Take 113750 Classic and Settle Score With Dark Star | By James Roachspecial To the New York Times | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/natural-gas-price-put-under-us-rule-federal-appeals-court-holds-f-p.html | NATURAL GAS PRICE PUT UNDER US RULE Federal Appeals Court Holds F P C Has Authority to Fix Rates for Interstate Sales NATURAL GAS PRICE PUTUNDER US RULE | By Luther A Hustonspecial To the New York Times | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/need-seen-for-world-law.html | Need Seen for World Law | JOHN KHANLIAN | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/new-catholic-vicar-general.html | New Catholic Vicar General | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/new-rocking-chair-is-designed-to-strengthen-arm-leg-muscles.html | New Rocking Chair Is Designed To Strengthen Arm Leg Muscles Occupant Must Push With Feet to Go Back And Lean Forward to Resume the Vertical Army Officer Invents Footwear Tester LIST OF INVENTIONS PATENTED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/new-threat-is-seen-to-nursing-schools.html | NEW THREAT IS SEEN TO NURSING SCHOOLS | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/organist-now-73-to-retire-slowly-harry-gilbert-of-fifth-avenue.html | ORGANIST NOW 73 TO RETIRE SLOWLY Harry Gilbert of Fifth Avenue Presbyterian Began Music Career on a Show Boat | By Anna Petersen | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/patient-buried-alive-dies-at-mental-home.html | PATIENT BURIED ALIVE DIES AT MENTAL HOME | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/patrolmans-line-bzzzy-pesky-yonkers-bees-no-longer-respect.html | PATROLMANS LINE BZZZY Pesky Yonkers Bees No Longer Respect policemans Schedule | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/paul-pearse.html | PAUL PEARSE | Special to IEv Yoex TIMr S | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/pension-transfers-voted-by-ilgwu-plan-permits-workers-to-move-from.html | PENSION TRANSFERS VOTED BY ILGWU Plan Permits Workers to Move From One City to Another Without Losing Rights | By A H Raskinspecial To the New York Times | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/perl-guilty-of-perjury-in-spy-case-link-to-rosenbergs-now-charged.html | Perl Guilty of Perjury in Spy Case Link to Rosenbergs Now Charged PERL FOUND GUILTY OF LIES IN SPY CASE | By Milton Bracker | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/peron-says-world-has-rotten-press.html | PERON SAYS WORLD HAS ROTTEN PRESS | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/porterfield-backed-by-18-blows-hurls-124-triumph-over-bombers.html | Porterfield Backed by 18 Blows Hurls 124 Triumph Over Bombers Senators Get 5 Runs Against Yanks Reynolds in First Mize Sets PinchHit Mark | By Louis Effratspecial to the New York Times | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/president-changes-signs-on-the-road-to-shangrila.html | President Changes Signs On the Road to ShangriLa | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/primary-prices-hold-steady-during-week.html | PRIMARY PRICES HOLD STEADY DURING WEEK | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/princeton-subdues-penn-in-track-8258.html | PRINCETON SUBDUES PENN IN TRACK 8258 | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/prosperitys-role-in-democracy.html | Prosperitys Role in Democracy | S RALPH HARLOW | RE0000093732 | 1981-05-15 | B00000417188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/public-domain-theft-seen-in-grazing-bill.html | PUBLIC DOMAIN THEFT SEEN IN GRAZING BILL | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/r-f-c-policy-held-to-hinder-defense-head-of-small-plants-agency.html | R F C POLICY HELD TO HINDER DEFENSE Head of Small Plants Agency Says Loans Will Be Held Up Until Directive Is Altered R F C POLICY HELD TO HINDER DEFENSE | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/rail-plan-to-charge-for-luggage-blocked.html | RAIL PLAN TO CHARGE FOR LUGGAGE BLOCKED | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/religious-services-in-drivein-slated-bronx-theatre-will-be-used-by.html | RELIGIOUS SERVICES IN DRIVEIN SLATED Bronx Theatre Will Be Used by Protestants on Sunday Mornings Starting June 7 | By Preston King Sheldon | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/retired-cotton-broker-a-suicide.html | Retired Cotton Broker a Suicide | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/sabotage-of-c47-implied-u-s-investigators-in-israel-think-may-16.html | SABOTAGE OF C47 IMPLIED U S Investigators in Israel Think May 16 Fire Was Set | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/sentenced-in-death-of-10-truck-driver-gets-2-to-3-years-for-fatal.html | SENTENCED IN DEATH OF 10 Truck Driver Gets 2 to 3 Years for Fatal Crash in Jersey | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/ship-query-is-kept-from-eisenhower-senate-groups-request-for-his.html | SHIP QUERY IS KEPT FROM EISENHOWER Senate Groups Request for His Views on Trade With Reds Was Never Delivered | By C P Trussellspecial To the New York Times | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/sidney-d-mahan.html | SIDNEY D MAHAN | Specia to THE Nlcw YO LIMS | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/solving-problem-of-trieste-direct-solution-between-italy-and.html | Solving Problem of Trieste Direct Solution Between Italy and Yugoslavia Is Favored | LJUBO DRNDIC | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/soviet-puts-flour-on-free-sale-list-innovation-guarantees-buyer.html | SOVIET PUTS FLOUR ON FREE SALE LIST Innovation Guarantees Buyer Stabilized Price Bargain Retail Days Are Also Set | By Harrison E Salisburyspecial To the New York Times | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/stoppage-at-6-breweries-union-leaders-approve-pay-rise-but-want.html | STOPPAGE AT 6 BREWERIES Union Leaders Approve Pay Rise but Want More Men Covered | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/stronger-reserve-aim-of-pentagon-plans-under-study-also-stress.html | STRONGER RESERVE AIM OF PENTAGON Plans Under Study Also Stress Reducing Service in Ready or Standby Branches | By Austin Stevensspecial To the New York Times | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/texas-gets-more-help.html | Texas Gets More Help | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/theatre-bill-advances-connecticut-house-votes-curb-on-barring.html | THEATRE BILL ADVANCES Connecticut House Votes Curb on Barring TicketHolders | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/to-avoid-destroying-ideals.html | To Avoid Destroying Ideals | FRANK A SIEVERMAN Jr | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/tom-fool-choice-in-metropolitan-9-in-belmont-fixture-today-grecian.html | TOM FOOL CHOICE IN METROPOLITAN 9 in Belmont Fixture Today Grecian Queen Is Victor Daily Double Pays 851 | By Peter Brandwein | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/transit-authority-is-upheld-city-going-to-appeals-court-transit.html | Transit Authority Is Upheld City Going to Appeals Court TRANSIT AUTHORITY WINS FIRST APPEAL | By Leonard Ingalls | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/troupers-salute-empire-tomorrow-56-stars-to-reenact-scenes-from-the.html | TROUPERS SALUTE EMPIRE TOMORROW 56 Stars to Reenact Scenes From the Past of Theatre Doomed to Be Razed | By Louis Calta | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/truck-blocks-holland-tube.html | Truck Blocks Holland Tube | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/u-n-gets-128-somaliland-pleas.html | U N Gets 128 Somaliland Pleas | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/u-s-extends-taxes-to-400-more-in-u-n-permanent-immigrants-liable-to.html | U S EXTENDS TAXES TO 400 MORE IN U N Permanent Immigrants Liable to Income Levies Brownell Rules Under McCarran Act U S EXTENDS TAXES TO 400 MORE IN U N | By A M Rosenthalspecial To the New York Times | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/u-s-study-is-asked-to-thwart-job-lag-afl-bids-eisenhower-name.html | U S STUDY IS ASKED TO THWART JOB LAG AFL Bids Eisenhower Name Special Unit  Warns Auto Union on Local Here | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/waits-48-years-to-sue-at-85-wife-of-man-who-left-home-in-1905-takes.html | WAITS 48 YEARS TO SUE At 85 Wife of Man Who Left Home in 1905 Takes Action | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/walter-a-rex.html | WALTER A REX | Slcfal to NLv YOFX rMS | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/washington-sq-site-of-test-in-speaking.html | WASHINGTON SQ SITE OF TEST IN SPEAKING | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/wendell-b-stewart.html | WENDELL B STEWART | Special to TII Nuv YOJc TMrS | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/west-german-pay-exceeds-36-rate-as-economic-progress-continues.html | West German Pay Exceeds 36 Rate As Economic Progress Continues Shipbuilding and Auto Industries Report Sharp Rise in Exports in 1952 Further Gains Are Expected This Year | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/where-isnt-it-a-crime.html | Where Isnt It a Crime | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/woman-yacht-sailor-spans-ocean-in-year.html | WOMAN YACHT SAILOR SPANS OCEAN IN YEAR | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/wood-field-and-stream-special-bass-season-for-fly-fishermen-will.html | Wood Field and Stream Special Bass Season for Fly Fishermen Will Open in Maine on June 1 | By Raymond R Camp | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/world-output-of-tin-up-sharply-in-month.html | WORLD OUTPUT OF TIN UP SHARPLY IN MONTH | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/would-fill-sales-gap-ray-r-eppert-urges-business-plan-for-defense.html | WOULD FILL SALES GAP Ray R Eppert Urges Business Plan for Defense Outlay Dip | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/yorty-tells-house-wilson-must-quit-over-air-fund-cut-calls.html | YORTY TELLS HOUSE WILSON MUST QUIT OVER AIR FUND CUT Calls Secretary Pennywise  Senate Inquiry Is Indicated on Data Behind Criticism YORTY BIDS WILSON QUIT OVER AIR GUTS | By Harold B Hintonspecial To the New York Times | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-23 | https://www.nytimes.com/1953/05/23/archives/yugoslavs-renew-catholic-attack-attribute-dispute-to-churchs.html | YUGOSLAVS RENEW CATHOLIC ATTACK Attribute Dispute to Churchs Opposition to State Changes  Worship Law Enacted | Special to THE NEW YORK TIMES | RE0000093732 | 1981-05-15 | B00000417188 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/-eileen-paiciabarry-to-wed.html |  Eileen PaiciaBarry to Wed | l Special to THz Nrw YORK TrMZS I | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/11-young-women-to-bow-on-june-13-will-be-honored-at-grenville-baker.html | 11 YOUNG WOMEN TO BOW ON JUNE 13 Will Be Honored at Grenville Baker Boys Club Benefit  Joint Debut on June 17 | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/1car-postman-lives-28year-saga-in-town.html | 1CAR POSTMAN LIVES 28YEAR SAGA IN TOWN | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/1veuhofffeuerstein.html | 1VeuhoffFeuerstein | Speg ial to Tai Nv Yoaic TnKS | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/2-belgrade-stands-are-russians-too-yugoslavs-for-trieste-solution.html | 2 BELGRADE STANDS ARE RUSSIANS TOO Yugoslavs for Trieste Solution Based on 47 Italian Treaty and LongForm Austria Pact | By Jack Raymond | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/2-more-countries-urge-egypt-exodus.html | 2 MORE COUNTRIES URGE EGYPT EXODUS | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/2d-trial-frees-pair-in-murder-of-cleric.html | 2D TRIAL FREES PAIR IN MURDER OF CLERIC | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/31532-watch-roe-outpitch-roberts-dodger-hurler-checks-phils.html | 31532 WATCH ROE OUTPITCH ROBERTS Dodger Hurler Checks Phils Campanella Wallops 13th Homer in Night Game | By Roscoe McGowen | RE0000093733 | 1981-05-15 | B00000417189 |

| Date | URL | Title | Author | RE Number | Date2 | B Number |
|---|---|---|---|---|---|---|
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/5-hurt-in-2-mishaps-l-i-car-races-off-2-more-accidents-end-l-i-car.html | 5 Hurt in 2 Mishaps L I Car Races Off 2 MORE ACCIDENTS END L I CAR RACES | By Frank M Blunk | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/548foot-tower-in-turin-falls-during-cloudburst.html | 548Foot Tower in Turin Falls During Cloudburst | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/6-newark-breweries-face-strike.html | 6 Newark Breweries Face Strike | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/a-family-tormented-the-time-of-indifference-by-alberto-moravia.html | A Family Tormented THE TIME OF INDIFFERENCE By Alberto Moravia Translated from the Italian by Angus Davidson 303 pp New York Farrar Straus Young 350 | By Frances Keene | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/a-helping-hand-on-the-wheel-automobile-industry-is-turning-sharply.html | A HELPING HAND ON THE WHEEL Automobile Industry Is Turning Sharply to Power Steering Devices as Motorists Welcome Extra Strength and Safety | By Elie Abel | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/a-onehitter-for-heerlein.html | A OneHitter for Heerlein | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/a-rainbow-vision-fabulous-spain-by-james-reynolds-illustrated-by.html | A Rainbow Vision FABULOUS SPAIN By James Reynolds Illustrated by the author 319 pp New York G P Putnams Sons 750 | By Ellery Sedgwick | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/a-reply.html | A Reply | A A BERLE JR | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/a-rich-and-varied-menu-blue-trout-and-black-truffles-the.html | A Rich and Varied Menu BLUE TROUT AND BLACK TRUFFLES The Peregrinations of An Epicure By Joseph Wechsberg Decorations by Warren Chappel 288 pp New York Alfred A Knopf 375 | By Rex Stout | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/about-me-and-juliet-me-and-juliet-a-musical-from-memories.html | ABOUT ME AND JULIET ME AND JULIET  A MUSICAL FROM MEMORIES | By Seymour Peck | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/about-union-membership-for-actors-views.html | About Union Membership For Actors  Views | JOHN SHELDON DAVIS | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/africas-diversity-is-source-of-many-woes-clashes-in-nigeria-and.html | AFRICAS DIVERSITY IS SOURCE OF MANY WOES Clashes in Nigeria and Sudan Point Up Basic Problem of the Continent | By Albion Ross | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/after-the-storm-the-mexican-venture-from-political-to-industrial.html | After the Storm THE MEXICAN VENTURE From Political to Industrial Revolution in Mexico By Tomme Clark Call Illustrated 273 pp New York Oxford University Press 450 | By Carlos E Castaneda | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/agriculture-posts-filled-by-rutgers.html | AGRICULTURE POSTS FILLED BY RUTGERS | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |

| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/air-force-breaks-truce-on-the-defense-budget-dispute-over.html | AIR FORCE BREAKS TRUCE ON THE DEFENSE BUDGET Dispute Over Administrations Cuts Is Brought Into Open Before Congress | By Austin Stevens | RE0000093733 | 1981-05-15 | B00000417189 |
|---|---|---|---|---|---|---|
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/air-plan-opposed-by-travel-agents-lines-ask-u-s-board-to-limit.html | AIR PLAN OPPOSED BY TRAVEL AGENTS Lines Ask U S Board to Limit Commissions on Regular Domestic Flight Sales | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/albert-a-witz.html | ALBERT A WITZ | Spectst to T NV Yor z4l | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/aligning-nations-concept-of-balance-of-power-to-preserve-peace.html | Aligning Nations Concept of Balance of Power to Preserve Peace Questioned | ARTHUR ZELVIN | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | R E B | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/among-the-new-shows.html | AMONG THE NEW SHOWS | By Stuart Preston | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/anomaly-on-which-the-sun-never-sets-the-british-commonwealth-which.html | Anomaly on Which the Sun Never Sets The British Commonwealth which Elizabeth will promise to govern is called a ghost an empire and a sublime experiment | By Barbara Ward | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/appointed-to-faculty-of-stevens-institute.html | Appointed to Faculty Of Stevens Institute | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/arkyaber.html | ArkyAber | Special to THE NEW YORK TIIIr | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/art-carney-tvs-satisfied-second-banana.html | ART CARNEY TVS SATISFIED SECOND BANANA | By Val Adams | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/art-for-religion-collaborative-project-for-a-synagogue-successfully.html | ART FOR RELIGION Collaborative Project for a Synagogue Successfully Employs Modern Design | By Aline B Louchheim | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/asias-complex-issues-spread-before-dulles-how-to-win-peoples-of.html | ASIAS COMPLEX ISSUES SPREAD BEFORE DULLES How to Win Peoples of Middle East To the Side of the Free World Is Problem for U S Diplomacy | By C L Sulzberger | RE0000093733 | 1981-05-15 | B00000417189 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/authors-query.html | Authors Query | CHARLES S FOWLER | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/automobiles-accidents-highway-design-and-traffic-volume-are-found.html | AUTOMOBILES ACCIDENTS Highway Design and Traffic Volume Are Found to Be the Most Important Factors | By Bert Pierce | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/aviation-new-airliner-douglas-dc7-is-the-last-word-in-piston-planes.html | AVIATION NEW AIRLINER Douglas DC7 Is the Last Word in Piston Planes for All Commercial Uses | By B K Thorne | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/bankers-embark-on-annual-parley-commercial-group-to-cool-off-at-sea.html | BANKERS EMBARK ON ANNUAL PARLEY Commercial Group to Cool Off at Sea After Bitter Fight on Savings Branch Issue | By George A Mooney | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/baptists-approve-building-program-amendment-to-8000000-plan.html | BAPTISTS APPROVE BUILDING PROGRAM Amendment to 8000000 Plan Declares New Churches Shall Follow Traditional Lines | By George Dugan | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/barbara-anne-noble-engag_ed-to-officer.html | BARBARA ANNE NOBLE ENGAGED TO OFFICER | Special to TPE Ngw YOK TIMg | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/bargain-persists-in-housing-bonds-stigma-of-us-subsidy-names-of.html | BARGAIN PERSISTS IN HOUSING BONDS Stigma of US Subsidy Names of Little Known Communities Keep Price Levels Low | By Paul Heffernan | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/battle-is-pressed-for-un-child-fund-supporters-tell-senate-hearing.html | BATTLE IS PRESSED FOR UN CHILD FUND Supporters Tell Senate Hearing of the Need to Continue Its WorldWide Work | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/beckeroneal-.html | BeckerOneal | Special to Tm lgw YO Trots | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/bence-evlrr-i-ro-b-brio-in-uly1.html | BENCE Evlrr I ro B BRio IN ULy1 | Special to THE NEW YOP TLr | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/bermuda-talks-politics-as-well-as-diplomacy-what-eisenhower-can-do.html | BERMUDA TALKS POLITICS AS WELL AS DIPLOMACY What Eisenhower Can Do Depends on His Party as Well as on Allies | By James Reston | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/bill-to-validate-marriages.html | Bill to Validate Marriages | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/birmingham-drive-for-industry-pays-5year-plan-nears-halfway-mark.html | BIRMINGHAM DRIVE FOR INDUSTRY PAYS 5Year Plan Nears HalfWay Mark New Plant Value Is Put at 150000000 | By John N Popham | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/bloom-after-bulbs-annuals-are-obvious-choice-but-they-should-be.html | BLOOM AFTER BULBS Annuals Are Obvious Choice but They Should Be ShallowRooted Kinds | By Barbara M Capen | RE0000093733 | 1981-05-15 | B00000417189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/bombs-in-belfast-mail-northern-ireland-takes-special-precautions.html | BOMBS IN BELFAST MAIL Northern Ireland Takes Special Precautions Against Terrorists | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/boy-with-a-hoe-junior-gardeners-are-made-not-born.html | BOY WITH A HOE Junior Gardeners Are Made Not Born | By Joan Lee Faust | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/bridge-bad-gamble-doubling-a-slam-contract-is-a-risky-business.html | BRIDGE BAD GAMBLE Doubling a Slam Contract Is a Risky Business | By Albert H Morehead | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/brig-gen-h-j-inman-formur-va-official.html | BRIG GEN H J INMAN FORMuR VA OFFICIAL | Specl to TKx Ew York TzEs I | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/britains-brando-richard-burtons-artistry-in-top-roles-belied-by-an.html | BRITAINS BRANDO Richard Burtons Artistry in Top Roles Belied by An Extroverts Exterior | By William H Brownell Jr | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/british-defend-stand-on-trade-with-china-officials-in-reply-to.html | BRITISH DEFEND STAND ON TRADE WITH CHINA Officials in Reply to McCarthy Insist Communists Get No Strategic Goods | By Clifton Daniel | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/british-in-korea-uphold-tradition-commonwealth-division-faces-enemy.html | BRITISH IN KOREA UPHOLD TRADITION Commonwealth Division Faces Enemy in Its Sector With Coolness and Heroism | By Robert Alden | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/bucldeycooley.html | BucldeyCooley | Special to Nxw Yo ltzs | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/bumbling-beagle-amos-the-beagle-with-a-plan-by-john-parke.html | Bumbling Beagle AMOS The Beagle With A Plan By John Parke Illustrated by Kurt Wiese 157 pp New York Pantheon Books 250 For Ages 8 to 12 | MARJORIE FISCHER | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/bussingdressel.html | BussingDressel | Special tO THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/can-we-coexist-with-soviet-russia-this-question-is-at-the-heart-of.html | Can We CoExist With Soviet Russia This question is at the heart of any high level discussions proposed to settle the differences between the Kremlin and the West | By Warren B Walsh | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/changes-at-princeton-head-of-mathematics-division-is-retiring-july.html | CHANGES AT PRINCETON Head of Mathematics Division Is Retiring July 1 | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/chaos-is-charged-in-defense-buying-small-business-frozen-out.html | CHAOS IS CHARGED IN DEFENSE BUYING Small Business Frozen Out McCarthys Staff Asserts Full Inquiry Suggested | By the United Press | RE0000093733 | 1981-05-15 | B00000417189 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/charles-w-weaver-jr.html | CHARLES W WEAVER JR | Spccial to THE NuW yOK TIqF | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/charter-unit-set-to-open-hearings-commission-inquiry-in-newark-to.html | CHARTER UNIT SET TO OPEN HEARINGS Commission Inquiry in Newark to Begin June 10  Experts Named to Assist Study | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/churchill-in-war-and-peace-winston-churchill-the-era-and-the-man-by.html | Churchill in War and Peace WINSTON CHURCHILL The Era and the Man By Virginia Cowles Illustrated 378 pp New York Harper  Bros 5 THE WAR SPEECHES OF THE RT HON WINSTON CHURCHILL Compiled by Charles Eade 3 vols 1603 pp Boston Houghton Mifflin Company 25 the set | By Denis Brogan | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/close-result-seen-in-italian-ballot-victory-for-center-parties-and.html | CLOSE RESULT SEEN IN ITALIAN BALLOT Victory for Center Parties and De Gasperi Not Sure  Size of Vote Held Crucial | By Arnaldo Cortesi | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/conquest-of-babel-a-suggestion-for-a-world-language-english-words-a.html | Conquest of Babel A suggestion for a world language English words and Russian alphabet | By Mario A Pei | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/cornell-subdues-two-penn-crews-big-red-varsity-is-victor-by-a.html | CORNELL SUBDUES TWO PENN CREWS Big Red Varsity Is Victor by a Length and OneQuarter in Cayuga Lake Sweep | By Allison Danzig | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/coronation-fever-grips-londoners-whitsun-exodus-is-offset-by-influx.html | CORONATION FEVER GRIPS LONDONERS Whitsun Exodus Is Offset by Influx of Visitors  Crowds Stand Hours Before Palace | By Clifton Daniel | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/country-of-the-blind-the-face-of-the-deep-by-jacob-twersky-333-pp.html | Country Of the Blind THE FACE OF THE DEEP By Jacob Twersky 333 pp Cleveland The World Publishing Company 350 | BANAm KNDCK | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/cubism-is-blended-in-new-korean-art-pusan-warehouse-converted-into.html | CUBISM IS BLENDED IN NEW KOREAN ART Pusan Warehouse Converted Into Gallery for Exhibit by Impoverished Painters | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/cuts-in-rehabilitation-funds-termed-an-illadvised-move-disabled-and.html | Cuts in Rehabilitation Funds Termed an IllAdvised Move Disabled and Taxpayer Seen Paying the Price If House Does Not Restore Proposed Slashes | By Howard A Rusk M D | RE0000093733 | 1981-05-15 | B00000417189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/cybernetic-servants-the-robot-and-the-man-edited-by-martin.html | Cybernetic Servants THE ROBOT AND THE MAN Edited by Martin Greenberg 251 pp New York The Gnome Press 295 | V G | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/dana-som-es.html | DANA SOM ES | Special to TH NEW YORK Tlrs | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/daughter-to-mrs-john-morgan.html | Daughter to Mrs John Morgan | Special Ngw YORK TL4uS | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/de-cesarebrown.html | De CesareBrown | Special to TEE NLV YO TES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/deadly-pursuit-the-big-water-by-mark-derby-244-pp-new-york-the.html | Deadly Pursuit THE BIG WATER By Mark Derby 244 pp New York The Viking Press 3 | REX LARDNER | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/delaplane.html | Delaplane | E JOHN LONG | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/dennisbaker.html | DennisBaker | Special to TII NEV YOuK TIMK | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/dewey-will-hold-hearing-on-plan-for-pier-cleanup-proposals-of-the.html | DEWEY WILL HOLD HEARING ON PLAN FOR PIER CLEANUP Proposals of the State Crime Commission to Be Weighed Publicly Here June 89 | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/dies-in-fall-from-porch.html | Dies in Fall From Porch | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/dog-show-honors-to-welsh-terrier-toplight-template-is-named-best-in.html | DOG SHOW HONORS TO WELSH TERRIER Toplight Template Is Named Best in the MorrisEssex Clubs Field of 2612 | By John Rendel | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/donna-kern-to-be-bride-smith-graduate-is-betrothed-to-nicholas-j.html | DONNA KERN TO BE BRIDE Smith Graduate is Betrothed to Nicholas J Kagdis | Special to z Nzw YoJ TMS | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/dorothy-b-dorsey-la-yer-o-ooucher-senior-will-be-wed-to-robert-r.html | DOROTHY B DORSEY LA YER O Ooucher Senior Will Be Wed to Robert R Bair Who Studied at Brown and Harvard | Special to Tmc Nsw Notx Tm | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/down-to-the-sea-gardening-by-the-shore-has-its-special-problems-and.html | DOWN TO THE SEA Gardening by the Shore Has Its Special Problems and Special Rewards Too | By Katherine N Cutler | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/dr-jansen-in-his-second-term.html | Dr Jansen in His Second Term | B F | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/dr-june-jackson-wedi.html | DR JUNE JACKSON WEDI | special to the new york times | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/east-hampton-gallery-opens.html | East Hampton Gallery Opens | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/economic-council-to-play-new-role-president-expected-to-send.html | ECONOMIC COUNCIL TO PLAY NEW ROLE President Expected to Send Blueprint to Congress in the Near Future | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/education-in-review-manpower-council-urges-active-steps-to-raise.html | EDUCATION IN REVIEW Manpower Council Urges Active Steps to Raise Number of Highly Trained Men and Women | By Benjamin Fine | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/edward-r-white.html | EDWARD R WHITE | Speclnl tO NIw YORK TIMF S | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/edwin-b-mudge.html | EDWIN B MUDGE | Special to THE NSW YOSK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/eisenhower-now-giving-executive-leadership-in-both-domestic-and.html | EISENHOWER NOW GIVING EXECUTIVE LEADERSHIP In Both Domestic and Foreign Fields The President Has Already Stated The Policies He Will Follow | By Arthur Krock | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/elizabeth-king-to-be-married.html | Elizabeth King to Be Married | Special to lt Nw oPac Tnzs | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/exchange-charts-stock-sales-drive-merchandising-study-digest-by.html | EXCHANGE CHARTS STOCK SALES DRIVE Merchandising Study Digest by Stewart Dougall Will Go to Members This Week | By Burton Crane | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/exeter-trackmen-score-beat-andover-team-first-time-in-10-years-65.html | EXETER TRACKMEN SCORE Beat Andover Team First Time in 10 Years 65 to 52 | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/experts-are-split-by-pension-issue-cant-agree-on-what-is-meant-by.html | EXPERTS ARE SPLIT BY PENSION ISSUE Cant Agree on What Is Meant by Actuarial Soundness in Debate on Question | By J E McMahon | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/f-j-liddy-veteran-customs-man-will-retire-from-shipping-row-70year.html | F J Liddy Veteran Customs Man Will Retire From Shipping Row 70Year Old Official Who Joined Service in 04 to Be Honored at a Dinner on June 4 | By Joseph J Ryan | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/ferro-duo-scores-on-links.html | Ferro Duo Scores on Links | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/few-links-remain-between-satellites-and-u-s-release-of-oatis.html | FEW LINKS REMAIN BETWEEN SATELLITES AND U S Release of Oatis Suggests That They May Want to Improve Relations | By John MacCormac | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/ffank-mc-u-lioug.html | FFANK MC U LIOuG | H pCia to TF dl w NOR TlNxr | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/first-drug-works-is-opened-in-india-u-s-envoy-hails-aureomycin.html | FIRST DRUG WORKS IS OPENED IN INDIA U S Envoy Hails Aureomycin Plant in Which American Capital Is Invested | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/fly-away-home-the-magic-cane-by-elisabeth-webster-illustrated-by.html | Fly Away Home THE MAGIC CANE By Elisabeth Webster Illustrated by Maurice Brevannes 45 pp New York Aladdin Books Trade edition 175cloth edition 225 For Ages 4 to 8 | E L B | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/for-cliff-dwellers-only.html | FOR CLIFF DWELLERS ONLY | By Lee McCabe | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/for-lazy-gardeners-shrubs-that-need-little-upkeep-are-the-answer.html | FOR LAZY GARDENERS Shrubs That Need Little Upkeep Are the Answer | By Donald Wyman | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/ford-first-in-regatta-he-triumphs-with-kit-kat-ii-in-dinghy-races.html | FORD FIRST IN REGATTA He Triumphs With Kit Kat II in Dinghy Races at Riverside | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/fosdick-at-75-still-a-rebel-the-famous-preacher-though-he-retired.html | Fosdick at 75 Still a Rebel The famous preacher though he retired seven years ago is as tireless as ever in his fight for mans salvation | By Gertrude Samuels | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/frances-ungovernability-affects-her-world-prestige-her-assemblys.html | Frances Ungovernability Affects Her World Prestige Her Assemblys Power to Cause Political Paralysis a Hitch for Bermuda Talks | By Harold Callender | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/french-cabinets-fall-is-a-spur-to-reforms-constitutional-changes.html | FRENCH CABINETS FALL IS A SPUR TO REFORMS Constitutional Changes Are Sought As the Only Way to More Stability | By Lansing Warren | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/french-rail-pay-to-rise-catholic-and-socialist-unions-accept-offer.html | FRENCH RAIL PAY TO RISE Catholic and Socialist Unions Accept Offer of 5 More | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/friends-in-need-elizabeth-group-raises-funds-for-hospital-ambulance.html | FRIENDS IN NEED Elizabeth Group Raises Funds for Hospital Ambulance | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/from-garage-to-church-jersey-lutherans-converting-building-in-spare.html | FROM GARAGE TO CHURCH Jersey Lutherans Converting Building in Spare Time | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/g-i-deaths-linked-to-lag-in-shells-senate-group-blames-truman-and.html | G I DEATHS LINKED TO LAG IN SHELLS Senate Group Blames Truman and Top Aides for Needless Loss of Lives in Korea | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/gayest-spirit.html | GAYEST SPIRIT | A GRAY | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/general-motors-pact-may-be-harbinger-of-labor-peace.html | GENERAL MOTORS PACT MAY BE HARBINGER OF LABOR PEACE | By A H Baskin | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/germanamericans-to-gather.html | GermanAmericans to Gather | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/giraffes-to-stick-their-necks-out-to-show-why-speed-pilots-faint.html | Giraffes to Stick Their Necks Out To Show Why Speed Pilots Faint GIRAFFES TO STICK NECKS OUT IN TESTS | By Robert K Plumb | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/girl-20-still-missing-family-awaiting-word-from-air-force-dental.html | GIRL 20 STILL MISSING Family Awaiting Word From Air Force Dental Technician | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/goethes-faust-actors-make-recording-of-german-classic.html | GOETHES FAUST Actors Make Recording Of German Classic | By John Briggs | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/good-neighbor-of-year.html | Good Neighbor of Year | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/greeks-cite-bulgar-raid-report-exchange-of-fire-in-border-crossing.html | GREEKS CITE BULGAR RAID Report Exchange of Fire in Border Crossing Incident | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/greentree-racer-12-beats-royal-vale-in-metropolitan-tom-fool-first.html | Greentree Racer 12 Beats Royal Vale in Metropolitan TOM FOOL FIRST IN METROPOLITAN | By Joseph C Nichols | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/groundwork-for-first-school-days.html | Groundwork for First School Days | By Dorothy Barclay | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/groups-and-singly-french-twentieth-century-and-american-abstract.html | GROUPS AND SINGLY French Twentieth Century and American Abstract Artists Other Events | By Howard Devree | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/guide-to-getting-away-from-florence.html | GUIDE TO GETTING AWAY FROM FLORENCE | By Mitchell Goodman | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/gutt-elected-head-of-world-chamber-belgian-urges-more-freedom-from.html | GUTT ELECTED HEAD OF WORLD CHAMBER Belgian Urges More Freedom From Economic Controls 48 Resolutions Are Approved | By Michael L Hoffman | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/harvard-explains-action-on-faculty-corporation-holding-3-guilty-of.html | HARVARD EXPLAINS ACTION ON FACULTY Corporation Holding 3 Guilty of Misconduct Retains Them but Would Remove Reds | By John H Fenton | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/hayescouling.html | HayesCouling | Special to Ngw YOi Tlllr | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/heart-throbs-in-a-pajama-factory-7-12-cents-by-richard-bissell-245.html | Heart Throbs in a Pajama Factory 7 12 CENTS By Richard Bissell 245 pp Boston AtlanticLittle Brown  Co 350 | By John Brooks | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/heath-williams-troth-vassar-graduate-will-be-wed-to-frank-mcg-smith.html | HEATH WILLIAMS TROTH Vassar Graduate Will Be Wed to Frank McG Smith Jr | Scral tO THe Ngw YOF K TIdE | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/heckscher-park-reopens-continued-use-to-depend-on-volunteer.html | HECKSCHER PARK REOPENS Continued Use to Depend on Volunteer Maintenance Work | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/hells-canyon-challenges-grand-canyon-for-depth.html | HELLS CANYON CHALLENGES GRAND CANYON FOR DEPTH | By Maurine Richards | RE0000093733 | 1981-05-15 | B00000417189 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/highlights-of-the-empire-stars-will-play-tonight-in-farewell.html | HIGHLIGHTS OF THE EMPIRE Stars Will Play Tonight In Farewell Tribute To Old Theatre | By Milton Bracker | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/hill-defeated-50-by-lawrenceville-heppenstall-hurls-twohitter-and.html | HILL DEFEATED 50 BY LAWRENCEVILLE Heppenstall Hurls TwoHitter And Strikes Out Nine in Gaining Sixth Victory | By William J Briordy | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/hofstra-lacrosse-victor.html | Hofstra Lacrosse Victor | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/hollywood-report-a-wider-higher-stereophonic-melba-emerges-call-of.html | HOLLYWOOD REPORT A Wider Higher Stereophonic Melba Emerges Call of the Wild Addenda | By Thomas M Pryor | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/holy-cross-triumphs-9-2.html | Holy Cross Triumphs 9 2 | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/hot-weather-short-cuts.html | Hot Weather Short Cuts | By Jane Nickerson | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/hotchkiss-takes-pentagonal-meet-betancourt-sets-hammer-toss-record.html | HOTCHKISS TAKES PENTAGONAL MEET Betancourt Sets Hammer Toss Record Taft Is RunnerUp With Loomis Team 3d | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/housetohouse-selling-is-big-business-with-billion-in-goods-disposed.html | HousetoHouse Selling Is Big Business With Billion in Goods Disposed of Yearly SALES HIT BILLION FROM DOOR TO DOOR | By Alfred R Zipser Jr | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/how-industry-may-change-climate.html | How Industry May Change Climate | W K | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/how-the-supreme-court-reaches-a-decision-it-is-a-painstaking.html | How the Supreme Court Reaches a Decision It is a painstaking process of public hearing private study secret debate and voting | By Luther A Huston | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/humphrey-facing-minnesota-fight-g-o-p-starts-early-to-unseat.html | HUMPHREY FACING MINNESOTA FIGHT G O P Starts Early to Unseat Democratic Senator  Judd Mentioned as Rival | By Seth S King | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/huntington-cancels-pageant.html | Huntington Cancels Pageant | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/huntington-restricts-beach.html | Huntington Restricts Beach | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/ian-rosenoranoe-blizzard-man-dies-i-rpresident-of-88-group-served-i.html | IAN ROSENORANOE BLIZZARD MAN DIES i rPresident of 88 Group Served in theSpanishAmerican War and Whs Jersey Official | Special to Tm Nv YOL TIMF | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/iaria-airbrosiaho-migd-to-bnsioh-i-wedding-to-richard-petretti-of.html | iARIA AIRBROSIAHO MIgD TO BNSIOH I Wedding to Richard Petretti of  USNR Held in St Josephs Church in Bronxville | Sqlal to NLW Yoc Thrums | RE0000093733 | 1981-05-15 | B00000417189 |

| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/ilisa-dean-married-at-pehts-hoe-granddaughter-of-late-william-du.html | ILISA DEAN MARRIED AT PEHTS HOE Granddaughter of Late William du Pont Wed to E Haring Chandor in Montchanin Del | Special to 3rg Ngw oc | RE0000093733 | 1981-05-15 | B00000417189 |
|---|---|---|---|---|---|---|
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/in-north-virginia-countryside-not-far-from-washington-is-restful.html | IN NORTH VIRGINIA Countryside Not Far From Washington Is Restful Contrast to Busy Capital | By Charles W White | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/inca-road-search-continues-in-andes-american-geographical-group-has.html | INCA ROAD SEARCH CONTINUES IN ANDES American Geographical Group Has Already Traced Section of Coastal Highway | By Victor von Hagen | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/india-and-pakistan-agree-on-full-parleys-to-settle-all-their.html | India and Pakistan Agree on Full Parleys To Settle All Their Outstanding Disputes | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/informal-vacation-in-a-new-found-land.html | INFORMAL VACATION IN A NEW FOUND LAND | By Adelaide Leitch | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/information-too.html | INFORMATION TOO | CHARLES L BURSIK | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/informed-with-wit-various-jangling-keys-by-edgar-bogardus-foreword.html | Informed With Wit VARIOUS JANGLING KEYS By Edgar Bogardus Foreword by W H Auden Yale Series of Younger Poets 49 pp New Haven Yale University Press 250 | By Hamilton Crane | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/inquisitive-monkeys-satisfaction-of-curiosity-means-more-to-them.html | Inquisitive Monkeys Satisfaction of Curiosity Means More to Them Than Food | W K | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/ipatricia-oconor-to-satonda-daughter-of-exgovernor-of-maryland-will.html | IPATRICIA OCONOR To SATOnDA Daughter of ExGovernor of Maryland Will Be Bride of John Aoysius Farley Jr | Special to TH NW No TnES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/israel-called-ripe-for-reform-faith-dr-eisendrath-reports-wide.html | ISRAEL CALLED RIPE FOR REFORM FAITH Dr Eisendrath Reports Wide Interest Shown in Program Sees Unifying Force | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/iss-staijffer-wed-to-lieutihiibbell1-arriage-to-marinereservistl.html | ISS STAIJFFER WED TO LIEUTiHIIBBELL1 arriage tO MarineReservistl 5Tgkes Place inChurohof Ascension in Rochester | Special to NLW YOrK TlziS | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/its-all-in-the-head-the-living-brain-by-w-grey-walter-illustrated.html | Its All In the Head THE LIVING BRAIN By W Grey Walter Illustrated 311 pp New York W W Norton Co 395 | By Morton Marks | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/its-art-poetry-and-a-way-to-brooklyn-the-bridge-dedicated-70-years.html | Its Art Poetry and A Way to Brooklyn The Bridge dedicated 70 years ago testifies still to its builders skill and courage | By Harry Gilroy | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/james-l-whitaker.html | JAMES L WHITAKER | Special to TAg NW oA TIgZs | RE0000093733 | 1981-05-15 | B00000417189 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/jamie-k-is-second-arcaros-mount-extends-native-dancer-15-royal-bay.html | JAMIE K IS SECOND Arcaros Mount Extends Native Dancer 15 Royal Bay Gem 3d | By James Roach | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/johnson-defends-impact-of-voice-it-is-too-vital-to-be-dropped-he.html | JOHNSON DEFENDS IMPACT OF VOICE It Is Too Vital to Be Dropped He Tells AntiRed Parley Insists on Staff Loyalty | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/katharine-l-ash-sets-wedding-day-philadelphia-girl-to-be-bride-june.html | KATHARINE L ASH SETS WEDDING DAY Philadelphia Girl to Be Bride June 24 of Lieut Richard Lee Freeman USAF | SPecial to Txg Ngw YORK TMz | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/kenya-whites-cool-to-training-asians-hindus-and-moslems-clamor-to.html | KENYA WHITES COOL TO TRAINING ASIANS Hindus and Moslems Clamor to Fight Mau Mau but Limited Role Is Planned for Them | By Albion Ross | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/ktherine-roche-vetns-fiancee-graduate-student-at-fordharr-betrothed.html | KTHERINE ROCHE VETNS FIANCEE Graduate Student at Fordharr Betrothed to Arthur R F Porcelli Who Was in Navy | Special to Ngw Yo TZMg | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/lack-of-nurses-is-termed-acute-a-m-a-report-warns-of-need-for.html | LACK OF NURSES IS TERMED ACUTE A M A Report Warns of Need for Technical Personnel for Hospitals Too | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/laski-memorial.html | Laski Memorial | HANS SIMONS | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/latest-innovation-liquid-fertilizers-are-talk-of-the-season.html | LATEST INNOVATION Liquid Fertilizers Are Talk of the Season | By Richard Bradfield | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/legislative-delay-persists-in-jersey-inaction-is-laid-to-division.html | LEGISLATIVE DELAY PERSISTS IN JERSEY Inaction Is Laid to Division of Republicans on Factors of Political Expediency | By George Cable Wright | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/legislative-powers-challenge-to-the-theory-of-three-branches-of.html | Legislative Powers Challenge to the Theory of Three Branches of Government Seen | JAMES LAWRENCE FLY | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/lieut-james-m-mead-to-wed-sally-e-zurn.html | LIEUT JAMES M MEAD TO WED SALLY E ZURN | Special to Tm Nmw YoP Trrs | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/life-insurance-loans-to-business-account-for-more-than-a-third-of.html | Life Insurance Loans to Business Account For More Than a Third of New Investments | By Thomas P Swift | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/literary-letter-from-london.html | Literary Letter From London | By V S Pritchett | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/lois-ann-reville-1-bro14xville-bride-attended-by-six-at-wedding-to.html | LOIS ANN REVILLE 1 BRO14XVILLE BRIDE Attended by Six at Wedding to Thorndike Deland Jr in St Josephs Church | Speciat to TL NEW YOP TIES | RE0000093733 | 1981-05-15 | B00000417189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/long-karachi-talk-is-held-by-dulles-pakistani-parleys-reported-to.html | LONG KARACHI TALK IS HELD BY DULLES Pakistani Parleys Reported to Concern a Middle Eastern Defense Organization | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/lord-brconwan-ihqbstrialist-4-head-of-shipyard-that-built-queens.html | LORD BRCONWAN IhqBSTRIALIST 4 Head of Shipyard That Built Queens Mary and Elizabeth Was Noted Horticulturist | special to Tmc NEw N0 Tw | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/lorenzens-galu-in-front-wins-first-luders16-race-of-season-at.html | LORENZENS GALU IN FRONT Wins First Luders16 Race of Season at Indian Harbor | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/maintaining-vegetable-production.html | MAINTAINING VEGETABLE PRODUCTION | By James S Jack | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/makers-and-shakers-early-christian-fathers-edited-by-cyril-c.html | Makers and Shakers EARLY CHRISTIAN FATHERS Edited by Cyril C Richardson Vol I Library of Christian Classics 415 pp Philadelphia Westminster Press 5 | By W Norman Pittenger | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/man-on-the-balcony-perons-argentina-by-george-i-blanksten-478-pp.html | Man on the Balcony PERONS ARGENTINA By George I Blanksten 478 pp Chicago The University of Chicago Press 650 | By Milton Bracker | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/mansfield-exhibit-great-interest-is-shown-in-regional-photography.html | MANSFIELD EXHIBIT Great Interest Is Shown in Regional Photography | By Jacob Deschin | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/manuel-m-laffertn.html | MANUEL M LAFFERTN | Special to TRX NEW YORK TIMr | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/marchized-takes-connecticut-cup-defeats-gliding-slide-by-ten.html | MARCHIZED TAKES CONNECTICUT CUP Defeats Gliding Slide by Ten Lengths in Feature Chase at Adjacent Hunts Meet | By Lincoln A Werden | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/mare-takes-three-tests-maries-sweetheart-scores-in-rock-spring.html | MARE TAKES THREE TESTS Maries Sweetheart Scores in Rock Spring Horse Show | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/margaret-d-marks-i-to-be-b___ride__-july-14i.html | MARGARET D MARKS I TO BE BRIDE JULY 14I | Special to Tin Nnw YoRc Mrs J | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/marilyn-g-tasker-engaged.html | Marilyn G Tasker Engaged | Special to TH lv YOK TIaq | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/marjorie-g-hogan-betrothed.html | Marjorie G Hogan Betrothed | Special to NEW YORK | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/mary-kenny-engaged-to-william-c-fay-jr.html | MARY KENNY ENGAGED TO WILLIAM C FAY JR | Special to Trrs Ngw Yo MLS I | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/maureen-t-flynn-affianced.html | Maureen T Flynn Affianced | SPecial to Ngw Yol mrs | RE0000093733 | 1981-05-15 | B00000417189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/mcarthyism-held-danger-to-nation-lehman-tells-a-d-a-meeting.html | MCARTHYISM HELD DANGER TO NATION Lehman Tells A D A Meeting Irresponsible Reactionaries War on Free Worlds Unity | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/medicineman-on-the-wilderness-trail-mr-cantonwine-a-moral-tale-by.html | MedicineMan on the Wilderness Trail MR CANTONWINE A Moral Tale By Lionel Barrymore 218 pp Boston Little Brown Co 3 | HENRY CAVENDISH | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/meet-aids-cancer-fund-hunts-racing-event-benefits-the-damon-runyon.html | MEET AIDS CANCER FUND Hunts Racing Event Benefits the Damon Runyon Memorial | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/mendolausseli.html | mendolausseli | Speclo to THE Nzw Yol TLFS | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/meticulous-details.html | Meticulous Details | W E FARBSTEIN | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/mi85-ikay-i8-wed-to-thomas-m-belk-ceremony-performed-in-chapel-of.html | MI85 IKAY I8 WED TO THOMAS M BELK Ceremony Performed in Chapel of Queens N C College by 2 Presbyterian Ministers | Soci to Tmc Nv YOR ls | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/misg-rlliott-bride-i-of-wr-oorbi-attended-by-four-at-marriage-in.html | MISg RLLIOTT BRIDE I OF WR OORBI Attended by Four at Marriage in Overbrook Hills Pa to Alumnus of Gettysburg | Special to The New York Times | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/miss-gladys-kraus-married.html | Miss Gladys Kraus Married | SPecial o THE NEW YOK | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/miss-j-a-mchee-to-be-wed-june-12-marriage-to-richard-jeffries-air.html | MISS J A MCHEE TO BE WED JUNE 12 Marriage to Richard Jeffries Air Force Cadet Will Take Place in Short Hills N J | Special to THZ NLW YO las | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/miss-janet-driscoll-betrothed.html | Miss Janet Driscoll Betrothed | special to NEW NOX Tnr | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/miss-kewle-y-affiancedi-nova-scotia-girl-will-be-wedl-i-to-george-w.html | MISS KEWLE Y AFFIANCEDI Nova Scotia Girl Will Be Wedl i to George W Weiland I I | Special to THZ NEW YO TD I | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/miss-lally-iance-o-jose-a___-ryns-jr.html | MISS LALLY IANCE o Jose A RYNS JR | Special to Nv YoK Tl | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/miss-lucy-jackson-bride-in-cohasset-married-to-niels-owen-young-at.html | MISS LUCY JACKSON BRIDE IN COHASSET Married to Niels Owen Young at Ceremony Performed in First Parish Churoh | Special to The New York Times | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/miss-m-rothschild-h-l-staley-engaged.html | MISS M ROTHSCHILD H L STALEY ENGAGED | pOclal tO THE uW OK rliF | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/miss-marguerite-cart-wed.html | Miss Marguerite Cart Wed | Special to THE NW OR TIMES | RE0000093733 | 1981-05-15 | B00000417189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/miss-mary-welles-tobewed-june27-i-goucher-graduate-affianced-to-jo.html | MISS MARY WELLES TOBEWED JUNE27 I Goucher Graduate Affianced to John J | Delany 3d Former I | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/miss-molwitz-wed-to-anthony-tabell-wellesley-alumnas-marriage-to.html | MISS MOLWITZ WED TO ANTHONY TABELL Wellesley Alumnas Marriage to Colgate Graduate Held in Old Greenwich Church | SPecial to Tmc Ws Yo lmzs | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/miss-shada-deetjen-is-bride-in-montclair.html | MISS SHADA DEETJEN IS BRIDE IN MONTCLAIR | pecll to THE NW Yogg lIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/miss-shreve-triumphs-takes-first-leg-on-child-rider-trophy-at-devon.html | MISS SHREVE TRIUMPHS Takes First Leg on Child Rider Trophy at Devon Horse Show | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/miss-stllblis-bride-of-john-f-parker-wears-embroidered-organdy-at.html | MISS StllBLIS BRIDE OF JOHN F PARKER Wears Embroidered Organdy at Marriage in Huntington to NYU ExStudent | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/miss-susan-l-i11-is-married-inglen-ridge-to-william-f-gorham-a.html | Miss Susan L I11 Is Married inGlen Ridge To William F Gorham a Research Chemist | to Nxw Yox Irr | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/miss-wolf-engaged.html | MISS WOLF ENGAGED | Special to The New York Times | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/mitchelldoyle.html | MitchellDoyle | Special to Tm Nw Yo Trs | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/modern-cottons.html | Modern Cottons | By Dorothy Hawkins | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/mollet-gets-bid-as-paris-premier-socialists-hope-of-success-slight.html | Mollet Gets Bid as Paris Premier Socialists Hope of Success Slight SOCIALIST GETS BID AS PARIS PREMIER | By Lansing Warren | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/monroenorman.html | MonroeNorman | Special lo THE NEW YOP K TLF | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/mormon-leaders-to-dedicate-span-30-will-join-in-ceremony-june-1-at.html | MORMON LEADERS TO DEDICATE SPAN 30 Will Join in Ceremony June 1 at North Omaha Near Site of Pilgrimage Crossing | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/moscow-attacks-eisenhowers-call-for-bermuda-talk-declaration-in.html | MOSCOW ATTACKS EISENHOWERS CALL FOR BERMUDA TALK Declaration in Pravda Favors Churchills Earlier Project of Big Four Conversations | By Harrison E Salisbury | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/mrs-allen-to-be-bride-former-ceceilia-clark-engaged-to-theodore-b.html | MRS ALLEN TO BE BRIDE Former Ceceilia Clark Engaged to Theodore B Arata | speclal to THE Ngv YORK TZS | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/mrs-calvin-c-campbell.html | MRS CALVIN C CAMPBELL | Cpeclad to THE NE YOR Tl2r | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/mrs-hammond-lamont.html | MRS HAMMOND LAMONT | Special to TH NV YOK Tlt | RE0000093733 | 1981-05-15 | B00000417189 |

| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/mrs-jacob-chachkes.html | MRS JACOB CHACHKES | Special to TII NZXV NOK TtMZS | RE0000093733 | 1981-05-15 | B00000417189 |
|---|---|---|---|---|---|---|
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/mrs-joy-ciidiice-married-upstte-i-iaughter-of-gerard-costers-bride-of-gerard-costers-bride.html | MRS JOY CiIdIICE MARRIED UPSTTE i iaughter of Gerard Costers Bride of Stafford McLean in Sloatsburg Chapel | Spal to Nw No Ttetrs | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/mrs-vernon-a-benham.html | MRS VERNON A BENHAM | Special to Ttt NEw OPK TIII | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/mrs-vincent-m-buck.html | MRS VINCENT M BUCK | Special to T4z NEw YOP TMS | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/mrs-walter-r-darby.html | MRS WALTER R DARBY | Special to iRE Nmv Nor TMF | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/music-from-spain.html | MUSIC FROM SPAIN | R P | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/named-roselle-police-chief.html | Named Roselle Police Chief | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/natalie-z-moore-to-become-bride-ohio-girl-a-junior-at-smith-s.html | NATALIE Z MOORE TO BECOME BRIDE Ohio Girl a Junior at Smith s Fiancee of Samuel Fisher Babbitt Senior at Yale | Secial to THE NLW YOK TIMr S | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/national-prayer-urged-knights-of-columbus-of-state-ask-eisenhower.html | NATIONAL PRAYER URGED Knights of Columbus of State Ask Eisenhower to Set Day | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/navy-defeats-army-in-tennis-lacrosse.html | NAVY DEFEATS ARMY IN TENNIS LACROSSE | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/navys-metz-halts-army-nine-by-102-navy-squad-beats-army-nine-by-102.html | Navys Metz Halts Army Nine by 102 NAVY SQUAD BEATS ARMY NINE BY 102 | By Michael Strauss | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/neu-and-inglis-first-at-66.html | Neu and Inglis First at 66 | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/new-aspects-for-old-movie-industry-seeks-a-happy-wedding-of-change.html | NEW ASPECTS FOR OLD Movie Industry Seeks a Happy Wedding Of Change and Practicality | By Bosley Crowther | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/new-vistas-in-big-bend-national-park.html | NEW VISTAS IN BIG BEND NATIONAL PARK | By James H McCormick | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/new-york-librarian-honored.html | New York Librarian Honored | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/newcomers-to-the-16mm-film-field.html | NEWCOMERS TO THE 16MM FILM FIELD | By Howard Thompson | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/news-and-gossip-of-the-rialto-an-enviable-assignment-for-mary.html | NEWS AND GOSSIP OF THE RIALTO An Enviable Assignment For Mary Martin Other Items | By J P Shanley | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000093733 | 1981-05-15 | B00000417189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/news-and-notes-gathered-from-the-studios-turnabout-in-a-programming.html | NEWS AND NOTES GATHERED FROM THE STUDIOS Turnabout in a Programming Trend  The Weeks Premieres  Other Items | By Sidney Lohman | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/news-of-the-world-of-stamps-portraits-of-latin-american-notables-on.html | NEWS OF THE WORLD OF STAMPS Portraits of Latin American Notables on New Issues  Other Recent Items | By Kent B Stiles | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/nielseneverett.html | NielsenEverett | peAa to THE NEW YOP K TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/no-joke.html | No Joke | LOUISE LLEWELLYN JAREKA | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/no-olives-in-chicago-the-olive-tree-by-robin-estridge-219-pp-new.html | No Olives In Chicago THE OLIVE TREE By Robin Estridge 219 pp New York William Morrow  Co 3 | By John Barkham | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/notes-on-science-dowsing-by-electric-currents-sterilizing-food.html | NOTES ON SCIENCE Dowsing by Electric Currents  Sterilizing Food Products | W K | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/nuptials-are-held-for-jane-touffer-daughter-of-harvard-professor.html | NUPTIALS ARE HELD FOR JANE TOUFFER Daughter of Harvard Professor Married in Cambridge to Robert Livsey Wells | Special to Nw YoP ILZS | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/nuptials-are-held-for-jean-c-perry-marriage-to-wallace-barnes.html | NUPTIALS ARE HELD FOR JEAN C PERRY  Marriage to Wallace Barnes Performed by Brides Cousin in Short Hills Church | Special to Zsv No | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/nyasaland-prohibits-meeting-of-protest.html | NYASALAND PROHIBITS MEETING OF PROTEST | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/oedipus-rex-stravinsky-and-cocteau-join-in-performance.html | OEDIPUS REX Stravinsky and Cocteau Join in Performance | By Harold C Schonberg | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/ofuuhcarijn-gowned-in-antique-taffeta-at-wedding-in-watertovn-conn.html | OFUUHCARIJn      Gowned in Antique Taffeta at Wedding in Watertovn COnn J to 45 yale iGraduale r | Spectat to  LW TomcZau | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/oklahoma-opens-a-turnpike-88mile-road-parallels-u-s-66-between.html | OKLAHOMA OPENS A TURNPIKE 88Mile Road Parallels U S 66 Between Tulsa And State Capital | By Kent Ruth | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/old-rite.html | OLD RITE | ALFRED ROSSKAMM ROSS | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/on-the-lookout-expert-sounds-a-warning-on-insects-and-disease.html | ON THE LOOKOUT Expert Sounds a Warning On Insects and Disease | By Louis Pyenson | RE0000093733 | 1981-05-15 | B00000417189 |

| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/one-for-mr-oconnor.html | One for Mr OConnor | NINA NIRENBERG | RE0000093733 | 1981-05-15 | B00000417189 |
|---|---|---|---|---|---|---|
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/opera-and-history-in-colorado-rockies.html | OPERA AND HISTORY IN COLORADO ROCKIES | By Marshall Sprague | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/optimism-on-order-can-you-get-it-by-fiat-and-what-is-it-anyhow.html | OPTIMISM ON ORDER Can You Get It by Fiat And What Is It Anyhow | By Howard Taubman | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/out-of-memory-and-brainpicking-art-rembrandts-etchings-a-critical.html | Out of Memory and BrainPicking Art REMBRANDTS ETCHINGS A Critical Catalogue Edited by Ludwig Munz Vol I 61 pp 325 plates Vol II 30 pp plus catalogue 48 plates A Phaidon Press Book New York Garden City Books 30 the set | By A Hyatt Mayor | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/outlook-improved-in-mens-clothing-sunshine-warmer-weather-fire.html | OUTLOOK IMPROVED IN MENS CLOTHING Sunshine Warmer Weather Fire Retail Hopes on Sales of Summer Fall Lines | By George Auerbach | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/paris-braces-itself-for-10000-rotarians.html | PARIS BRACES ITSELF FOR 10000 ROTARIANS | By Stanley Karnow | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/partner-premium-in-new-tax-status-insurance-payment-deduction-as.html | PARTNER PREMIUM IN NEW TAX STATUS Insurance Payment Deduction as Business Expense Now Disallowed by Treasury | By Godfrey N Nelson | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/passaig-nuis-or-niss-magh-brideattendedy-h-ister-at-wedding.html | PASSAIG NUIS OR nISS MAGH BrideAttendedY H ister at Wedding toRichmonW Bachelder Navy Veter | Special to Taz Nzw Yox Trl | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/patriarch-assails-sofia-church-vote-athenagoras-says-elevation-of.html | PATRIARCH ASSAILS SOFIA CHURCH VOTE Athenagoras Says Elevation of Bulgarian Will Not Be Recognized in Free World | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/paula-tierney-afiianced-teacher-in-baldwin-l-willj-be-wed-to.html | PAULA TIERNEY AFIIANCED Teacher in Baldwin L  WillJ Be Wed to Robert Florentino | SPecial to Tm Nw Noax TIMzS | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/peace-talks-asked-by-garment-union-collective-security-for-world.html | PEACE TALKS ASKED BY GARMENT UNION Collective Security for World Without Appeasement Is Advocated at Chicago | By A H Raskin | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/penncornell-rowing-off.html | PennCornell Rowing Off | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/philadelphia-gets-a-radio-city-soon-construction-set-for-summer-on.html | PHILADELPHIA GETS A RADIO CITY SOON Construction Set for Summer on First Unit of 100 Million Penn Center Project | By William G Weart | RE0000093733 | 1981-05-15 | B00000417189 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/pirates-turn-back-gomez-to-end-giant-streak-at-six-rally-by-pirates.html | Pirates Turn Back Gomez To End Giant Streak at Six RALLY BY PIRATES CHECKS GIANTS 84 | By John Drebinger | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/plan-for-fire-aid-now-25-years-old-westchester-system-has-750-paid.html | PLAN FOR FIRE AID NOW 25 YEARS OLD Westchester System Has 750 Paid and 9000 Volunteer Firemen for Emergencies | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/pools-are-easy-no-weeding-no-watering-and-always-cool.html | POOLS ARE EASY No Weeding No Watering And Always Cool | A S | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/pork-barrel-bill-is-slashed-by-39-and-sent-to-house-taber-calls-it.html | PORK BARREL BILL IS SLASHED BY 39 AND SENT TO HOUSE Taber Calls It Record Trim  Appropriations Group Even Cuts Eisenhower Funds | By John D Morris | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/power-power-everywhere-in-village-and-city-suburb-and-country-its.html | POWER POWER EVERYWHERE In Village and City Suburb and Country Its Hardly Respectable Now to Do Any Gardening by Hand | By Martha Pratt Haislip | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/president-to-try-research-lunch-he-will-sample-22item-menu-of-foods.html | PRESIDENT TO TRY RESEARCH LUNCH He Will Sample 22Item Menu of Foods Improved in U S Agriculture Laboratories | By William M Blair | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/president-toils-in-mountain-camp-but-may-have-got-in-some-fishing.html | President Toils in Mountain Camp But May Have Got In Some Fishing | By the United Press | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/presidents-tax-plan-needs-democratic-help-republican-attacks-on-his.html | PRESIDENTS TAX PLAN NEEDS DEMOCRATIC HELP Republican Attacks on His Program Raise a Sharp Political Issue | By John D Morris | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/princeton-edges-villanova.html | Princeton Edges Villanova | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/progress-report-plans-for-a-new-york-city-educational-tv-outlet-are.html | PROGRESS REPORT Plans for a New York City Educational TV Outlet Are Slowly Taking Form | By Jack Gould | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/pros-and-cons-of-subsidies-argued-again-abroad.html | PROS AND CONS OF SUBSIDIES ARGUED AGAIN ABROAD | By Henry Pleasants | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/psychiatric-help-for-palsied-urged-hunter-college-study-finds-big.html | PSYCHIATRIC HELP FOR PALSIED URGED Hunter College Study Finds Big Proportion of Victims Can Adapt to Handicaps | By Murray Illson | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/pure-fiction-star-science-fiction-stories-edited-by-frederik-pohl.html | Pure Fiction STAR SCIENCE FICTION STORIES Edited by Frederik Pohl 202 pp New York Ballantine Books Cloth 150 paper 35 cents | J FRANCIS MCCOMAS | RE0000093733 | 1981-05-15 | B00000417189 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/quiet-day-in-bruges-famous-medieval-city-has-been-preserved-for-the.html | QUIET DAY IN BRUGES Famous Medieval City Has Been Preserved For the Wonder of Modern Tourists | By Mary Elizabeth Bercovici | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/rachel-l-oliver-is-fiancee.html | Rachel L Oliver Is Fiancee | SpcJaJ to THE NEW YORK TIDIES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/rainmaking-report-meteorologists-consider-how-cloudseeding-may-work.html | RainMaking Report Meteorologists Consider How CloudSeeding May Work | W K | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/random-observations-on-pictures-and-people-dwight-long-descants-on.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE Dwight Long Descants on His South Sea Idyll Tanga Tika Other Matters | By A H Weiler | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/raschi-goes-route-mcdougalds-single-in-yankees-3run-sixth-downs-red.html | RASCHI GOES ROUTE McDougalds Single in Yankees 3Run Sixth Downs Red Sox | By Joseph M Sheehan | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/reformation-of-rapide-jill-has-two-ponies-by-ruby-ferguson.html | Reformation of Rapide JILL HAS TWO PONIES By Ruby Ferguson Illustrated by Caney 152 pp New York Dodd Mead  Co 250 For Ages 10 to 14 | SARAH CHOKLA GROSS | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/reports-on-the-tomato-king-of-the-vegetable-plot.html | REPORTS ON THE TOMATO  KING OF THE VEGETABLE PLOT | FRANCIS GEARY | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/retreat.html | Retreat | Perons Argentina | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/rmiu-linda-liebowitz-engaged.html | rMiu Linda Liebowitz Engaged | Special to TI Nsw NOK TtMuS | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/robihgmerrill-engaged-to-wed-fiancee-of-john-sprunt-hill2o-oth.html | ROBIHGMERRILL ENGAGED TO WED Fiancee of John Sprunt Hill2o Attend University of North Carolina | Special to T Nv Yoc Ts | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/role-for-government-effecting-gods-will-should-be-aim-unitarians.html | ROLE FOR GOVERNMENT Effecting Gods Will Should Be Aim Unitarians Are Told | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/rollins-students-to-wed-jean-throckmorton-affiancedi-to-albert-s.html | ROLLINS STUDENTS TO WED Jean Throckmorton AffiancedI to Albert S Dealaman Jr | Special to Tmz Nzw YoeJ TXMSS | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/roma-a-new-ship-from-italy-former-u-s-babyflattop-makes-a.html | ROMA A NEW SHIP FROM ITALY Former U S BabyFlattop Makes a Comfortable TwoClass Vessel | By Richard F Shepard | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/rosalyn-rechtien-bride-ih-missouri-married-to-lieut-james-a-brady.html | ROSALYN RECHTIEN BRIDE IH MISSOURI Married to Lieut James A Brady USAF of Bronx in Shrewsbury Church | Special to NEW YORK ImES | RE0000093733 | 1981-05-15 | B00000417189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/rosenbergs-get-chance-to-talk-disclosures-on-atomic-spying-would-be.html | ROSENBERGS GET CHANCE TO TALK Disclosures on Atomic Spying Would Be Clemency Factor Justice Official Reports | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/roslyn-pilgrimage-to-benefit-library-william-cullen-bryants-home-in.html | ROSLYN PILGRIMAGE TO BENEFIT LIBRARY William Cullen Bryants Home Included in Tour June 6 for Institution He Founded | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/round-of-chores-in-the-fruit-plot.html | ROUND OF CHORES IN THE FRUIT PLOT | By Norman F Childers | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/rut-o-80vv_-egad-j-english-instructor-is-fiancee.html | RUT O 80VV EGAD J English Instructor Is Fiancee | ofl | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/rutgers-graduation-will-be-held-june-3.html | RUTGERS GRADUATION WILL BE HELD JUNE 3 | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/rutgers-routs-colgate-110.html | Rutgers Routs Colgate 110 | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/ruth-i-gram-tobegobaibnr-montclair-girl-who-studied-al-ogontz.html | RUTH I GRAM TOBEGOBAiBnR Montclair Girl Who Studied al Ogontz Engaged to Jack R Hanson Korea Veteran | Special to Nsw Noau TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/schoenfeldscheer.html | SchoenfeldScheer | to I Nzw Yo T | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/season-for-festivals-in-austrias-alps.html | SEASON FOR FESTIVALS IN AUSTRIAS ALPS | By Theodore Fithian | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/seattless-wilderness-cut-in-size-proposed-for-olympic-national-park.html | SEATTLESS WILDERNESS Cut in Size Proposed for Olympic National Park | By Irving Petite | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/settlement-of-offshore-oil-row-to-open-huge-potential-deposits.html | Settlement of Offshore Oil Row To Open Huge Potential Deposits OFFSHORE OIL LAW OPENS RICH FIELDS | By J H Carmical | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/shields-outsails-mosbacher-in-y-r-a-opener-aileen-is-victor-in-race.html | Shields Outsails Mosbacher in Y R A Opener AILEEN IS VICTOR IN RACE ON SOUND | By Clarence E Lovejoy | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/showdown-nears-on-trade-conflict-views-gains-with-president-set-to.html | SHOWDOWN NEARS ON TRADE CONFLICT Views Gains With President Set to Take Stronger Stand for Proposals to Congress | By Brendan M Jones | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/sommersiglehart.html | SommersIglehart | Special to TI Nv Yo Tllgs | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/son-to-e-a-sokolskis-in-paris.html | Son to E A Sokolskis in Paris | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/soviet-trade-lure-for-west-germans-reopening-of-commercial-ties.html | SOVIET TRADE LURE FOR WEST GERMANS Reopening of Commercial Ties Might Have Important Bearing on Political Alignment | By Drew Middleton | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/spacemens-realm-extraterrestrial-the-transcendent-man-by-jerry-sohl.html | Spacemens Realm Extraterrestrial THE TRANSCENDENT MAN By Jerry Sohl 244 pp New York Rinehart Co 250 | VILLIERS GERSON | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/sports-of-the-times-a-job-for-junior.html | Sports of The Times A Job for Junior | By Arthur Daley | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/staintonroser.html | StaintonRoser | Special to 1Vgw Yo 4gs | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/stakes-are-high-in-philippine-convention-today-government-partys.html | STAKES ARE HIGH IN PHILIPPINE CONVENTION TODAY Government Partys Split Could Spoil Its Chances in November Election | By Ford Wilkins | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/steel-parley-this-week-may-give-clue-to-stand-on-wages-prices.html | Steel Parley This Week May Give Clue to Stand on Wages Prices | By Thomas E Mullaney | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/strafacis-share-links-lead.html | Strafacis Share Links Lead | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/student-tastes-youth-at-state-colleges-drawn-to-the-moderns.html | STUDENT TASTES Youth at State Colleges Drawn to the Moderns | By Olin Downes | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/stumpf-stockcar-victor.html | Stumpf StockCar Victor | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/summary-of-letter-printed-not-text.html | SUMMARY OF LETTER PRINTED NOT TEXT | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/summer-squashes-many-improved-varieties-are-now-available.html | SUMMER SQUASHES Many Improved Varieties Are Now Available | By Mary C Seckman | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/supply-and-demand.html | Supply and Demand | RAY WEISBOND | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/susan-bondy-to-become-bride.html | Susan Bondy to Become Bride | Special to TIE NW ORK TIMF S | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/talk-with-budd-schulberg.html | Talk With Budd Schulberg | By Lewis Nichols | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/tariff-lobby-trains-guns-on-reciprocal-trade-act-republicans-may.html | TARIFF LOBBY TRAINS GUNS ON RECIPROCAL TRADE ACT Republicans May Let Program Die Rather Than Accept Crippling Amendments | By Clayton Knowles | RE0000093733 | 1981-05-15 | B00000417189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/tax-battle-splits-connecticut-g-o-p-lodges-42000000-program-altered.html | TAX BATTLE SPLITS CONNECTICUT G O P Lodges 42000000 Program Altered by Joint Committee Democrats Back Him | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/teacher-dismissals-upheld.html | Teacher Dismissals Upheld | ARMANDO G ROSA | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/tennessee-to-act-on-charter-revision.html | TENNESSEE TO ACT ON CHARTER REVISION | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/the-abiding-dignity-of-man-as-man-in-emersons-thinking-the.html | THE ABIDING DIGNITY OF MAN AS MAN In Emersons Thinking the Individual Stands SelfReliant and Indestructible | By Ralph L Rusk | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/the-business-of-a-diplomat-the-diplomats-19191939-edited-by-gordon.html | The Business of a Diplomat THE DIPLOMATS 19191939 Edited by Gordon A Craig and Felix Gilbert Illustrated 683 pp Princeton Princeton University Press 9 | By William L Langer | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/the-chancellor-spoke-his-mind-the-management-of-universities-by.html | The Chancellor Spoke His Mind THE MANAGEMENT OF UNIVERSITIES By Samuel P Capen 287 pp Buffalo Foster Stewart Publishing Corporation 475 | By Roswell G Ham | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/the-dance-summer-jacobs-pillow-festival-to-be-its-biggest.html | THE DANCE SUMMER Jacobs Pillow Festival To Be Its Biggest | By John Martin | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/the-double-life-of-brandon-de-wilde-this-child-actor-is-as.html | The Double Life of Brandon De Wilde This child actor is as formidable as any adult onstage beneath the greasepaint however he is all boy | By Meyer Berger | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/the-english.html | THE ENGLISH | GEORGE H GLADWELL | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/the-essential-ambiguities-in-us-all-dom-casmurro-by-machado-de.html | The Essential Ambiguities in Us All DOM CASMURRO By Machado de Assis Translated from the Portuguese by Helen Caldwell 283 pp New York The Noonday Press 350 | HARVEY CURTIS WEBSTER | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/the-financial-week-extension-of-present-high-tax-rates-creates.html | THE FINANCIAL WEEK Extension of Present High Tax Rates Creates Uncertainty Stock Prices Firmer | By John G Forrest | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/the-grass-harp-truman-capotes-idyll-staged-off-broadway.html | THE GRASS HARP Truman Capotes Idyll Staged Off Broadway | By Brooks Atkinson | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/the-maverick-dynamite-the-wild-stallion-written-and-illustrated-by.html | The Maverick DYNAMITE The Wild Stallion Written and illustrated by Nils Hogner 44 pp New York Aladdin Books 2 For Ages 5 to 9 | MIRIAM JAMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/the-musgrave-crown.html | THE MUSGRAVE CROWN | NATHAN L BENGIS | RE0000093733 | 1981-05-15 | B00000417189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/the-pure-in-heart-kingfishers-catch-fire-by-rumer-godden-282-pp-new.html | The Pure in Heart KINGFISHERS CATCH FIRE By Rumer Godden 282 pp New York The Viking Press 350 | By Elizabeth Janeway | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/the-right-name-little-rhody-by-neta-lohnes-frazier-illustrated-by.html | The Right Name LITTLE RHODY By Neta Lohnes Frazier Illustrated by Henrietta Jones Moon 152 pp New York Longmans Green Co 275 For Ages 8 to 12 | ELLEN LEWIS BUELL | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/the-simple-life-some-ways-to-cut-down-maintenance-routine.html | THE SIMPLE LIFE Some Ways to Cut Down Maintenance Routine | By Ruth Marie Peters | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/the-traveler-returns-the-moon-and-the-bonfires-by-cesare-pavese.html | The Traveler Returns THE MOON AND THE BONFIRES By Cesare Pavese Translated from Italian by Marianne Ceconi with a Foreword by Paolo Milano 206 pp New York Farrar Straus Young 3 | By Frances Frenaye | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/the-valiant-a-hero-by-mistake-by-anita-brenner-illustrated-by-jean.html | The Valiant A HERO BY MISTAKE By Anita Brenner Illustrated by Jean Charlot 44 pp New York William R Scott 2 For Ages 5 to 8 | E L B | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/the-words-of-a-founder-the-complete-madison-his-basic-writings.html | The Words of a Founder THE COMPLETE MADISON His Basic Writings Edited and with an Introduction by Saul K Padover 361 pp New York Harper Bros 4 | By L H Butterfield | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/then-and-now-constellation-in-eclipse.html | Then And Now Constellation in eclipse | By Giles M S Tod | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/theres-always-a-short-cut-new-aids-take-drudgery-out-of-one-chore-a.html | THERES ALWAYS A SHORT CUT New Aids Take Drudgery Out of One Chore After Another And Even Leave Time to Doze in the Hammock | By Dorothy H Jenkins | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/these-were-memorable-shakespearian-players-and-performances-by.html | These Were Memorable SHAKESPEARIAN PLAYERS AND PERFORMANCES By Arthur Colby Sprague Illustrated 216 pp Cambridge Harvard University Press 450 | By Marchette Chute | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/to-aid-asian-scholars-project-for-refugees-combating-communist.html | To Aid Asian Scholars Project for Refugees Combating Communist Propaganda Outlined | WILLIAM P FENN | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/to-c-ib-tonjriiumnu-oj3nesleyan5-8tdhgard-.html | tO C iB tonJriiumnu oJ3Nesleyan5 8tdHgard | sgd coaz Nnvo TJZ | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/training-in-credit-develops-leaders-a-good-department-manager-is-a.html | TRAINING IN CREDIT DEVELOPS LEADERS A Good Department Manager Is a Doctor of Business Executive Asserts | By William M Freeman | RE0000093733 | 1981-05-15 | B00000417189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/troth-aouhced-of-nancy-crs-senior-at-wheelock-engage-to-james-g.html | TROTH AOUHCED oF NANCY CRS Senior at Wheelock Engage to James G Churchill Whq Is Dartmouth Alumnus | Scl to Yozz | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/truce-delegates-set-to-return.html | Truce Delegates Set to Return | By Lindesay Parrott | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/tshiry-bir-wed-to-wilton-j6ates-brbnxvlle-reformed-church-setting.html | tSHIRY BIR WED TO WILTON J6ATES Brbnxvlle Reformed Church Setting for Their Marriage Home Reception Held | Special to Tax Nsw Nomi ias | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/tuberculosis-specialists-discuss-progress-made-recently-in.html | Tuberculosis Specialists Discuss Progress Made Recently in Combating the Disease | By Waldemar Kaempffert | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/tunneygreb.html | TUNNEYGREB | JOHN COLT | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/two-steps-taken-to-develop-state-eastern-area-of-connecticut.html | TWO STEPS TAKEN TO DEVELOP STATE Eastern Area of Connecticut Affected by Textile Hegira May Get Legislative Aid | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/two-ways-with-one-plan.html | Two Ways with One Plan | By Betty Pepis | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/u-s-prodded-on-genocide-jewish-reform-groups-urge-senate-ratify-u-n.html | U S PRODDED ON GENOCIDE Jewish Reform Groups Urge Senate Ratify U N Pact | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/u-s-said-to-rebuff-truce-plan-critics-allies-back-terms-modified.html | U S SAID TO REBUFF TRUCE PLAN CRITICS ALLIES BACK TERMS Modified Proposal to Be Given to Enemy Despite Opposition by Some G O P Senators | By James Reston | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/ultimate-verities-not-heaven-by-waldo-frank-287-pp-new-york.html | Ultimate Verities NOT HEAVEN By Waldo Frank 287 pp New York Hermitage House 350 | JOHN NERBER | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/un-newark-unit-to-open-information-center-in-store-begins-service.html | UN NEWARK UNIT TO OPEN Information Center in Store Begins Service Wednesday | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/under-cover-the-real-book-about-spies-by-samuel-epstein-and-beryl.html | Under Cover THE REAL BOOK ABOUT SPIES By Samuel Epstein and Beryl Williams Illustrated by John Pfiffner 190 pp New York Garden City Books 1 25 For Ages 9 to 14 | IRIS VINTON | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/unusual-crop-jerusalem-artichoke-has-fine-flowers-and-fruit.html | UNUSUAL CROP Jerusalem Artichoke Has Fine Flowers and Fruit | E B | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/visa-to-america-a-mccarran-act-drama-great-numbers-of-applicants.html | Visa to America A McCarran Act Drama Great numbers of applicants and our strict new immigration laws make some tragic scenes in a typical American consulate | By Robert C Doty | RE0000093733 | 1981-05-15 | B00000417189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/voice-trims-its-plans-it-proposes-to-do-better-work-for-less-money.html | VOICE TRIMS ITS PLANS It Proposes to Do Better Work for Less Money if Freed From State Department | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/volto-man-scores-as-yonkers-closes-pacer-beats-jimmy-highland-by.html | VOLTO MAN SCORES AS YONKERS CLOSES Pacer Beats Jimmy Highland by Length Before 32075 Dancer Drives Double | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/w-c-reed-69-headed-cleveland-transit.html | W C REED 69 HEADED CLEVELAND TRANSIT | Spedal to Titz NIv NOPX TLS t | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/washington-centennial-great-variety-of-scenery-marks-evergreen.html | WASHINGTON CENTENNIAL Great Variety of Scenery Marks Evergreen State | By Richard L Neuberger | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/wears-eiod-gown-of-tasfeta-forw-eddmg-to-thomas-m-.html | wears eiod Gown of TaSfeta forW eddmg to Thomas M | Criin Geniook I | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/westchester-cuts-cost-of-its-juries-central-system-for-3-courts.html | WESTCHESTER CUTS COST OF ITS JURIES Central System for 3 Courts Saves 200000 a Year and Makes Duty Less Onerous | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/westchester-fights-airport-tower-curb.html | WESTCHESTER FIGHTS AIRPORT TOWER CURB | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/when-the-east-conquered-the-west-the-dark-angel-by-mika-waltari.html | When the East Conquered the West THE DARK ANGEL By Mika Waltari Translated from the Finnish by Naomi Walford 374 pp New York G P Putnams Sons 375 | By Thomas Caldecot Chubb | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/white-house-vests-job-power-in-hall-puts-wide-patronage-authority.html | WHITE HOUSE VESTS JOB POWER IN HALL Puts Wide Patronage Authority in Chairman Who Uses It to Ease Party Friction | By W H Lawrence | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/whssanne-tuoker-to-be-w-in-july-pembroke-alumna-betrothed-to.html | WHSSANNE TUOKER TO BE W IN JULY Pembroke Alumna Betrothed to Townsend P Coliman Jr ExStudent at Annapolis | Special to Nv yoIi Ille | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/wonderful-cancan.html | Wonderful CanCan | Mrs SAUL LESSER | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/wood-field-and-stream-signs-point-to-stellar-bluefish-season.html | Wood Field and Stream Signs Point to Stellar Bluefish Season Causing SaltWater Anglers to Cheer | By Raymond R Camp | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/world-of-music-prokofieffs-unknown-legacy-sonata-for-solo-violin.html | WORLD OF MUSIC PROKOFIEFFS UNKNOWN LEGACY Sonata for Solo Violin Leads to Question Of What Other Works He Left | By Ross Parmenter | RE0000093733 | 1981-05-15 | B00000417189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/writer-to-retire-from-geographic-chief-of-foreign-staff-to-end-34.html | WRITER TO RETIRE FROM GEOGRAPHIC Chief of Foreign Staff to End 34 Years Service June 1 Filled 2250 Pages | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/yancey-garner-hines-and-waller.html | YANCEY GARNER HINES AND WALLER | By John S Wilson | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/ylorfield.html | ylorField | Special to T Ngw Yo Tazs | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-24 | https://www.nytimes.com/1953/05/24/archives/youth-adorn-town-for-the-president-oyster-bay-teenage-club-sets.html | YOUTH ADORN TOWN FOR THE PRESIDENT Oyster Bay TeenAge Club Sets Stage for Eisenhower Visit Repeating Yule Effort | Special to THE NEW YORK TIMES | RE0000093733 | 1981-05-15 | B00000417189 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/1803-city-hall-fete-will-be-restaged-laying-of-cornerstone-is-to-be.html | 1803 CITY HALL FETE WILL BE RESTAGED Laying of Cornerstone Is to Be Depicted Tomorrow After a Parade in Noon Hour EARLY CELEBRATION CITED Handsome Collation and Plenty of Drink Was Provided by Mayor for Workmen | By William B Conklin | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/5-vested-as-monsignori-priests-of-the-ukrainian-greek-catholic.html | 5 VESTED AS MONSIGNORI Priests of the Ukrainian Greek Catholic Diocese Promoted | Special to THE NEW YORK TIMES | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/8-doomed-tunisians-to-appeal.html | 8 Doomed Tunisians to Appeal | Special to THE NEW YORK TIMES | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/about-new-york-legend-and-industry-dwell-in-medieval-vaults-of.html | About New York Legend and Industry Dwell in Medieval Vaults of Bridge Americas First White House | By Meyer Berger | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/adenauer-bars-tie-to-bonn-socialists-feels-a-postelection-coalition.html | ADENAUER BARS TIE TO BONN SOCIALISTS Feels a PostElection Coalition With Leftists Would Imperil Not Bolster Democracy | By Drew Middletonspecial To the New York Times | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/administration-handicapped-in-fight-for-5800000000-aid-lacks.html | Administration Handicapped In Fight for 5800000000 Aid Lacks Persuasive Witnesses for Its Case Test of EisenhowerTaft Relations Seen | By James Restonspecial To the New York Times | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/arlene-m-harkavy-i-married-in-newarki.html | ARLENE M HARKAVY I MARRIED IN NEWARKI | Soecil to Trim Nv YOC tl | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000093734 | 1981-05-15 | B00000417190 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/atom-test-studies-show-area-is-safe-radiation-is-found-well-below.html | ATOM TEST STUDIES SHOW AREA IS SAFE Radiation is Found Well Below Hazardous Level  Damage to Property Remains Small | By Gladwin Hillspecial To the New York Times | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/australian-minister-assails-critic-of-u-s.html | AUSTRALIAN MINISTER ASSAILS CRITIC OF U S | Special to THE NEW YORK TIMES | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/bermuda-offers-club-as-site-of-western-big-3-talks.html | Bermuda Offers Club as Site of Western Big 3 Talks | Special to THE NEW YORK TIMES | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/bernard-i-dolan-sr-danbury-leader-63.html | BERNARD I DOLAN SR DANBURY LEADER 63 | Speal to Tz NEW YoRK TrMs | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/bethpage-poloists-win-beat-west-hills-team-by-85-as-rizzo-scanlon.html | BETHPAGE POLOISTS WIN Beat West Hills Team by 85 as Rizzo Scanlon Excel | Special to THE NEW YORK TIMES | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/bnai-brith-sees-a-climate-of-fear-convention-at-monticello-asks.html | BNAI BRITH SEES A CLIMATE OF FEAR Convention at Monticello Asks Eisenhower to Safeguard Democratic Traditions | By Irving Spiegelspecial To the New York Times | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/boercke-triumphs-in-boat-marathon-long-island-pilot-scores-in.html | BOERCKE TRIUMPHS IN BOAT MARATHON Long Island Pilot Scores in Maryland Regatta  Strauss Victor in AU Class Test | Special to THE NEW YORK TIMES | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/brazil-cuts-trade-anew-ruling-limits-entries-for-all-nations-to.html | BRAZIL CUTS TRADE ANEW Ruling Limits Entries for All Nations to 600000000 a Year | Special to THE NEW YORK TIMES | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/brooklyn-cricketers-score.html | Brooklyn Cricketers Score | Special to THE NEW YORK TIMES | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/business-turnover-declines-in-london-but-markets-show-increased.html | BUSINESS TURNOVER DECLINES IN LONDON But Markets Show Increased Resistance  Bermuda Parley Is One Factor VOLUME TURNOVER DECLINES IN LONDON | By Lewis L Nettletonspecial To the New York Times | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/c-walter-olson.html | C WALTER OLSON | SPecial o NmV YoK T1M | RE0000093734 | 1981-05-15 | B00000417190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/chow-owhyo-waggee-named-best-in-plainfields-1184dog-show-gillich.html | Chow Owhyo WagGee Named Best In Plainfields 1184Dog Show Gillich Handles the Breed Star to Victory in Jersey Competition  Dachshund Golden Antonio and Poodle Fancy Fee Score | By John Rendelspecial To the New York Times | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/chrysler-and-graybar-buildings-being-acquired-by-webb-knapp-deal-is.html | Chrysler and Graybar Buildings Being Acquired by Webb  Knapp DEAL IS ON TO BUY CHRYSLER BUILDING | By Lee E Cooper | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/city-transit-operating-loss-is-among-worlds-largest-survey-of-18.html | City Transit Operating Loss Is Among Worlds Largest Survey of 18 Other Municipalities Reveals Only 4 Have Surpluses  Some Systems Get Aid of Suburban Communities TRANSIT LOSS HERE TOPS MOST CITIES | By Peter Kihss | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/colombe-vehicle-for-julie-harris-star-will-appear-next-season-in.html | COLOMBE VEHICLE FOR JULIE HARRIS Star Will Appear Next Season in Anouilhs Romance With Kronenberger as Adaptor | By Sam Zolotow | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/colombia-acts-against-inflation.html | Colombia Acts Against Inflation | Special to THE NEW YORK TIMES | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/conti-wins-trophy-race-albertson-and-odea-score-in-jersey-outboard.html | CONTI WINS TROPHY RACE Albertson and ODea Score in Jersey Outboard Regatta | Special to THE NEW YORK TIMES | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/council-bill-adds-30-trade-services-to-sales-tax-list-15000000-levy.html | COUNCIL BILL ADDS 30 TRADE SERVICES TO SALES TAX LIST 15000000 Levy Effective July 1 to Be Introduced at Special Session Tomorrow SPEEDY ACTION IS SOUGHT Labor Charges on Repairs to Cost 3 More Professional Fees Will Be Exempt 30 SERVICES LISTED FOR 3 SALES TAX | By Leonard Ingalls | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/criticism-within-government.html | Criticism Within Government | PAUL E WARFIELD | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/cruise-to-start-june-13.html | CRUISE TO START JUNE 13 | Maritime College Students to Man the Empire State | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/curran-says-party-might-back-hogan-republicans-would-unite-on-a.html | CURRAN SAYS PARTY MIGHT BACK HOGAN Republicans Would Unite on a Mayor With All Wanting Good Government He Declares CURRAN SAYS PARTY MIGHT BACK HOGAN | By James A Hagerty | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/dodgers-in-beating-phils-get-record-12-runs-in-eighth-before-out-is.html | Dodgers in Beating Phils Get Record 12 Runs in Eighth Before Out Is Made BROOKS WIN 162 IN FANTASTIC GAME Their 12Run Eighth Against Phils Breaks Record Made by the Tigers in 1925 | By Roscoe McGowenspecial To the New York Times | RE0000093734 | 1981-05-15 | B00000417190 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/dogs-to-help-canal-sentries.html | Dogs to Help Canal Sentries | Special to THE NEW YORK TIMES | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/dr-machmer-exdeani-i-at-massachusetts-u.html | DR MACHMER EXDEANi i AT MASSACHUSETTS U | i I Decia o Trl Nt YORK rlMr | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/dulles-disavows-mideast-meddling-in-karachi-he-sounds-call-for.html | DULLES DISAVOWS MIDEAST MEDDLING In Karachi He Sounds Call for Collective Defense Plan by Countries of Region | Special to THE NEW YORK TIMES | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/economics-and-finance-mr-reeds-mythical-mandate.html | ECONOMICS AND FINANCE Mr Reeds Mythical Mandate | By Edward H Collins | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/eichelberger-urges-drive-to-explain-u-n.html | EICHELBERGER URGES DRIVE TO EXPLAIN U N | Special to THE NEW YORK TIMES | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/electoral-reform-in-germany-undemocratic-implications-are-seen-in.html | Electoral Reform in Germany Undemocratic Implications Are Seen in Proposed Program | KARL LOWENSTEIN | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/extracurricular-activities-queried.html | Extracurricular Activities Queried | ALBERT L WECHSLER | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/f-a-wllliamf-70-textile-o3ial-former-president-of-cannor-mills-inc.html | F A WILLIAMF 70 TEXTILE O3IAL Former President of Cannor Mills Inc Is DeadServed Allied Powers in Japan | pedal tTm N No Tnrr s | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/farm-plan-slated-to-pass-in-senate-little-chance-is-seen-to-bar.html | FARM PLAN SLATED TO PASS IN SENATE Little Chance Is Seen to Bar Changes Widening Secretary of Agricultures Powers | Special to THE NEW YORK TIMES | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/frederick-e-jennings.html | FREDERICK E JENNINGS | SPecial tO THE Nv YORK TIME | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/frederick-h-m-hart.html | FREDERICK H M HART | Speeful to I NzW YORW Tllr | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/front-page-1-no-title-soviet-stand-held-bid-for-big-4-talk.html | Front Page 1  No Title SOVIET STAND HELD BID FOR BIG 4 TALK | Soviet Reaction on Bermuda Held Bid for Big 4 MeetingSpecial to The NEW YORK TIMES | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/garment-unions-assets-rise-by-56-million-to-166-million-166100140.html | Garment Unions Assets Rise By 56 Million to 166 Million 166100140 LISTED BY GARMENT UNION | By A H Raskinspecial To the New York Times | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/garroway-team-victor-foursome-scores-best-ball-61-on-new-course-at.html | GARROWAY TEAM VICTOR Foursome Scores Best Ball 61 on New Course at Siwanoy | Special to THE NEW YORK TIMES | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/gaullist-invited-to-form-a-cabinet-auriol-turns-to-diethelm-after.html | GAULLIST INVITED TO FORM A CABINET Auriol Turns to Diethelm After French Socialists Refuse to Join a Wide Coalition | By Lansing Warrenspecial To the New York Times | RE0000093734 | 1981-05-15 | B00000417190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/giants-turn-back-pirates-113-with-16-hits-off-four-pitchers-thomson.html | Giants Turn Back Pirates 113 With 16 Hits Off Four Pitchers Thomson Dark Lockman Irvin Get Three Blows Apiece as 20966 Fans Look On | By John Drebingerspecial To the New York Times | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/gordon-h-fox.html | GORDON H FOX | Special to Tlrs lw Yo Tars | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/hail-scarsdale-principal-1500-mark-retirement-of-high-schools-dr.html | HAIL SCARSDALE PRINCIPAL 1500 Mark Retirement of High Schools Dr Lester Nelson | Special to THE NEW YORK TIMES | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Compiled by Congressional Quarterly | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/humphrey-expects-congress-to-keep-excess-profits-tax-believes.html | HUMPHREY EXPECTS CONGRESS TO KEEP EXCESS PROFITS TAX Believes Members Will Respect Wish for a Sound Dollar  Democrats Score Plane Cuts HUMPHREY EXPECTS PROFIT TAX TO STAY | Special to THE NEW YORK TIMES | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/increases-for-congress-queried.html | Increases for Congress Queried | JAMES F LOUGHLIN | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/israel-takes-steps-to-reduce-jobless-faster-farm-settlement-and.html | ISRAEL TAKES STEPS TO REDUCE JOBLESS Faster Farm Settlement And Work Relief Projects to Cut Countrys Idleness | By Dana Adams Schmidtspecial To the New York Times | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/kenya-studies-pay-of-native-worker-inquiry-parallels-that-of-land.html | KENYA STUDIES PAY OF NATIVE WORKER Inquiry Parallels That of Land Hunger of Tribesman  Both Tied to Mau Mau Revolt | By Albion Rossspecial To the New York Times | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/kessler-institute-sets-stone.html | Kessler Institute Sets Stone | Special to THE NEW YORK TIMES | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/korea-truce-talks-resumed-in-secret-recess-for-a-week-allies-said.html | KOREA TRUCE TALKS RESUMED IN SECRET RECESS FOR A WEEK Allies Said to Present a New Proposal on Issue of Captives Who Refuse Repatriation PLANS DETAILS WITHHELD Clark Flies From Japan Meets With Two Top Commanders of U N Prison Stockades NEW TRUCE TALKS RECESS FOR WEEK | By Lindesay Parrottspecial To the New York Times | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/liverpool-checks-nuremberg-4-to-3-record-23652-at-triborough.html | LIVERPOOL CHECKS NUREMBERG 4 TO 3 Record 23652 at Triborough Stadium See English Team Rally for 4th Victory | By William J Briordy | RE0000093734 | 1981-05-15 | B00000417190 |

| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/locusts-worsen-pakistans-famine-rains-in-sind-desert-lengthen.html | LOCUSTS WORSEN PAKISTANS FAMINE Rains in Sind Desert Lengthen EggLaying Season Fliers Attack With Poison Spray | By John P Callahanspecial To the New York Times | RE0000093734 | 1981-05-15 | B00000417190 |
|---|---|---|---|---|---|---|
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/london-skeptical-of-soviet-reaction-sees-efforts-to-widen-any-u-s.html | LONDON SKEPTICAL OF SOVIET REACTION Sees Efforts to Widen Any U S British Policy Difference but Thinks They Are in Vain | By Clifton Danielspecial To the New York Times | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/martin-and-lewis-win-1-up.html | Martin and Lewis Win 1 Up | Special to THE NEW YORK TIMES | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/mass-filmmaking-held-thing-of-past-producers-journal-suggests.html | MASS FILMMAKING HELD THING OF PAST Producers Journal Suggests Studios Form Partnership Deals With Creative Talent | By Thomas M Pryorspecial To the New York Times | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/mexico-reassures-upon-bond-decree-holders-of-good-faith-advised.html | MEXICO REASSURES UPON BOND DECREE Holders of Good Faith Advised They Will Have No Trouble Filing Defaulted Issues REGISTRY DEADLINE IS SET Owners of Government Rail Securities Get Till 6 Months After May 20 to Comply | Special to THE NEW YORK TIMES | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/mismanagement-of-city-seen-conditions-in-city-protested-mayors.html | Mismanagement of City Seen Conditions in City Protested Mayors Stand Criticized | MARY A SMITH | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/miss-mary-a-brophy.html | MISS MARY A BROPHY | Special to II NgW YORK TIMg | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/miss-storck-triumphs-wins-with-maries-sweetheart-in-rock-spring.html | MISS STORCK TRIUMPHS Wins With Maries Sweetheart in Rock Spring Horse Show | Special to THE NEW YORK TIMES | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/morgan-scores-with-sloop-djinn-in-trophy-race-off-oyster-bay.html | Morgan Scores With Sloop Djinn In Trophy Race Off Oyster Bay | Special to THE NEW YORK TIMES | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/moscow-stressing-german-unity-aim-western-envoys-there-view-new.html | MOSCOW STRESSING GERMAN UNITY AIM Western Envoys There View New Statement as Major Soviet Policy Stand MOSCOW STRESSING GERMAN UNITY AIM | By Harrison E Salisburyspecial To the New York Times | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/mrs-inillard-f-butcher.html | MRS iNILLARD F BUTCHER | Special to Tg Ngw YORX TtMtS | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/multitude-walks-coronation-route-london-crowded-as-on-vjday-staid.html | MULTITUDE WALKS CORONATION ROUTE London Crowded as on VJDay Staid Britons Stroll on Mall and Picnic in Grandstands | By Thomas F Bradyspecial To the New York Times | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/museum-curtails-summer-exhibits-metropolitans-north-wings-to-be.html | MUSEUM CURTAILS SUMMER EXHIBITS Metropolitans North Wings to Be Closed Because of Reconstruction Work | By Aline B Louchheim | RE0000093734 | 1981-05-15 | B00000417190 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/n-y-a-c-beats-arnold-nine.html | N Y A C Beats Arnold Nine | Special to THE NEW YORK TIMES | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/new-lows-shown-in-wheat-and-rye-latter-recovers-to-make-only.html | NEW LOWS SHOWN IN WHEAT AND RYE Latter Recovers to Make Only WeekEnd Grain Price Gain  Soybeans Also Decline | Special to THE NEW YORK TIMES | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/news-of-food-pastry-lord-mayor-will-serve-to-queen-has-a-history.html | News of Food Pastry Lord Mayor Will Serve to Queen Has a History Dating to First Elizabeth | By Jane Nickerson | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/norman-nairn.html | NORMAN NAIRN | peelal to Tlv lzw yOK TI4E | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/noted-hollywood-pastor-yields-post-to-jerseyite.html | Noted Hollywood Pastor Yields Post to Jerseyite | Special to THE NEW YORK TIMES | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/nyac-senior-four-first-crew-with-coxswain-beats-club-juniors-off.html | NYAC SENIOR FOUR FIRST Crew With Coxswain Beats Club Juniors Off Travers Island | Special to THE NEW YORK TIMES | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/oliver-m-sppgue-fiscalexpertdies-converse-professor-emeritus-at.html | OLIVER M SPPGUE FISCALEXPERTDIES Converse Professor Emeritus at Harvard Was Adviser to Many Governments | SpeCllLt to NL YoR | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/parent-aid-urged-for-the-retarded-child-research-experts-assay-role.html | PARENT AID URGED FOR THE RETARDED Child Research Experts Assay Role of GrownUps in Social Adjustment of the Young | By Dorothy Barclayspecial To the New York Times | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/patton-sails-spellbound-to-victory-in-international-class-off.html | Patton Sails Spellbound to Victory in International Class Off Mamaroneck CROCKERS YACHT BEATS BUMBLE BEE Spellbound Victor by Three Minutes in Beach Point Regatta  Armade Wins | By Clarence E Lovejoyspecial To the New York Times | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/post-office-safe-looted-burglary-in-albertson-l-i-tied-to-one-in.html | POST OFFICE SAFE LOOTED Burglary in Albertson L I Tied to One in Queens Week Ago | Special to THE NEW YORK TIMES | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/prep-school-sports-hills-projected-rink-seen-lullaby-for-hall.html | Prep School Sports Hills Projected Rink Seen Lullaby for Hall | By Michael Strauss | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/president-cautioned-walter-white-urges-disavowal-of-some-political.html | PRESIDENT CAUTIONED Walter White Urges Disavowal of Some Political Associates | Special to THE NEW YORK TIMES | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/quirino-nominated-romulo-bloc-bolts-philippine-president-accused-of.html | QUIRINO NOMINATED ROMULO BLOC BOLTS Philippine President Accused of Trickery at Convention  Rival Plans Third Party Quirino Nominated in Liberal Split Romulo Bolts to Form Third Party | Special to THE NEW YORK TIMES | RE0000093734 | 1981-05-15 | B00000417190 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/reds-silent-on-newsmen-peiping-ignores-new-appeal-on-2-missing.html | REDS SILENT ON NEWSMEN Peiping Ignores New Appeal on 2 Missing Correspondents | Special to THE NEW YORK TIMES | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/savings-bank-aims-on-expansion-hit-retiring-head-of-commercial.html | SAVINGS BANK AIMS ON EXPANSION HIT Retiring Head of Commercial Association Revives Branch Issue at Cruise Parley FIGHT CALLED DEPLORABLE Says It Did Not Help Industry in Public Eye Helm Cites Rise in Trust Business SAVINGS BANK AIMS ON EXPANSION HIT | By George A Mooney | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/shoe-xray-rules-set-stores-must-register-and-display-a-regulation.html | SHOE XRAY RULES SET Stores Must Register and Display a Regulation sign | Special to THE NEW YORK TIMES | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/smaller-and-denser-atom-nucleus-is-found-by-columbia-scaling-rod.html | Smaller and Denser Atom Nucleus Is Found by Columbia Scaling Rod ATOM NUCLEUS SIZE NOW SCALED LOWER | By William L Laurence | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/sports-of-the-times-in-tribute-to-von.html | Sports of The Times In Tribute to Von | By Arthur Daley | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/steel-mills-head-for-banner-month-10000000ton-record-made-last.html | STEEL MILLS HEAD FOR BANNER MONTH 10000000Ton Record Made Last March Expected to Be Matched During May | Special to THE NEW YORK TIMES | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/strafacis-victors-on-links-with-123-triumph-in-group-i-at-garden.html | STRAFACIS VICTORS ON LINKS WITH 123 Triumph in Group I at Garden City MemberGuest Tourney Munro and Vik Winners | Special to THE NEW YORK TIMES | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/television-in-review-ronald-colman-cuts-strange-capers-as.html | TELEVISION IN REVIEW Ronald Colman Cuts Strange Capers as Psychiatrist in Surrealist Ordeal On 4 Star Playhouse | By Jack Gould | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/the-big-inning.html | The Big Inning | Special to THE NEW YORK TIMES | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/to-expand-unicef-aid-groups-help-asked-for-children-who-are-victims.html | To Expand UNICEF Aid Groups Help Asked for Children Who Are Victims of Communism | JAN PAPANEK | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/trial-today-marks-u-of-nevada-fight-professor-will-face-regents-in.html | TRIAL TODAY MARKS U OF NEVADA FIGHT Professor Will Face Regents in Dispute With President on Muzzle Over Policy | By Lawrence E Daviesspecial To the New York Times | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/trieste-solution-seen-by-de-gasperi-italian-premier-is-confident.html | TRIESTE SOLUTION SEEN BY DE GASPERI Italian Premier Is Confident Problem Can Be Solved by Talks With Yugoslavia | Special to THE NEW YORK TIMES | RE0000093734 | 1981-05-15 | B00000417190 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/u-s-teachers-shun-berlin-conference.html | U S TEACHERS SHUN BERLIN CONFERENCE | Special to THE NEW YORK TIMES | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/use-of-auto-horns.html | Use of Auto Horns | MEYER M DREHER | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/viaduct-will-link-drive-with-bridge-after-2-years-board-votes.html | VIADUCT WILL LINK DRIVE WITH BRIDGE After 2 Years Board Votes Connection With Spur of Willis Avenue Span | By Joseph C Ingraham | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/vladzia-mashke-plays-russianborn-pianist-makes-her-recital-debut.html | VLADZIA MASHKE PLAYS RussianBorn Pianist Makes Her Recital Debut Here | R P | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/william-c-benson-jr.html | WILLIAM C BENSON JR | Special to THE Ngw YORK TIMu | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/world-talk-aided-eastwest-trade-side-discussions-at-chamber-of.html | WORLD TALK AIDED EASTWEST TRADE Side Discussions at Chamber of Commerce Parley Showed Desire to Deal With Reds | By Michael L Hoffmanspecial To the New York Times | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-25 | https://www.nytimes.com/1953/05/25/archives/yankees-rally-to-down-red-sox-again-before-45830-stadium-fans.html | Yankees Rally to Down Red Sox Again Before 45830 Stadium Fans BOMBERS VANQUISH BOSTONIANS BY 84 Sain Bats In Four Runs and Excels on Mound After a Ragged Opening Inning | By Louis Effrat | RE0000093734 | 1981-05-15 | B00000417190 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/-53-class-is-warned-of-hatred-disease.html | 53 CLASS IS WARNED OF HATRED DISEASE | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/2-named-to-port-body-driscoll-appoints-van-alstyne-drukker-to.html | 2 NAMED TO PORT BODY Driscoll Appoints Van Alstyne Drukker to BiState Agency | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/20-hits-by-boston-gain-1410-victory-yanks-bow-in-longest-9inning.html | 20 HITS BY BOSTON GAIN 1410 VICTORY Yanks Bow in Longest 9Inning Game on Record  Red Sox Paced by McDermott | By Louis Effrat | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/69-get-degrees-at-wells.html | 69 Get Degrees at Wells | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/99473-for-91day-bills-treasury-announces-average-discount-rate-of.html | 99473 FOR 91DAY BILLS Treasury Announces Average Discount Rate of 2084 | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/a-f-l-chiefs-warn-against-aid-slash.html | A F L CHIEFS WARN AGAINST AID SLASH | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/air-control-tower-declared-essential.html | AIR CONTROL TOWER DECLARED ESSENTIAL | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/all-grain-futures-decline-chicago-selling-orders-piling-up-over.html | ALL GRAIN FUTURES DECLINE CHICAGO Selling Orders Piling Up Over WeekEnd Depress Prices Rye Slumps 4 34  5 34c | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/anne-e-miskell-engaged-to-wed-new-bedford-girl-will-become-the.html | ANNE E MISKELL ENGAGED TO WED New Bedford Girl Will Become the Bride of Lieut Joseph Forand Army Instructor | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/argentina-marks-independence.html | Argentina Marks Independence | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/argentine-woman-editor-reported-held-in-prison.html | Argentine Woman Editor Reported Held in Prison | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/army-supply-line-in-france-snarled-freezing-of-funds-by-wilson-and.html | ARMY SUPPLY LINE IN FRANCE SNARLED Freezing of Funds by Wilson and Too Many Authorities Create Serious Delays ARMY SUPPLY LINE IN FRANCE SNARLED | By Benjamin Wellesspecial To the New York Times | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/article-6-no-title.html | Article 6 No Title | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/atlanticgulf-shipowners-reject-pay-rises-assail-featherbedding.html | AtlanticGulf Shipowners Reject Pay Rises Assail Featherbedding CounterProposals to the National Maritime Union Demand End to War Bonuses in European Waters Strike Penalties | By Joseph J Ryan | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/atmosphere-in-washington.html | Atmosphere in Washington | JUSTIN WROE NIXON | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/baby-atom-pile-solves-many-nuclear-problems.html | Baby Atom Pile Solves Many Nuclear Problems | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/baltimore-names-new-traffic-czar.html | BALTIMORE NAMES NEW TRAFFIC CZAR | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/bank-merger-voted-two-philadelphia-institutions-to-become-one-on.html | BANK MERGER VOTED Two Philadelphia Institutions to Become One on June 22 | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/banker-upholds-us-bond-policy-new-head-of-state-association-hopes.html | BANKER UPHOLDS US BOND POLICY New Head of State Association Hopes Administration Wont Heed Pleas to Peg Prices | By George A Mooneyspecial To the New York Times | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/belgrade-pushes-plan-for-trieste-corridor-belgrade-revives-trieste.html | Belgrade Pushes Plan For Trieste Corridor BELGRADE REVIVES TRIESTE CORRIDOR | By Jack Raymondspecial To the New York Times | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/benson-to-consult-democrats-on-plan.html | BENSON TO CONSULT DEMOCRATS ON PLAN | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/blitzstein-opera-performed-here-the-harpies-a-oneact-work-written.html | BLITZSTEIN OPERA PERFORMED HERE The Harpies a OneAct Work Written in 1931 Is Staged by Manhattan School of Music | By Howard Taubman | RE0000093735 | 1981-05-15 | B00000417191 |

| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000093735 | 1981-05-15 | B00000417191 |
|---|---|---|---|---|---|---|
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/bourne-parcells.html | Bourne  Parcells | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/britons-attacking-caterpillar-army-villagers-using-flamethrowers.html | BRITONS ATTACKING CATERPILLAR ARMY Villagers Using Flamethrowers Against Invasion of Moths From Across the Channel | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/byrd-urges-end-to-rfc-says-senate-should-show-that-it-can-abolish.html | BYRD URGES END TO RFC Says Senate Should Show That It Can Abolish an Agency | R F C | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/cannon-fires-atomic-shell-target-7-miles-away-blasted-atom-shell.html | Cannon Fires Atomic Shell Target 7 Miles Away Blasted ATOM SHELL FIRED FROM GUN IN TEST | By Gladwin Hillspecial To the New York Times | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/chairman-disappointed.html | Chairman Disappointed | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/chalet-opens-at-palisades-park.html | Chalet Opens at Palisades Park | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/charge-accounts-for-theatregoers-deferred-payment-tests-starts-in.html | CHARGE ACCOUNTS FOR THEATREGOERS Deferred Payment Tests Starts in Pittsburgh and Cleveland Next Season  Others Due | By Louis Calta | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/churches-scored-as-race-conscious-dr-g-c-taylor-of-brooklyn-tells.html | CHURCHES SCORED AS RACE CONSCIOUS Dr G C Taylor of Brooklyn Tells Baptist Convention He Is Smitten With Shame | By George Duganspecial To the New York Times | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/citizen-investigator-asks-slash-in-voice.html | CITIZEN INVESTIGATOR ASKS SLASH IN VOICE | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/city-and-authority-set-meetings-today-on-a-transit-lease-estimate.html | CITY AND AUTHORITY SET MEETINGS TODAY ON A TRANSIT LEASE Estimate Board to Get Report on Progress From Hurley After New Body Acts PACT DEADLINE IS MONDAY Failure to Agree on Transfer Would Imperil the Budget Proposals Face a Fight TRANSIT MEETINGS CALLED FOR TODAY | By Leo Egan | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/claims-to-triest-examined-historical-background-said-to-deny-italys.html | Claims to Triest Examined Historical Background Said to Deny Italys Right to Territory | TRAIAN STOIANOVICH | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/club-women-argue-scope-of-treaties-general-federation-is-facing.html | CLUB WOMEN ARGUE SCOPE OF TREATIES General Federation Is Facing Fight Over Policy on Points in Bricker Resolution | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/colombia-gives-to-child-fund.html | Colombia Gives to Child Fund | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/connecticut-house-approves-tax-bills.html | CONNECTICUT HOUSE APPROVES TAX BILLS | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/cooper-leads-metropolitan-trial-for-p-g-a-tournament-with-137.html | Cooper Leads Metropolitan Trial For P G A Tournament With 137 Brosch Is RunnerUp With 141 Over Sands Point Links  Legakis Cards 143 | By Lincoln A Werdenspecial To the New York Times | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/cornell-sets-up-library-fund.html | Cornell Sets Up Library Fund | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/coronation-decor-brightens-london-gay-bunting-on-facade-of-the-gray.html | CORONATION DECOR BRIGHTENS LONDON Gay Bunting on Facade of the Gray Old City Recalls Day of Another Elizabeth | By Tania Longspecial To the New York Times | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/coronation-shown-in-miniature-here-display-at-a-s-to-be-seen-on-tv.html | CORONATION SHOWN IN MINIATURE HERE Display at A  S to Be Seen on TV Tuesday  Tiny Dolls Are Dressed Authentically | By Cynthia Kellogg | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/danish-seaman-loses-suit-in-u-s-supreme-court-upsets-verdict-for-in.html | DANISH SEAMAN LOSES SUIT IN U S Supreme Court Upsets Verdict for Injuries Suffered on a Foreign Vessel | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/dark-star-lame-after-the-preakness-is-retired-from-competition-turf.html | Dark Star Lame After the Preakness Is Retired From Competition TURF CAREER ENDS FOR DERBY WINNER Bowed Tendon Turns Out Dark Star in Decision Made by Owner Guggenheim | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/david-s-freedman.html | DAVID S FREEDMAN | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/defense-accuses-nevada-u-heads-says-they-sought-ground-for.html | DEFENSE ACCUSES NEVADA U HEADS Says They Sought Ground for Dismissal After Biologist Got His Ouster Notice | By Lawrence E Daviesspecial To the New York Times | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/dell-stone-engaged-connecticut-student-plans-june-19-marriage-to-t.html | DELL STONE ENGAGED Connecticut Student Plans June 19 Marriage to T R Martin | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/dr-g-p-harnwell-is-chosen-head-of-the-university-of-pennsylvania.html | Dr G P Harnwell Is Chosen Head Of the University of Pennsylvania Atomic Physicist and Wartime Researcher Will Succeed Harold Stassen July 1 | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/dr-g-w-davies-head-of-hospital-staff.html | DR G W DAVIES HEAD OF HOSPITAL STAFF | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/dulles-rests-on-isle-meets-turks-today.html | DULLES RESTS ON ISLE MEETS TURKS TODAY | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/edward-p-reavey.html | EDWARD P REAVEY | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/efforts-by-snyder-in-tax-switch-told-ruling-on-schenley-aide-upset.html | EFFORTS BY SNYDER IN TAX SWITCH TOLD Ruling on Schenley Aide Upset After Secretary Intervened House Inquiry Hears | By Clayton Knowlesspecial To the New York Times | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/eisenhower-backs-grain-for-pakistan-he-and-g-o-p-leaders-agree-on.html | EISENHOWER BACKS GRAIN FOR PAKISTAN He and G O P Leaders Agree on Loan for 1000000 Tons of Wheat to Bar Famine EISENHOWER BACKS GRAIN FOR PAKISTAN | By William M Blairspecial To the New York Times | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/eisenhower-favors-18year-voting-age-hall-says-president-and-nixon.html | EISENHOWER FAVORS 18YEAR VOTING AGE Hall Says President and Nixon Enthusiastically Back Plan to Step Up Drive for It | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/eliminating-juries-opposed.html | Eliminating Juries Opposed | MARTHA CRESCI | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/emersonism-held-waning-unitarians-hear-u-s-is-in-grip-of-cowardice.html | EMERSONISM HELD WANING Unitarians Hear U S Is in Grip of Cowardice Conformity | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/ethelwyn-rices-plans-new-rochelle-girl-and-lieut-e-g-hardin-will.html | ETHELWYN RICES PLANS New Rochelle Girl and Lieut E G Hardin Will Marry June 6 | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/ethiopian-who-lost-leg-in-korea-visits-the-u-n.html | Ethiopian Who Lost Leg In Korea Visits the U N | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/expansion-continues-in-german-industry.html | EXPANSION CONTINUES IN GERMAN INDUSTRY | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/fechteler-named-south-nato-head-top-u-s-navy-chief-succeeds-carney.html | FECHTELER NAMED SOUTH NATO HEAD Top U S Navy Chief Succeeds Carney in European Post as Latter Gets His Office | Special to THE NE YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/ford-grants-pay-and-pension-rise-follows-g-m-in-revising-contract.html | Ford Grants Pay and Pension Rise Follows G M in Revising Contract FORD GRANTS RISE IN PAY PENSIONS | By Elie Abelspecial To the New York Times | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/general-zionist-quit-israel-regime-4-members-of-cabinet-resign-in.html | GENERAL ZIONIST QUIT ISRAEL REGIME 4 Members of Cabinet Resign in Protest Against Right of Schools to Fly Red Flag | By Dana Adams Schmidtspecial To the New York Times | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/george-h-gleason-retired-engineer-former-allied-chemical-dye.html | GEORGE H GLEASON RETIRED ENGINEER Former Allied Chemical Dye Executive Who Helped the Government in 2 Wars Dies | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/germany-is-called-pawn-for-soviet-experts-in-bonn-say-moscow-is.html | GERMANY IS CALLED PAWN FOR SOVIET Experts in Bonn Say Moscow Is Using Country in Game to Split Western Allies | By Drew Middletonspecial To the New York Times | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/godfrey-surgery-put-off-2d-operation-for-star-postponed-his.html | GODFREY SURGERY PUT OFF 2d Operation for Star Postponed  His Progress Excellent | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/greece-renews-u-n-aid-pact.html | Greece Renews U N Aid Pact | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/h-laurence-reinhard.html | H LAURENCE REINHARD | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/hearings-on-bingo-slated-in-jersey-senate-acts-to-legalize-game-and.html | HEARINGS ON BINGO SLATED IN JERSEY Senate Acts to Legalize Game and Also Raffles  Votes a New RentControl Law | By George Cable Wrightspecial To the New York Times | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/high-court-to-test-baseball-as-trust-tribunal-will-decide-whether.html | HIGH COURT TO TEST BASEBALL AS TRUST Tribunal Will Decide Whether Game Violates Federal Laws  Reserve Clause Attacked HIGH COURT TO TEST BASEBALL AS TRUST | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/hiller-is-credited-with-63-triumph-giants-hurler-star-in-relief.html | HILLER IS CREDITED WITH 63 TRIUMPH Giants Hurler Star in Relief Kiner of Pirates Gets His 300th Homer With 2 On | By John Drebingerspecial To the New York Times | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/hydro-electric-loan-under-wa-y-in-austria.html | HYDRO ELECTRIC LOAN UNDER WA Y IN AUSTRIA | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/in-the-nation-rescue-of-executive-programs-by-opposition-is-not-new.html | In the Nation Rescue of Executive Programs by Opposition Is Not New | By Arthur Krock | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/indiapakistan-talks-due-ministries-in-both-countries-told-to-begin.html | INDIAPAKISTAN TALKS DUE Ministries in Both Countries Told to Begin Negotiating | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/interunion-raiding-is-shown-to-be-high.html | INTERUNION RAIDING IS SHOWN TO BE HIGH | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/jersey-beer-strike-vote-6000-brewery-workers-are-polled-on.html | JERSEY BEER STRIKE VOTE 6000 Brewery Workers Are Polled on Retroactive Pay | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/jersey-city-delay-denies-court-rules-financial-inquiry-ordered-by.html | JERSEY CITY DELAY DENIES Court Rules Financial Inquiry Ordered by It Is to Go On | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/john-s-mawer.html | JOHN S MAWER | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/john-w-hewitt.html | JOHN W HEWITT | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/judge-ben-rosenthal.html | JUDGE BEN ROSENTHAL | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/jury-bias-upsets-sentence-of-death-supreme-court-backs-georgia.html | JURY BIAS UPSETS SENTENCE OF DEATH Supreme Court Backs Georgia Negro on Discrimination in Selection of Panel | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/karachi-deeply-gratified.html | Karachi Deeply Gratified | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/king-of-cambodia-for-french-bases-ruler-insists-however-on-full.html | KING OF CAMBODIA FOR FRENCH BASES Ruler Insists However on Full SelfRule While Retaining Tie With French Union | By Henry R Liebermanspecial To the New York Times | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/korea-foe-studies-new-un-truce-bid-parley-in-recess-seoul-hears.html | KOREA FOE STUDIES NEW UN TRUCE BID PARLEY IN RECESS Seoul Hears Allied Plan Would Let General Assembly Make Final Ruling on Captives KOREA FOE STUDIES NEW U N TRUCE BID | By Lindesay Parrottspecial To the New York Times | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/languages-slow-up-fisheries-session.html | LANGUAGES SLOW UP FISHERIES SESSION | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/lieut-ernest-fiedler.html | LIEUT ERNEST FIEDLER | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/limited-gains-in-1952-reported-in-europe.html | LIMITED GAINS IN 1952 REPORTED IN EUROPE | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/literary-freedom-urged-but-atlantic-editor-also-warns-on-pressure.html | LITERARY FREEDOM URGED But Atlantic Editor Also Warns on Pressure of Bad Books | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/los-angeles-votes-for-a-mayor-today.html | LOS ANGELES VOTES FOR A MAYOR TODAY | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/martin-pins-must-on-profit-tax-bill-says-he-believes-house-will.html | MARTIN PINS MUST ON PROFIT TAX BILL Says He Believes House Will Approve Extension if We Ever Get It to Floor | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/maryland-student-elected-to-head-princeton-council.html | Maryland Student Elected To Head Princeton Council | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/mcdonald-favored-for-mayor.html | McDonald Favored for Mayor | H ABOKAIR | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/mexican-stand-on-narcotics-active-part-played-by-government-in.html | Mexican Stand on Narcotics Active Part Played by Government in Fighting Traffic Is Cited | MANUEL TELLO | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/miss-jessie-de-vinne.html | MISS JESSIE DE VINNE | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/miss-rial-is-bride-of-marine-officer-vassar-exstudent-who-bowed-in.html | MISS RIAL IS BRIDE OF MARINE OFFICER Vassar ExStudent Who Bowed in Pittsburgh in 50 Is Wed to Lieut Robert Doherty | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/miss-winson-affianced-mount-st-vincent-graduate-to-be-bride-of.html | MISS WINSON AFFIANCED Mount St Vincent Graduate to Be Bride of Robert Mcormack | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/morse-loses-fight-for-senate-posts-chamber-5619-bars-return-to-2.html | MORSE LOSES FIGHT FOR SENATE POSTS Chamber 5619 Bars Return to 2 Important Committees He Accepts 2 Minor Seats | By William S Whitespecial To the New York Times | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/mrs-frederick-davies.html | MRS FREDERICK DAVIES | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/mrs-james-g-berrien.html | MRS JAMES G BERRIEN | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/mrs-john-c-davies.html | MRS JOHN C DAVIES | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/mrs-michael-davies-has-child.html | Mrs Michael Davies Has Child | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/mrs-porter-star-in-links-tourney-her-threesome-wins-with-a-73-in.html | MRS PORTER STAR IN LINKS TOURNEY Her Threesome Wins With a 73 in TuneUp for Griscom Cup Play Opening Today | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/mrs-roosevelt-calm-after-mauling-by-japanese-women-tokyo-women-jeer.html | Mrs Roosevelt Calm After Mauling by Japanese Women TOKYO WOMEN JEER AT MRS ROOSEVELT | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/mt-scopus-area-surveyed-riley-reports-no-violations-of.html | MT SCOPUS AREA SURVEYED Riley Reports No Violations of Demilitarized Zone | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/new-jersey-court-backs-road-bonds-sustains-decision-that-states.html | NEW JERSEY COURT BACKS ROAD BONDS Sustains Decision That States Guarantee of Big Parkway Issue Is Constitutional | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/new-truce-moves-spur-hope-at-un-wests-delegates-encouraged-allied.html | NEW TRUCE MOVES SPUR HOPE AT UN Wests Delegates Encouraged Allied Proposal Is Said to Be Closer to Indian Plan | By Thomas J Hamiltonspecial To the New York Times | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/news-of-food-revised-turkish-recipe-book-published-in-a-style-easy.html | News of Food Revised Turkish Recipe Book Published In a Style Easy for Cooks Here to Use | By June Owen | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/nixon-plea-halted-letter-on-vessels-his-telephone-call-to-mccarthy.html | NIXON PLEA HALTED LETTER ON VESSELS His Telephone Call to McCarthy Led to Withdrawal of Note Asking Presidents Views | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/norwalk-boy-16-dies-of-polio.html | Norwalk Boy 16 Dies of Polio | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/note-on-kenya-sent-u-n-african-group-urges-inquiry-into-dangerous.html | NOTE ON KENYA SENT U N African Group Urges Inquiry Into Dangerous Situation | Special TO THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/overture-to-mark-caesar-premiere-tchaikovsky-capriccio-italien-will.html | OVERTURE TO MARK CAESAR PREMIERE Tchaikovsky Capriccio Italien Will Accompany Film Here at Opening on June 4 | By Thomas M Pryorspecial To the New York Times | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/pintor-valadium-score-at-belmont-3to5-river-jordan-falls-in-the.html | PINTOR VALADIUM SCORE AT BELMONT 3to5 River Jordan Falls in the Hurdle Test OddsOn Devilkin Is Defeated | By Joseph C Nichols | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/president-to-be-host-will-entertain-sports-figures-at-white-house.html | PRESIDENT TO BE HOST Will Entertain Sports Figures at White House Luncheon | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/private-role-set-in-brazil-oil-bill-senate-votes-amendments-to.html | PRIVATE ROLE SET IN BRAZIL OIL BILL Senate Votes Amendments to Place Petroleum Policy in Hands of Government | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/queens-man-will-head-national-jewish-group.html | Queens Man Will Head National Jewish Group | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/rail-tieup-besets-harassed-kenyans-further-curtailment-of-service.html | RAIL TIEUP BESETS HARASSED KENYANS Further Curtailment of Service on Uganda Line Overfills Their Cup of Woes | BY Albion Rossspecial To the New York Times | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/randall-brown.html | RANDALL BROWN | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/regents-board-rejected-connecticut-senate-kills-house-bill-to.html | REGENTS BOARD REJECTED Connecticut Senate Kills House Bill to Revamp Education | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/report-notes-need-for-day-care-units-number-of-children-enrolled.html | REPORT NOTES NEED FOR DAY CARE UNITS Number of Children Enrolled Found Small Compared With Tally of Mothers Employed | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/reynaud-reported-choice-as-premier-wartime-leader-76-expected-to.html | REYNAUD REPORTED CHOICE AS PREMIER Wartime Leader 76 Expected to Accept Auriols Bid to Form French Cabinet | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/richard-p-eagles.html | RICHARD P EAGLES | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/rosenberg-appeal-denied-for-3d-time-by-supreme-court-stay-of.html | ROSENBERG APPEAL DENIED FOR 3D TIME BY SUPREME COURT Stay of Execution for Spies Vacated Mercy for Couple Hinges on Their Talking HIGH COURT DENIES ROSENBERG APPEAL | By Jay Walzspecial To the New York Times | RE0000093735 | 1981-05-15 | B00000417191 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/russ-meyer-fined-and-suspended-for-his-outburst-at-philadelphia.html | Russ Meyer Fined and Suspended For His Outburst at Philadelphia Temperamental Dodger Must Pay 100 and Stay Idle 3 Days for Action on Field  Frick Condemns TV Dugout Shots | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/russians-reject-austrian-parley-peace-hopes-hurt-door-is-left-open.html | RUSSIANS REJECT AUSTRIAN PARLEY PEACE HOPES HURT DOOR IS LEFT OPEN Malik Suggests Talks Be at a Higher Level Than the Deputies RUSSIANS REJECT AUSTRIAN PARLEY | By Raymond Daniellspecial To the New York Times | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/s-b-penick-is-dead-drug-executive-71-founder-and-former-president.html | S B PENICK IS DEAD DRUG EXECUTIVE 71 Founder and Former President of Concern Bearing His Name Began Work as Delivery Boy | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/saltonstall-says-allies-must-unite-deplores-idea-any-nation-can-go.html | SALTONSTALL SAYS ALLIES MUST UNITE Deplores Idea Any Nation Can Go It Alone  The Times Gets Bnai Brith Honor | By Irving Spiegel | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/school-is-dedicated-role-of-business-administration-stressed-at.html | SCHOOL IS DEDICATED Role of Business Administration Stressed at North Carolina | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/senators-put-off-study-of-taft-act-labor-committee-fails-to-get.html | SENATORS PUT OFF STUDY OF TAFT ACT Labor Committee Fails to Get Quorum Revision Believed Unlikely at This Session | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/sister-m-angelica.html | SISTER M ANGELICA | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/son-of-nazi-antisemite-tours-israel-incognito.html | Son of Nazi AntiSemite Tours Israel Incognito | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/south-korean-aide-boycotts-meeting-delegate-refused-to-go-to-truce.html | SOUTH KOREAN AIDE BOYCOTTS MEETING Delegate Refused to Go to Truce Talks  Rhee is Adamant in Armistice Demands | By Robert Aldenspecial To the New York Times | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/sports-of-the-times-sink-or-swim.html | Sports of The Times Sink or Swim | By Arthur Daley | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/texas-ranger-hogtied-f-t-c-warns-ads-and-labels-must-carry.html | TEXAS RANGER HOGTIED F T C Warns Ads and Labels Must Carry Explanation | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/timespicayune-co-wins-on-unit-ads-supreme-court-5-to-4-rules-for.html | TIMESPICAYUNE CO WINS ON UNIT ADS Supreme Court 5 to 4 Rules for New Orleans Paper on Dual Sales Plan | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/top-malayan-red-slain-terrorist-chief-in-trengganu-killed-by.html | TOP MALAYAN RED SLAIN Terrorist Chief in Trengganu Killed by Security Police | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/two-homers-mark-4run-eighth-as-brooks-rally-for-119-triumph.html | Two Homers Mark 4Run Eighth As Brooks Rally for 119 Triumph Robinson Connects With Two on and Then Campanella Drives FourBagger Against Phils | By Roscoe McGowenspecial To the New York Times | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/u-n-adopts-opium-restriction.html | U N Adopts Opium Restriction | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/u-s-cattle-experts-sent-to-aid-mexico.html | U S CATTLE EXPERTS SENT TO AID MEXICO | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/u-s-output-held-freeworld-prop-reese-taylors-speech-opens.html | U S OUTPUT HELD FREEWORLD PROP Reese Taylors Speech Opens Purchasers Parley Rise in Competition Forecast | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/union-lists-legal-cost-spent-45076-for-the-defense-of-bridges-and-2.html | UNION LISTS LEGAL COST Spent 45076 for the Defense of Bridges and 2 Others | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/union-says-ice-age-is-back-at-capital-garment-workers-assert-taft.html | UNION SAYS ICE AGE IS BACK AT CAPITAL Garment Workers Assert Taft Is PresidentinEffect Bent on Undoing New Deal Gains | By A H Raskinspecial to the New York Times | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/united-fruit-in-labor-accord.html | United Fruit in Labor Accord | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/washington-hopes-dimmed.html | Washington Hopes Dimmed | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/westbury-feature-to-tyler-hanover-fromers-pacer-beats-scott.html | WESTBURY FEATURE TO TYLER HANOVER Fromers Pacer Beats Scott Blackstone as Roosevelt Raceway Opens Season | By Michael Straussspecial To the New York Times | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/william-graham.html | WILLIAM GRAHAM | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/woman-held-insane-in-10000-gem-theft.html | WOMAN HELD INSANE IN 10000 GEM THEFT | Special to THE NEW YORK TIMES | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/wood-field-and-stream-weekend-fishermen-hadlots-of-exercise-but-the.html | Wood Field and Stream WeekEnd Fishermen HadLots of Exercise But the Catches Were Few | By Raymond R Camp | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-26 | https://www.nytimes.com/1953/05/26/archives/wright-analyzes-architects-need-philosophy-not-esthetics-is-a-must.html | WRIGHT ANALYZES ARCHITECTS NEED Philosophy Not Esthetics Is a Must Now He Holds His Show Opens Tomorrow | By Aline B Louchheim | RE0000093735 | 1981-05-15 | B00000417191 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/-time-factor-held-mrs-hortons-bar-general-smith-says-cumbrous.html | TIME FACTOR HELD MRS HORTONS BAR General Smith Says Cumbrous Mechanism Delayed Her Nomination to U N | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/2-on-lehigh-faculty-get-awards.html | 2 on Lehigh Faculty Get Awards | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/245-million-budget-sent-to-gov-lodge-house-concurs-with-senate.html | 245 MILLION BUDGET SENT TO GOV LODGE House Concurs With Senate Chambers in Dispute Over New Revenue Measures | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/a-e-cs-draft-of-legislation.html | A E Cs Draft of Legislation | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/about-new-york-3inch-portugal-leeches-still-find-buyers-here-a.html | About New York 3Inch Portugal Leeches Still Find Buyers Here A Teller Who Is Marked by a Bill | By Meyer Berger | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/ad-drive-defended-insurance-firms-deny-charge-they-sought-to-sway.html | AD DRIVE DEFENDED Insurance Firms Deny Charge They Sought to Sway Jurors | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/adonis-reported-returning-in-june-palmieri-blames-parsons-and-ash.html | ADONIS REPORTED RETURNING IN JUNE Palmieri Blames Parsons and Ash for Failure of State to Gain Custody of Fugitive | By George Cable Wrightspecial To the New York Times | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/amherst-fraternity-ousted-by-bias-rule.html | AMHERST FRATERNITY OUSTED BY BIAS RULE | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/amusement-ticket-bill-passed.html | Amusement Ticket Bill Passed | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/antimonarchists-deplore-crowning-british-splinter-parties-wage-a.html | ANTIMONARCHISTS DEPLORE CROWNING British Splinter Parties Wage a Valiant Fight Against the Enthusiasm of Masses | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/anton-knakal.html | ANTON KNAKAL | Special to TUE lgEV YOIIo Tllu | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/ar-l-ncolsov-i-nca_ced-to__-marryi.html | AR L NCOLSOV I NCACED TO MARRYI | Special to Tm q Yozr Tnr | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/arthur-o-jones.html | ARTHUR O JONES | Special to THE NEW YORK TTIF | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/atkinson-rides-great-captain-to-length-victory-over-lafourche-at.html | Atkinson Rides Great Captain to Length Victory Over Lafourche at Belmont PHIPPS COLT TAKES MNULTY HANDICAP Great Captain Paying 670 Scores in Belmont Rain Kaster Also Victor | By Joseph C Nichols | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/ban-on-briton-called-a-free-speech-denial.html | BAN ON BRITON CALLED A FREE SPEECH DENIAL | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/bankers-elect-officers.html | Bankers Elect Officers | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |

| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/bankers-foresee-higher-prime-rate-interest-of-4-on-loans-held-in.html | BANKERS FORESEE HIGHER PRIME RATE Interest of 4 on Loans Held in Sight as Customers Fail to Resist Rise to 3 14 BANKERS FORESEE HIGHER PRIME RATE | By George A Mooneyspecial To the New York Times | RE0000093736 | 1981-05-15 | B00000417192 |
|---|---|---|---|---|---|---|
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/baptists-deplore-envoys-drinking-outgoing-head-of-convention-asks.html | BAPTISTS DEPLORE ENVOYS DRINKING Outgoing Head of Convention Asks Inquiry by Dulles on Some of Overseas Aides | By George Duganspecial To the New York Times | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/beverly-j-rulqyan-is-wed-to-marine-st-lawrence-alumna-bride-of.html | BEVERLY J RUlqYAN IS WED TO MARINE St Lawrence Alumna Bride of Lieut Frank H Cole Who Is Stationed in Virginia | Special to Zcw YOP K TL aZS | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/body-of-british-pilot-found.html | Body of British Pilot Found | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/bomb-explodes-in-athens.html | Bomb Explodes in Athens | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/bonds-and-shares-on-london-market-government-securities-enjoy-fresh.html | BONDS AND SHARES ON LONDON MARKET Government Securities Enjoy Fresh Rises  Industrials Firm in Slow Trading | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/bones-to-be-examined-nassau-seeking-link-to-woman-who-disappeared.html | BONES TO BE EXAMINED Nassau Seeking Link to Woman Who Disappeared in 1927 | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/c-b-s-coast-strike-ends-256-a-f-l-office-employes-will-get-7-pay.html | C B S COAST STRIKE ENDS 256 A F L Office Employes Will Get 7 Pay Increase | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/car-races-clock-to-take-vaccines-to-afghanistan.html | Car Races Clock to Take Vaccines to Afghanistan | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/chicago-u-reveals-revised-programs-hutchins-plan-of-speedup-study.html | CHICAGO U REVEALS REVISED PROGRAMS  Hutchins Plan of SpeedUp Study Altered to Permit 4Year Bachelor Degree 2YEAR COURSE ALSO KEPT It Still Will Be Available for Exceptional Students Chancellor Explains | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/churchill-backs-new-truce-plans-statement-implies-other-allies-join.html | CHURCHILL BACKS NEW TRUCE PLANS Statement Implies Other Allies Join U S Korean Proposals  Nehru Sees Peace Near CHURCHILL BACKS TRUCE PROPOSALS | By Raymond Daniellspecial To the New York Times | RE0000093736 | 1981-05-15 | B00000417192 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/city-hall-observes-150th-anniversary-parade-and-pageant-features-of.html | CITY HALL OBSERVES 150TH ANNIVERSARY Parade and Pageant Features of Reenactment of Laying of Cornerstone in 1803 CEREMONY IS ON SCHEDULE First One Began 3 Hours Late Public Works Department to Seek Restoration Funds | By William R Conklin | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/club-women-defer-alien-status-vote-queens-member-leads-appeal.html | CLUB WOMEN DEFER ALIEN STATUS VOTE Queens Member Leads Appeal Against Proposal to Deport Noncitizens After 5 Years | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/colgate-senior-honored.html | Colgate Senior Honored | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/conditions-in-central-park.html | Conditions in Central Park | ALICE R BERNHEIM | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/congress-leaders-seek-july-windup-at-presidents-bid-he-asks-an.html | CONGRESS LEADERS SEEK JULY WINDUP AT PRESIDENTS BID He Asks an Early Adjournment as Officials Protest Calls to Hearings Hamper Work CONGRESS LEADERS SEEK JULY WINDUP | By William S Whitespecial To the New York Times | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/cooper-and-russell-card-net-61-for-fourstroke-victory-on-links.html | Cooper and Russell Card Net 61 For FourStroke Victory on Links Westchester Player Aids Partner on Ten Holes in ProAmateur Tournament  Mengert Ties Femminelli at 69 | By Lincoln A Werdenspecial To the New York Times | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/dainty-daffodil-scores-at-devon-takes-wild-honey-trophy-for.html | DAINTY DAFFODIL SCORES AT DEVON Takes Wild Honey Trophy for ThreeGaited Saddle Horses  Cardy Jumper Scores | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/de-gasperi-party-steps-up-campaign-christian-democrats-revive-1948.html | DE GASPERI PARTY STEPS UP CAMPAIGN Christian Democrats Revive 1948 Strategy for Election in Italy on June 78 | By Arnaldo Cortesispecial To the New York Times | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/dodge-is-accused-on-defense-cuts-price-of-illinois-asks-if-wilson.html | DODGE IS ACCUSED ON DEFENSE CUTS Price of Illinois Asks if Wilson or Budget Chief Formulates Nations Military Policies | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/dr-courtenay-headlandi.html | DR COURTENAY HEADLANDI | Special to Tu NEW Yo TIs | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/dr-edward-schaub-philosophy-teacher.html | DR EDWARD SCHAUB PHILOSOPHY TEACHER | F pedal to Nv Yoa ln | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/dr-john-a-bryant.html | DR JOHN A BRYANT | Special to THE NEW YOIK TIMZS | RE0000093736 | 1981-05-15 | B00000417192 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/dubinsky-appoints-crime-watchdog-investigator-here-is-selected-to.html | DUBINSKY APPOINTS CRIME WATCHDOG Investigator Here Is Selected to Help Keep Racketeers Out of Garment Union DUBINSKY APPOINTS CRIME WATCHDOG | By A H Raskinspecial To the New York Times | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/dutch-groups-for-europe-unity.html | Dutch Groups for Europe Unity | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/egypt-says-british-razed-suez-village.html | EGYPT SAYS BRITISH RAZED SUEZ VILLAGE | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/eisenhower-retains-3-truman-diplomats.html | EISENHOWER RETAINS 3 TRUMAN DIPLOMATS | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/eugene-m-shepard.html | EUGENE M SHEPARD | pt cial tO lttE NEW YOtK TIIES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/export-plot-laid-to-coast-concern-u-s-bars-shipments-by-firm.html | EXPORT PLOT LAID TO COAST CONCERN U S Bars Shipments by Firm Charging Dummy Forwarder to Macao and Hong Kong | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/f-b-i-seizes-a-top-fugitive.html | F B I Seizes a Top Fugitive | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/f86s-bag-12-migs-set-511-may-tally-sabres-day-in-the-korean-war.html | F86S BAG 12 MIGS SET 511 MAY TALLY Sabres Day in the Korean War Also Includes a Bombing  Allied Patrols Raid Foe | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/floods-threaten-town-in-assam.html | Floods Threaten Town in Assam | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/for-lowcost-rehabilitation.html | For LowCost Rehabilitation | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/force-is-ruled-out-eisenhower-reiterates-u-s-will-not-return.html | FORCE IS RULED OUT Eisenhower Reiterates U S Will Not Return Reluctant Prisoners EISENHOWER LISTS 4 AIMS ON CAPTIVES | By James Restonspecial To the New York Times | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/ford-g-m-rises-put-to-chrysler-company-and-union-open-talks-on.html | FORD G M RISES PUT TO CHRYSLER Company and Union Open Talks on Pattern of Wage Floor and Pension Improvement | By Elie Abelspecial To the New York Times | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/former-wafd-chiefs-are-indicted-in-cairo.html | FORMER WAFD CHIEFS ARE INDICTED IN CAIRO | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/french-seek-new-u-s-funds-for-50-more-planes-by-56-french-ask-u-s.html | French Seek New U S Funds For 50 More Planes by 56 French Ask U S for More Air Aid To Increase Force 50 by 1956 | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/future-of-south-africa-anxiety-said-to-have-been-aroused-in.html | Future of South Africa Anxiety Said to Have Been Aroused in Minority Groups After Election | A S A EAST | RE0000093736 | 1981-05-15 | B00000417192 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/grains-stronger-in-fluid-trading-liquidating-pressure-seems-easier.html | GRAINS STRONGER IN FLUID TRADING Liquidating Pressure Seems Easier With Mild Gain Noted in Investment Buying | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/haganconover.html | HaganConover | pedal to Tm NLV yor T | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/henry-s-hopper.html | HENRY S HOPPER | pecial to THE NuW NonK | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/house-economy-bloc-suffers-worst-loss-economy-forces-set-back-in.html | House Economy Bloc Suffers Worst Loss ECONOMY FORCES SET BACK IN HOUSE | By John D Morrisspecial To the New York Times | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/howard-g-anglemyer.html | HOWARD G ANGLEMYER | Specfl to Tu uw YOK ITIS | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/iiss-betts-pis-i-june-20-ddgi-prospective-bridewill-have-8.html | IISS BETTS PIS I JUNE 20 DDGI Prospective BrideWill Have 8 Attendants at Marriage to James Dwight Dana | Speetal to Zw 17eggrags | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/israeli-cabinet-split-remains-unmended.html | ISRAELI CABINET SPLIT REMAINS UNMENDED | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/jean-mlean-sets-date-connecticut-girl-will-be-married-june-20-to.html | JEAN MLEAN SETS DATE Connecticut Girl Will Be Married June 20 to David Wallace | special to Tm Ngw YouK Tis | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/jewel-theft-trial-ends-nassau-jury-is-expected-to-get-case-of-mrs.html | JEWEL THEFT TRIAL ENDS Nassau Jury Is Expected to Get Case of Mrs Taylor Today | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/jordan-is-accused-of-raiding-israel-2-reported-slain-and-5-injured.html | JORDAN IS ACCUSED OF RAIDING ISRAEL 2 Reported Slain and 5 Injured in 3 Villages  Protest Made to Armistice Commission | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/joseph-balks-at-transit-deal-authority-weighs-a-15c-fare-controller.html | Joseph Balks at Transit Deal Authority Weighs a 15c Fare CONTROLLER BALKS AT TRANSIT TERMS | By Leo Egan | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/karl-l-doll.html | KARL L DOLL | Special to Tiiu NEw YORK TIE | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/kenya-forces-kill-a-mau-mau-leader-he-had-run-raid-that-wiped-out.html | KENYA FORCES KILL A MAU MAU LEADER He Had Run Raid That Wiped Out Police Post  Terrorist Shot Dead in Nairobi | By Albion Rossspecial To the New York Times | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/koreas-civilians-sing-as-they-work-unconquerable-spirit-of-people.html | KOREAS CIVILIANS SING AS THEY WORK Unconquerable Spirit of People in Third Year of War Is in Evidence Everywhere | By Greg MacGregorspecial To the New York Times | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/kyes-defends-cut.html | Kyes Defends Cut | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/lack-of-discipline-noted.html | Lack of Discipline Noted | CHRISTOPHER HOLT | RE0000093736 | 1981-05-15 | B00000417192 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/liaison-session-at-panmunjom.html | Liaison Session at Panmunjom | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/mayor-borough-heads-go-to-bat-for-dodgeryank-sandlot-benefit-lyons.html | Mayor Borough Heads Go to Bat For DodgerYank Sandlot Benefit Lyons and Cashmore Split Hairs Over Bet of Crew Haircut on June 29 Outcome Ticket Sale of 100000 Is Goal | By Joseph M Sheehan | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/mccarthys-accomplishments.html | McCarthys Accomplishments | MARIE DUFF | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/method-to-treat-sterility-is-found-fertility-congress-hears-of-ways.html | METHOD TO TREAT STERILITY IS FOUND Fertility Congress Hears of Ways to Aid Some Women and Also to Help Men | By William L Laurence | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/mgm-augmenting-cinemascope-list-schary-says-production-calls-for.html | MGM AUGMENTING CINEMASCOPE LIST Schary Says Production Calls for Two Additional Films Employing Fox Process | By Thomas M Pryorspecial To the New York Times | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/miss-hopkins-to-be-bridei-elizabeth-girl-chooses-june-271-for.html | MISS HOPKINS TO BE BRIDEI Elizabeth Girl Chooses June 271 for Wedding to Dr Hrahan I | veci to Tr Nuw YocK Tlls | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/miss-ruth-storrier.html | MISS RUTH STORRIER | Special to Tt Ngw NoK Tlzs | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/mrs-g-gresham-griggs.html | MRS G GRESHAM GRIGGS | Special to The New York Times | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/mrs-gerrit-l-hogan.html | MRS GERRIT L HOGAN | pectal to TE Nsw YOrK TL | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/mrs-hobby-sees-challenge-to-u-s-named-woman-of-year-she-tells-bnai.html | MRS HOBBY SEES CHALLENGE TO U S Named Woman of Year She Tells Bnai Brith Nation Must Show Way to Foe | By Irving Spiegelspecial To the New York Times | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/mrs-robert-k-bloy-sr.html | MRS ROBERT K BLOY SR | special to THZ NZW YORK TIMZS | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/mrs-william-c-newell.html | MRS WILLIAM C NEWELL | Special to Nbv YO TIITS | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/nehru-sees-korea-peace-soon.html | Nehru Sees Korea Peace Soon | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/nevada-educator-defends-biologist-state-university-official-backs.html | NEVADA EDUCATOR DEFENDS BIOLOGIST State University Official Backs Right to Circulate Reprint of Highly Critical Article | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/new-a-f-l-order-sent-to-pier-union-gives-detailed-directions-for.html | NEW A F L ORDER SENT TO PIER UNION Gives Detailed Directions for Further Housecleaning to Be Followed Forthwith | By Joseph A Loftusspecial To the New York Times | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/new-execution-stay-denied-to-rosenbergs-new-stay-denied-for.html | New Execution Stay Denied to Rosenbergs NEW STAY DENIED FOR ROSENBERGS | By Jay Walzspecial To the New York Times | RE0000093736 | 1981-05-15 | B00000417192 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/new-york-takes-griscom-golf-cup-seventh-straight-year-mrs-mason.html | New York Takes Griscom Golf Cup Seventh Straight Year MRS MASON LEADS SQUAD TO TRIUMPH Every Member of New Yorks Team Gets Points Against Philadelphia and Boston | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/newark-attorney-to-aid-richman-says-his-office-will-analyze-its.html | NEWARK ATTORNEY TO AID Richman Says His Office Will Analyze Its Cases on Piers | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/nicaragua-denies-charge-says-central-american-nations-are-not.html | NICARAGUA DENIES CHARGE Says Central American Nations Are Not Hostile to Guatemala | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/no-need-for-fear-economists-agree-panel-at-purchasers-parley-says.html | NO NEED FOR FEAR ECONOMISTS AGREE Panel at Purchasers Parley Says Recession Is Possible but Nation Can Stand It | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/noyes-low-gross-winner.html | Noyes Low Gross Winner | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/orphan-asylum-75-notes-big-changes-once-a-refuge-of-last-resort.html | ORPHAN ASYLUM 75 NOTES BIG CHANGES Once a Refuge of Last Resort Brooklyn Hebrew Now Is a Foster Home Agency | By Dorothy Barclay | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/otis-co-charges-s-e-c-persecution-cleveland-investment-house-fights.html | OTIS CO CHARGES S E C PERSECUTION Cleveland Investment House Fights to Save License After Winning KaiserFrazer Suit | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/patricia-judge-betrothed.html | Patricia Judge Betrothed | Special to THE NI | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/pier-crime-inquiry-by-u-s-jury-here-to-open-on-june-9-f-b-i-and.html | PIER CRIME INQUIRY BY U S JURY HERE TO OPEN ON JUNE 9 F B I and Treasury Units to Offer Data in Major Drive on Waterfront Corruption THOROUGH JOB PROMISED Brownell Tells of Plans for Close Coordination of Many Agencies to Clean Up Port U S Jury Here to Begin Inquiry Into Waterfront Crime on June 9 | By Edward Ranzal | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/president-eisenhower-becomes-a-farm-boy-for-a-day-eisenhower-goes.html | President Eisenhower Becomes a Farm Boy for a Day EISENHOWER GOES FARM BOY FOR DAY | By William M Blairspecial To the New York Times | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/rail-tieup-at-marseilles-unions-cancel-strike-call-but-local-group.html | RAIL TIEUP AT MARSEILLES Unions Cancel Strike Call but Local Group Quits for 24 Hours | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/raphael-murphys-career.html | Raphael Murphys Career | HELEN F WADE | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/rev-cyrus-e-tortora.html | REV CYRUS E TORTORA | Special to THE NEW YORK TIES | RE0000093736 | 1981-05-15 | B00000417192 |

| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/rev-dr-james-young.html | REV DR JAMES YOUNG | Special to THE NEW YORK TIMrs | RE0000093736 | 1981-05-15 | B00000417192 |
|---|---|---|---|---|---|---|
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/reynaud-to-seek-quick-action-on-bid-will-bypass-usual-processes-to.html | REYNAUD TO SEEK QUICK ACTION ON BID Will Bypass Usual Processes to Ask Assembly Endorsement as French Premier Today | By Lansing Warrenspecial To the New York Times | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/romulos-backers-spurn-a-coalition-philippine-democrats-planning.html | ROMULOS BACKERS SPURN A COALITION Philippine Democrats Planning Full Slate With General Reject Magsaysay Bid | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/saints-sinners-stage-news-again-this-time-frederick-loewe-the.html | SAINTS SINNERS STAGE NEWS AGAIN This Time Frederick Loewe the Composer Hopes to Make Musical Out of Irish Film | By Sam Zolotow | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/samuel-h-watts-84-former-broker-dies.html | SAMUEL H WATTS 84 FORMER BROKER DIES | Special to The New York Times | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/senate-unit-fights-union-cio-ousted-would-prevent-certification-of.html | SENATE UNIT FIGHTS UNION CIO OUSTED Would Prevent Certification of Communications Group Cites Military Links | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/senator-urges-u-s-forget-world-body-in-korean-war-would-quit-talks.html | Senator Urges U S Forget World Body in Korean War Would Quit Talks if Present Efforts Failed Asks United Nations Charter Revision Doubts Foreign Policy Solutions TAFT ASSERTS U N FAILS IN FAR EAST | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/service-sales-tax-put-up-to-council-bill-introduced-despite-the.html | SERVICE SALES TAX PUT UP TO COUNCIL Bill Introduced Despite the Expectation of Wide Fight on Broadening City Levy SERVICE SALES TAX PUT UP TO COUNCIL | By Charles G Bennett | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/slanskys-brother-draws-life-sentence-in-new-trial-for-espionage-in.html | Slanskys Brother Draws Life Sentence In New Trial for Espionage in Prague | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/snyder-aid-shown-in-second-tax-case-his-interest-reversed-adverse.html | SNYDER AID SHOWN IN SECOND TAX CASE His Interest Reversed Adverse Ruling on General Foods Merger Inquiry Hears | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/soviet-says-it-shot-4-ustrained-spies-4-u-s-spies-shot-soviet.html | Soviet Says It Shot 4 USTrained Spies 4 U S SPIES SHOT SOVIET ANNOUNCES | By Harrison E Salisburyspecial To the New York Times | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/sports-of-the-times-too-much-tinkering.html | Sports of The Times Too Much Tinkering | By Arthur Daley | RE0000093736 | 1981-05-15 | B00000417192 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/state-backs-project-to-improve-hudson.html | STATE BACKS PROJECT TO IMPROVE HUDSON | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/stunting-flier-kills-6-in-karachi.html | Stunting Flier Kills 6 in Karachi | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/tariffs-and-production-idea-opposed-that-our-markets-would-be.html | Tariffs and Production Idea Opposed That Our Markets Would Be Undersold Without Tariffs | LAWRENCE ABBOTT | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/tass-deputy-chief-gets-high-u-n-post-chernyshev-named-secretary.html | TASS DEPUTY CHIEF GETS HIGH U N POST Chernyshev Named Secretary General for Council Affairs Replacing Another Russian | By A M Rosenthalspecial To the New York Times | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/television-in-review-n-b-c-playhouse-offers-valid-and-moving-hour.html | TELEVISION IN REVIEW N B C Playhouse Offers Valid and Moving Hour With Production of Paddy Chayefskys Marty | By Jack Gould | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/tension-in-seoul-rises-truce-details-clark-told-rhee-are-leaked-to.html | TENSION IN SEOUL RISES Truce Details Clark Told Rhee Are Leaked to a Reporter | By Robert Aldenspecial To the New York Times | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/text-of-affidavit.html | TEXT OF AFFIDAVIT | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/text-of-statement.html | TEXT OF STATEMENT | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/three-major-events-affect-defense-of-mediterranean-visit-of-dulles.html | Three Major Events Affect Defense of Mediterranean Visit of Dulles Greek Turkish Yugoslav Talks and Fechtelers Choice Cited | By C L Sulzbergerspecial To the New York Times | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/titos-trieste-plan-awaited-in-italy-proposed-corridor-to-sea-may-be.html | TITOS TRIESTE PLAN AWAITED IN ITALY Proposed Corridor to Sea May Be Opposed as Permanent Bone of Contention | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/to-enforce-ban-on-noise.html | To Enforce Ban on Noise | SIDNEY RICH | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/tracy-is-recalled-as-deputy-in-npa-former-head-of-chemical-unit-to.html | TRACY IS RECALLED AS DEPUTY IN NPA Former Head of Chemical Unit to Direct Agency Operations  Additional Controls Eased | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/treaties-affect-liquor-licenses.html | Treaties Affect Liquor Licenses | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/trend-to-statism-seen-report-of-state-crime-commission-queried-on.html | Trend to Statism Seen Report of State Crime Commission Queried on Totalitarian Concepts | MORRIS L ERNST | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/turks-press-pact-in-talk-to-dulles-they-are-reported-to-favor.html | TURKS PRESS PACT IN TALK TO DULLES They Are Reported to Favor Defense Plan Without the Arabs if Latter Balk | By Welles Hangenspecial To the New York Times | RE0000093736 | 1981-05-15 | B00000417192 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/u-n-gets-cod-liver-oil-gift.html | U N Gets Cod Liver Oil Gift | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/u-n-staff-aids-quake-victims.html | U N Staff Aids Quake Victims | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/u-s-expels-diplomat-for-blackmail-father-of-2-in-rumania-spurned.html | U S Expels Diplomat for Blackmail Father of 2 in Rumania Spurned Bid to Spy for Red Regime DIPLOMAT OUSTED AS A BLACKMAILER | By W H Lawrencespecial To the New York Times | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/u-s-morale-low-at-french-bases-41-of-housing-said-to-lack-modern.html | U S MORALE LOW AT FRENCH BASES 41 of Housing Said to Lack Modern Sanitary Facilities  Heating Also Inadequate | By Benjamin Wellesspecial To the New York Times | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/u-s-reorganizes-an-agency-at-bonn-changes-in-propaganda-office-laid.html | U S REORGANIZES AN AGENCY AT BONN Changes in Propaganda Office Laid to Budget Slash and Revised Responsibilities | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/us-power-job-won-by-low-british-bid-action-is-first-by-army-since.html | US POWER JOB WON BY LOW BRITISH BID Action Is First by Army Since Rejection of Earlier Offer  Swiss Unit Also Signed | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/uscuban-air-accord-is-signed-in-havana.html | USCUBAN AIR ACCORD IS SIGNED IN HAVANA | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/westminster-opens-talbott-festival.html | WESTMINSTER OPENS TALBOTT FESTIVAL | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/wife-of-georgescu-appeals-for-sons-calls-on-mothers-of-rumania-to.html | WIFE OF GEORGESCU APPEALS FOR SONS Calls on Mothers of Rumania to Keep Them Safe  Cites Effort to Get Them Here | By Will Lissner | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/wilbur-m-alling.html | WILBUR M ALLING | Special to THE NEW YOK TIES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/william-c-battin.html | WILLIAM C BATTIN | Special to THn NEW YORK | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/wood-field-and-stream-cider-an-ingredient-in-system-of-hunter.html | Wood Field and Stream Cider an Ingredient in System of Hunter Seeking Chucks in Asparagus Patch | By Raymond R Camp | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/workshop-offers-opera-by-vernon-barber-of-new-york-staged-at-hunter.html | WORKSHOP OFFERS OPERA BY VERNON  Barber of New York Staged at Hunter Playhouse by College of Music Here | R P | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-27 | https://www.nytimes.com/1953/05/27/archives/wu-urges-china-invasion-chiang-aide-says-it-is-only-way-to-avoid.html | WU URGES CHINA INVASION Chiang Aide Says It Is Only Way to Avoid New World War | Special to THE NEW YORK TIMES | RE0000093736 | 1981-05-15 | B00000417192 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/-voice-to-drop-boys-broadcasts-cant-afford-to-answer-fan-mail.html | Voice to Drop Boys Broadcasts Cant Afford to Answer Fan Mail SUCCESS ON VOICE BOY TO BE DROPPED | By Merrill Folsomspecial To the New York Times | RE0000093737 | 1981-05-15 | B00000417193 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/1500000000-of-bills-offered.html | 1500000000 of Bills Offered | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/18year-suit-settled-3-million-slander-action-ends-66-companies.html | 18YEAR SUIT SETTLED 3 Million Slander Action Ends  66 Companies Involved | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/3-jersey-inspectors-fined.html | 3 Jersey Inspectors Fined | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/8500-first-aid-workers-to-line-coronation-route.html | 8500 First Aid Workers To Line Coronation Route | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/a-real-fighting-squirrel-it-injures-jersey-woman-and-then-tackles-2.html | A REAL FIGHTING SQUIRREL It Injures Jersey Woman and Then Tackles 2 Policemen | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/abomb-effects-on-weather.html | ABomb Effects on Weather | JEROME ALEXANDER | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/adelphi-nine-wins-102-and-takes-league-title.html | Adelphi Nine Wins 102 And Takes League Title | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/advances-to-banks-rise-517000000-farm-trade-loans-drop-by-118000000.html | ADVANCES TO BANKS RISE 517000000 Farm Trade Loans Drop by 118000000 Borrowings Decrease 210000000 | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/army-supply-line-benefit-to-france-first-feared-as-an-inflationary.html | ARMY SUPPLY LINE BENEFIT TO FRANCE First Feared as an Inflationary Factor U S Project Gives Nation 75000000 Profit | By Benjamin Wellesspecial to the New York Times | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/arno-w-nickerson.html | ARNO W NICKERSON | Special to THE NEW YOIK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/authority-weighs-citys-objections-to-transit-lease-at-joint-session.html | AUTHORITY WEIGHS CITYS OBJECTIONS TO TRANSIT LEASE At Joint Session With Estimate Board It Agrees to Reply at Another Meeting Today DECISION DUE BY MONDAY Joseph Must Be Won Over by Then if Budget Difficulties Are to Be Avoided CITYS OBJECTIONS ON TRANSIT STUDIED | By Leo Egan | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/bangkok-talk-on-chinese-in-burma-studying-site-for-evacuation-setup.html | Bangkok Talk on Chinese in Burma Studying Site for Evacuation Setup US Envoy Says He Is Optimistic on Outcome of Discussions on Nationalist Guerrillas | By Henry R Liebermanspecial To the New York Times | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/banker-says-u-s-held-up-u-n-post-chicagoan-holds-membership-in.html | BANKER SAYS U S HELD UP U N POST Chicagoan Holds Membership in Pacific Institute Probably Delayed Council Position | By Kathleen Teltschspecial To the New York Times | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/bench-offer-for-keating-but-rejection-of-state-supreme-court-post.html | BENCH OFFER FOR KEATING But Rejection of State Supreme Court Post Is Seen | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/bengurion-denies-crisis-on-red-flag-israeli-prime-minister-holds.html | BENGURION DENIES CRISIS ON RED FLAG Israeli Prime Minister Holds Distorted Significance Given Abroad to Cabinet Dispute | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/bill-bars-u-n-fund-if-red-china-joins-senate-committee-writes-in.html | BILL BARS U N FUND IF RED CHINA JOINS Senate Committee Writes In Provision Gives Secretaries Blanket Discharge Power BILL BARS UN FUND IF RED CHINA JOINS | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/biologist-testifies-at-ouster-hearing-says-nevada-university-head.html | BIOLOGIST TESTIFIES AT OUSTER HEARING Says Nevada University Head Told Him to Take Principles to Another Campus | By Lawrence E Daviesspecial To the New York Times | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/bonds-and-shares-on-london-market-further-small-gains-realized-in.html | BONDS AND SHARES ON LONDON MARKET Further Small Gains Realized in Nearly All Sections With Gold Issues Excepted | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/book-stores-urged-as-cultural-centers.html | BOOK STORES URGED AS CULTURAL CENTERS | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/campanella-blast-brings-53-victory-his-second-homer-with-2-on-in.html | CAMPANELLA BLAST BRINGS 53 VICTORY His Second Homer With 2 On in Ninth Off Hearn Downs Giants for Dodgers | By Joseph M Sheehan | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/canners-get-exemptions.html | Canners Get Exemptions | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/carl-oman.html | CARL OMAN | pecta tO THE NEW YORK TIMu | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/carol-singer-betrothed-teachers-college-student-to-be-bride-of.html | CAROL SINGER BETROTHED Teachers College Student to Be Bride of Edwin Greenhaus | ial to TR Nw YORK TTI | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/catherine-sue-carter-wed-in-larchmont-to-ensign-william-p-winslow.html | Catherine Sue Carter Wed in Larchmont To Ensign William P Winslow Jr 1VaryI | gDeci f Tr NEw YoK TT | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/chrysler-agrees-to-new-u-a-w-pact-contract-follows-pattern-set-by.html | CHRYSLER AGREES TO NEW U A W PACT Contract Follows Pattern Set by Ford General Motors Briggs TieUp Halted | By Elie Abelspecial To the New York Times | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/club-women-urge-curbs-on-treaties-federation-backs-proposal-to.html | CLUB WOMEN URGE CURBS ON TREATIES Federation Backs Proposal to Invalidate Pacts Conflicting With U S Constitution | By Bess Furmanspecial To the New York Times | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/coast-bakers-end-walkout.html | Coast Bakers End Walkout | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/collins-appointed-to-two-nato-posts-will-take-over-bradleys-duties.html | COLLINS APPOINTED TO TWO NATO POSTS Will Take Over Bradleys Duties in the Military Committee and in Standing Group COLLINS APPOINTED TO TWO NATO POSTS | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/collins-berra-and-martin-slam-homers-as-bombers-win-3-to-1-lopat.html | Collins Berra and Martin Slam Homers as Bombers Win 3 to 1 Lopat Beats the Senators Eighth Time in Row for Yankees Masterson Is Loser | By William J Briordy | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/commercial-bankers-set-education-drive.html | COMMERCIAL BANKERS SET EDUCATION DRIVE | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/concertino-staged-at-the-city-center.html | CONCERTINO STAGED AT THE CITY CENTER | J M | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/court-asked-to-rule-reds-are-subversive.html | COURT ASKED TO RULE REDS ARE SUBVERSIVE | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/cuban-bond-order-signed.html | Cuban Bond Order Signed | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/cut-in-voice-of-america-abolition-of-broadcasts-beamed-to-latin.html | Cut in Voice of America Abolition of Broadcasts Beamed to Latin America Is Protested | ROBERT G MEAD Jr | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/czechs-convict-10-for-espionage.html | Czechs Convict 10 for Espionage | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/danes-to-vote-today-on-revised-charter.html | DANES TO VOTE TODAY ON REVISED CHARTER | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/defense-cut-held-a-boon-to-canada-reduced-outlay-may-lift-taxes-and.html | DEFENSE CUT HELD A BOON TO CANADA Reduced Outlay May Lift Taxes and Free Consumer Funds Manufacturers Are Told | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/dulles-in-turkey-asks-yugoslav-tie-he-supports-integration-of.html | DULLES IN TURKEY ASKS YUGOSLAV TIE He Supports Integration of Belgrade in Europes Defense Reaches Athens for Talks | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/dutch-inspect-textile-institute.html | Dutch Inspect Textile Institute | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/eisenhower-sees-2-aces-fliers-from-korea-call-sabre-jet-a-fabulous.html | EISENHOWER SEES 2 ACES Fliers From Korea Call Sabre Jet a Fabulous Plane | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/eisenhowers-greet-1700-sick-veterans-eisenhower-greets-sick-service.html | Eisenhowers Greet 1700 Sick Veterans EISENHOWER GREETS SICK SERVICE MEN | By Paul P Kennedyspecial To the New York Times | RE0000093737 | 1981-05-15 | B00000417193 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/elizabeth-f-fiala-becomes-ehgaged-connecticut-college-student-is.html | ELIZABETH F FIALA BECOMES EHGAGED Connecticut College Student Is Fiancee of Midshipman Dennis Ray Trone Annapolis 5 | Special to Nz YOltK TrMrq | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/ernest-roy-robinson.html | ERNEST ROY ROBINSON | Special to THu NW NOK TIM | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/ernest-w-mkeen.html | ERNEST W MKEEN | Special to THE NEW YOuK TLuS | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/exeter-beats-andover-126.html | Exeter Beats Andover 126 | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/fail-to-end-brewery-strike.html | Fail to End Brewery Strike | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/fast-writeoffs-given-165127488-defense-projects-granted-tax-aid-by.html | FAST WRITEOFFS GIVEN 165127488 Defense Projects Granted Tax Aid by O D M | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/finletter-scores-air-budget-slash-terms-plan-of-administration.html | FINLETTER SCORES AIR BUDGET SLASH Terms Plan of Administration Ground Soldier Thinking Cites Red Aviation Gains FINLETTER SCORES AIR BUDGET SLASH | By Austin Stevensspecial To the New York Times | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/fmiss-sheila-smith-i-of-capital-to-wedi-j.html | FMISS SHEILA SMITH i OF CAPITAL TO WEDi j | pecial to TH NEW YORK TIMlr S | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/food-news-sherbet-offers-a-roundthemeal-dish-frozen-dessert-looks-a.html | Food News Sherbet Offers a RoundtheMeal Dish Frozen Dessert Looks and Tastes Cool and Ends Dinner Well | By Jane Nickerson | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/frank-j-briscoe.html | FRANK J BRISCOE | Special to Tzrr Nlv YORK TLuS | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/general-smith-delivers-foreign-service-tribute.html | General Smith Delivers Foreign Service Tribute | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/george-w-chandler.html | GEORGE W CHANDLER | Special to Tz Nsw You TrMrs | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/group-asks-us-aid-for-children-fund-private-citizens-issue-appeal.html | GROUP ASKS US AID FOR CHILDREN FUND Private Citizens Issue Appeal That Threatened Shutdown of U N Agency Be Avoided | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/guarded-heavily-in-athens.html | Guarded Heavily in Athens | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/harriet-m-vitkin-to-wed-winsor-school-teacher-fiancee-of-dr-arnold.html | HARRIET M VITKIN TO WED Winsor School Teacher Fiancee of Dr Arnold Relman i I | pocia tO THF Ew N0uK TrMF | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/harry-t-mclintock.html | HARRY T MCLINTOCK | SDCR to H | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/howard-w-matthews.html | HOWARD W MATTHEWS | Special to THE NEW YOP K TIxuS | RE0000093737 | 1981-05-15 | B00000417193 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/hungary-extorts-assets-forces-those-owning-property-in-austria-to.html | HUNGARY EXTORTS ASSETS Forces Those Owning Property in Austria to Sell It for State | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/i-t-t-tent-parley-learns-subsidiaries-will-be-made-divisions-of.html | I T T Tent Parley Learns Subsidiaries Will Be Made Divisions of Company BIG EXPANSION SET AS GOAL OF I T T | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/in-the-nation-broadening-the-law-that-grants-immunity.html | In the Nation Broadening the Law That Grants Immunity | By Arthur Krock | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/insured-financing-of-business-urged-new-yore-copper-executive-sees.html | INSURED FINANCING OF BUSINESS URGED New Yore Copper Executive Sees Small Concerns Hurt by Tight Credit in Nation RFC LIQUIDATION OPPOSED C I O Spokesman and Others Deplore New Policy Trend Lack of Loan Facilities | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/israeli-killed-in-clash-jordanian-unit-is-said-to-have-crossed.html | ISRAELI KILLED IN CLASH Jordanian Unit Is Said to Have Crossed Armistice Line | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/ives-antibias-plan-gets-c-i-o-backing.html | IVES ANTIBIAS PLAN GETS C I O BACKING | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/ivilliam-h-schachel.html | IVILLIAM H SCHACHEL | Special to TE Nr YOK TzMgs | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/iw-r-harveylawyer-nwpo_r-lea____or-7s.html | IW R HARVEYLAWYER NwPor LEAoR 7s | Spedal to NIw YORK rlzt I | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/jersey-ponies-win-laurels-at-devon-mahrapo-retires-trophy-for.html | JERSEY PONIES WIN LAURELS AT DEVON Mahrapo Retires Trophy for Hackney Contest Perrys Hunter Takes Honors | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/jersey-rail-rates-rise-two-carriers-put-commutation-fare-increase.html | JERSEY RAIL RATES RISE Two Carriers Put Commutation Fare Increase Into Effect | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/john-lewis-owen.html | JOHN LEWIS OWEN | SpeCl to THE NiN YOrK T1Irc | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/johnsongreenwald.html | JohnsonGreenwald | oclal to THr NgW YORK Tzs | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/judge-bids-air-force-prove-right-to-seize-exg-i-in-murder-case-air.html | Judge Bids Air Force Prove Right To Seize ExG I in Murder Case AIR FORCE DISPUTED ON EXG IS ARREST | By Luther A Hustonspecial To the New York Times | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/kansas-high-school-seniors-here-to-find-if-everything-is-up-to-date.html | Kansas High School Seniors Here To Find if Everything Is Up to Date | By Edith Evans Asburyspecial To the New York Times | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/korea-foe-charges-truce-zone-breach.html | KOREA FOE CHARGES TRUCE ZONE BREACH | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/lawrenceville-wins-at-net.html | Lawrenceville Wins at Net | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/lois-brown-fiancee-i-of-army-ai-veteran.html | LOIS BROWN FIANCEE I OF ARMY AI VETERAN | Cpecial to I Nv YORK TlMrq | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/many-auto-workers-avoid-cut-as-the-old-index-falls.html | Many Auto Workers Avoid Cut as the Old Index Falls | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/marymount-graduation-80-receive-degrees-at-ceremony-conducted-by.html | MARYMOUNT GRADUATION 80 Receive Degrees at Ceremony Conducted by Spellman | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/mcarran-law-basis-termed-frightening.html | MCARRAN LAW BASIS TERMED FRIGHTENING | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/meeting-of-jersey-standard-hears-outlays-may-exceed-record-total-in.html | Meeting of Jersey Standard Hears Outlays May Exceed Record Total in 1948 JERSEY STANDARD TO PUSH EXPANSION | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/miss-margaret-conroy.html | MISS MARGARET CONROY | special to TH NEW YoltlC TIMr S | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/miss-patricia-cox-to-man-jijhe-80-bride-wellesley-alumna-will-be-of.html | MISS PATRICIA COX TO MAN JIJHE 80 Bride Wellesley Alumna Will Be of Peter S Mansfield in St Lukes Montclair | Special to Tmo tw YORK TI | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/miss-urbain-in-debut-parisborn-soprano-gives-recital-before-town.html | MISS URBAIN IN DEBUT ParisBorn Soprano Gives Recital Before Town Hall Audience | J B | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/more-mobile-war-sought-in-vietnam-abandonment-of-yenvi-post-said-to.html | MORE MOBILE WAR SOUGHT IN VIETNAM Abandonment of Yenvi Post Said to Be First Move in New French Generals Strategy | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/motor-carriers-urge-i-c-c-end-interference-of-public-loader.html | Motor Carriers Urge I C C End Interference of Public Loader Association Says Workmen Are Apparently Answerable to No One and That Their Services Are Now Compulsory to All | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/mozarts-requiem-given-westminster-chorus-orchestra-present-work-in.html | MOZARTS REQUIEM GIVEN Westminster Chorus Orchestra Present Work in Festival | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/mrs-ruth-s-travis.html | MRS RUTH S TRAVIS | Special to THZ NuW YO TLES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/mrs-taylor-cleared-held-insane-in-theft.html | MRS TAYLOR CLEARED HELD INSANE IN THEFT | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/mrs-walker-wins-round-against-par-meadow-brook-golfer-1-down-for.html | MRS WALKER WINS ROUND AGAINST PAR Meadow Brook Golfer 1 Down for Best Score at Creek  Mrs Stockhausen Next | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/nationalists-hold-u-n-seat.html | Nationalists Hold U N Seat | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/nehru-bids-youths-work-with-hands-he-sees-too-many-indians-using.html | NEHRU BIDS YOUTHS WORK WITH HANDS He Sees Too Many Indians Using Pens Instead of Plows Pleads for Honest Labor | By Robert Trumbullspecial To the New York Times | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/new-300-million-cut-in-foreign-aid-urged-foreign-aid-slash-is-urged.html | New 300 Million Cut In Foreign Aid Urged FOREIGN AID SLASH IS URGED BY M S A | By Felix Belair Jrspecial To the New York Times | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/new-british-aide-in-cairo-hankey-to-replace-envoy-in-talk-on-suez.html | NEW BRITISH AIDE IN CAIRO Hankey to Replace Envoy in Talk on Suez Canal Zone | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/new-fibers-reported-as-boon-to-fashions.html | NEW FIBERS REPORTED AS BOON TO FASHIONS | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/new-u-s-center-for-refugees-open-those-fleeing-iron-curtain-get.html | NEW U S CENTER FOR REFUGEES OPEN Those Fleeing Iron Curtain Get Haven in Austria as East Bloc Tightens Borders | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/new-voice-agency-may-be-set-up-soon-eisenhower-plan-is-expected-to.html | NEW VOICE AGENCY MAY BE SET UP SOON Eisenhower Plan Is Expected to Let State Department Keep Exchange Program | By Walter H Waggonerspecial To the New York Times | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/nurses-aides-needed-catholic-hospitals-convention-stresses-shortage.html | NURSES AIDES NEEDED Catholic Hospitals Convention Stresses Shortage of Help | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/old-hotel-leased-in-vermont.html | Old Hotel Leased in Vermont | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/old-women-give-newcomers-party-longtime-residents-welcome-new.html | OLD WOMEN GIVE NEWCOMERS PARTY LongTime Residents Welcome New Neighbors at Outdoor Luncheon in Woodbury L I | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/plans-of-langley-hoge-she-will-be-wed-next-thursday-to-cadet-ross-b.html | PLANS OF LANGLEY HOGE She Will Be Wed Next Thursday to Cadet Ross B Kenzie | pecial to Tlzu Nrw YOK Trf | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/premiere-tonight-of-me-and-juliet-biggest-rodgershammerstein.html | PREMIERE TONIGHT OF ME AND JULIET Biggest RodgersHammerstein Production in 10 Years Will Be Unveiled at Majestic | By Louis Calta | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/princeton-shows-1677-map-in-book-treasure-is-first-illustrated.html | PRINCETON SHOWS 1677 MAP IN BOOK Treasure Is First Illustrated Volume Published Here and Tells of Indian Wars | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/professor-defies-contempt-threat-cornell-zoologist-continues.html | PROFESSOR DEFIES CONTEMPT THREAT Cornell Zoologist Continues Refusal to Name Associates at Harvard He Called Reds | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |

| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/queen-is-guest-of-commonwealth-parliaments-joint-parliaments.html | Queen Is Guest of Commonwealth Parliaments JOINT PARLIAMENTS ENTERTAIN QUEEN | By Clifton Danielspecial To the New York Times | RE0000093737 | 1981-05-15 | B00000417193 |
|---|---|---|---|---|---|---|
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/reynaud-loses-bid-for-premiership-on-stability-issue-french.html | REYNAUD LOSES BID FOR PREMIERSHIP ON STABILITY ISSUE French Assembly Defeats Him on 18Month Rule Demand  Bidault Now May Try REYNAUD LOSES BID AS FRENCH PREMIER | By Lansing Warrenspecial To the New York Times | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/rights-of-southern-nigerians.html | Rights of Southern Nigerians | J COM HAIRE | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/rival-flags-recall-a-feud-in-civil-war.html | RIVAL FLAGS RECALL A FEUD IN CIVIL WAR | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/s-e-c-denies-plea-to-drop-otis-case-resumes-hearing-after-delay-of.html | S E C DENIES PLEA TO DROP OTIS CASE Resumes Hearing After Delay of 3 Years  Eaton Relates Meetings With Kaisers | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/scarcities-over-purchasers-hear-steady-prices-are-predicted-in.html | SCARCITIES OVER PURCHASERS HEAR Steady Prices Are Predicted in Aluminum Copper Lead and Tin  Nickel a Problem | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/senate-4629-backs-revised-farm-unit-11-democrats-join-in-support-of.html | SENATE 4629 BACKS REVISED FARM UNIT 11 Democrats Join in Support of Presidents Proposal  House Still Must Act | By William M Blairspecial To the New York Times | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/socialists-leading-dutch-local-races-increased-strength-appears-to.html | SOCIALISTS LEADING DUTCH LOCAL RACES Increased Strength Appears to Be at Expense of Reds Who Show 25 Drop | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/south-korean-chiefs-insist-theyll-fight-on-after-truce-south-korea.html | South Korean Chiefs Insist Theyll Fight On After Truce SOUTH KOREA SAYS SHED FIGHT ALONE | By Robert Aldenspecial To the New York Times | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/spencer-w-butler.html | SPENCER W BUTLER | Special to T Nar Yore ILZS | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/sports-of-the-times-calling-dr-kildare.html | Sports of The Times Calling Dr Kildare | By Arthur Daley | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/squared-away-defeats-dark-peter-in-roseben-at-belmont-31-shot.html | Squared Away Defeats Dark Peter in Roseben at Belmont 31 SHOT TRIUMPHS WITH ATKINSON UP Squared Away Belmont Victor by a Length and a Quarter Double Returns 49620 | By James Roach | RE0000093737 | 1981-05-15 | B00000417193 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/tafts-stand-stirs-capital-some-see-truce-in-jeopardy-state.html | TAFTS STAND STIRS CAPITAL SOME SEE TRUCE IN JEOPARDY State Department Is Silent White House Declares Speech Was Not Cleared GEORGE FEARS ISOLATION Sparkman Says Ohio Senator Seems to Be Driving Wedge Between Allies for Reds TAFTS STAND STIRS CAPITAL OFFICIALS | By William S Whitespecial To the New York Times | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/tax-increase-bill-gains-at-hartford-connecticut-senate-approves.html | TAX INCREASE BILL GAINS AT HARTFORD Connecticut Senate Approves Corporation Revenue Rise Acts on Sales Levy Today | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/tax-program-criticized-reduction-in-expenditures-viewed-as.html | Tax Program Criticized Reduction in Expenditures Viewed as Following Decreased Revenue | MACK C GORHAM | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/tax-recoveries-listed-assessments-by-state-total-1693102-in-fiscal.html | TAX RECOVERIES LISTED Assessments by State Total 1693102 in Fiscal Year | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/theatre-ticket-suit-names-3-in-chicago.html | THEATRE TICKET SUIT NAMES 3 IN CHICAGO | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/theodore-j-reardon-sr.html | THEODORE J REARDON SR | Special to the New ork Times | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/to-rehabilitate-slum-areas.html | To Rehabilitate Slum Areas | ALPHONSE MAURICI | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/tokyo-court-bars-british-oil-plea-rejects-angloiranian-move-for.html | TOKYO COURT BARS BRITISH OIL PLEA Rejects AngloIranian Move for Seizure of Abadan Cargo Company Files Appeal | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/training-workshop-to-aid-handicapped.html | TRAINING WORKSHOP TO AID HANDICAPPED | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/tv-tightens-slack-in-hollywood-jobs-survey-says-30000000-will-be.html | TV TIGHTENS SLACK IN HOLLYWOOD JOBS Survey Says 30000000 Will Be Spent for 48 Series of Video Films in 6 Months | By Thomas M Pryorspecial To the New York Times | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/u-s-and-new-mexico-agree-on-vote-count.html | U S AND NEW MEXICO AGREE ON VOTE COUNT | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/u-s-athens-staff-cut-embassy-and-military-reduced-20-per-cent.html | U S ATHENS STAFF CUT Embassy and Military Reduced 20 Per Cent Spokesman Says | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/u-s-dismisses-as-fantastic-soviet-charge-that-4-spies-were.html | U S Dismisses as Fantastic Soviet Charge That 4 Spies Were Parachuted Into Ukraine | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/u-s-rugby-team-victor-in-australia-tour-opener.html | U S Rugby Team Victor In Australia Tour Opener | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/un-seeing-peace-just-ahead-is-startled-by-speech-of-taft-loses.html | UN Seeing Peace Just Ahead Is Startled by Speech of Taft Loses Feeling That an Armistice in Korea Is All That Americans Need | By Thomas J Hamiltonspecial To the New York Times | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/unionist-dies-at-parley-esposito-of-a-f-l-doll-unit-had-headed-c-i.html | UNIONIST DIES AT PARLEY Esposito of A F L Doll Unit Had Headed C I O Group | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/us-unions-impress-foreign-workers-33-europeans-get-diplomas-at.html | US UNIONS IMPRESS FOREIGN WORKERS 33 Europeans Get Diplomas at Rutgers for Participating in Project Fostered by M S A | By Damon Stetsonspecial To the New York Times | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/wartime-invasion-base-of-bizerte-becoming-a-mediterranean-bastion.html | Wartime Invasion Base of Bizerte Becoming a Mediterranean Bastion | By Michael Clarkspecial To the New York Times | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/wheat-rye-reach-lows-for-season-but-corn-holds-up-helped-by-strong.html | WHEAT RYE REACH LOWS FOR SEASON But Corn Holds Up Helped by Strong Cash Market After Liberal Export Sales | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/wileys-papers-go-to-u-of-rochester-family-of-the-former-business.html | WILEYS PAPERS GO TO U OF ROCHESTER Family of the Former Business Manager of Times Presents Them to Schools Library | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/william-berger.html | WILLIAM BERGER | Special to NEW yOnK TXMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/william-c-heinkel.html | WILLIAM C HEINKEL | cpecal to THE gN YORW TIwIS | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/william-t-sawyer.html | WILLIAM T SAWYER | Special to THE NZV YORK TnS | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/witch-hunts-held-hurting-colleges-bnai-brith-speakers-assert-fears.html | WITCH HUNTS HELD HURTING COLLEGES Bnai Brith Speakers Assert Fears Impose Conformity on Students Blight Freedom | By Irving Spiegelspecial To the New York Times | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/womans-body-found-in-sound.html | Womans Body Found in Sound | Special to THE NEW YORK TIMES | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-28 | https://www.nytimes.com/1953/05/28/archives/wood-field-and-stream-start-early-and-get-an-upstream-position-for.html | Wood Field and Stream Start Early and Get an Upstream Position for Shad in the Connecticut River | By Raymond R Campspecial To the New York Times | RE0000093737 | 1981-05-15 | B00000417193 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/1virtr-h-heighe-noted-turfwoian-owner-of-prospect-hill-farm-ip.html | 1VIRtR H HEIGHE NOTED TURFWOIAN Owner of Prospect Hill Farm ip Maryland Dies After Day at Pimlico Race Track | Special to Trot Nxw Yot rxMF S | RE0000093738 | 1981-05-15 | B00000418828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/2-everest-thrusts-reported-failure-british-climbers-said-to-have.html | 2 EVEREST THRUSTS REPORTED FAILURE British Climbers Said to Have Faltered in Assaults on Peak With Aid of New Equipment THIRD EFFORT IS PLANNED Expedition Is Believed Resting for a Final Attempt Before Monsoon Closes Season | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/3-greeks-jailed-for-cartoon.html | 3 Greeks Jailed for Cartoon | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/about-new-york-father-knickerbocker-puffing-in-rented-rig-city.html | About New York Father Knickerbocker Puffing in Rented Rig  City Awaits Biggest Doctor Invasion | By Meyer Berber | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/adenauer-sees-defense-warning.html | Adenauer Sees Defense Warning | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/admits-giving-adonis-money.html | Admits Giving Adonis Money | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/appeals-court-backs-banning-of-la-ronde.html | APPEALS COURT BACKS BANNING OF LA RONDE | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/april-auto-toll-sets-record.html | April Auto Toll Sets Record | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/argentine-takes-refuge-lawyer-who-helped-arrested-politicians-goes.html | ARGENTINE TAKES REFUGE Lawyer Who Helped Arrested Politicians Goes to Embassy | Special to the NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/arthur-o-bunce-far-east-expert-federal-reserve-system-aide-who.html | ARTHUR O BUNCE FAR EAST EXPERT Federal Reserve System Aide Who Served on Korea Joint Commission Dead at 52 | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/b-mattos-hurtado.html | B MATTOS HURTADO | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/bargain-pea-sale-cut-storage-fees-agriculture-officials-explain.html | BARGAIN PEA SALE CUT STORAGE FEES Agriculture Officials Explain Deal on Deteriorating Surplus Welcome House Hearing | By William M Blairspecial To the New York Times | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/berlin-held-u-s-spy-base-soviet-paper-charges-espionage-centers-dot.html | BERLIN HELD U S SPY BASE Soviet Paper Charges Espionage Centers Dot West Sector | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/bigger-aid-slash-is-asked-by-reed-2-billion-more-would-clear-way.html | BIGGER AID SLASH IS ASKED BY REED 2 Billion More Would Clear Way for June 30 Income Tax Cut New Yorker Holds | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/bonds-and-shares-on-london-market-drop-in-prices-follows-wall-st.html | BONDS AND SHARES ON LONDON MARKET Drop in Prices Follows Wall St Setback  Governments Continue to Rise | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/bribery-charges-denied-by-adonis-driscoll-exaide-also-reported-to.html | BRIBERY CHARGES DENIED BY ADONIS Driscoll ExAide Also Reported to Have Accused Dickerson of Deliberately Fabricating | By George Cable Wrightspecial To the New York Times | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/british-bulls-decline-artificial-insemination-held-cause-of-stud.html | BRITISH BULLS DECLINE Artificial Insemination Held Cause of Stud Animal Cut | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/british-intent-on-coronation.html | British Intent on Coronation | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/british-preparing-a-reply.html | British Preparing a Reply | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/britons-draft-plans-for-bermuda-parley.html | BRITONS DRAFT PLANS FOR BERMUDA PARLEY | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/broadway-argot-echoes-in-london-runyons-strange-assortment-in-guys.html | BROADWAY ARGOT ECHOES IN LONDON Runyons Strange Assortment in Guys and Dolls Heard at Bow in Coliseum | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/buddhas-ancient-shrine-restored-to-his-followers.html | Buddhas Ancient Shrine Restored to His Followers | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/busy-team-adding-new-play-for-54-aldrich-myers-to-offer-day-of.html | BUSY TEAM ADDING NEW PLAY FOR 54 Aldrich Myers to Offer Day of Harvest as Dramatized by Author Helen Upshaw | By Sam Zolotow | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/cabinet-call-goes-to-mendesfrance-chances-of-world-fund-aide-slight.html | CABINET CALL GOES TO MENDESFRANCE Chances of World Fund Aide Slight After Paris Assembly Turns Down Reynaud | By Lansing Warrenspecial To the New York Times | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/cardinal-in-vote-appeal-schuster-asks-aid-for-christian-democrats.html | CARDINAL IN VOTE APPEAL Schuster Asks Aid for Christian Democrats at June 7 Election | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/change-interests-britain.html | Change Interests Britain | Special to the NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/child-show-opens-at-newark-museum.html | CHILD SHOW OPENS AT NEWARK MUSEUM | Special to The New York Times | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/civil-service-league-urges-new-program.html | CIVIL SERVICE LEAGUE URGES NEW PROGRAM | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/coiffure-a-chore-on-coronation-day-hair-and-complexion-must-be.html | COIFFURE A CHORE ON CORONATION DAY Hair and Complexion Must Be Taken Care of Early in the Morning of June 2 | By Virginia Popespecial To the New York Times | RE0000093738 | 1981-05-15 | B00000418828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/composer-defies-rule-of-esthetes-burtons-quintet-introduced-at.html | COMPOSER DEFIES RULE OF ESTHETES Burtons Quintet Introduced at Concert Commits Heresy of Sounding Like Music | J B | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/connecticut-retains-ban-on-contraceptives.html | Connecticut Retains Ban on Contraceptives | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/cost-of-niagara-project-taxpayers-said-to-sustain-loss-through.html | Cost of Niagara Project Taxpayers Said to Sustain Loss Through Utilitys Exemption | GEORGE D WOODS | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/court-upholds-ban-on-forest-flights-resort-owners-and-aviation.html | COURT UPHOLDS BAN ON FOREST FLIGHTS Resort Owners and Aviation Concern in National Area of Minnesota Lose Appeal | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/danes-vote-to-let-queens-on-throne-new-constitution-will-permit-the.html | DANES VOTE TO LET QUEENS ON THRONE New Constitution Will Permit the 13YearOld Daughter of Frederick to Succeed Him | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/dartmouth-loses-5-to-4-kern-scores-deciding-run-for-equitable-in.html | DARTMOUTH LOSES 5 TO 4 Kern Scores Deciding Run for Equitable in Tenth Inning | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/development-plan-for-nations-lagging.html | DEVELOPMENT PLAN FOR NATIONS LAGGING | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/dr-browne-morgan-jersey-surgeon-79.html | DR BROWNE MORGAN JERSEY SURGEON 79 | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/drowned-woman-is-identified.html | Drowned Woman Is Identified | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/drusilla-stevens-bride-married-in-west-springfield-mass-to-peter.html | DRUSILLA STEVENS BRIDE Married in West Springfield Mass to Peter Mazur | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/economics-divides-austrian-regime-inability-to-agree-on-a-policy.html | ECONOMICS DIVIDES AUSTRIAN REGIME Inability to Agree on a Policy Delays Release of Funds to Reduce Unemployment | By John MacCormacspecial To the New York Times | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/ecuador-grateful-to-u-s-for-andes-airlift-that-moved-food-when.html | Ecuador Grateful to U S for Andes Airlift That Moved Food When Rains Cut Roads | By Sydney Grusonspecial To the New York Times | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/first-night-at-the-theatre-me-and-juliet-is-a-valentine-to-the.html | FIRST NIGHT AT THE THEATRE  Me and Juliet Is a Valentine to the Theatre by Rodgers and Hammerstein | By Brooks Atkinson | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/food-purity-unit-elects-us-official-reports-sharp-rise-in-refusal.html | FOOD PURITY UNIT ELECTS US Official Reports Sharp Rise in Refusal of Inspections | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/ford-hurls-5hitter-for-bombers-and-stars-at-bat-in-72-triumph-his.html | Ford Hurls 5Hitter for Bombers And Stars at Bat in 72 Triumph His Single With 3 On Is Key Blow for Yanks in 5Run 6th Against Senators | By Joseph M Sheehan | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/frederick-j-andrews.html | FREDERICK J ANDREWS | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/freight-loadings-fall-13-in-week-but-769618-cars-reported-by-aar.html | FREIGHT LOADINGS FALL 13 IN WEEK But 769618 Cars Reported by AAR Represent 10 Rise Over YearAgo Figure | Special to The New York Times | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/front-and-rear-stickers-banned-for-cars-on-june-1.html | Front and Rear Stickers Banned for Cars on June 1 | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/g-o-p-rift-wider-europeans-think-eisenhower-dissent-eases-blow-of.html | G O P RIFT WIDER EUROPEANS THINK Eisenhower Dissent Eases Blow of Taft Speech but Growing Differences Are Stressed ADENAUER SEES WARNING Urges Continent to Speed Up Defense Unity or Lose Aid  Soviet Withholds Comment | By Harold Callenderspecial To the New York Times | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/gall-wild-wins-with-80-takes-gross-prize-in-tourney-on-innis-arden.html | GAIL WILD WINS WITH 80 Takes Gross Prize in Tourney on Innis Arden Links | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/grunewald-term-put-up-to-doctor-judge-orders-mystery-man-examined.html | GRUNEWALD TERM PUT UP TO DOCTOR Judge Orders Mystery Man Examined to See if He Can Go to Prison | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/guatemala-bars-mexican-cattle.html | Guatemala Bars Mexican Cattle | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/harold-christie-keyes.html | HAROLD CHRISTIE KEYES | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/harvester-spurns-auto-pay-pattern-tells-workers-wages-will-be-cut.html | HARVESTER SPURNS AUTO PAY PATTERN Tells Workers Wages Will Be Cut 2c Hourly Because of Living Cost Decline | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/havana-obtains-14000000-loan.html | Havana Obtains 14000000 Loan | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/he-is-appointed-under-secretary-of-health-education-and-welfare.html | He Is Appointed Under Secretary of Health Education and Welfare  McDermott Approved as Envoy to El Salvador | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/heads-doll-workers-harry-damino-succeeds-esposito-founder-of-new.html | HEADS DOLL WORKERS Harry Damino Succeeds Esposito Founder of New AFL Group | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/heavy-red-attack-rakes-korea-hills-u-n-british-and-turkish-forces.html | HEAVY RED ATTACK RAKES KOREA HILLS U N British and Turkish Forces Beat Off 5000 Chinese  One Western Post Lost HEAVY RED ATTACK RAKES KOREA HILLS | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |

| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/in-the-nation-taft-and-the-policy-of-the-free-hand.html | In the Nation Taft and the Policy of the Free Hand | By Arthur Krock | RE0000093738 | 1981-05-15 | B00000418828 |
|---|---|---|---|---|---|---|
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/inca-road-study-pushed-von-hagen-and-wife-press-on-in-highway.html | INCA ROAD STUDY PUSHED Von Hagen and Wife Press On in Highway Expedition | North American Newspaper Alliance | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/its-35-turkeys-purloined-jail-to-dine-on-hamburger.html | Its 35 Turkeys Purloined Jail to Dine on Hamburger | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/jane-mather-betrothed-will-be-bride-of-roger-h-parish-on-aug-22-in.html | JANE MATHER BETROTHED Will Be Bride of Roger H Parish on Aug 22 in Westminster Md | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/jersey-brewers-get-delivery-plan-plea.html | JERSEY BREWERS GET DELIVERY PLAN PLEA | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/jersey-nuptials-for-mrs-girdler-former-suzanne-dean-is-wed-to.html | JERSEY NUPTIALS FOR MRS GIRDLER Former Suzanne Dean Is Wed to Robert J Franke at Church in Montclair | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/keeping-the-press-free.html | Keeping the Press Free | P E JACKSON | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/lady-armstrong-dies-at-age-of-75-british-consul-generals-widow-was.html | LADY ARMSTRONG DIES AT AGE OF 75 British Consul Generals Widow Was Leader in Welfare Work And Catholic Charities Here | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/languages-seen-as-to-africa-knowledge-of-many-tongues-urged-on.html | LANGUAGES SEEN AS TO AFRICA Knowledge of Many Tongues Urged on Missionaries at Hartford Seminary Parley | By Michael Jamesspecial To the New York Times | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/lanza-may-turn-to-columbia-lot-star-who-broke-with-metro.html | LANZA MAY TURN TO COLUMBIA LOT Star Who Broke With Metro Negotiating Deal  Operatic Film Seen Lined Up for Him | By Thomas M Pryorspecial To the New York Times | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/little-notice-in-india.html | Little Notice in India | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/locusts-plague-chinese-crops.html | Locusts Plague Chinese Crops | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/mackay-elected-by-presbyterians-head-of-princeton-seminary-named.html | MACKAY ELECTED BY PRESBYTERIANS Head of Princeton Seminary Named Moderator  Attack Made Against Reaction | By George Duganspecial To the New York Times | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/main-points-made-by-president.html | Main Points Made by President | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/malans-london-role-causes-speculation.html | MALANS LONDON ROLE CAUSES SPECULATION | Dispatch of The Times London | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/mark-k-laroe.html | MARK K LAROE | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/mastery-over-self-urged-for-mankind.html | MASTERY OVER SELF URGED FOR MANKIND | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/mcarran-hears-four-witnesses-identity-kept-secret-at-los-angeles.html | MCARRAN HEARS FOUR Witnesses Identity Kept Secret at Los Angeles Hearing | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/mccarthyism-opposed-danger-to-our-democracy-seen-not-in-the-man-but.html | McCarthyism Opposed Danger to Our Democracy Seen Not in the Man but in the Movement | JOHN ROY CARLSON | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/meredith-c-williams.html | MEREDITH C WILLIAMS | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/miss-amy-schaum-physician-married-bride-is-attended-by-sister-at.html | MISS AMY SCHAUM PHYSICIAN MARRIED Bride Is Attended by Sister at Wedding to Dr Richard R Owen in Washington | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/miss-swift-takes-gross-honors-again-on-76-in-cross-county-golf.html | Miss Swift Takes Gross Honors Again on 76 in Cross County Golf | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/montadet-easily-first-in-spring-maiden-steeplechase-at-belmont.html | Montadet Easily First in Spring Maiden Steeplechase at Belmont FAVORED VIRGINIUS TAKES PLACE SPOT Trails FrenchBred Montadet in Chase Test  The Prince Captures Belmont Dash | By Joseph C Nichols | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/morris-p-cates.html | MORRIS P CATES | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/mrs-luce-hints-aid-to-italy-will-stop-if-extremists-win-mrs-luce.html | Mrs Luce Hints Aid to Italy Will Stop If Extremists Win MRS LUCE WARNS ON AID FOR ITALY | By Arnaldo Cortesispecial To the New York Times | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/mrs-william-m-lewis.html | MRS WILLIAM M LEWIS | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/nehru-off-to-coronation-hopes-to-solve-far-east-issues-with.html | Nehru Off to Coronation Hopes to Solve Far East Issues With Commonwealth Chiefs | By Robert Trumbullspecial To the New York Times | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/new-board-of-welfare-unit-admits-birth-control-group-council-to.html | New Board of Welfare Unit Admits Birth Control Group COUNCIL TO ADMIT PARENTHOOD GROUP | By Lillian Bellison | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/new-eisenhower-honor-davidsons-bust-of-president-given-to-west.html | NEW EISENHOWER HONOR Davidsons Bust of President Given to West Point Museum | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/new-parkway-link-is-ready-in-jersey-5mile-section-of-palisades.html | NEW PARKWAY LINK IS READY IN JERSEY 5Mile Section of Palisades Interstate Road Will Open Tomorrow Ease 9W Jams | By Joseph C Ingrahamspecial To the New York Times | RE0000093738 | 1981-05-15 | B00000418828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/new-taxes-voted-for-connecticut-46700000-program-expected-to-erase.html | NEW TAXES VOTED FOR CONNECTICUT 46700000 Program Expected to Erase Deficit and Meet Operations in Next 2 Years | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/news-of-food-french-wine-expert-favors-young-vintages-calls-1947.html | News of Food French Wine Expert Favors Young Vintages Calls 1947 Top Year of Century for Tasting | By Jane Nickerson | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/nina-bartram-wed-in-greenwich-church-to-h-bridgman-griswold-veteran.html | Nina Bartram Wed in Greenwich Church To H Bridgman Griswold Veteran of Army | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/nutmeg-is-40th-state-to-license-realty-men.html | Nutmeg Is 40th State To License Realty Men | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/oil-held-salvation-for-tunisias-woes-prospecting-is-subsidized-by.html | OIL HELD SALVATION FOR TUNISIAS WOES Prospecting Is Subsidized by French to Extent of Five Million Dollars a Year | By Michael Clarkspecial To the New York Times | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/oliver-b-resch.html | OLIVER B RESCH | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/passed-ball-helps-brooklyn-win-76-nobles-error-and-wilhelms-wild.html | PASSED BALL HELPS BROOKLYN WIN 76 Nobles Error and Wilhelms Wild Pitch Also Costly as Giants Lose in Tenth | By Roscoe McGowen | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/patrick-play-at-westminster.html | Patrick Play at Westminster | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/peril-to-freedom-called-twofold-randolphmacon-college-head-hails.html | PERIL TO FREEDOM CALLED TWOFOLD RandolphMacon College Head Hails Columbia Bicentennial Cites Internal Danger | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/police-and-firemen-get-42hour-week-board-votes-344465-to-add.html | POLICE AND FIREMEN GET 42HOUR WEEK Board Votes 344465 to Add Personnel Next Month New Coney Island Hospital Set POLICE FIRE FORCES GET 42HOUR WEEK | By Charles G Bennett | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/president-assures-nation-air-budget-maintains-defense-he-tells.html | PRESIDENT ASSURES NATION AIR BUDGET MAINTAINS DEFENSE He Tells Press Conference That the Proposed 5 Billion Cut Is Reasonable Measure Eisenhower Assures the Nation Air Budget Maintains Defense | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/president-plans-fiveday-journey-starts-swing-through-midwest-and.html | PRESIDENT PLANS FIVEDAY JOURNEY Starts Swing Through Midwest and New England June 10 TV Talk Set for Tuesday | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/prices-are-choppy-in-grain-market-wheat-and-rye-futures-mark-new.html | PRICES ARE CHOPPY IN GRAIN MARKET Wheat and Rye Futures Mark New Lows for Crop Year Oats Relatively Strong | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |

| 1953-05-29 | https://www.nytimes.com/1953/05/29/archiv es/profits-tax-found-bar-to-expansion-survey-made-of-539-young.html | PROFITS TAX FOUND BAR TO EXPANSION Survey Made of 539 Young Presidents Lists 50 Cases Showing Growth Halted | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
|---|---|---|---|---|---|---|
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archiv es/queen-elizabeth-entertains-7000-at-precoronation-garden-party.html | Queen Elizabeth Entertains 7000 At PreCoronation Garden Party Oriental Sultans and African Chiefs in Native Costume Add Color to Scene Soviet Envoy Presents Credentials | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archiv es/rev-r-maglioni-dies-china-archaeologist.html | REV R MAGLIONI DIES CHINA ARCHAEOLOGIST | By Religious News Service | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archiv es/riley-to-head-un-palestine-post.html | Riley to Head UN Palestine Post | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archiv es/saving-on-schools-cited-new-methods-cut-building-cost-by-millions.html | SAVING ON SCHOOLS CITED New Methods Cut Building Cost by Millions State Aide Says | Special to The New York Times | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archiv es/senate-unit-backs-new-joint-chiefs-radford-testifies-he-no-longer.html | SENATE UNIT BACKS NEW JOINT CHIEFS Radford Testifies He No Longer Opposes Strategic Atomic Bombing or Unification SENATE UNIT BACKS NEW JOINT CHIEFS | By Harold B Hintonspecial To the New York Times | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archiv es/senator-mccarthy-supported.html | Senator McCarthy Supported | THOMAS J HARTNETT | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archiv es/senator-sees-rise-in-attacks-on-u-n-cooper-calls-upon-federation-of.html | SENATOR SEES RISE IN ATTACKS ON U N Cooper Calls Upon Federation Of Womens Clubs to Help Halt Move Against Body | By Bess Furmanspecial To the New York Times | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archiv es/shakeup-ordered-in-revenue-bureau-there-are-to-be-nine-instead-of.html | SHAKEUP ORDERED IN REVENUE BUREAU There Are to Be Nine Instead of 17 District Offices and Cuts in Staffs of 1400 | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archiv es/shanghai-reports-formosa-spies-held.html | SHANGHAI REPORTS FORMOSA SPIES HELD | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archiv es/son-born-to-the-george-e-halls.html | Son Born to the George E Halls | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archiv es/south-korea-truce-aide-calls-allied-plan-surrender-to-foe-letter-to.html | South Korea Truce Aide Calls Allied Plan Surrender to Foe Letter to Head of U N Delegation Labels Move Forced Repatriation Terms India ProRed and Demands New Proposal KOREAN CONDEMNS ALLIED TRUCE PLAN | By Robert Aldenspecial To the New York Times | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archiv es/soviet-again-bars-parley-on-austria.html | SOVIET AGAIN BARS PARLEY ON AUSTRIA | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archiv es/soviet-comment-expected.html | Soviet Comment Expected | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/soviet-puts-east-germany-under-high-commissioner-principals-in-red.html | Soviet Puts East Germany Under High Commissioner Principals in Red Shifts in Germany MOSCOW REVISES GERMAN CONTROLS | By Drew Middletonspecial To the New York Times | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/sports-of-the-times-in-search-of-harmony.html | Sports of The Times In Search of Harmony | By Arthur Daley | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/state-curb-urged-on-narcotic-users-plan-for-treatment-stresses.html | STATE CURB URGED ON NARCOTIC USERS Plan for Treatment Stresses Local Jurisdiction in Link With Federal Facilities | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/stevenson-reaches-cairo-talks-to-egyptian-and-british-chiefs-on.html | STEVENSON REACHES CAIRO Talks to Egyptian and British Chiefs on Canal Zone Dispute | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/store-sales-show-8-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 8 RISE IN NATION Increase Reported for Week Compares With Year Ago  Trade Up 4 Here | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/study-to-fix-rigor-of-child-day-camp-specialists-are-worried-over.html | STUDY TO FIX RIGOR OF CHILD DAY CAMP Specialists Are Worried Over Travel Fatigue  New Idea Is Programmed Trips | By Dorothy Barclay | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/supreme-court-gets-test-of-legal-skill.html | SUPREME COURT GETS TEST OF LEGAL SKILL | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/survivors-to-hold-reunion.html | Survivors to Hold Reunion | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/sweeping-congressional-inquiry-into-s-e-c-dealings-in-prospect.html | Sweeping Congressional Inquiry Into S E C Dealings in Prospect Representative Bender Forecasts a FullScale Quiz Following Attendance at Hearing on Old OtisKaiser Row | By Charles E Eganspecial To the New York Times | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/television-in-review-melvyn-douglas-works-hard-but-his-big-moment.html | TELEVISION IN REVIEW Melvyn Douglas Works Hard but His Big Moment Hardly Rates It  Opera vs Jazz a Pleasantry | By Jack Gould | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/thomas-norman-ohara.html | THOMAS NORMAN OHARA | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/transit-authority-to-modify-lease-as-asked-by-city-estimate-board-a.html | TRANSIT AUTHORITY TO MODIFY LEASE AS ASKED BY CITY Estimate Board Approval Seen Likely After Joint Parley but Joseph Avoids Commitment VOTE TO BE TAKEN MONDAY Chief Concession Is a Limit of 5000000 on New Agencys Right to Use City Funds TRANSIT AUTHORITY WILL ALTER LEASE | By Leo Egan | RE0000093738 | 1981-05-15 | B00000418828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/treasury-deposits-are-up-210000000-gold-stock-shows-a-drop-of.html | Treasury Deposits Are Up 210000000 Gold Stock Shows a Drop of 26000000 | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/tribute-to-alberto-carnevali.html | Tribute to Alberto Carnevali | ROBERT J ALEXANDER | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/turkmenians-honor-stalin.html | Turkmenians Honor Stalin | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/turks-here-will-sip-lions-milk-to-mark-victory-of-500-years-ago.html | Turks Here Will Sip Lions Milk To Mark Victory of 500 Years Ago | By Morris Kaplan | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/u-s-fighters-lose-4-argentine-bouts-but-they-land-solid-blow-for.html | U S FIGHTERS LOSE 4 ARGENTINE BOUTS But They Land Solid Blow for Goodwill at Buenos Aires  Peron Greets Team | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/u-s-to-send-nato-new-atomic-guns-first-artillery-units-armed-with.html | U S TO SEND NATO NEW ATOMIC GUNS First Artillery Units Armed With 85Ton 280mm Cannon to Be Shipped This Winter | By Benjamin Wellesspecial To the New York Times | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/u-s-weighs-shift-in-soviet-germany-officials-see-no-drastic-steps.html | U S WEIGHS SHIFT IN SOVIET GERMANY Officials See No Drastic Steps at Once but Are Cautious on Moscows Future Moves | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/unity-is-held-vital-president-says-that-u-s-must-cooperate-with-all.html | UNITY IS HELD VITAL President Says That U S Must Cooperate With Allies in All Areas EISENHOWER BARS GOITALONE STAND | By James Restonspecial To the New York Times | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/us-confirms-word-british-ships-transported-red-chinese-troops-two.html | US Confirms Word British Ships Transported Red Chinese Troops TWO BRITISH SHIPS NAMED IN RED CASE | By C P Trussellspecial to the New York Times | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/weizmann-film-planned-pressburger-and-powell-to-base-movie-on.html | WEIZMANN FILM PLANNED Pressburger and Powell to Base Movie on Autobiography | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/william-p-brew.html | WILLIAM P BREW | Special to THE NEW YORK TIMES | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/wood-field-and-stream-weekend-prospects-bright-for-anglers-planning.html | Wood Field and Stream WeekEnd Prospects Bright for Anglers Planning Trips to Trout Streams | By Raymond R Camp | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-29 | https://www.nytimes.com/1953/05/29/archives/work-by-dylan-thomas-is-repeated.html | Work by Dylan Thomas Is Repeated | H B | RE0000093738 | 1981-05-15 | B00000418828 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/-mr-roberts-proves-too-salty-for-airmen-offering-of-play-at-mitchel.html |  Mr Roberts Proves Too Salty for Airmen Offering of Play at Mitchel Base Canceled | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/317-millions-cut-from-military-aid-1953-savings-reduce-request-for.html | 317 MILLIONS CUT FROM MILITARY AID 1953 Savings Reduce Request for New Funds  Senators Hear Plea to Scrap MSA | By Felix Belair Jrspecial To the New York Times | RE0000093739 | 1981-05-15 | B00000418829 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/33-drivers-await-auto-grind-star-qualifying-field-is-fastest-ever.html | 33 DRIVERS AWAIT AUTO GRIND STAR Qualifying Field Is Fastest Ever in Classic Vukovich at Pole Position Today | By Frank M Blunkspecial To the New York Times | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/44-craft-set-sail-in-175mile-race-hinmans-sagola-first-over-line.html | 44 CRAFT SET SAIL IN 175MILE RACE Hinmans Sagola First Over Line Off Greenwich on Way to Block Island | By Michael Straussspecial To the New York Times | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/7-enjoy-a-luncheon-on-tip-by-president.html | 7 ENJOY A LUNCHEON ON TIP BY PRESIDENT | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/78-get-music-degrees-westminster-choir-college-holds-commencement.html | 78 GET MUSIC DEGREES Westminster Choir College Holds Commencement at Princeton | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/adenauer-to-urge-eisenhower-to-shun-soviet-talks-now-chancellor-to.html | ADENAUER TO URGE EISENHOWER TO SHUN SOVIET TALKS NOW Chancellor to Warn President Parley Would Wreck Chances for a European Army ADENAUER TO URGE BAN ON BIG 4 TALK | By Drew Middletonspecial to the New York Times | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/allies-will-meet-in-bermuda-club-not-before-june-15-governor-says.html | Allies Will Meet in Bermuda Club Not Before June 15 Governor Says Swank Hotel Also Selected to House Some of the Delegates Authorities Push Measures to Insure Security | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/application-of-tariff-law-imposition-of-countervailing-duties-held.html | Application of Tariff Law Imposition of Countervailing Duties Held to Be in Accord With Law | EDWIN WILKINSON | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/aquashow-opens-in-queens-june-23-dancing-waters-spectacle-and-ice.html | AQUASHOW OPENS IN QUEENS JUNE 23 Dancing Waters Spectacle and Ice Exhibition Added to Murphys Other Acts | By Louis Calta | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/army-evaluating-flying-safety-aid-electronic-bird-dog-reliably.html | ARMY EVALUATING FLYING SAFETY AID Electronic Bird Dog Reliably Indicates Planes Destination Pilots Praise Instrument | By B K Thornespecial To the New York Times | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/army-honors-fuqua-at-athletic-review.html | ARMY HONORS FUQUA AT ATHLETIC REVIEW | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/bank-is-being-enlarged-so-banker-can-go-in.html | Bank Is Being Enlarged So Banker Can Go In | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/biennial-session-at-hartford-ends-lodge-hails-the-legislature-for.html | BIENNIAL SESSION AT HARTFORD ENDS Lodge Hails the Legislature for Courage in Adopting Needful Tax Increases | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/bonds-and-shares-on-london-market-government-issues-continue-to.html | BONDS AND SHARES ON LONDON MARKET Government Issues Continue to Improve Some Leaders in Industrials Also Gain | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |

| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000093739 | 1981-05-15 | B00000418829 |
|---|---|---|---|---|---|---|
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/brooks-score-74-as-hodges-excels-gil-collects-three-safeties-at.html | BROOKS SCORE 74 AS HODGES EXCELS Gil Collects Three Safeties at Pittsburgh Dodgers Off Pace by Half a Game | By Roscoe McGowenspecial To the New York Times | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/burma-talks-await-word-from-formosa.html | BURMA TALKS AWAIT WORD FROM FORMOSA | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/cabinet-bid-taken-by-mendesfrance-radical-deputy-will-propose.html | CABINET BID TAKEN BY MENDESFRANCE Radical Deputy Will Propose Adapting French Efforts to Financial Ability | By Harold Callenderspecial To the New York Times | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/carolyn-heyl-betrothed-will-be-bride-of-donn-innes-both-cornell.html | CAROLYN HEYL BETROTHED Will Be Bride of Donn Innes Both Cornell Graduates | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/catholics-quit-welfare-unit-in-parenthood-controversy-catholic.html | Catholics Quit Welfare Unit In Parenthood Controversy CATHOLIC AGENCIES QUIT WELFARE UNIT | By Lillian Bellison | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/chamber-in-argentina-elects.html | Chamber in Argentina Elects | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/charles-a-horn.html | CHARLES A HORN | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/china-geese-for-hudson-gift-of-pair-today-expected-to-lure-wild.html | CHINA GEESE FOR HUDSON Gift of Pair Today Expected to Lure Wild Birds to Valley | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/church-devotions-for-memorial-day-sermons-will-honor-our-war-dead.html | CHURCH DEVOTIONS FOR MEMORIAL DAY Sermons Will Honor Our War Dead Salvation Army to Hold Service at Kensico PRAYERS FOR QUEEN SET Bishop Donegan Will Recite 7 Pleas at Service in the New York Cathedral | By Preston King Sheldon | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/city-is-set-to-pass-transit-transfer-at-monday-session-gets-from.html | CITY IS SET TO PASS TRANSIT TRANSFER AT MONDAY SESSION Gets From Authority Agreement Modified to Overcome the Objections by Joseph 2 SECTIONS IMPERIL PACT Albany Must Limit Agency on Debt High Court Studies Legality of New Body TRANSIT TRANSFER IS SET FOR MONDAY | By Leonard Ingalls | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/clubwomen-split-on-refugee-entry-convention-votes-246-to-242-not-to.html | CLUBWOMEN SPLIT ON REFUGEE ENTRY Convention Votes 246 to 242 Not to Ask Congress to Pass Bill to Admit 242000 | By Bess Furmanspecial To the New York Times | RE0000093739 | 1981-05-15 | B00000418829 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/coffee-injunction-opposed-in-brazil-government-will-not-accept.html | COFFEE INJUNCTION OPPOSED IN BRAZIL Government Will Not Accept Ruling by Court to Permit Sales on Free Market | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/colombia-renews-finland-pact.html | Colombia Renews Finland Pact | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/commerce-minister-guarantees-role-in-india-for-foreign-capital-t-t.html | Commerce Minister Guarantees Role in India for Foreign Capital T T Krishnamachari Envisages Competition With Local Industry in Some Cases  Scolds Domestic Manufacturers | By Robert Trumbullspecial To the New York Times | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/courtmartial-calls-u-s-reds-subversive.html | COURTMARTIAL CALLS U S REDS SUBVERSIVE | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/czech-aide-assails-false-progress-data.html | CZECH AIDE ASSAILS FALSE PROGRESS DATA | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/diana-potter-married-in-fit-kisco-church-e-to-ensign-w-sturgls.html | Diana Potter Married in fit Kisco Church e To Ensign W Sturgls Corbett Flight Traineei | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/discontinuance-of-parking-ban.html | Discontinuance of Parking Ban | W B ARMSTRONG | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/dr-john-j-gorman.html | DR JOHN J GORMAN | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/duff-scores-air-force-in-arrest-of-exsoldier.html | Duff Scores Air Force in Arrest of ExSoldier | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/dulles-back-cites-gains-in-near-east-reporting-to-eisenhower-he.html | DULLES BACK CITES GAINS IN NEAR EAST Reporting to Eisenhower He Says 20Day Tour Laid New Foundation for Friendship DULLES BACK CITES GAINS IN NEAR EAST | By Walter H Waggonerspecial To the New York Times | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/east-africa-command-created.html | East Africa Command Created | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/eisenhower-evasive-on-taft-pravda-says.html | EISENHOWER EVASIVE ON TAFT PRAVDA SAYS | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/eisenhowers-bust-unveiled-at-point-classmate-says-knee-injury.html | EISENHOWERS BUST UNVEILED AT POINT Classmate Says Knee Injury Almost Ended Army Career of the Future President | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/engineering-study-of-indus-river-may-end-indiapakistan-feud-plan.html | Engineering Study of Indus River May End IndiaPakistan Feud Plan for Joint Development for Irrigation Is Hope of Settling Quarrel | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/events-of-interest-in-shipping-world-first-french-ship-arrives-in.html | EVENTS OF INTEREST IN SHIPPING WORLD First French Ship Arrives in Chicago  Freighter Outlook for Quarter Promising | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/f-joseph-weaver.html | F JOSEPH WEAVER | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/f-seymour-cocks-70-british-m-p-is-dead.html | F SEYMOUR COCKS 70 BRITISH M P IS DEAD | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/fertilizer-output-spurred-by-t-v-a-agency-says-its-research-on.html | FERTILIZER OUTPUT SPURRED BY T V A Agency Says Its Research on Better Cheaper Products Aids Private Expansion | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/final-crowning-rehearsal-draws-10000-spectators-to-the-abbey-queen.html | Final Crowning Rehearsal Draws 10000 Spectators to the Abbey Queen and Royal Family Are Only Members of Cast Missing at Full Dress Affair  Demand for Route Seats Stiffens | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/for-bricker-amendment-is-said-to-raise-great-questions-of.html | For Bricker Amendment Is Said to Raise Great Questions of Constitutional Law | ALFRED J SCHWEPPE | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/frank-s-tongue.html | FRANK S TONGUE | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/galleries-offer-group-art-shows-outoftown-works-included-in-late.html | GALLERIES OFFER GROUP ART SHOWS OutofTown Works Included in Late Spring Exhibitions  Thon at the Midtown | By Howard Devree | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/german-socialists-map-nationalizing.html | GERMAN SOCIALISTS MAP NATIONALIZING | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/greentrees-tom-fool-and-one-hitter-favored-in-suburban-handicap.html | Greentrees Tom Fool and One Hitter Favored in Suburban Handicap Today  REAL HORSE RACE LOOMS AT BELMONT Field of 12 in 67th Suburban Headed by Greentree Entry  To Market Is Winner | By James Roach | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/griping-marine-shifted-sergeant-who-scored-school-at-denver-base.html | GRIPING MARINE SHIFTED Sergeant Who Scored School at Denver Base Ordered to Miami | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/henry-a-mack.html | HENRY A MACK | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/hogansnead-triumph-beat-burkedemaret-4-and-3-in-charity-golf-match.html | HOGANSNEAD TRIUMPH Beat BurkeDemaret 4 and 3 in Charity Golf Match | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/ickes-estate-valued-at-922748.html | Ickes Estate Valued at 922748 | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/india-is-irked-at-malan-officials-say-south-africa-has-rejected-u-n.html | INDIA IS IRKED AT MALAN Officials Say South Africa Has Rejected U N Bid Again | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/india-to-get-ship-test-tank.html | India to Get Ship Test Tank | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/indian-health-unit-asks-doctor-shift-transfer-from-u-s-bureau-to.html | INDIAN HEALTH UNIT ASKS DOCTOR SHIFT Transfer From U S Bureau to Public Health Agency Urged by Physician Committee LACK OF PERSONNEL CITED | Change to Service With Higher Pay and Opportunity Held a Spur to Recruiting | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/indictment-upheld-in-saratoga-case.html | INDICTMENT UPHELD IN SARATOGA CASE | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/ison-to-mrs-e-h-walworth-jr.html | iSon to Mrs E H Walworth Jr | SpfCi I0 TH V YORK TI | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/israel-proposes-jordanian-border-accord-with-new-local-sessions-to.html | Israel Proposes Jordanian Border Accord With New Local Sessions to End Incidents | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/japanese-report-red-china-strain-see-peiping-bearing-maximum.html | JAPANESE REPORT RED CHINA STRAIN See Peiping Bearing Maximum Military Load  Doubt It Will Set Out on New Adventures | By Lindesay Parrottspecial To the New York Times | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/kenya-zone-closed-to-check-mau-mau-british-seal-off-the-colonys.html | KENYA ZONE CLOSED TO CHECK MAU MAU British Seal Off the Colonys Central Area as AntiWhite Terrorist Drive Spreads KENYA ZONE CLOSED TO CHECK MAU MAU | By Albion Rossspecial To the New York Times | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/liberals-to-press-for-fusion-mayor-party-names-officer-committee-to.html | LIBERALS TO PRESS FOR FUSION MAYOR Party Names Officer Committee to Confer With Republicans Independents on Candidate LIBERALS TO PRESS FOR FUSION MAYOR | By James A Hagerty | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/lodge-will-head-council-he-will-succeed-briton-in-u-n-rotation-on.html | LODGE WILL HEAD COUNCIL He Will Succeed Briton in U N Rotation on Monday | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/los-angelestoparis-trip-flown-nonstop.html | Los AngelestoParis Trip Flown NonStop | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/louis-i-michelman.html | LOUIS I MICHELMAN | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/malan-in-britain-assails-meddlers-hits-busybodies-and-writers-who.html | MALAN IN BRITAIN ASSAILS MEDDLERS Hits Busybodies and Writers Who Visit South Africa  Gives Pledge to British Minority | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/manhattan-nears-i-c-4a-crown-as-remigino-paces-the-dash-trials.html | Manhattan Nears I C 4A Crown As Remigino Paces the Dash Trials Olympic Winner One of Twelve Jaspers to Advance Posts Best Sprint Clockings Army and Yale Qualify Seven Each | By Joseph M Sheehan | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/metro-schedules-musical-comedy-imperial-hotel-in-tokyo-to-be-scene.html | METRO SCHEDULES MUSICAL COMEDY Imperial Hotel in Tokyo to Be Scene of Film Based On J M Morris Wise Bamboo | By Thomas M Pryorspecial To the New York Times | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/morocco-plea-asks-ouster-of-the-sultan.html | MOROCCO PLEA ASKS OUSTER OF THE SULTAN | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/mrs-edgar-h-cockrill.html | MRS EDGAR H COCKRILL | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/mrs-pearl-kately.html | MRS PEARL KATELY | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/named-to-arts-board-5-trustees-chosen-by-executive-of-westchester.html | NAMED TO ARTS BOARD 5 Trustees Chosen by Executive of Westchester County | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/new-drug-combats-crippling-diseases-successful-experiments-with.html | NEW DRUG COMBATS CRIPPLING DISEASES Successful Experiments With Phenylbutazone Reported at Parley Here on Rheumatism | By William L Laurence | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/new-golf-club-is-likely-to-make-nations-links-full-of-water-holes.html | New Golf Club Is Likely to Make Nations Links Full of Water Holes Camouflaged Driver Brings the Elusive 19th Right to the Player Briefcase With a Builtin Mitten Among Other Inventions LIST OF INVENTIONS PATENTED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/new-price-slump-hits-grain-market-wheat-corn-and-rye-reach-new-crop.html | NEW PRICE SLUMP HITS GRAIN MARKET Wheat Corn and Rye Reach New Crop Lows Soybeans Gain Oats Close Steady | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/new-role-as-danish-heir-lets-princess-skip-school.html | New Role as Danish Heir Lets Princess Skip School | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/news-of-food-75-tons-of-roquefort-cheese-arrive-here-beginning-new.html | News of Food 75 Tons of Roquefort Cheese Arrive Here Beginning New Series of Regular Shipments | By Jane Nickerson | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/nuptials-on-june-27-for-marion-d-bolton.html | NUPTIALS ON JUNE 27 FOR MARION D BOLTON | Special to THE Ngw YORK TIMF | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/old-guard-called-menace-to-nation-mississippi-democrats-hear.html | OLD GUARD CALLED MENACE TO NATION Mississippi Democrats Hear Johnson of Texas Appeal for Support of President | By John N Pophamspecial To the New York Times | RE0000093739 | 1981-05-15 | B00000418829 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/ousted-union-leader-gambler-found-dead.html | OUSTED UNION LEADER GAMBLER FOUND DEAD | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/pentagon-reserved-in-views.html | Pentagon Reserved in Views | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/perez-victor-here-in-10round-bout-gains-unanimous-verdict-over-glen.html | PEREZ VICTOR HERE IN 10ROUND BOUT Gains Unanimous Verdict Over Glen Flanagan at Garden but Contest is Close | By Joseph C Nichols | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/peron-urged-to-cut-uruguay-tie.html | Peron Urged to Cut Uruguay Tie | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/police-steal-is-alleged-denver-says-los-angeles-tries-to-hire-its.html | POLICE STEAL IS ALLEGED Denver Says Los Angeles Tries to Hire Its Patrolmen | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/presbyterian-hits-new-antired-cult-dr-mackay-moderator-says-the-one.html | PRESBYTERIAN HITS NEW ANTIRED CULT Dr Mackay Moderator Says the One Absolute Stressed Is to Fight Communism | By George Duganspecial To the New York Times | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/president-gets-yearbook.html | President Gets Yearbook | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/primary-prices-ease-01-in-b-l-s-index.html | PRIMARY PRICES EASE 01 IN B L S INDEX | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/rakosi-kinsman-seized-hungarian-official-accused-of-letting-2.html | RAKOSI KINSMAN SEIZED Hungarian Official Accused of Letting 2 Dancers Escape | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/refugee-upsurge-perplexes-berlin-officials-are-unable-to-explain.html | REFUGEE UPSURGE PERPLEXES BERLIN Officials Are Unable to Explain Sudden Increase in Exodus From East Germany | By Walter Sullivanspecial To the New York Times | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/regulating-price-of-natural-gas.html | Regulating Price of Natural Gas | MONTGOMERY M GREEN | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/requiem-services-in-greece.html | Requiem Services in Greece | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/retail-sales-gain-output-levels-off-store-volume-now-7-ahead-of.html | RETAIL SALES GAIN OUTPUT LEVELS OFF Store Volume Now 7 Ahead of 1952 Reserve Reports  Production Index 242 | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/rome-press-treats-mrs-luce-gingerly-some-papers-act-as-if-her-talk.html | ROME PRESS TREATS MRS LUCE GINGERLY Some Papers Act as if Her Talk Might Explode  She Repeats Her Warning on Soviet | By Arnaldo Cortesispecial To the New York Times | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/romulo-to-name-senatorial-slate-calls-convention-to-formalize-new.html | ROMULO TO NAME SENATORIAL SLATE Calls Convention to Formalize New Manila Party  Quirino Administration Riddled | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/rosenbergs-deaths-set-for-midjune-rosenberg-deaths-set-for-midjune.html | Rosenbergs Deaths Set for MidJune ROSENBERG DEATHS SET FOR MIDJUNE | By Edward Ranzal | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/ryan-declines-bids-still-in-jersey-race.html | RYAN DECLINES BIDS STILL IN JERSEY RACE | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/s-george-vitale.html | S GEORGE VITALE | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/samuel-reber-to-retire-deputy-u-s-high-commissioner-for-germany-to.html | SAMUEL REBER TO RETIRE Deputy U S High Commissioner for Germany to Quit in July | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/scandals-inquiry-is-opened-on-coast-keating-sees-puzzling-results.html | SCANDALS INQUIRY IS OPENED ON COAST Keating Sees Puzzling Results in Justice Handling of Cases After Tax Office Ousters | By Lawrence E Daviesspecial To the New York Times | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/scarborough-hurls-and-bats-way-to-127-triumph-over-athletics-going.html | Scarborough Hurls and Bats Way To 127 Triumph Over Athletics Going 8 13 Innings in Relief Ray Also Hits 3Run Homer 3 Other Yanks Connect | By Louis Effratspecial To the New York Times | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/seaman-l-wright.html | SEAMAN L WRIGHT | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/seaway-is-called-blow-to-railroad-white-of-the-new-york-central.html | SEAWAY IS CALLED BLOW TO RAILROAD White of the New York Central Says the Project Also Would Hurt AmericanFlag Ships | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/senators-ask-help-in-finding-coe-monetary-fund-exaide-he-is-linked.html | Senators Ask Help in Finding Coe Monetary Fund ExAide He Is Linked to Move to Bar Changing a Currency Rate That Favored Soviet SENATE UNIT SEEKS MISSING US EXAIDE | By C P Trussellspecial To the New York Times | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/seoul-threatens-to-remove-army-from-u-n-command-south-korea-talks.html | Seoul Threatens to Remove Army From U N Command SOUTH KOREA TALKS OF LONE MEASURES | By Robert Aldenspecial To the New York Times | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/simmons-gains-7th-victory-123-holding-polo-grounders-to-4-hits.html | Simmons Gains 7th Victory 123 Holding Polo Grounders to 4 Hits Phils Rout Jansen Blast Four Home Runs Noble Connects in Third for Giants | By John Drebinger | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/song-to-stay-in-revue.html | Song to Stay in Revue | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/soviet-encyclopedia-says-israel-is-u-s-arms-base.html | Soviet Encyclopedia Says Israel Is U S Arms Base | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/soviet-policy-shift-in-balkans-is-seen-move-noted-in-belgrade-held.html | SOVIET POLICY SHIFT IN BALKANS IS SEEN Move Noted in Belgrade Held an Aftermath of Yugoslav Greek and Turkish Pact | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/state-transit-law-assailed-in-appeal-city-at-hearing-sees-drastic.html | STATE TRANSIT LAW ASSAILED IN APPEAL City at Hearing Sees Drastic Invasion of SelfGovernment Ruling Expected Soon | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/stoetzner-given-medal-bonn-honors-advertising-aide-of-the-new-york.html | STOETZNER GIVEN MEDAL Bonn Honors Advertising Aide of The New York Times | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/taft-statement-praised-american-people-believed-confused-as-to-aims.html | Taft Statement Praised American People Believed Confused as to Aims of Foreign Policy | NORMAN C NORMAN | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/ten-nations-adopt-fisheries-program-research-to-concentrate-on-4.html | TEN NATIONS ADOPT FISHERIES PROGRAM Research to Concentrate on 4 Major Species Deemed Essential to Diets | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/text-of-korean-protest-on-u-n-offer.html | Text of Korean Protest on U N Offer | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/tmiss-lore-g-mamlok-engaged.html | tMiss Lore G Mamlok Engaged | Special o r J 1Tg NEW YORK TIM | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/tube-train-is-derailed-jersey-mishap-halts-service-to-3-stations-4.html | TUBE TRAIN IS DERAILED Jersey Mishap Halts Service to 3 Stations 4 12 Hours | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/turks-mark-fall-of-constantinople-500th-anniversary-is-national.html | TURKS MARK FALL OF CONSTANTINOPLE 500th Anniversary Is National Fete as the Greeks Hold Requiem Services | By Welles Hangenspecial To the New York Times | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/u-n-to-take-a-long-weekend.html | U N to Take a Long Weekend | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/u-n-troops-give-up-2-key-korean-posts-to-attacking-reds-us-25th.html | U N TROOPS GIVE UP 2 KEY KOREAN POSTS TO ATTACKING REDS US 25th Division and Turkish Forces Pull Back on Orders in the Heavy Fighting ENEMY LOSSES ARE BIG British Units Hold and South Koreans on East Hit Back Sabres Down 2 MIGs U N FORCES YIELD 2 KEY KOREA POSTS | By William J Jordenspecial To the New York Times | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/u-n-veto-power-upheld-six-countries-oppose-revocation-on-membership.html | U N VETO POWER UPHELD Six Countries Oppose Revocation on Membership Applications | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/u-s-singers-dont-malign-malan-pleases-london-irks-south-africa-u-s.html | U S Singers Dont Malign Malan Pleases London Irks South Africa U S Singers Dont Malign Malan Pleases London Irks South Africa | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/ulf-ericson-former-sudent-at-bennnon-bride-in-woodstock-n-y-of.html | ULF ERICSON Former Sudent at Bennnon Bride in Woodstock N Y of swedish Air Veteran | Special to T Nw Yo Tnr | RE0000093739 | 1981-05-15 | B00000418829 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/un-aides-to-greet-queen-many-britons-on-the-staff-have-already.html | UN AIDES TO GREET QUEEN Many Britons on the Staff Have Already Signed Cablegram | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/use-of-automobile-horns.html | Use of Automobile Horns | CHARLES C JAMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/vishinsky-decides-suddenly-to-sail-soviet-u-n-delegates-return-next.html | VISHINSKY DECIDES SUDDENLY TO SAIL Soviet U N Delegates Return Next Week on Family Matters Raises Some Speculation | By A M Rosenthalspecial To the New York Times | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/wage-increase-given-on-chicago-transit.html | WAGE INCREASE GIVEN ON CHICAGO TRANSIT | Special to THE NEW YORK TIMES I | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/walter-r-willis.html | WALTER R WILLIS | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/wenes-suit-to-quash-primary-loss-denied.html | WENES SUIT TO QUASH PRIMARY LOSS DENIED | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/west-urged-to-aid-african-liberals-nationalism-there-inevitable.html | WEST URGED TO AID AFRICAN LIBERALS Nationalism There Inevitable Sierra Leone Scholar Tells Hartford Conference | By Michael Jamesspecial To the New York Times | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/william-roelker-author-historian-director-for-eleven-years-of-r-i.html | WILLIAM ROELKER AUTHOR HISTORIAN Director for Eleven Years of R I Historical Society Dies  Aide of National Group | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/wood-field-and-stream-first-good-striped-bass-fishing-of-season.html | Wood Field and Stream First Good Striped Bass Fishing of Season Expected at Cape Cod This WeekEnd | By Raymond R Camp | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-30 | https://www.nytimes.com/1953/05/30/archives/yale-gets-portrait-of-miles.html | Yale Gets Portrait of Miles | Special to THE NEW YORK TIMES | RE0000093739 | 1981-05-15 | B00000418829 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/-coalition-peace-raises-many-complex-issues-western-alliance.html | COALITION PEACE RAISES MANY COMPLEX ISSUES Western Alliance Strained by Conflict Of Views on Korea Other Problems | By Thomas J Hamilton | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/1730000-outlay-urged-huntington-school-board-asks-approval-of-plans.html | 1730000 OUTLAY URGED Huntington School Board Asks Approval of Plans June 17 | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/1953-year-of-the-mildew-what-has-been-happening-weatherwise-is-just.html | 1953 Year Of the Mildew What has been happening weatherwise is just sopping | By C B Palmer | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/2200-cadets-parade-corps-of-west-point-assembles-for-memorial-day.html | 2200 CADETS PARADE Corps of West Point Assembles for Memorial Day | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/250-in-womens-college-class.html | 250 in Womens College Class | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/3-decisions-check-gross-receipts-tax-follow-rule-that-local-levies.html | 3 DECISIONS CHECK GROSS RECEIPTS TAX Follow Rule That Local Levies Cant Discriminate Against Interstate Commerce | By Godfrey N Nelson | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/3265000-reasons-for-playing-golf-that-many-devotees-find-as-many.html | 3265000 Reasons For Playing Golf That many devotees find as many ways to say it relaxes saves marriages aids business | By Arthur Daley | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/3d-seminar.html | 3D SEMINAR | HOLLYWOOD | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/53-treasury-need-put-at-15-billion-2400000000-in-new-funds-required.html | 53 TREASURY NEED PUT AT 15 BILLION 2400000000 in New Funds Required Before July 31 Rest of It by Dec 31 | By Paul Heffernan | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/a-calf-for-tommy-the-little-twin-written-and-illustrated-by-grace.html | A Calf for Tommy THE LITTLE TWIN Written and Illustrated by Grace Paull 30 pp New York Doubleday  Co 150 For Ages 4 to 8 | MIRIAM JAMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/a-community-force-new-orleans-orchestra-serves-entire-state-in.html | A COMMUNITY FORCE New Orleans Orchestra Serves Entire State In Handling of Childrens Concerts | By Howard Taubman | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/a-father-to-his-son-monsieur-paul-by-henri-calet-translated-from.html | A Father to His Son MONSIEUR PAUL By Henri Calet Translated from the French by Douglas McKee 256 pp New York E P Dutton  Co 3 | By Frances Keene | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/a-fit-dish-for-feasts.html | A Fit Dish For Feasts | By Jane Nickerson | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/a-georgia-gold-rush-rainbow-road-by-davenport-steward-283-pp.html | A Georgia Gold Rush RAINBOW ROAD By Davenport Steward 283 pp Atlanta Tupper Love 375 | HENRY CAVENDISH | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/a-gift-with-strings-opera-debut-in-met.html | A GIFT WITH STRINGS OPERA DEBUT IN MET | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/a-lyric-voice-in-the-irish-theatre-yeats-the-poet-says-frank.html | A LYRIC VOICE IN THE IRISH THEATRE Yeats the Poet Says Frank OConnor Was The Magnificent Master of OneAct Drama | By Frank OConnor | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/a-man-of-many-angles-cardano-the-gambling-scholar-by-oystein-ore.html | A Man of Many Angles CARDANO The Gambling Scholar By Oystein Ore With a Translation from the Latin of Cardanos Book on Games of Chance by Sydney Henry Gould 256 pp Princeton Princeton University Press 4 | By Waldemar Kaempffert | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/a-manner-of-thought-rebel-thought-by-herbert-faulkner-west-281-pp.html | A Manner of Thought REBEL THOUGHT By Herbert Faulkner West 281 pp Boston The Beacon Press 375 | By T V Smith | RE0000093740 | 1981-05-15 | B00000418830 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/a-new-world-emerging-affair-of-the-heart-by-margaret-long-376-pp.html | A New World Emerging AFFAIR OF THE HEART By Margaret Long 376 pp New York Random House 350 | By Cowl Rider | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/a-queen-is-crowned-according-to-plans-first-technicolor-feature-on.html | A QUEEN IS CROWNED ACCORDING TO PLANS First Technicolor Feature on Spectacle Testament to Organization and Speed | By Stephen Watts | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/a-surprise-for-rainbow-when-the-moon-is-new-by-laura-bannon.html | A Surprise for Rainbow WHEN THE MOON IS NEW By Laura Bannon Illustrated by the Author 48 pp Chicago Albert Whitman Co 275 For Ages 6 to 9 | ELLEN LEWIS BUELL | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/a-survey-of-art-and-anatomy-the-metropolitans-show-traces-the.html | A SURVEY OF ART AND ANATOMY The Metropolitans Show Traces the Relation Since Renaissance | By Aline B Louchheim | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/a-time-of-planting-impatient-crusader-florence-kelleys-life-story.html | A Time Of Planting IMPATIENT CRUSADER Florence Kelleys Life Story By Josephine Goldmark Foreword by Felix Frankfurter 217 pp Urbana Ill University of Illinois Press 350 | By Louis Stark | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/administration-gains-support-urged-for-leadership-on-basis-of.html | Administration Gains Support Urged for Leadership on Basis of Record | ALAN VALENTINE | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/africans-accuse-french-terror-reigns-in-morocco-and-tunisia-u-n-is.html | AFRICANS ACCUSE FRENCH Terror Reigns in Morocco and Tunisia U N Is Told | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/air-force-supporters-wage-a-losing-battle-presidents-pledge-deals.html | AIR FORCE SUPPORTERS WAGE A LOSING BATTLE Presidents Pledge Deals Heavy Blow To Those Who Would Restore Cuts | By William S White | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | A R Z Jr | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/alumna-betrothed-sara-p-hynson-vassar-to-j-wallace-hopkins-jr-semor.html | Alumna Betrothed Sara P Hynson Vassar To J Wallace Hopkins Jr Semor at Yale | Special to NzW toK | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/american-violinist-albert-spalding-achieved-high-standing-in-an.html | AMERICAN VIOLINIST Albert Spalding Achieved High Standing In an Exacting Competitive Field | By Olin Downes | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/an-annual-search-geraniums-on-sale-now-are-limited-in-variety.html | AN ANNUAL SEARCH Geraniums on Sale Now Are Limited in Variety | By Olive E Allen | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/an-indian-looks-at-red-china-report-on-maos-red-china-by-frank.html | An Indian Looks at Red China REPORT ON MAOS RED CHINA By Frank Moraes 212 pp New York The Macmillan Company 375 | By Henry J Lieberman | RE0000093740 | 1981-05-15 | B00000418830 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/angyal-triumphs-in-sculling-race-on-pelham-bay-lagoon-n-y-a-c-ace.html | Angyal Triumphs in Sculling Race on Pelham Bay Lagoon N Y A C ACE WINS IN FINAL STROKES | By Allison Danzig | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/anne-simonds-bride-of-william-wesson.html | ANNE SIMONDS BRIDE OF WILLIAM WESSON | Special to Ta N N0Ii TII | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/antimalanist-curbed-south-african-native-leader-restricted-in.html | ANTIMALANIST CURBED South African Native Leader Restricted in Movements | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/art-and-nature-allied-in-berkshires.html | ART AND NATURE ALLIED IN BERKSHIRES | By Barbara Dubivsky | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/arthur-t-wiliamson.html | ARTHUR T WILIAMSON | Special to TJ NV YOP K TrF | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/austin-w-stults.html | AUSTIN W STULTS | recal to T Nnv Y0t zs | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/australias-great-day.html | AUSTRALIAS GREAT DAY | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/automobiles-meeting-engineers-will-discuss-present-problems-and.html | AUTOMOBILES MEETING Engineers Will Discuss Present Problems And Plans for Future Improvements | By Bert Pierce | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/aviation-on-takeoff-new-calibrating-instrument-tells-pilot-whether.html | AVIATION ON TAKEOFF New Calibrating Instrument Tells Pilot Whether He Is Flying at Correct Speed | By Ted Thorne | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/barbara-a-sauer-wed-in-plainfield-graduate-of-stephens-college.html | BARBARA A SAUER WED IN PLAINFIELD Graduate of Stephens College Married to David Grinnell Alumnus of Dartmouth | Special to T NEw ORK TIrS | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/barbara-j-bri6gs-is-bride-in-jersey-gowned-in-swiss-organdy-at-her.html | BARBARA J BRI6GS IS BRIDE IN JERSEY Gowned in Swiss Organdy at Her Wedding in Chatham to Frank Brandt Carr | Special to Nv YOEK 4F | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/barter-advocates-rebuked-by-pravda-soviet-economy-will-develop-on.html | BARTER ADVOCATES REBUKED BY PRAVDA Soviet Economy Will Develop on Monetary Basis for Long Time Paper Declares | By Harrison E Salisbury | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/behind-the-3d-screen-scenes-of-sangaree.html | BEHIND THE 3D SCREEN SCENES OF SANGAREE | By William H Pine and William C Thomas | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/behind-the-stalemate-of-french-politics-the-heart-of-the-problem-is.html | Behind the Stalemate of French Politics The heart of the problem is the National Assembly it reflects so sharply all shades of popular opinion that a stable majority is all but impossible | By Theodore H White | RE0000093740 | 1981-05-15 | B00000418830 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/belgian-iron-plant-uses-new-process-lowshaft-furnace-employs-poor.html | BELGIAN IRON PLANT USES NEW PROCESS LowShaft Furnace Employs Poor Grades of Ore and Coke Through an Oxygen Method | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/belgrade-talk-due-on-nato-arms-link-balkan-treaty-paves-the-way-for.html | BELGRADE TALK DUE ON NATO ARMS LINK Balkan Treaty Paves the Way for Renewal of Attempts to Give Yugoslavs a Role | By Jack Raymond | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/big-fair-in-toronto-to-open-tomorrow-sixth-international-exposition.html | BIG FAIR IN TORONTO TO OPEN TOMORROW Sixth International Exposition to Present Output of Nations From Around the World | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/biichi6-lquptial-for-ann-stringer-bride-is-escorted-by-father-at.html | bIICHI6 lqUPTIAL FOR ANN STRINGER Bride Is Escorted by Father at Marriage in Grosse Pointe to Richard T Kerrigan | oectal to Ngw oln Zra | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/blagehauger.html | BlageHauger | pectal to TI NW Yo Trove | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/bouquet.html | Bouquet | LAURA BARRETT | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/braves-turn-back-cards-52-and-64-milwaukee-retains-halfgame-edge.html | BRAVES TURN BACK CARDS 52 AND 64 Milwaukee Retains HalfGame Edge Gordon Logan Adcock and Mathews Connect | By the United Press | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/bridge-using-the-double-proschmoe-tourney-provides-examples-of.html | BRIDGE USING THE DOUBLE ProSchmoe Tourney Provides Examples Of Correct Technique With This Bid | By Albert H Morehead | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/brooks-in-2d-place-6-homers-help-dodgers-trip-pirates-twice-for-8.html | BROOKS IN 2D PLACE 6 Homers Help Dodgers Trip Pirates Twice for 8 Straight | By Roscoe McGowen | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/buchtanannliapelsohn.html | Buchtanannliapelsohn | Special to ltgvr YoJ | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/by-way-of-report-another-biblical-story-on-tap-other-items.html | BY WAY OF REPORT Another Biblical Story On Tap  Other Items | By Howard Thompson | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/c-s-mclellan-193-mt-vernon-banker.html | C S MCLELLAN 193 MT VERNON BANKER | Special to TH IIW YOXK TM | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/calendar-islands-there-are-supposed-to-be-365-one-for-each-day.html | CALENDAR ISLANDS There Are Supposed to Be 365 One for Each Day | By Barbara Polowe | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/can-we-do-without-planning-some-is-necessary-this-expert-says-and.html | Can We Do Without Planning Some is necessary this expert says and analyzes how far it can go without endangering democratic values | By Hugh Gaitskell | RE0000093740 | 1981-05-15 | B00000418830 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/canada-acclaims-queen.html | CANADA ACCLAIMS QUEEN | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/cancan-dancer-gwen-verdon-says-ballet-and-burlesque-contributed-to.html | CANCAN DANCER Gwen Verdon Says Ballet and Burlesque Contributed to Her Current Role | By Murray Schumach | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/carr-checks-ward-in-golf-final-2-up-dublin-star-captures-british.html | CARR CHECKS WARD IN GOLF FINAL 2 UP Dublin Star Captures British Amateur as U S Defender Concedes 36th Hole | By the United Press | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/casanova-the-lost-year-by-robert-hazel-263-pp-cleveland-world.html | Casanova THE LOST YEAR By Robert Hazel 263 pp Cleveland World Publishing Company 375 | HERBERT MITGANG | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/citizens-reserve-for-u-s-stressed-crittenberger-sees-a-need-to.html | CITIZENS RESERVE FOR U S STRESSED Crittenberger Sees a Need to Brace Ourselves for Possible Future Sacrifices | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/connecticut-bars-schools-revision-general-assembly-kills-move-to.html | CONNECTICUT BARS SCHOOLS REVISION General Assembly Kills Move to Revamp Administration of Public Education | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/coronation-and-the-tourist-from-the-viewpoint-of-the-travel.html | CORONATION AND THE TOURIST From the Viewpoint of the Travel Industry and as a Stimulant For Transatlantic Traffic It Is Rated as Only A Good Show | By Paul J C Friedlander | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/coronation-madrigals.html | CORONATION MADRIGALS | R P | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/corridas-in-america.html | Corridas in America | CARLOS BUENCAMPO | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/czech-trade-curbs-eased-by-us-in-oatis-case-sequel-czech-trade.html | Czech Trade Curbs Eased By US in Oatis Case Sequel CZECH TRADE CURBS ARE EASED BY U S | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/decorating-the-walls.html | Decorating the Walls | By Betty Pepis | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/democrats-to-issue-digest-monthly-25cent-magazine-democrats-plan.html | Democrats to Issue Digest Monthly 25Cent Magazine DEMOCRATS PLAN DIGEST MAGAZINE | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/derhmdoln-peia.html | DerhmDoln peia | to TIIE NEW YOK TII | RE0000093740 | 1981-05-15 | B00000418830 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/devon-title-goes-to-hunter-my-bill-conformation-section-victor-also.html | DEVON TITLE GOES TO HUNTER MY BILL Conformation Section Victor Also Wins Cassilis Trophy in Stake Competition | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/divided-loyalties-the-face-beside-the-fire-by-laurens-van-der-post.html | Divided Loyalties THE FACE BESIDE THE FIRE By Laurens van der Post 301 pp New York William Morrow  Co 350 | JOHN BARKHAM | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/dog-show-honors-to-ace-of-giralda-english-cocker-spaniel-wins.html | DOG SHOW HONORS TO ACE OF GIRALDA English Cocker Spaniel Wins Huntingdon Valley Event  Fraser Setter Scores | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/dr-charles-c-deam.html | DR CHARLES C DEAM | Special to THE E kOK TIE | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/dr-robert-t-hillock.html | DR ROBERT T HILLOCK | Special to THE NEW YORK TIuS | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/draa-nailien-1-historian-85-dies-member-of-board-of-scholars-of.html | DRAA NAILIEN 1 HISTORIAN 85 DIES Member of Board of Scholars of Dumbarton Oaks Expert on Byzantine Empire | E pect to Nv NoK Fq | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/driscoll-stresses-jersey-motoring-safety-hails-11state-program-as.html | Driscoll Stresses Jersey Motoring Safety Hails 11State Program as Sustained Drive | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/dulles-to-make-reports-national-security-unit-public-to-hear-him-to.html | DULLES TO MAKE REPORTS National Security Unit Public to Hear Him Tomorrow | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/earths-third-pole-everest-the-assaults-on-the-29002foot-summit-of.html | Earths Third Pole  Everest The assaults on the 29002foot summit of the world symbolize mans eternal drive to conquer the unconquerable | By Maurice Herzog | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/eden-to-visit-u-s-for-new-surgery-going-to-lahey-clinic-boston-june.html | EDEN TO VISIT U S FOR NEW SURGERY Going to Lahey Clinic Boston June 5 for Third Operation Termed Imperative | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/education-in-review-personality-tests-for-teachers-are-undertaken.html | EDUCATION IN REVIEW Personality Tests for Teachers Are Undertaken For Benefit of Citys Board of Examiners | By Benjamin Fine | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/eiil-hurja-dead-folitigal-analyst-former-democratic-aide-61.html | EIIL HURJA DEAD FOLITIGAL ANALYST Former Democratic Aide 61 Compiled Statitics Used by Farley in Campaigns | Specta to Tic Nw Yor Tir | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/eisenhower-meets-with-top-advisers-on-korea-problem-dulles-wilson.html | EISENHOWER MEETS WITH TOP ADVISERS ON KOREA PROBLEM Dulles Wilson and Collins at Parley on Recent Red Drive and the Rift With Seoul | By Walter H Waggoner | RE0000093740 | 1981-05-15 | B00000418830 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/eisenhowertaft-split-bigger-than-the-men-it-reflects-national.html | EISENHOWERTAFT SPLIT BIGGER THAN THE MEN It Reflects National Attitudes Which Result From Lingering Isolationism | By James Reston | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/emily-pfmdrray-married-at-home-staff-member-at-metropolitan-museum.html | EMILY PFMDRRAY MARRIED AT HOME Staff Member at Metropolitan Museum Bride in New Canaan of EdEar Thorn Mead Jr | Special to TIZ lv YOR TztZS | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/empress-of-the-french-the-emperors-lady-by-f-w-kenyon-501-pp-new.html | Empress Of the French THE EMPERORS LADY By F W Kenyon 501 pp New York Thomas Y Crowell Company 395 | ANDREA PARKE | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/england-1493-nicholas-and-the-woolpack-an-adventure-story-of-the.html | England 1493 NICHOLAS AND THE WOOLPACK An Adventure Story of the Middle Ages By Cynthia Harnett Illustrated by the Author 181 pp New York G P Putnams Sons 250 For Ages 10 to 14 | E L B | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/european-pictures-modern-museum-presents-collection-by-steichen.html | EUROPEAN PICTURES Modern Museum Presents Collection by Steichen | By Jacob Deschin | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/executive-is-diligent-in-pursuit-of-thrift-administration-does-not.html | EXECUTIVE IS DILIGENT IN PURSUIT OF THRIFT Administration Does Not Scorn Saving Of a Few Million Dollars Here and Even a Few Thousands There | By Arthur Krock | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/exeter-beats-andover-75.html | Exeter Beats Andover 75 | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/exports-of-cotton-50-below-52-rate-trade-wonders-if-sales-drop.html | EXPORTS OF COTTON 50 BELOW 52 RATE Trade Wonders if Sales Drop Represents Basic Shift in World Market Pattern | By J H Carmical | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/exrefugee-to-get-scholastic-honors-evening-student-formerly-in.html | EXREFUGEE TO GET SCHOLASTIC HONORS Evening Student Formerly in Dachau Is to Be Graduated by Rutgers University | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/eymourrithner.html | eymourRithner | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/f-a-o-says-world-can-be-fully-fed-asserts-new-techniques-make-it.html | F A O SAYS WORLD CAN BE FULLY FED Asserts New Techniques Make It Possible for Output to Keep Up With Population | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/f-cornell-seniors-to-wed-enid-l-spangenberger-will-be-bride-of.html | f CORNELL SENIORS TO WED Enid L Spangenberger Will Be Bride of Murray E Miles | Soecial to THE Ngv YOK TI | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/facts-and-figures-on-the-195253-season-facts-and-figures-on-the.html | FACTS AND FIGURES ON THE 195253 SEASON FACTS AND FIGURES ON THE 195253 SEASON | By Louis Calta | RE0000093740 | 1981-05-15 | B00000418830 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/fare-rise-no-cure-for-buenos-aires-subway-traffic-drops-deficit.html | FARE RISE NO CURE FOR BUENOS AIRES Subway Traffic Drops Deficit Persists Stockholm Finds Higher Fee No Solution | By Peter Kihss | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/feminine.html | Feminine | HARRY C SCHNUR | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/first-atomic-shell-fired-from-a-gun-opens-still-another-phase-of.html | First Atomic Shell Fired From a Gun Opens Still Another Phase of Military Tactics | By Waldemar Kaempffert | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/for-a-unified-nigeria-colonial-rule-blamed-for-existing-communal.html | For A Unified Nigeria Colonial Rule Blamed for Existing Communal Differences | NDUKWE N EGBUONU | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/france-despite-faults-is-vital-to-the-west-she-is-strongest.html | FRANCE DESPITE FAULTS IS VITAL TO THE WEST She Is Strongest Continental Nation In NATO and the Key to Unity Movement in West Europe | By C L Sulzberger | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/francis-boardman-to-wed-anne-d-hooker.html | Francis Boardman to Wed Anne D Hooker | pectal to THE NEw ORK TIIE | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/fundraisers-take-cue-from-business-employ-same-techniques-as-major.html | FUNDRAISERS TAKE CUE FROM BUSINESS Employ Same Techniques as Major Corporations Use in Selling Consumer Goods | By William M Freeman | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/furnace-termed-a-gain.html | Furnace Termed A Gain | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/gatter-captures-ocean-citys-speed-boat-marathon-for-second.html | Gatter Captures Ocean Citys Speed Boat Marathon for Second Successive Year SUDS IS RUNNERUP IN INBOARD EVENT | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/giants-pick-hearn-to-oppose-roberts-rained-out-of-doubleheader-at.html | GIANTS PICK HEARN TO OPPOSE ROBERTS Rained Out of DoubleHeader at Home They Will Travel to Play Phils Today | By John Drebinger | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/good-friends-can-disagree-britain-and-the-united-states-problems-in.html | Good Friends Can Disagree BRITAIN AND THE UNITED STATES Problems in Cooperation A Joint Report Prepared by Henry L Roberts and Paul A Wilson 253 pp Published for the Council on Foreign Relations New York Harper Bros 350 | By Herbert L Matthews | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/guatemalas-stand-called-red.html | Guatemalas Stand Called Red | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/hartford-session-sets-a-1954-issue-record-budget-and-tax-rises.html | HARTFORD SESSION SETS A 1954 ISSUE Record Budget and Tax Rises Linked by the Democrats to SoakPoor Policy | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |

| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/harvard-to-greet-5000-dr-conant-will-be-among-guests-in.html | HARVARD TO GREET 5000 Dr Conant Will Be Among Guests in Commencement Week | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
|---|---|---|---|---|---|---|
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/headley-mills-a-bride-married-in-salisbury-conn-te-roger-william.html | HEADLEY MILLS A BRIDE Married in Salisbury Conn te Roger William Smith 2d | SPecial to TS Nw YOIU Trlzs | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/heat-kills-driver-scarborough-dies-after-vukovich-auto-takes.html | HEAT KILLS DRIVER Scarborough Dies After Vukovich Auto Takes Indianapolis 500 | By Frank M Blunk | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/helicopters-soon-to-transfer-passengers-service-between.html | HELICOPTERS SOON TO TRANSFER PASSENGERS Service Between Metropolitan Airports To Be Offered Some Time This Summer | By Ted Thorne | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/help-for-the-retarded-reader.html | Help for the Retarded Reader | By Dorothy Barclay | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/heraldic-eagles.html | HERALDIC EAGLES | HAROLD OLSEN | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/highly-diverse-annual-ceremonies-at-american-academy-two-shows-of.html | HIGHLY DIVERSE Annual Ceremonies at American Academy  Two Shows of Work by Moderns | By Howard Devree | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/hoelscherbeahan.html | HoelscherBeahan | Special to Tc Nv Yo Tlllcs | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/hogan-weighing-british-open-bid-top-u-s-golf-star-inquires-about.html | HOGAN WEIGHING BRITISH OPEN BID Top U S Golf Star Inquires About Accommodations in Scotland for Tourney | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/hollywood-augury-production-switch-dooms-dual-feature-addenda.html | HOLLYWOOD AUGURY Production Switch Dooms Dual Feature  Addenda | By Thomas Pryor | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/hollywood-gets-hep-to-shakespeare.html | Hollywood Gets Hep To Shakespeare | S P | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/holy-cross-downs-boston-college-as-rochford-hurls-nohitter-at.html | Holy Cross Downs Boston College as Rochford Hurls NoHitter at Worcester ERRORS IN SEVENTH SPOIL SHUTOUT BID | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/houston-wedding-i-forjoanr-fisti_-parents-home-is-setting-for.html | HOUSTON WEDDING i FORJOANR FIStI Parents Home Is Setting for Marriage to James Kelsey t Cogswell 3d of Scarsdalo | Speal to Tin NEW YOK | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/huge-crop-surpluses-a-political-problem-any-move-to-meet-it-is.html | HUGE CROP SURPLUSES A POLITICAL PROBLEM Any Move to Meet It Is Fraught With Danger to Republicans Next Year | By William M Blair | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/i-nancy-merricks-troth-dtt-gnes-irwin-alumna-engage-oi-midshipman.html | i NANCY MERRICKS TROTH dtt gnes Irwin Alumna Engage oI  Midshipman Lewis E Diley t | Spemlal to Tmc  Yor TIaE | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/iiiss-norma-j-haft-ii-becomes-affianced.html | IIISS NORMA J HAFT ii BECOMES AFFIANCED | Special to Tn Nzw Yo TIIE | RE0000093740 | 1981-05-15 | B00000418830 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/immunity.html | IMMUNITY | JACOB IMBERMAN | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/impact-of-cutback-eased-by-air-force-material-command-charting.html | IMPACT OF CUTBACK EASED BY AIR FORCE Material Command Charting Course to Aid 16000 Small Factories in 45 States | By John Stuart | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/in-the-heart-of-harlem-simple-takes-a-wife-by-langston-hughes-240.html | In the Heart of Harlem SIMPLE TAKES A WIFE By Langston Hughes 240 pp New York Simon  Schuster 195 | By Carl van Vechten | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/in-the-smouldering-rim-of-asia-north-from-malaya-adventure-on-five.html | In the Smouldering Rim of Asia NORTH FROM MALAYA Adventure on Five Fronts By William O Douglas Illustrated 352 pp New York Doubleday  Co 395 | By Tillman Durdin | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/india-sessions-set-at-smith.html | India Sessions Set at Smith | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/india-to-float-150000000-loan.html | India to Float 150000000 Loan | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/india-will-import-rice-from-burma-food-minister-says-purchased.html | INDIA WILL IMPORT RICE FROM BURMA Food Minister Says Purchased Grain Will Be Used to Build Up Reserves | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/indian-drugs-for-mental-diseases.html | Indian Drugs for Mental Diseases | W K | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/indias-formal-ties.html | INDIAS FORMAL TIES | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/individual-architect-frank-lloyd-wright-show-reveals-many-facets.html | INDIVIDUAL ARCHITECT Frank Lloyd Wright Show Reveals Many Facets | A B L | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/iris-grow-everywhere-bearded-kinds-thrive-the-country-over-as.html | IRIS GROW EVERYWHERE Bearded Kinds Thrive the Country Over As Dazzling Additions to Borders | By Mary C Seckman | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/janet-heaton-engaged-senior-at-radcliffe-college-to-be-bride-of.html | JANET HEATON ENGAGED Senior at Radcliffe College to Be Bride of Gerald Thomas | Special to THZ NLW 01 llt | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/jaspers-keep-i-c-4a-title-capozzoli-sets-2mile-mark-manhattan-keeps.html | Jaspers Keep I C 4A Title Capozzoli Sets 2Mile Mark MANHATTAN KEEPS I C 4A TRACK TITLE | By Joseph M Sheehan | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/jersey-auto-races-put-off.html | Jersey Auto Races Put Off | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/jersey-due-to-pass-bingo-legislation-both-houses-are-due-to-adopt.html | JERSEY DUE TO PASS BINGO LEGISLATION Both Houses Are Due to Adopt Resolution June 22 Putting Issue to Public in Fall | By George Cable Wright | RE0000093740 | 1981-05-15 | B00000418830 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/joanlawwlkied-to-jneynoldsd-has-3-attendants-at-wedding-to-yale.html | JOANLAWWlkIED TO JnEYNOLDSD Has 3 Attendants at Wedding to Yale Engineering Alumnus in Milton Mass Church | peJd to Tm IT Yo TI1FS | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/johnsonsieminski.html | JohnsonSieminski | SPecial to THX NEW YO TrMEs | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/joint-school-issue-up-to-3town-vote-citizens-of-glenwood-sea-cliff.html | JOINT SCHOOL ISSUE UP TO 3TOWN VOTE Citizens of Glenwood Sea Cliff and Glen Head to Ballot on Centralization Saturday | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/jonischildhauer-fiancee-of-80ldier-debutante-of-1951-to-be-wed-to.html | JONiSCHILDHAUER FIANCEE OF 80LDIER Debutante of 1951 to Be Wed to Sgt W H Russell Jr Now Srving in Korea | Special to T Nzw YORK Tne | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/jordan-takes-pace-with-steward-lad-favorite-defeats-volto-man-in.html | JORDAN TAKES PACE WITH STEWARD LAD Favorite Defeats Volto Man in Feature Race at Westbury 92150 Bet on Double | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/joy-hunt-engaged-to-donald-lukejr-wilmington-girl-an-alumna-of.html | JOY HUNT ENGAGED TO DONALD LUKEJR Wilmington Girl an Alumna of Green Mountain Will Be Wed to Princeton ExStudent | Special Io THE Nuw YOIK TIME | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/julia-e-moore-a-bride-j-i-alumna-of-friends-seminary-is-weds-t.html | JULIA E MOORE A BRIDE J I Alumna of Friends Seminary Is Weds t erojaLomn D a wv ySckwe | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/jurors-say-judges-balked-tax-study-2-members-of-1951-panel-tell.html | JURORS SAY JUDGES BALKED TAX STUDY 2 Members of 1951 Panel Tell House Group 4 U S Jurists Hindered Coast Inquiry | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/karel-den-tex-weds-i-udis-anita-cummingsi.html | KAREL DEN TEX WEDS i udiS ANiTA CUMMINGSi | 3cca to TH V YORr TIxl | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/keltypfleger.html | KeltyPfleger | Special to Tm NZWYORX TIMr | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/kennedyredden.html | KennedyRedden | petit o TH Nw YOK TIE | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/kuleynke.html | Kuleynke | clal to m w o Tn | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/labor-gets-off-escalator.html | LABOR GETS OFF ESCALATOR | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/lakes-ore-mark-in-sight-may-haulage-expected-to-set-alltime-monthly.html | LAKES ORE MARK IN SIGHT May Haulage Expected to Set AllTime Monthly Record | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/leprosy-expert-to-retire-after-29-years-at-hospital.html | Leprosy Expert to Retire After 29 Years at Hospital | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/levittown-fathers-helping-girl-scouts.html | LEVITTOWN FATHERS HELPING GIRL SCOUTS | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/lld-betty-a-mmulien-arre-n__rser.html | lld BETTY A MMULIEN ARRE NRSEr | peeial to N Yom IkM | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/lorenzens-yacht-wins-galu-ii-beats-3-luders-sixteens-in-indian.html | LORENZENS YACHT WINS Galu II Beats 3 Luders Sixteens in Indian Harbor Race | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/lunatic-at-large-the-weather-in-middenshot-by-edgar-mittelholzer.html | Lunatic At Large THE WEATHER IN MIDDENSHOT By Edgar Mittelholzer 280 pp New York The John Day Company 3 | NANCIE MATTHEWS | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/maedel.html | MAEDEL | SIEGFRIED GOLDSCHMIDT | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/markets-abroad-seek-u-s-goods-buying-office-here-reports-growing.html | MARKETS ABROAD SEEK U S GOODS Buying Office Here Reports Growing Demand for Latest in Gadgets and Apparel | By Brendan M Jones | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/marriage-in-seattle-for-miss-davis-today.html | MARRIAGE IN SEATTLE FOR MISS DAVIS TODAY | oclal Ics TIr NuN zoll TtMrq | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/marx-and-sinclair.html | Marx and Sinclair | MARY CRAIG SINCLAIR | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/matter-of-form-the-current-drama-is-still-dominated-by-styles-of.html | MATTER OF FORM The Current Drama Is Still Dominated By Styles of HalfCentury Ago | By Brooks Atkinson | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/mays-many-movies-wellfilled-list-reveals-a-few-worthy-entries.html | MAYS MANY MOVIES WellFilled List Reveals A Few Worthy Entries | By A H Weiler | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/mi-rerson-bride-has-six-atendants-al-weddingir-noroton-church-to.html | Mi RERSON Bride Has Six Atendants al Weddingir Noroton Church to Harvard Graduate | special to NV Yo | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/midshipman-to-wed-miss-e-c-billingsley.html | MIDSHIPMAN TO WED MISS E C BILLINGSLEY | Special to Tm Ngw OK lrMr | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/mig-pilot-relates-long-plan-to-flee-pole-says-he-joined-air-force.html | MIG PILOT RELATES LONG PLAN TO FLEE Pole Says He Joined Air Force in 1950 With Escape in Mind Gets Danish Asylum | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/migs-lose-to-art-of-u-s-flying-men-pilots-of-fifth-air-force-say.html | MIGS LOSE TO ART OF U S FLYING MEN Pilots of Fifth Air Force Say Enemy Fighter Is Superior but It Can Be Outflown | By Robert Alden | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/milan-apathetic-in-election-drive-lack-of-interest-in-the-italian.html | MILAN APATHETIC IN ELECTION DRIVE Lack of Interest in the Italian City Worries Local Leaders of De Gasperis Party | By Camille M Cianfarra | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/mildred-e-truslow-is-wed-to-physician.html | MILDRED E TRUSLOW IS WED TO PHYSICIAN | pcial to TXF Nrv Now TIE | RE0000093740 | 1981-05-15 | B00000418830 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/miss-alice-e-blumi-ii-itnokijiiin-father-of-bridegroom-assists-at.html | MISS ALICE E BLUMI II ItNOKIJIIIN Father of Bridegroom Assists at Ceremony in Great Neck Home Reception Is Held | Special to Tm Nw Nom Tlks | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/miss-anne-y-belknap-army-mans-fiancee.html | MISS ANNE Y BELKNAP ARMY MANS FIANCEE | peclal to NLW YOXX TxS | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/miss-becker-15-wed-to-private-in-army.html | MISS BECKER 15 WED TO PRIVATE IN ARMY | pecial tn Tu Nxv o1 TI | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/miss-hazeltine-wed-ro-dr-s-n-bacqn-jr.html | MISS HAZELTINE WED ro DR S N BACqN JR | Special to T lqv oK Trvs | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/miss-jeahne-8hea-wed-in-westport-graduate-of-columbia-is-bride-of.html | MISS JEAHNE 8HEA WED IN WESTPORT Graduate of Columbia Is Bride of Dr DanieLW Benninghoff in Assumption Church | peclal to Nv YoL TlrMr | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/miss-maene-griggs-married-in-oswego.html | MISS MAENE GRIGGS MARRIED IN OSWEGO | Special to Nv YORK T | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/miss-suggs-posts-72-to-lift-links-margin-miss-suggs-raises-her-lead.html | Miss Suggs Posts 72 To Lift Links Margin MISS SUGGS RAISES HER LEAD ON LINKS | By Lincoln A Werden | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/monacos-coming-issue-to-honor-prince-albert-i-and-french-scientists.html | Monacos Coming Issue to Honor Prince Albert I And French Scientists | By Kent B Stiles | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/moon-ahead-rocket-away-by-frances-frost-foreword-by-robert-r-coles.html | Moon Ahead ROCKET AWAY By Frances Frost Foreword by Robert R Coles Illustrated by Paul Galdone 48 pp New York Whittlesey House 2 For Ages 6 to 10 | PHYLLIS FENNER | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/morgan-russell.html | MORGAN RUSSELL | sdfnsdlodfjk | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/mosbacher-victor-in-sound-regatta-boschen-reyling-koehler-and.html | MOSBACHER VICTOR IN SOUND REGATTA Boschen Reyling Koehler and Hibberd Also Score in Races Off Rye | By William J Briordy | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/most-drastic-postwar-action.html | Most Drastic PostWar Action | By Harry Schwartz | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/mrs-doris-b-wright-is-wed.html | Mrs Doris B Wright Is Wed | Special to THe NEW N0 Tr | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/mrs-edward-rohr-has-child-.html | Mrs Edward Rohr Has Child | p a c T4 Ni3V YOP K TIIIS | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/mrs-harry-j-lindsell.html | MRS HARRY J LINDSELL | Special to Tax NEW YOK TnEs | RE0000093740 | 1981-05-15 | B00000418830 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/mt-airy-unit-wins-talbott-choir-cup-haddonfield-singers-receive.html | MT AIRY UNIT WINS TALBOTT CHOIR CUP Haddonfield Singers Receive Childrens Prize  2200 Heard in Westminster Finale | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/mystery-in-scotland-the-captains-house-by-elisabeth-kyle.html | Mystery in Scotland THE CAPTAINS HOUSE By Elisabeth Kyle Illustrated by Cheslie DAndrea 246 pp Boston The Houghton Mifflin Company 275 For Ages 9 to 12 | MARGARET FORD KIERAN | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/neither-dark-nor-distant-the-mind-of-the-middle-ages-a-d-2001500-a.html | Neither Dark Nor Distant THE MIND OF THE MIDDLE AGES A D 2001500 A Historical Survey By Frederick B Artz 552 pp New York Alfred A Knopf 750 | By John Herman Randall Jr | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/new-ridgewood-office-june-15.html | New Ridgewood Office June 15 | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/new-trade-policy-sought-by-benson-aid-programs-cannot-foster-farm.html | NEW TRADE POLICY SOUGHT BY BENSON Aid Programs Cannot Foster Farm Exports He Says  Creditor Role Stressed | By William M Blair | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/new-us-library-in-france-private-american-group-opens-eighth-branch.html | NEW US LIBRARY IN FRANCE Private American Group Opens Eighth Branch at Nantes | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/news-and-gossip-gathered-on-the-rialto-sales-of-stage-scripts-to.html | NEWS AND GOSSIP GATHERED ON THE RIALTO Sales of Stage Scripts to the Movies on the Increase  Other Theatre Items | By J P Shanley | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/news-of-tv-and-radio-the-goldbergs-return-other-items.html | NEWS OF TV AND RADIO  The Goldbergs Return  Other Items | By Sidney Lohman | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/notes-on-science-conference-on-steroid-analysis-better-pictures-of.html | NOTES ON SCIENCE Conference on Steroid Analysis  Better Pictures of Stars | W K | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/oil-bill-criticized-law-said-to-favor-three-out-of-fortyeight.html | Oil Bill Criticized Law Said to Favor Three Out of Fortyeight States | RICHARD EDES HARRISON | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/old-maine-bridge-weirdlooking-suspension-span-is-111-years-old.html | OLD  MAINE BRIDGE WeirdLooking Suspension Span Is 111 Years Old | By Harold L Cail | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/on-creating-a-new-mozart-opera.html | ON CREATING A NEW MOZART OPERA | By Joseph Longstreth | RE0000093740 | 1981-05-15 | B00000418830 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/on-the-face-of-it-a-guide-to-the-moon-by-patrick-moore-illustrated.html | On the Face of It A GUIDE TO THE MOON By Patrick Moore Illustrated 255 pp New York W W Norton  Co 395 | By Jonathan N Leonard | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/oscar-wells-exhead-of-american-bankers.html | OSCAR WELLS EXHEAD OF AMERICAN BANKERS | Special to Nsw YORK 7nr | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/oval-for-gold-cup-cut-to-375-miles-shorter-laps-major-victory-for.html | OVAL FOR GOLD CUP CUT TO 375 MILES Shorter Laps Major Victory for Detroits Motor Boat Racers in Aug 9 Test | By Clarence E Lovejoy | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/parisians-catching-coronation-fever.html | PARISIANS CATCHING CORONATION FEVER | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/pathanstyle.html | PATHANSTYLE | WALTER R PARNES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/patricia-oconor-exsenators-daughter-i-w-ed-to-john-a-farley-j___-r-i.html | Patricia OConor ExSenators Daughter I W ed to John A Farley J r in Baltimore | Speci1 to NEW yORIt TI | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/peanuts-and-tugboats-peanut-butter-mascot-by-helen-d-olds.html | Peanuts and Tugboats PEANUT BUTTER MASCOT By Helen D Olds Illustrated by Ursula Koering 61 pp New York Julian Messner 160 For Ages 7 to 10 | C ELTA VAN NORMAN | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/peddie-track-team-takes-state-crown.html | PEDDIE TRACK TEAM TAKES STATE CROWN | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/pentagon-reports-gain-in-air-power-despite-fund-cuts-asserts-new.html | PENTAGON REPORTS GAIN IN AIR POWER DESPITE FUND CUTS Asserts New Budget Provides 75 More Fighter Planes Than Truman Had asked by 55 | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/pharmacy-honor-slated-remington-medal-for-1952-will-be-awarded-to.html | PHARMACY HONOR SLATED Remington Medal for 1952 Will Be Awarded to Dr Muldoon | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/philadelphia-story-the-corner-store-a-novel-by-albert-idell-287-pp.html | Philadelphia Story THE CORNER STORE A Novel By Albert Idell 287 pp New York Doubleday  Co 350 | HAL BORLAND | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/piracy-seen-in-loss-of-4-connecticut-bills-connecticut-astir-at.html | Piracy Seen in Loss Of 4 Connecticut Bills CONNECTICUT ASTIR AT PIRACY OF BILLS | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/polio-new-weapons-and-new-hope-results-of-salks-vaccine-and-gamma.html | Polio New Weapons And New Hope Results of Salks vaccine and gamma globulin gave promise of checking the disease | By Leonard Engel | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/power-horizons-still-expanding-as-3000-gather-for-convention-power.html | Power Horizons Still Expanding As 3000 Gather for Convention POWER CONVENTION OPENS THIS WEEK | By Thomas P Swift | RE0000093740 | 1981-05-15 | B00000418830 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/prague-revalues-currency-internal-state-debts-voided-czechoslovak.html | Prague Revalues Currency Internal State Debts Voided Czechoslovak Communist Regime Sets 501 Rate on Money on Hand to Hit Hoarders in Drastic Fight Against Inflation | By the United Press | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/presbyterians-bar-revision-of-creed-move-to-substitute-christian.html | PRESBYTERIANS BAR REVISION OF CREED Move to Substitute Christian for Catholic in Describing Church Loses by Heavy Vote | By George Dugan | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/railroads-southward-pullmans-on-southerns-fast-coach-train.html | RAILROADS SOUTHWARD Pullmans on Southerns Fast Coach Train  Reservations for the Grand Canyon | By Ward Allan Howe | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/rain-cuts-halls-speech-he-dedicates-oyster-bays-war-memorial-field.html | RAIN CUTS HALLS SPEECH He Dedicates Oyster Bays War Memorial Field in 90 Seconds | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/rainedout-yankees-to-start-sain-against-athletics-at-stadium-today.html | RainedOut Yankees to Start Sain Against Athletics at Stadium Today Postponement of Twin Bill at Philadelphia Disappoints Both Exchequer and Stengel  Kellner Set to Oppose Bombers | By Louis Effrat | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/ralph-7-palmer.html | RALPH 7 PALMER | Special to Nmv Yox TaES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/ralph-k-logan.html | RALPH K LOGAN | Special to T Nw YO TZES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/recordings-used-by-blind-student-brooklyn-youth-wins-degree-at.html | RECORDINGS USED BY BLIND STUDENT Brooklyn Youth Wins Degree at Syracuse Through Voice Copies of the Lectures | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/records-moondog-blind-new-york-street-musician-heard-in-sampling-of.html | RECORDS MOONDOG Blind New York Street Musician Heard In Sampling of Own Inventions | By John Briggs | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/reds-bar-dibelius-again-east-german-permit-is-reported-refused-to.html | REDS BAR DIBELIUS AGAIN East German Permit Is Reported Refused to Bishop | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/rejoinder-to-comments-on-union-dues-views.html | Rejoinder to Comments On Union Dues Views | ALAN HEWITT | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/ren-dr-a-mcoll-is-deadi-dean-of-presbyterian-ministersi.html | REN DR A MCOLL IS DEADI Dean of Presbyterian MinistersI | in P hadeph a ryeWas 86 I | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/rights-unit-ends-session-u-n-group-in-geneva-adopts-report-for.html | RIGHTS UNIT ENDS SESSION U N Group in Geneva Adopts Report for Parent Body | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/roosevelt-honored-rosenman-talks-at-hyde-park-200-at-memorial.html | ROOSEVELT HONORED Rosenman Talks at Hyde Park  200 at Memorial Service | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/roots-of-learning-u-ns-pilotschool-in-mexico-is-studying-the.html | Roots of Learning U Ns pilotschool in Mexico is studying the techniques of basic education | By Flora Lewis | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/rosewall-and-miss-connolly-gain-singles-crowns-in-paris-tennis.html | Rosewall and Miss Connolly Gain Singles Crowns in Paris Tennis ROSEWALL UPSETS SEIXAS FOR TITLE | By the United Press | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/royal-vale-second-late-rush-just-fails-to-overtake-tom-fool-in-rich.html | ROYAL VALE SECOND Late Rush Just Fails to Overtake Tom Fool in Rich Belmont Race | By James Roach | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/royalty-greeting-coronation-guests-3-dukes-have-duty-of-meeting.html | ROYALTY GREETING CORONATION GUESTS 3 Dukes Have Duty of Meeting Princes and Dignitaries  Marshall on Scene | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/ruth-teasdale-married-philadelphia-girl-becomes-bride-of-clize-leif.html | RUTH TEASDALE MARRIED Philadelphia Girl Becomes Bride of Clize Leif Pedersen | Special to NIW YOP K TllZS | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/sarnoff-to-talk-at-college.html | Sarnoff to Talk at College | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/scholarships-for-special-groups.html | Scholarships for Special Groups | B F | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/scientists-report-on-nuclear-power-aec-says-studies-give-hope-for.html | SCIENTISTS REPORT ON NUCLEAR POWER AEC Says Studies Give Hope for Use in Industry While Stressing Problems Involved | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/sea-designs.html | Sea Designs | By Dorothy Hawkins | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/senate-follows-house-lead-in-extending-doctor-draft-legislation-is.html | Senate Follows House Lead In Extending Doctor Draft Legislation Is Admittedly Biased but Is Only Way Armed Forces Needs Can Be Met | By Howard A Rusk M D | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/sgw-rill-i-phyii-brfiei-maryland-girl-is-married-to-dr-john-wallace.html | sGw RILL I PHYII BRFIEI Maryland Girl Is Married to Dr John Wallace McMeel GeorgeWashinEton Alumnus | Rpeebll f 1sin Nw omo rxla | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/smooth-dachshund-westwood-winner-hardway-welcome-stranger-is-named.html | SMOOTH DACHSHUND WESTWOOD WINNER Hardway Welcome Stranger Is Named Best in Ladies Club Show  Doberman Scores | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/some-good-reading-best-articles-1953-twentyfive-most-memorable.html | Some Good Reading BEST ARTICLES 1953 Twentyfive Most Memorable Articles of the Year Selected by Rudolf Flesch 351 pp New York Hermitage House 350 | By Samuel T Williamson | RE0000093740 | 1981-05-15 | B00000418830 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/soulsearcher-the-happy-people-by-sara-jenkins-246-pp-new-york.html | SoulSearcher THE HAPPY PEOPLE By Sara Jenkins 246 pp New York Thomas Y Crowell Company 3 | ALDEN WHITMAN | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/south-koreans-stop-new-attack-by-reds-south-koreans-bar-new-thrust.html | South Koreans Stop New Attack by Reds SOUTH KOREANS BAR NEW THRUST BY FOE | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/soviet-main-topic-at-london-parley-sifting-chances-for-improved.html | SOVIET MAIN TOPIC AT LONDON PARLEY Sifting Chances for Improved Ties Holds Commonwealth Prime Ministers Priority | By Clifton Daniel | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/soviet-not-asking-old-german-plan-east-zone-paper-says-kremlin-does.html | SOVIET NOT ASKING OLD GERMAN PLAN East Zone Paper Says Kremlin Does Not Want Return of FourPower Control | By Walter Sullivan | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/sports-of-the-times-traveling-along-dream-street.html | Sports of The Times Traveling Along Dream Street | By Arthur Daley | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/state-voting-laws-on-trial-in-inquiry-new-mexicos-chavezhurley.html | STATE VOTING LAWS ON TRIAL IN INQUIRY New Mexicos ChavezHurley Recount Centers on Faulty Ballots Open Poll Places | By Gladwin Hill | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/stock-exchange-must-pick-target-21000000-families-or-top-5-stock.html | Stock Exchange Must Pick Target 21000000 Families or Top 5 STOCK SALE TARGET IS STILL UNDECIDED | By Burton Crane | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/strawberry-crop-is-good-most-of-suffolk-output-will-be-auctioned.html | STRAWBERRY CROP IS GOOD Most of Suffolk Output Will Be Auctioned Again This Season | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/successor-to-case-stirs-speculation-2-roads-open-to-driscoll-to.html | SUCCESSOR TO CASE STIRS SPECULATION 2 Roads Open to Driscoll to Fill House Seat  Legislator to Head Fund for Republic | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/summer-vacation-for-house-plants.html | SUMMER VACATION FOR HOUSE PLANTS | By Elvin McDonald | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/sweet-briar-teacher-retiring.html | Sweet Briar Teacher Retiring | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/taxpayers-and-collectors-agree-e-p-t-is-a-bad-tax-but.html | TAXPAYERS AND COLLECTORS AGREE E P T IS A BAD TAX But Administration Seeks 6Month Extension Because It Is Badly in Need of Revenue | By John D Morris | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/television-in-review-sherlock-holmes-dr-watson-and-the-messrs.html | TELEVISION IN REVIEW Sherlock Holmes Dr Watson and the Messrs Albert Doty and Wilber | By Jack Gould | RE0000093740 | 1981-05-15 | B00000418830 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/the-bridge-in-art.html | THE BRIDGE IN ART | MORTON GOWDY | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/the-common-heritage.html | THE COMMON HERITAGE | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/the-coronation-ceremonies-on-tv-and-radio-coverage-will-be-the-most.html | THE CORONATION CEREMONIES ON TV AND RADIO Coverage Will Be the Most Extensive Ever Accorded a Single Event | By Val Adams | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/the-dance-graham-the-aspect-of-uniqueness-in-a-personal-art.html | THE DANCE GRAHAM The Aspect of Uniqueness In a Personal Art | By John Martin | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/the-danger-is-nationalism-the-return-of-germany-a-tale-of-two.html | The Danger Is Nationalism THE RETURN OF GERMANY A Tale of Two Countries By Norbert Muhlen 310 pp Chicago Henry Regnery Company 450 | By Hans Kohn | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/the-editors-own-story-where-main-street-meets-the-river-by-hodding.html | The Editors Own Story WHERE MAIN STREET MEETS THE RIVER By Hodding Carter 339 pp New York Rinehart Co 4 | By Louis M Lyons | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/the-financial-week-settlement-of-some-labor-problems-fails-to.html | THE FINANCIAL WEEK Settlement of Some Labor Problems Fails to Stiffen Stock Market Prices Move Lower | By John G Forrest | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/the-impish-and-the-lofty-new-world-writing-third-mentor-selection.html | The Impish and the Lofty NEW WORLD WRITING Third Mentor Selection 356 pp New York The New American Library 50 cents | BY James Kelly | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/the-need-of-the-spirit-people-places-and-books-by-gilbert-highet.html | The Need of the Spirit PEOPLE PLACES AND BOOKS By Gilbert Highet 777 pp New York Oxford University Press 350 | By Delancey Ferguson | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/thin-london-mart-calls-metal-tune-lead-zinc-sellers-forced-to-cut.html | THIN LONDON MART CALLS METAL TUNE Lead Zinc Sellers Forced to Cut Prices Complain That Tail Is Wagging Dog | By Jack R Ryan | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/those-strange-cantankerous-people-team-bells-woke-me-and-other.html | Those Strange Cantankerous People TEAM BELLS WOKE ME And Other Stories By H L Davis 300 pp New York William Morrow Co 350 | By C V Terry | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/threeway-dinghy-tie-rascal-suivezmoi-and-kit-cat-ii-share-riverside.html | THREEWAY DINGHY TIE Rascal SuivezMoi and Kit Cat II Share Riverside Honors | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/timetable-of-londons-coronation-ceremonies.html | Timetable of Londons Coronation Ceremonies | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/tips-on-tools-proper-care-and-handling-is-longrange-economy.html | TIPS ON TOOLS Proper Care and Handling Is LongRange Economy | O E A | RE0000093740 | 1981-05-15 | B00000418830 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/tito-sticks-with-west-despite-kremlin-bids-yugoslavs-see-no.html | TITO STICKS WITH WEST DESPITE KREMLIN BIDS Yugoslavs See No Indications That a Reconciliation Is in the Offing | By Jack Raymond | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/treasurer-of-princeton-retiring-after-12-years.html | Treasurer of Princeton Retiring After 12 Years | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/triplets-afloat-three-boys-and-a-tugboat-by-nan-hayden-agle-and.html | Triplets Afloat THREE BOYS AND A TUGBOAT By Nan Hayden Agle and Ellen Wilson Illustrated by Marian Honigman 121 pp New York Charles Scribners Sons 225 For Ages 5 to 9 | ELIZABETH HODGES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/troth-announced-of-miss-glifford-finch-graduate-will-be-wed-to.html | TROTH ANNOUNCED OF MISS GLIFFORD Finch Graduate Will Be Wed to Peter Pirrung Wiley Who Is a Senior at Yale | Special to Tlt Niv YOP K TIMEa | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/u-s-dead-honored-in-rites-overseas-gruenther-at-anzio-memorial.html | U S DEAD HONORED IN RITES OVERSEAS Gruenther at Anzio Memorial Warns of Rising Perils  Clark Hails Korea Fallen | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/u-s-pauses-to-pay-memorial-tributes-rain-cuts-parades-eisenhower.html | U S PAUSES TO PAY MEMORIAL TRIBUTES RAIN CUTS PARADES Eisenhower Leads in Honors to War Dead Allies Join in Observances Abroad | By Frederick Graham | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/united-kingdom-mood-gaiety-and-excitement-london-and-the-provinces.html | UNITED KINGDOM MOOD GAIETY AND EXCITEMENT London and the Provinces Are Stirred By Lavish Preparations for Big Day | By Raymond Daniell | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/valhalla-festival-to-help-child-group.html | VALHALLA FESTIVAL TO HELP CHILD GROUP | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/variations-on-a-familiar-plant-differences-in-flowers-and-foliage.html | VARIATIONS ON A FAMILIAR PLANT Differences in Flowers And Foliage Define Geranium Groups | DOROTHY H JENKINS | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/vermont-tops-dartmouth.html | Vermont Tops Dartmouth | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/vice-president-of-cornell-retiring-after-33-years.html | Vice President of Cornell Retiring After 33 Years | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/virginia-adventure-let-the-spring-come-by-henry-schindall-311-pp.html | Virginia Adventure LET THE SPRING COME By Henry Schindall 311 pp New York AppletonCenturyCrofts 3 | CHARLES LEE | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/visiting-the-merchant-marine-academy.html | VISITING THE MERCHANT MARINE ACADEMY | By Robert Meyer Jr | RE0000093740 | 1981-05-15 | B00000418830 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/wedding-held-in-hospital-girl-hurt-in-fall-and-koreabound-airman.html | WEDDING HELD IN HOSPITAL Girl Hurt in Fall and KoreaBound Airman Married in Englewood | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/west-german-party-for-rightward-shift.html | WEST GERMAN PARTY FOR RIGHTWARD SHIFT | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/west-held-curbing-africans-culture-prof-bascom-of-northwestern-says.html | WEST HELD CURBING AFRICANS CULTURE Prof Bascom of Northwestern Says Missionaries Caused Present Ethical Vacuum | By Michael James | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/westchester-gop-set-to-back-rebel-judge-george-smyth-in-line-for.html | WESTCHESTER GOP SET TO BACK REBEL Judge George Smyth in Line for Childrens Court Support After Bolting Party in 1950 | By Merrill Folsom | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/what-did-the-founding-fathers-really-have-in-mind-politics-and-the.html | What Did the Founding Fathers Really Have in Mind POLITICS AND THE CONSTITUTION IN THE HISTORY OF THE UNITED STATES By William Winslow Crosskey 2 vols 1410 pp Chicago University of Chicago Press 20 the set | By Allan Nevins | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/whitman-observance-today.html | Whitman Observance Today | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/why-they-say-god-save-the-queen-a-noted-british-novelist-explains.html | Why They Say God Save the Queen A noted British novelist explains what Elizabeth means to her people  as woman monarch symbol | By Joyce Cary | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/wide-variety-of-keyboard-music.html | WIDE VARIETY OF KEYBOARD MUSIC | By Harold C Schonberg | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/wider-trust-fund-to-aid-poor-man-advanced-by-state-bankers-proposal.html | WIDER TRUST FUND TO AID POOR MAN Advanced by State Bankers Proposal Would Establish Mutual Fiduciary Pool | By George A Mooney | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/wiley-asserts-u-s-wont-go-it-alone-eisenhower-applauds-senator.html | WILEY ASSERTS U S WONT GO IT ALONE Eisenhower Applauds Senator Whose Memorial Day Talk Stresses Allied Unity | By Paul P Kennedy | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/william-farnum-has-operation.html | William Farnum Has Operation | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/winner.html | WINNER | RICHARD BURNS | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/wonderful.html | Wonderful | ARTHUR GUNTY | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/wood-field-and-stream-anglers-making-first-trip-to-north-woods.html | Wood Field and Stream Anglers Making First Trip to North Woods Advised to Select Guide Carefully | By Raymond R Camp | RE0000093740 | 1981-05-15 | B00000418830 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/world-of-music-summer-opera-ambitious-seasons-listed-in-many.html | WORLD OF MUSIC SUMMER OPERA Ambitious Seasons Listed in Many Different Parts of Country | By Ross Parmenter | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/worlds-airlines-reached-peak-in-52-flew-most-passenger-miles-and.html | WORLDS AIRLINES REACHED PEAK IN 52 Flew Most Passenger Miles and Set Best Safety Record in Aeronautical History | Special to THE NEW YORK TIMES | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/wrightpotter.html | WrightPotter | Special to Nv YoK TIMlr | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/yleiollach.html | yleIollach | lAcl to Tt Ngw YOrK TtMCn | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-05-31 | https://www.nytimes.com/1953/05/31/archives/zeregalloyd.html | ZeregaLloyd | Spccal to Tile NEW OPK TMNS | RE0000093740 | 1981-05-15 | B00000418830 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/177-graduates-hear-mckay.html | 177 Graduates Hear McKay | Special to THE NEW YORK TIMES | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/3-teams-tie-in-westport-golf.html | 3 Teams Tie in Westport Golf | Special to THE NEW YORK TIMES | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/a1414dorothyzabi14-physiciahs-bride-algernon-black-rev-schwartz.html | A1414DOROTHYZABI14 PHYSICIAHS BRIDE Algernon Black Rev Schwartz Officiate at Her Marriage to Dr Burton I Korelitz | pecJal to THg NSW YOrtK TLtrS | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/about-new-york-the-big-city-is-only-a-way-stop-to-one-railroad.html | About New York The Big City Is Only a Way Stop to One Railroad Where Is the Riegelmann Boardwalk | By Meyer Berger | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/aid-child-fund-u-s-urged-jewish-unit-tells-congress-u-n-body-is.html | AID CHILD FUND U S URGED Jewish Unit Tells Congress U N Body Is Saving Lives | Special to THE NEW YORK TIMES | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/annapolis-service-held-baccalaureate-sermon-is-given-for-924-in.html | ANNAPOLIS SERVICE HELD Baccalaureate Sermon Is Given for 924 in Graduating Class | Special to THE NEW YORK TIMES | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/astoria-woman-dies-in-crash.html | Astoria Woman Dies in Crash | Special to THE NEW YORK TIMES | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/attacks-on-mccarthyism-hysteria-said-to-be-obscuring-fight-being.html | Attacks on McCarthyism Hysteria Said to Be Obscuring Fight Being Waged on Communism | PHILIP MARSHALL BROWN | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/austria-aid-brings-cheap-steel-prices-u-s-help-is-used-efficiently.html | AUSTRIA AID BRINGS CHEAP STEEL PRICES U S Help Is Used Efficiently Cost to Home Market Users Now Lowest in Europe AUSTRIA AID BRINGS CHEAP STEEL PRICES | Special to THE NEW YORK TIMES | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/ballet-festival-ends-in-denmark-twin-bill-of-dream-pictures-and.html | BALLET FESTIVAL ENDS IN DENMARK Twin Bill of Dream Pictures and Napoli Winds Up Royal Troupes Spring Season | By Olin Downesspecial To the New York Times | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/barbara-lee-berman-married.html | Barbara Lee Berman Married | Special to NLV YO | RE0000093741 | 1981-05-26 | B00000418831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/batista-signs-amnesty-pardon-for-many-offenders-to-mark-cubas.html | BATISTA SIGNS AMNESTY Pardon for Many Offenders to Mark Cubas Independence | Special to THE NEW YORK TIMES | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/big-4-talk-urged-on-german-unity-socialist-demands-wests-high.html | BIG 4 TALK URGED ON GERMAN UNITY Socialist Demands Wests High Commissioners Meet New Soviet Administrator | By M S Handlerspecial To the New York Times | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/birth-of-new-era-is-britains-hope-warridden-public-is-yearning-for.html | BIRTH OF NEW ERA IS BRITAINS HOPE WarRidden Public Is Yearning for Prosperity That Reigned With the First Elizabeth | By C L Sulzbergerspecial To the New York Times | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/boston-u-dean-accepts-post.html | Boston U Dean Accepts Post | Special to THE NEW YORK TIMES | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/british-give-africa-new-defense-role-army-command-is-taken-as-a.html | BRITISH GIVE AFRICA NEW DEFENSE ROLE Army Command Is Taken as a Sign of Shift From Insecure Position in Middle East British Give East Africa New Defense Role | By Albion Rossspecial To the New York Times | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/capital-transit-ends-broadcasts-for-financial-not-legal-reason.html | Capital Transit Ends Broadcasts For Financial Not Legal Reason BROADCASTS ENDED BY CAPITAL TRANSIT | Special to THE NEW YORK TIMES | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/catholic-schools-here-slate-100-million-expansion-plan-catholic.html | Catholic Schools Here Slate 100 Million Expansion Plan Catholic School System in New York City Slates 100000000 Expansion in 10 Years Catholic Schools Retain Traditional System of Teaching | By Benjamin Fine | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/civic-responsibility-for-litter.html | Civic Responsibility for Litter | HANS THENEN | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/clarkson-tech-graduates-214.html | Clarkson Tech Graduates 214 | Special to THE NEW YORK TIMES | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/confidence-held-investment-key-swiss-banker-takes-position-as-need.html | CONFIDENCE HELD INVESTMENT KEY Swiss Banker Takes Position as Need Is Seen of Export Outlets for Capital CONFIDENCE HELD INVESTMENT KEY | By George H Morisonspecial To the New York Times | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/court-to-free-susquehanna-r-r-ending-16year-reorganization.html | Court to Free Susquehanna R R Ending 16Year Reorganization Properties Will Be Restored to the Railroad as Solvent Concern Wednesday COURT SET TO FREE SUSQUEHANNA LINE | By Robert E Bedingfield | RE0000093741 | 1981-05-26 | B00000418831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/dodgers-defeat-pirates-twice-for-10game-winning-streak-and-lead.html | Dodgers Defeat Pirates Twice for 10Game Winning Streak and Lead League LOES AND MILLIKEN TRIUMPH BY 43 41 Dodger Rookie Hurls 7Inning 2Hitter Against Pirates in First Big League Start | By Roscoe McGowen | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/dr-joseph-0-beauchamp.html | DR JOSEPH 0 BEAUCHAMP | j Special to TinsLV NOPK IrzS | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/dr-samuel-swift.html | DR SAMUEL SWIFT | Special to TH NEW YORK TIMr | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/earths-core-held-worlds-dynamo-its-electrical-currents-may.html | EARTHS CORE HELD WORLDS DYNAMO Its Electrical Currents May Magnetize the Entire Planet British Scientist Believes | Special to THE NEW YORK TIMES | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/economics-and-finance-u-s-trade-policy-and-currency-convertibility.html | ECONOMICS AND FINANCE U S Trade Policy and Currency Convertibility | By Edward H Collins | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/elizabeth-attends-precrowning-rite-as-subjects-pray-philip-and.html | ELIZABETH ATTENDS PRECROWNING RITE AS SUBJECTS PRAY Philip and Mother at Special Service Archbishop of York Asks Divine Aid for Queen PRECROWNING RITE ATTENDED BY QUEEN | By Raymond Daniellspecial To the New York Times | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/executive-power-gains-in-lebanon-president-chamoun-supported-in.html | EXECUTIVE POWER GAINS IN LEBANON President Chamoun Supported in Dissolving Parliament and Calling Election | By Kennett Lovespecial To the New York Times | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/farflung-empire-sends-its-notables-queen-of-tonga-and-7-sultans.html | FARFLUNG EMPIRE SENDS ITS NOTABLES Queen of Tonga and 7 Sultans Head Roster of Dependent Monarchs at Coronation | By Thomas F Bradyspecial To the New York Times | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/farm-policy-shift-in-cold-war-urged-national-planning-group-calls.html | FARM POLICY SHIFT IN COLD WAR URGED National Planning Group Calls for Increase in Reserves of Basic Commodities | By William M Blairspecial To the New York Times | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/fascistred-armistice.html | FascistRed Armistice | Special to THE NEW YORK TIMES | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/festval-cooude-desi-mrs-john-christiewith-husband-i.html | FESTVAL COOUDE DESI Mrs John ChristieWith Husband I | Special to the New York Times | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/fire-wipes-out-nassau-family-of-4-hour-after-guests-say-good-night.html | Fire Wipes Out Nassau Family of 4 Hour After Guests Say Good Night FAMILY OF 4 DIES IN NASSAU BLAZE | Special to THE NEW YORK TIMES | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/fiss-ruth-g-fuller-engaged-to-marry.html | fISS RUTH G FULLER ENGAGED TO MARRY | SpecI 1 to THE NEW YOPdC TIMS | RE0000093741 | 1981-05-26 | B00000418831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/france-and-brazil-move-to-aid-trade-paris-seeking-bigger-share-of.html | FRANCE AND BRAZIL MOVE TO AID TRADE Paris Seeking Bigger Share of Market Parleys to End Restrictions Set by Rio | Special to THE NEW YORK TIMES | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/freakish-mishap-ties-up-the-p-r-r-girder-on-freight-hits-passing.html | FREAKISH MISHAP TIES UP THE P R R Girder on Freight Hits Passing Train Bounces to Power Line Near Menlo Park | Special to THE NEW YORK TIMES | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/future-of-trieste-inhabitants-said-to-have-shown-preference-for.html | Future of Trieste Inhabitants Said to Have Shown Preference for Union With Italy | S J T | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/general-choi-reiterates-stand.html | General Choi Reiterates Stand | Special to THE NEW YORK TIMES | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/george-barnes-won-photography-oscar.html | GEORGE BARNES WON PHOTOGRAPHY OSCAR | Special to T YOw | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/german-party-rally-ends-with-saar-plea.html | GERMAN PARTY RALLY ENDS WITH SAAR PLEA | Special to THE NEW YORK TIMES | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/gronauer-duo-first-on-links.html | Gronauer Duo First on Links | Special to THE NEW YORK TIMES | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/hamilton-butler.html | HAMILTON BUTLER | Special to NEW Nom TMZS | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/hartman-u-s-member-of-validation-board.html | HARTMAN U S MEMBER OF VALIDATION BOARD | Special to THE NEW YORK TIMES | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/harvard-divinity-dean-to-quit.html | Harvard Divinity Dean to Quit | Special to THE NEW YORK TIMES | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/henry-shapiro.html | HENRY SHAPIRO | Special to TH Nw YO TMSS | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/hibberd-lightning-scores-in-regatta-tribee-in-new-york-y-c.html | HIBBERD LIGHTNING SCORES IN REGATTA Outsails Tribee in New York Y C Event Koehler Wins 110 Class Contest | By William J Briordyspecial To the New York Times | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Compiled by Congressional Quarterly | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/i-l-g-w-u-program-praised.html | I L G W U Program Praised | OLETHIA C DAVIS | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/india-gives-monopoly-to-5-auto-concerns.html | INDIA GIVES MONOPOLY TO 5 AUTO CONCERNS | Special to THE NEW YORK TIMES | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/israel-sees-progress-on-jordanian-accord.html | ISRAEL SEES PROGRESS ON JORDANIAN ACCORD | Special to THE NEW YORK TIMES | RE0000093741 | 1981-05-26 | B00000418831 |

| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/janet-l-stalling-becomes-a-fiancee.html | JANET L STALLING BECOMES A FIANCEE | Special to TH NV YOnK Tll | RE0000093741 | 1981-05-26 | B00000418831 |
|---|---|---|---|---|---|---|
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/jersey-charity-gambling-ban-to-be-tested-when-firemen-break-law-at.html | Jersey Charity Gambling Ban to Be Tested When Firemen Break Law at Fair Today | Special to THE NEW YORK TIMES | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/jet-a-graboskyi-wed-ri-scarsdalei-escorted-by-her-father-she.html | JET A GRABOSKYI WED RI SCARSDALEI Escorted by Her Father She Becomes Bride of Robert Demuth Jr YaleAlumnus | peel to Zm ZL YoJ | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/jockey-and-old-cricketer-knighted-richards-and-hobbs-among-1449-on.html | Jockey and Old Cricketer Knighted Richards and Hobbs Among 1449 on List for Queens Honors JOCKEY CRICKETER KNIGHTED BY QUEEN | By Clifton Danielspecial To the New York Times | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/john-a-lutz.html | JOHN A LUTZ | Special to T NEW YO TLMIS | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/josephblaustein.html | JosephBlaustein | pecial to TlIE IqW Yor l TIMES | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/judge-subpoenaed-for-house-inquiry-keating-unit-in-west-summons-u-s.html | JUDGE SUBPOENAED FOR HOUSE INQUIRY Keating Unit in West Summons U S Jurist After Report He Called Hearing Hogwash | Special to THE NEW YORK TIMES | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/kenya-church-shuns-color-ban.html | Kenya Church Shuns Color Ban | Special to THE NEW YORK TIMES | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/level-of-interest-rates-queried.html | Level of Interest Rates Queried | BRANT COOPERSMITH | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/louise-suggs-takes-weathervane-cross-country-golf-by-11-stroke.html | Louise Suggs Takes Weathervane Cross Country Golf by 11 Stroke Margin GEORGIA STAR WINS WITH A 593 TOTAL Miss Suggs Tops Patty Berg for 144Hole Tourney Title Sets Earnings Mark | By Lincoln A Werdenspecial To the New York Times | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/mapai-hauls-in-red-flag-to-end-israeli-cabinet-rift.html | Mapai Hauls In Red Flag To End Israeli Cabinet Rift | Special to THE NEW YORK TIMES | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/milk-plant-for-casablanca-jews.html | Milk Plant for Casablanca Jews | Special to THE NEW YORK TIMES | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/million-banana-plants-ruined.html | Million Banana Plants Ruined | Special to THE NEW YORK TIMES | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/miss-shoemaker-to-be-wed.html | Miss Shoemaker to Be Wed | Special to THg NgW YOR | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/morese-stock-car-victor.html | Morese Stock Car Victor | Special to THE NEW YORK TIMES | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/mrs-john-b-ford-jr.html | MRS JOHN B FORD JR | Special to TH Niw Yorc TIMuS | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/mrs-marjorie-james-a-bride-in-red-bank.html | MRS MARJORIE JAMES A BRIDE IN RED BANK | Special to Tim Nw NoP vlr | RE0000093741 | 1981-05-26 | B00000418831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/naumburg-orchestra-gives-mall-concert.html | NAUMBURG ORCHESTRA GIVES MALL CONCERT | J B | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/new-power-plant-adds-fuel-to-degasperi-election-drive-power-plant.html | New Power Plant Adds Fuel To DeGasperi Election Drive POWER PLANT AIDS DE GASPERI DRIVE | By Arnaldo Cortesispecial To the New York Times | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/news-of-food-give-chefs-more-respect-and-authority-advises-otto.html | News of Food Give Chefs More Respect and Authority Advises Otto Gentsch a Training Expert | By June Owen | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/novelists-adding-punch-to-theatre-george-martin-latest-to-join.html | NOVELISTS ADDING PUNCH TO THEATRE George Martin Latest to Join Drama Field With Adaptation of 47 Novel About ExG I | By Sam Zolotow | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/old-woes-imperil-new-austria-bloc-socialist-chiefs-hint-elections.html | OLD WOES IMPERIL NEW AUSTRIA BLOC Socialist Chiefs Hint Elections Over Jobless Issue That Toppled Former Coalition | By John MacCormacspecial To the New York Times | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/paris-throng-cheers-auriols-reform-aim.html | PARIS THRONG CHEERS AURIOLS REFORM AIM | Special to THE NEW YORK TIMES | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/petition-on-sultan-stirs-north-africa-plea-to-oust-moroccan-ruler.html | PETITION ON SULTAN STIRS NORTH AFRICA Plea to Oust Moroccan Ruler Stemmed Essentially From AntiNationalistic Berbers | By Michael Clarkspecial To the New York Times | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/policy-on-budget-questioned-national-security-seen-endangered-by.html | Policy on Budget Questioned National Security Seen Endangered by Concern Over Solvency | SEYMOUR E HARRIS | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/prep-school-sports-early-days-recalled-as-andovers-baseball-series.html | Prep School Sports Early Days Recalled as Andovers Baseball Series With Exeter Hits 75th Year | By Michael Strauss | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/president-faces-hard-battle-to-extend-excess-profit-tax-survey.html | President Faces Hard Battle To Extend Excess Profit Tax Survey Reveals Only 2 Republicans on House Committee Back Proposal  Humphrey Will Testify for Measure Today PRESIDENT FACING PROFITS TAX FIGHT | Special to THE NEW YORK TIMES | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/rashid-kabbani-weds-syrian-aide-in-u-n-takes-miss-hadia-mahfuz-as.html | RASHID KABBANI WEDS Syrian Aide in U N Takes Miss Hadia Mahfuz as Bride | Special to THE NW YOK Tlxfgs | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/reds-are-repulsed-on-central-height-south-koreans-8th-division.html | REDS ARE REPULSED ON CENTRAL HEIGHT South Koreans 8th Division Stops Attack Allied Planes Smash at Foe in West | Special to THE NEW YORK TIMES | RE0000093741 | 1981-05-26 | B00000418831 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/reds-hint-return-to-own-truce-plan-after-new-recess-peiping.html | REDS HINT RETURN TO OWN TRUCE PLAN AFTER NEW RECESS Peiping Indicates Insistence on Its Proposal Gives No Clue to ThreeDay Delay SOUTH KOREA IS ADAMANT President Rhees Cabinet Aims to Fight On Against Reds if U N Signs the Terms REDS HINT RETURN TO OWN TRUCE PLAN | By Lindesay Parrottspecial To the New York Times | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/religious-victims-of-genocide.html | Religious Victims of Genocide | RALPH MONTGOMERY ARKUSH | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/response-from-washington.html | Response from Washington | Special to THE NEW YORK TIMES | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/retail-price-level-doubled-by-czechs-monetary-reforms-severe-on.html | RETAIL PRICE LEVEL DOUBLED BY CZECHS Monetary Reforms Severe on Industrial Workers and Even Worse on Other Classes | By Harry Schwartz | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/rev-leo-e-ryan.html | REV LEO E RYAN | Special to Tm Nsw Yoz TIZS | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/rights-as-an-issue-in-u-s-is-deplored-educator-from-drew-university.html | RIGHTS AS AN ISSUE IN U S IS DEPLORED Educator From Drew University Warns Presbyterian Group of Idolized Religion | By George Duganspecial To the New York Times | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/road-modernizes-a-mexican-village-16mile-feeder-from-highway-to-end.html | ROAD MODERNIZES A MEXICAN VILLAGE 16Mile Feeder From Highway to End 400 Years of SemiIsolation for Tarecuato | Special to THE NEW YORK TIMES | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/roger-bowman-of-tv-marries.html | Roger Bowman of TV Marries | Special to THE NEW YORK TIMES | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/royal-guard-was-prize-takes-hunter-championship-at-north-salem.html | ROYAL GUARD WAS PRIZE Takes Hunter Championship at North Salem Horse Show | Special to THE NEW YORK TIMES | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/senate-committee-seen-backing-cut-in-presidents-treaty-power-vote.html | Senate Committee Seen Backing Cut in Presidents Treaty Power VOTE TO CUT POWER ON TREATIES IS SEEN | By Emanuel Perlmutter | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/shaker-furniture-shown-in-museum-additions-made-to-relics-of.html | SHAKER FURNITURE SHOWN IN MUSEUM Additions Made to Relics of Religious Sect Dating From 1787 in Old Chatham | By Sanka Knox | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/slow-pace-marks-british-business-no-change-is-expected-until-the.html | SLOW PACE MARKS BRITISH BUSINESS No Change Is Expected Until the Country Gets Back to Normal After Coronation | By Lewis L Nettletonspecial To the New York Times | RE0000093741 | 1981-05-26 | B00000418831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/speedboat-driver-dies-at-wheel-bidding-for-lead-at-mile-a-minute.html | SpeedBoat Driver Dies at Wheel Bidding for Lead at Mile a Minute Scull Collapses in Hydroplane During the First Heat of Race at Pleasantville Started With Outboards in 1917 | By Clarence E Lovejoyspecial To the New York Times | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/sports-of-the-times-an-elephant-never-forgets.html | Sports of The Times An Elephant Never Forgets | By Arthur Daley | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/stanford-renames-laboratory.html | Stanford Renames Laboratory | Special to THE NEW YORK TIMES | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/stassen-supports-eastwest-trade-exchange-of-nonstrategic-goods-is-a.html | STASSEN SUPPORTS EASTWEST TRADE Exchange of NonStrategic Goods Is a Peace Factor He Says in Broadcast | Special to THE NEW YORK TIMES | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/state-development-of-niagara-river-power-opposed-by-five-major.html | State Development of Niagara River Power Opposed by Five Major Utility Systems | By Thomas P Swiftspecial To the New York Times | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/steel-to-maintain-record-operations-100-capacity-slated-to-hold.html | STEEL TO MAINTAIN RECORD OPERATIONS 100 Capacity Slated to Hold Through June and Into July Barring Industry Strike MAY SEEN BANNER MONTH Final Figures Expected to Show 10000000Ton Mark Set Second Time This Year | Special to THE NEW YORK TIMES | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/stolen-auto-yields-atomicplant-plans.html | STOLEN AUTO YIELDS ATOMICPLANT PLANS | Special to THE NEW YORK TIMES | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/syosset-riders-win-75-hulbert-leads-attack-with-3-goals-against.html | SYOSSET RIDERS WIN 75 Hulbert Leads Attack With 3 Goals Against Bethpage | Special to THE NEW YORK TIMES | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/television-in-review-bravo-for-jackie-gleasons-symphonyballet-tawny.html | TELEVISION IN REVIEW Bravo for Jackie Gleasons SymphonyBallet Tawny Vivid Piece of Artistry | By Jack Gould | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/transit-lease-set-for-passage-today-with-josephs-aid-controllers.html | TRANSIT LEASE SET FOR PASSAGE TODAY WITH JOSEPHS AID Controllers Conscience Seen Forcing Him to Vote for City Contract With Authority BUT HE ASKS FARE PLEDGE Any Increase Must Be Based on Financial Need Not on Expediency He Declares CITY BACKING SEEN FOR TRANSIT LEASE | By Leonard Ingalls | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/troth-of-miss-_mivlullan-philadelphia-girl-is-fiancee-ofi-robert.html | TROTH OF MISS MIVIULLAN Philadelphia Girl Is Fiancee ofl Robert Eldon Singer | Special to Tl NZW Yomo zs | RE0000093741 | 1981-05-26 | B00000418831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/tv-program-keyed-to-glory-of-abbey-crowds-in-central-london-seem-to.html | TV PROGRAM KEYED TO GLORY OF ABBEY Crowds in Central London Seem to Be Getting Background for AllOut Coverage | Special to THE NEW YORK TIMES | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/underground-in-israel-inquiry-into-bombing-attempt-finds-data-on.html | UNDERGROUND IN ISRAEL Inquiry Into Bombing Attempt Finds Data on Illegal Group | Special to THE NEW YORK TIMES | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/universal-clears-decks-for-action-studio-cameras-to-roll-on-films.html | UNIVERSAL CLEARS DECKS FOR ACTION Studio Cameras to Roll on Films This Month as 4Week Hiatus Comes to an End | By Thomas M Pryorspecial To the New York Times | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/village-is-doomed-to-watery-grave-connecticut-dam-seals-fate-of.html | VILLAGE IS DOOMED TO WATERY GRAVE Connecticut Dam Seals Fate of Southville Once Thriving but Now Wiped Off the Map | By David Andersonspecial To the New York Times | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/von-hagen-overdue-3-days-on-inca-highway-search.html | Von Hagen Overdue 3 Days On Inca Highway Search | North American Newspaper Alliance | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/weimaraner-takes-bestinshow-prize.html | WEIMARANER TAKES BESTINSHOW PRIZE | Special to THE NEW YORK TIMES | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/west-big3-talks-believed-to-be-set-for-june-1621.html | West Big3 Talks Believed To Be Set for June 1621 | Special to THE NEW YORK TIMES | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/west-point-makes-its-awards-for-53-members-of-graduating-class-at.html | WEST POINT MAKES ITS AWARDS FOR 53 Members of Graduating Class at Baccalaureate Services Commencement Tomorrow | Special to THE NEW YORK TIMES | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/wheat-and-rye-dip-to-new-crop-lows-corn-oats-and-soybeans-also-off.html | WHEAT AND RYE DIP TO NEW CROP LOWS Corn Oats and Soybeans Also Off but Less Substantially in Weeks Grain Trading WHEAT AND RYE DIP TO NEW CROP LOWS | Special to THE NEW YORK TIMES | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/why-daddy-triumphs-in-jumping-at-show.html | WHY DADDY TRIUMPHS IN JUMPING AT SHOW | Special to THE NEW YORK TIMES | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/wide-faults-seen-in-social-security-national-conference-is-told-by.html | WIDE FAULTS SEEN IN SOCIAL SECURITY National Conference Is Told by U S Lawmaker That Act Is Snarled and Inadequate | By Murray Illsonspecial To the New York Times | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/yanks-rout-kellner-and-beat-athletics-for-fourth-victory-in-row.html | Yanks Rout Kellner and Beat Athletics for Fourth Victory in Row SAIN WINS HIS 5TH WITH 6HITTER 71 Athletics Kellner Thwarted in Bid for Third Straight ShutOut of Yankees | By John Drebinger | RE0000093741 | 1981-05-26 | B00000418831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-01 | https://www.nytimes.com/1953/06/01/archives/yawl-figaro-wins-175mile-thrash-snaith-40footer-is-victor-on.html | YAWL FIGARO WINS 175MILE THRASH Snaith 40Footer Is Victor on Corrected Time in Storm Trysail Race on Sound | Special to THE NEW YORK TIMES | RE0000093741 | 1981-05-26 | B00000418831 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/-don-pedro-a-new-mozart-work-is-presented-by-young-singers-here-the.html | Don Pedro a New Mozart Work Is Presented by Young Singers Here The Lemonade Opera Performs Musical Amalgamation With a Gay and Light Touch | By Howard Taubman | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/24-more-mau-mau-slain-government-trying-to-starve-bands-in-kenya.html | 24 MORE MAU MAU SLAIN Government Trying to Starve Bands in Kenya Forest | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/3d-set-of-west-point-twins.html | 3d Set of West Point Twins | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/510-at-west-point-get-degrees-today-preliminaries-to-main-event-of.html | 510 AT WEST POINT GET DEGREES TODAY Preliminaries to Main Event of June Week at Academy Find Many Alumni Back | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/80-state-leaders-receive-by-queen-commonwealth-delegates-visit.html | 80 STATE LEADERS RECEIVE BY QUEEN Commonwealth Delegates Visit Buckingham Palace  Lunch With Churchill and Royalty | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/99389-for-91day-bills-treasury-announces-average-of-2416-interest.html | 99389 FOR 91DAY BILLS Treasury Announces Average of 2416 Interest Rate | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/a-tomtom-for-the-queen-squamish-chief-in-tribal-dress-to-beat.html | A TOMTOM FOR THE QUEEN Squamish Chief in Tribal Dress to Beat Canadian Salute | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/abbey-bedecked-and-aglow-awaits-the-coronation-hour-bedecked-abbey.html | Abbey Bedecked and Aglow Awaits the Coronation Hour BEDECKED ABBEY BEGINNING TO STIR | By Tania Longspecial To the New York Times | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/abbott-registers-135-at-memphis-for-lowest-score-in-links-trials.html | Abbott Registers 135 at Memphis For Lowest Score in Links Trials Douglas Leads at Philadelphia and Gafford at Fort Worth With 136s as 32 Cities Hold US Open Qualifying Tests | By the United Press | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/adonis-relatives-testify-in-prison-uncle-and-brothers-disagree-on.html | ADONIS RELATIVES TESTIFY IN PRISON Uncle and Brothers Disagree on Racketeers Birthplace at Hearing in Trenton | By George Cable Wrightspecial To the New York Times | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/air-conditioning-sets-house-style-yearround-unit-in-a-central.html | AIR CONDITIONING SETS HOUSE STYLE Yearround Unit in a Central Position Leads to Building Kitchen Without Windows | By Betty Pepis | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/air-cut-effect-due-in-54-craft-output-combat-power-to-suffer-with.html | Air Cut Effect Due in 54 Craft Output Combat Power to Suffer With Defenses of U S if Slash Stands | By Hanson W Baldwin | RE0000093742 | 1981-05-26 | B00000418832 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/antitrust-case-settled-westinghouse-electric-agrees-to-end-german.html | ANTITRUST CASE SETTLED Westinghouse Electric Agrees to End German Contracts | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/assiduous-beats-prince-charlie-by-a-neck-with-late-rush-at-belmont.html | Assiduous Beats Prince Charlie by a Neck With Late Rush at Belmont Park FAVORITE SCORES OVER BELAIR COLT Assiduous Shows the Way to Prince Charlie  Belmont Double for Arcaro | By Joseph C Nichols | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/authority-leases-city-transit-lines-fare-rise-in-sight-estimate.html | AUTHORITY LEASES CITY TRANSIT LINES FARE RISE IN SIGHT Estimate Board Votes 115 for 10Year Pact Including Terms Asked by Joseph EFFECTIVE DATE IS JUNE 15 New Agency Seeking Tokens From Mint Indicating New Charge May Not Be 15c City Transit Leased to Authority Early Rise in Fare Is Indicated | By Leo Egan | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/barnes-art-suit-fails-bid-to-open-foundation-to-public-rejected-in.html | BARNES ART SUIT FAILS Bid to Open Foundation to Public Rejected in Pennsylvania | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/betty-field-stars-in-mormon-comedy-peaceable-kingdom-rewritten.html | BETTY FIELD STARS IN MORMON COMEDY  Peaceable Kingdom Rewritten Drayton Play Opens June 22 in Westport Rice to Direct | By Louis Calta | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/bonds-and-shares-on-london-market-industrial-securities-steady.html | BONDS AND SHARES ON LONDON MARKET Industrial Securities Steady Influenced by Slight Rise in Government Issues | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/bonn-prods-europe-on-unity-question-adenauer-presses-diplomatic.html | BONN PRODS EUROPE ON UNITY QUESTION Adenauer Presses Diplomatic Campaign to Forestall Any Measures by Soviet | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/boy-slayer-avoids-trial-jersey-youth-who-shot-parents-pleads-no.html | BOY SLAYER AVOIDS TRIAL Jersey Youth Who Shot Parents Pleads No Defense Faces Life | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/brinks-grand-jury-quits-fails-to-find-any-indictments-in-1219000.html | BRINKS GRAND JURY QUITS Fails to Find Any Indictments in 1219000 Robbery | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/cab-drivers-union-to-quit-business-local-102-of-auto-workers-a-f-l.html | CAB DRIVERS UNION TO QUIT BUSINESS Local 102 of Auto Workers A F L Notifies Members It Is Being Dissolved | By A H Raskin | RE0000093742 | 1981-05-26 | B00000418832 |

| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/calvin-d-hornbeck.html | CALVIN D HORNBECK | Special to TR NEW YOZE TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
|---|---|---|---|---|---|---|
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/canada-urges-u-s-take-lead-in-cutting-tariffs-dominion-ready-to.html | Canada Urges U S Take Lead in Cutting Tariffs Dominion Ready to Follow Foreign Secretary Indicates at Opening of Trade Fair Warns High Duties Imperil Western Solidarity | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/carl-gray-resigns-as-veterans-head-eisenhower-accedes-to-step-with.html | CARL GRAY RESIGNS AS VETERANS HEAD Eisenhower Accedes to Step With Regret Agency Chief Since 1947 in Ill Health | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/catholics-honor-queen-cardinal-sings-mass-for-her-at-westminster.html | CATHOLICS HONOR QUEEN Cardinal Sings Mass for Her at Westminster Cathedral | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/crowds-defy-rain-face-a-day-of-showers-after-allnight-vigil-to-hail.html | CROWDS DEFY RAIN Face a Day of Showers After AllNight Vigil to Hail Their Sovereign PROCESSION ROUTE LINED BY THRONGS | By Raymond Daniellspecial To the New York Times | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/dawsonhadley.html | DawsonHadley | Special to THE IEVv YORK 2F | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/degrees-given-to-601-at-brown-exercises.html | DEGREES GIVEN TO 601 AT BROWN EXERCISES | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/dodgers-and-braves-start-series-for-lead-at-ebbets-field-tonight.html | Dodgers and Braves Start Series For Lead at Ebbets Field Tonight Meyer Will Oppose Wilson of Milwaukee in Opener of 3Game Set as Giants Meet Redlegs Yankees Visit White Sox | By William J Briordy | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/dr-christian-nissler.html | DR CHRISTIAN NISSLER | Special to THZ NEW YOK MES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/dr-erle-f-young.html | DR ERLE F YOUNG | Special to THE NEW YORK TIMEg | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/dr-herbert-z-widing.html | DR HERBERT Z WIDING | Special to JHs NEw YORK TrZS | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/drookergelin.html | DrookerGelin | Special to Nw Nou Tz | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/dry-goods-experts-expect-high-sales-also-forecast-steady-prices-to.html | DRY GOODS EXPERTS EXPECT HIGH SALES Also Forecast Steady Prices to YearEnd Parley Opens Today in Los Angeles | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/duke-university-honors-two.html | Duke University Honors Two | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/dulles-says-us-aim-is-to-gain-friends-report-on-near-eastasian-trip.html | DULLES SAYS US AIM IS TO GAIN FRIENDS Report on Near EastAsian Trip Urges Impartial Approach to ArabIsraeli Dispute DULLES SAYS POLICY IS TO GAIN FRIENDS | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/economist-tells-social-work-conference-military-cuts-mean.html | Economist Tells Social Work Conference Military Cuts Mean Depression Danger | By Murray Illsonspecial To the New York Times | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/eisenhower-moves-to-limit-state-department-to-policy-new.html | Eisenhower Moves to Limit State Department to Policy New Reorganization Plans Would Transfer Present Operating Functions to 2 Special Agencies Information and Foreign Aid STATE DEPARTMENT OF POLICY PLANNED | By Anthony Levierospecial To the New York Times | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/eisenhower-plan-asks-separation-of-airline-mail-subsidy-payments.html | Eisenhower Plan Asks Separation Of Airline Mail Subsidy Payments Congress Gets Reorganizing Proposal to Shift Aid Payments From Post Office to CAB  Additional Legislation Suggested | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/eisenhower-urges-united-foreign-aid-asks-congress-for-new-agency.html | EISENHOWER URGES UNITED FOREIGN AID Asks Congress for New Agency Giving Functions to Stassen Under 3 Cabinet Members | By Felix Belair Jrspecial to The New York Times | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/exvaudevillia___-n-is-dead-i-john-oneill-jr-toured.html | EXVAUDEVILLIA N IS DEAD I John ONeill Jr Toured | With 21 | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/fireworks-to-end-rites-12000-display-to-be-set-off-on-banks-of.html | FIREWORKS TO END RITES 12000 Display to Be Set Off on Banks of Thames | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/fixed-idea-scored-by-speaker-at-fisk-john-hay-whitney-tells-class.html | FIXED IDEA SCORED BY SPEAKER AT FISK John Hay Whitney Tells Class Bigot Tries to Prove Point By Insistence Not Reason | By John N Pophamspecial To the New York Times | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/gambling-fair-closed-after-hour-in-jersey.html | GAMBLING FAIR CLOSED AFTER HOUR IN JERSEY | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/gay-military-show-put-on-by-empire-fighting-men-of-5-continents.html | GAY MILITARY SHOW PUT ON BY EMPIRE Fighting Men of 5 Continents Give London First Sight of Splendor Since Before War | By Thomas F Bradyspecial To the New York Times | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/geologists-search-for-vital-niobium-hard-lustrous-rare-metal-is.html | GEOLOGISTS SEARCH FOR VITAL NIOBIUM Hard Lustrous Rare Metal Is Needed for HeatResistant Alloys for Jet Engines | North American Newspaper Alliance | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/george-j-zimmerman.html | GEORGE J ZIMMERMAN | SPecial to THZ NW Yo TINmS | RE0000093742 | 1981-05-26 | B00000418832 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/goldmann-is-honored-jewish-claims-negotiator-hails-agreement-with.html | GOLDMANN IS HONORED Jewish Claims Negotiator Hails Agreement With Germany | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/grains-again-show-new-season-lows-wheat-corn-oats-and-rye-all.html | GRAINS AGAIN SHOW NEW SEASON LOWS Wheat Corn Oats and Rye All Register Decreases in Day Soybeans Relatively Steady | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/gruenther-will-get-rutgers-doctorate.html | GRUENTHER WILL GET RUTGERS DOCTORATE | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/hand-backed-to-succeed-case.html | Hand Backed to Succeed Case | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/harold-hyer.html | HAROLD HYER | Special to THI NEW YORK TiIES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/harvard-elects-dr-n-m-pusey-midwest-educator-as-president-lawrence.html | Harvard Elects Dr N M Pusey Midwest Educator as President Lawrence College Head 46 Has 3 Degrees From University Favors Humanities Study HARVARD APPOINTS IOWAN PRESIDENT | By John H Fentonspecial To the New York Times | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/henry-scheuer.html | HENRY SCHEUER | Spectal to THE NEW YORK TtMZS | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/herbert-heller.html | HERBERT HELLER | Special to Nw Noc TzMzs | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/high-court-upsets-ban-on-libel-suit-overrules-miami-tribunals.html | HIGH COURT UPSETS BAN ON LIBEL SUIT Overrules Miami Tribunals Denial of Power to Hear Case Against Magazine | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/homa-paces-21-metropolitan-qualifiers-for-us-open-golf-tourney.html | Homa Paces 21 Metropolitan Qualifiers for US Open Golf Tourney WESTCHESTER PRO WINS MEDAL ON 140 Homa Leads Mengert by Shot in Open Qualifying Here Stranahan Shoots 143 | By Lincoln A Werdenspecial To the New York Times | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/humphrey-opposes-revenue-loss-now-he-calls-cut-gamble-with-us.html | HUMPHREY OPPOSES REVENUE LOSS NOW He Calls Cut Gamble With US Security Asks House Unit to Extend Excess Profit Tax HUMPHREY OPPOSES REVENUE LOSS NOW | By John D Morrisspecial To the New York Times | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/in-the-nation-big-guns-are-trained-on-the-treaty-power-curb.html | In the Nation Big Guns Are Trained on the Treaty Power Curb | By Arthur Krock | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/indian-peeress-to-attend.html | Indian Peeress to Attend | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/irelands-primate-greets-elizabeth-sends-special-message-voicing.html | IRELANDS PRIMATE GREETS ELIZABETH Sends Special Message Voicing Best Wishes and Hope That Reign Will Unite Country | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/ishirley-baldwin-engaged-to-wed-senior-at-middlebury-college.html | ISHIRLEY BALDWIN ENGAGED TO WED Senior at Middlebury College Fiancee of Charles P Norton Yale PFemedical Alumnus | Special to Ntw YocXMgS | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/israeli-youth-killed-in-a-galilee-ambush.html | ISRAELI YOUTH KILLED IN A GALILEE AMBUSH | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/it-better-be-good-says-iowa-couple-poultry-packer-and-wife-face.html | IT BETTER BE GOOD SAYS IOWA COUPLE Poultry Packer and Wife Face NineHour Wait to See Queen After Rising at 430 A M | By Clifton Danielspecial To the New York Times | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/jane-herries-starr-a-prospective-bride.html | JANE HERRIES STARR A PROSPECTIVE BRIDE | Special to T IEW YO Tr | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/jersey-plea-lost-by-western-union-conviction-for-transmitting-horse.html | JERSEY PLEA LOST BY WESTERN UNION Conviction for Transmitting Horse Race Bets Is Upheld by State Supreme Court | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/jersey-rail-tieup-over-pennsylvania-line-clear-again-after-mishap.html | JERSEY RAIL TIEUP OVER Pennsylvania Line Clear Again After Mishap Cut Off Power | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/keeping-abreast-of-problems.html | Keeping Abreast of Problems | JACOB J LEIBSON | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/kehylame.html | KeHylame | Speal to Nv yow rz | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/korea-foe-attacks-u-n-lines-in-east-reds-seize-advance-positions-in.html | KOREA FOE ATTACKS U N LINES IN EAST Reds Seize Advance Positions in Some Sectors  Sabres Down a MIG in North | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/laundry-executive-ends-life.html | Laundry Executive Ends Life | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/legion-stand-on-immigrants-opposition-to-entry-of-aliens-as.html | Legion Stand on Immigrants Opposition to Entry of Aliens as Security Precaution Questioned | A CITIZEN | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/lichardus-harned-leaders-in-jersey-score-143-on-knoll-links-as.html | LICHARDUS HARNED LEADERS IN JERSEY Score 143 on Knoll Links as Twelve Qualify for Berths in National Open Test | By Maureen Orcuttspecial To the New York Times | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/london-designers-show-their-skill-many-gowns-for-coronation-shimmer.html | LONDON DESIGNERS SHOW THEIR SKILL Many Gowns for Coronation Shimmer With Brilliants and Are Highly Embroidered | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/louis-m-chokla-civil-en6iheer-74-life-member-of-u-s-society.html | LOUIS M CHOKLA CIVIL EN6IHEER 74 Life Member of U S Society DeadOrganized Russian Department at S M U | Special to THE NLW YO TMZS | RE0000093742 | 1981-05-26 | B00000418832 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/miss-alice-dodsworth.html | MISS ALICE DODSWORTH | Special to TH NEW ZOIU TIMF S | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/miss-haley-engaged-to-navy-midshipman.html | MISS HALEY ENGAGED TO NAVY MIDSHIPMAN | Special to Tm NEW YOC IEI | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/miss-nancy-schuck-fiancee-of-d-j-cass.html | MISS NANCY SCHUCK FIANCEE OF D J CASS | Special to m w No | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/mormon-leaders-dedicate-span-near-omaha-marking-crossing-during.html | Mormon Leaders Dedicate Span Near Omaha Marking Crossing During 1846 Pilgrimage | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/morris-rosenbaum.html | MORRIS ROSENBAUM | Special to THE NEW YORK TzMgs | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/mrs-abraham-rohrlich.html | MRS ABRAHAM ROHRLICH | Special to THE NEW YOIK TIMZS | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/mrs-benson-b-hicks.html | MRS BENSON B HICKS | Specle l to THE NW Yolk TIMCS | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/mrs-frank-c-binger.html | MRS FRANK C BINGER | Special to TII NEW NOItK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/new-cancer-test-is-shown-to-a-m-a-method-for-early-detection-of.html | NEW CANCER TEST IS SHOWN TO A M A Method for Early Detection of Disease in Stomach Told in One of 260 Exhibits | By William L Laurence | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/new-midwest-officers-thorson-elected-chairman-and-birchard-vice.html | NEW MIDWEST OFFICERS Thorson Elected Chairman and Birchard Vice Chairman | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/new-rochelle-degrees-to-178.html | New Rochelle Degrees to 178 | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/nixon-leads-tribute-to-martin-at-dinner.html | NIXON LEADS TRIBUTE TO MARTIN AT DINNER | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/notables-file-past-empty-thrones-on-way-to-offer-homage-to-queen.html | Notables File Past Empty Thrones On Way to Offer Homage to Queen NOTABLES GATHER TO OFFER HOMAGE | By C L Sulzbergerspecial To the New York Times | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/order-of-procession-to-abbey-of-those-attending-coronation.html | Order of Procession to Abbey of Those Attending Coronation | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/overseas-blooms-banked-in-parliament-square.html | Overseas Blooms Banked In Parliament Square | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/pla-cowleted-by-m-delafield-she-will-be-married-on-june-13-to.html | PLA COWLETED BY M DELAFIELD She Will Be Married on June 13 to Francis Dewey Everett in Cold Spring Harbor | Sgecl to lsw yowt nm | RE0000093742 | 1981-05-26 | B00000418832 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/prayer-form-kept-by-presbyterians-session-at-minneapolis-votes.html | PRAYER FORM KEPT BY PRESBYTERIANS Session at Minneapolis Votes Overwhelmingly to Dismiss Move to Change Wording | By George Duganspecial To the New York Times | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/president-backed-on-reorganization-five-plans-already-submitted-to.html | PRESIDENT BACKED ON REORGANIZATION Five Plans Already Submitted to Congress Are Nearing Operation One in Effect | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/president-urged-to-fight-u-n-rider-internationalist-senators-hope.html | PRESIDENT URGED TO FIGHT U N RIDER Internationalist Senators Hope He Will Assail Plan to Quit if Agency Admits Red China | By William S Whitespecial To the New York Times | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/rain-cancels-parade-first-in-annapolis-june-week-series-of-reviews.html | RAIN CANCELS PARADE First in Annapolis June Week Series of Reviews Is Dropped | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/reds-keep-troops-in-laos-thais-hear-bangkok-sources-say-some-stay.html | REDS KEEP TROOPS IN LAOS THAIS HEAR Bangkok Sources Say Some Stay to Develop Liberated Area in North IndoChina | By Henry R Liebermanspecial To the New York Times | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/reds-soften-ways-in-wooing-italians-abandon-strongarm-methods-in.html | REDS SOFTEN WAYS IN WOOING ITALIANS Abandon StrongArm Methods in Election Drive Following Recent Loss of Support | By Camille M Cianfarraspecial To the New York Times | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/rhee-drafting-reply-to-eisenhower.html | Rhee Drafting Reply to Eisenhower | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/rhee-said-to-seek-treaty-rhee-set-to-agree-to-eisenhower-aims.html | Rhee Said to Seek Treaty RHEE SET TO AGREE TO EISENHOWER AIMS | By Jay Walzspecial To the New York Times | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/robert-e-h-terry-a-church-organist-composer-86-at-st-andrews-in.html | ROBERT E H TERRY A CHURCH ORGANIST Composer 86 at St Andrews in Yonkers Since 1912 Dies Retired in September | Special to rll NEW NORI TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/rosario-g-boyer.html | ROSARIO G BOYER | Special to THo NEW YORK TIM | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/rosenbergs-lose-in-new-court-plea-judge-kaufman-denies-motion-to.html | ROSENBERGS LOSE IN NEW COURT PLEA Judge Kaufman Denies Motion to Reduce Death Sentences to 20 Years in Prison | By Edward Ranzal | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/royal-gowns-match-splendor-of-the-coronation-hartnells-satin-for.html | Royal Gowns Match Splendor of the Coronation Hartnells Satin for Elizabeth Woven With History | By Virginia Popespecial To the New York Times | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/schoolboy-hurls-nohitter.html | Schoolboy Hurls NoHitter | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/security-for-houseworkers.html | Security for Houseworkers | JOSEPHINE CONDON | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/sherman-w-reese.html | SHERMAN W REESE | pcctel to T Nw YOr K T1Mu | RE0000093742 | 1981-05-26 | B00000418832 |

| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/special-stamps-mark-crowning.html | Special Stamps Mark Crowning | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/sports-of-the-times-the-passing-baseball-scene.html | Sports of The Times The Passing Baseball Scene | By Arthur Daley | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/stevens-jordan.html | Stevens Jordan | SDeclal tO THE NLW YOIP X iIMr S | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/stone-of-scone-put-back-in-royal-chair-in-abbey.html | Stone of Scone Put Back In Royal Chair in Abbey | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/surplus-peas-sale-to-be-investigated.html | SURPLUS PEAS SALE TO BE INVESTIGATED | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/syracuse-honors-six-stevens-tells-1787-graduates-u-s-enemys-goal-is.html | SYRACUSE HONORS SIX Stevens Tells 1787 Graduates U S Enemys Goal Is Slavery | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/test-on-treaties-put-off-parley-on-bricker-amendment-set-thursday.html | TEST ON TREATIES PUT OFF Parley on Bricker Amendment Set Thursday by Senators | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/thousands-of-reds-quit-it-alian-party.html | THOUSANDS OF REDS QUIT IT ALIAN PARTY | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/tito-abolishes-rank-of-army-commissar-army-commissars-abolished-by.html | Tito Abolishes Rank Of Army Commissar ARMY COMMISSARS ABOLISHED BY TITO | By Jack Raymondspecial To the New York Times | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/tuna-crew-safe-in-salvador.html | Tuna Crew Safe in Salvador | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/two-royal-processions-victorias-jubilee-recalled-symbol-of-faith.html | Two Royal Processions Victorias Jubilee Recalled Symbol of Faith Seen in Elizabeths Accession | I A R WYLIE | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/u-s-judge-rejects-queries-at-inquiry-tells-house-unit-replies-would.html | U S JUDGE REJECTS QUERIES AT INQUIRY Tells House Unit Replies Would Make Judiciary Subservient to Legislative Branch | By Lawrence E Daviesspecial To the New York Times | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/utilities-to-meet-u-s-competition-walter-sammis-outlines-goal-urges.html | UTILITIES TO MEET U S COMPETITION Walter Sammis Outlines Goal  Urges Fair Treatment From Federal Dams UTILITIES TO MEET U S COMPETITION | By Thomas P Swiftspecial To the New York Times | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/wangers-to-go-abroad-film-producer-and-joan-bennett-apply-for.html | WANGERS TO GO ABROAD Film Producer and Joan Bennett Apply for Passports to Europe | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/weehawken-balks-3d-lincoln-tunnel-puts-police-on-guard-to-stop.html | WEEHAWKEN BALKS 3D LINCOLN TUNNEL Puts Police on Guard to Stop Digging in Fight Over Taxes and Street Connections SOLUTION IN 2 WEEKS SEEN Township is Demanding Income It Has Lost Since First Two Tubes Were Built | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/westward-again-in-covered-wagon-paramount-plans-remake-of-1923-epic.html | WESTWARD AGAIN IN COVERED WAGON Paramount Plans Remake of 1923 Epic as the BoxOffice Receipts on Shane Come in | By Thomas M Pryorspecial To the New York Times | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/white-house-seeks-economic-council-asks-congress-to-reestablish.html | WHITE HOUSE SEEKS ECONOMIC COUNCIL Asks Congress to Reestablish Advisory Group With Greater Authority for Chairman | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/william-e-nicholls.html | WILLIAM E NICHOLLS | Special to Tqs NEW NOR TXMS | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/wood-field-and-stream-first-good-run-of-striped-bass-reported.html | Wood Field and Stream First Good Run of Striped Bass Reported Hitting Race Point on Cape Cod | By Raymond R Camp | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/yale-research-exchange-on.html | Yale Research Exchange On | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-02 | https://www.nytimes.com/1953/06/02/archives/yorty-says-billion-is-restored-to-air-quotes-talbott-as-winning.html | YORTY SAYS BILLION IS RESTORED TO AIR Quotes Talbott as Winning Plea for More Spending  Navy Abides by Budget Cuts | Special to THE NEW YORK TIMES | RE0000093742 | 1981-05-26 | B00000418832 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/-orb-and-sceptre-march-in-bow-at-city-ballet-coronation-night.html |  Orb and Sceptre March in Bow At City Ballet Coronation Night | By John Martin | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/3-rs-in-3-tongues-taught-at-p-s-208-students-in-brooklyn-school.html | 3 RS IN 3 TONGUES TAUGHT AT P S 208 Students in Brooklyn School Talk French and Spanish in Elementary Grades | By Emma Harrison | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/34-cadets-fiancees-wed-at-west-point-47-newly-appointed-officers-of.html | 34 CADETS FIANCEES WED AT WEST POINT 47 Newly Appointed Officers of Class of 500 Also Will Take Brides in June Week | By Edward Martin | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/7000-injured-watching-coronation-processions.html | 7000 Injured Watching Coronation Processions | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/abbey-rite-marked-by-medieval-pomp-religious-ceremony-witnessed-by.html | ABBEY RITE MARKED BY MEDIEVAL POMP Religious Ceremony Witnessed by Countrys Elite Garbed in Cloaks of Many Hues | By C L Sulzberger | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/about-new-york-mayor-discovers-borrowed-ink-works-better-pigeons.html | About New York Mayor Discovers Borrowed Ink Works Better  Pigeons Defy Ebbets Field 400 | By Meyer Berger | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/abroad-as-italy-prepares-to-go-to-the-polls.html | Abroad As Italy Prepares to Go to the Polls | By Anne OHare McCormick | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/academic-liberty-vital-kirk-warns-columbia-president-installed-6149.html | ACADEMIC LIBERTY VITAL KIRK WARNS Columbia President Installed 6149 Are Graduated and 10 Are Honored at Exercises | By Damon M Stetson | RE0000093743 | 1981-05-26 | B00000418833 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/adonis-birth-data-produced-by-u-s-documents-purporting-to-show.html | ADONIS BIRTH DATA PRODUCED BY U S Documents Purporting to Show Racketeer Was Born in Italy Entered at Deportation Trial | By George Cable Wright | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/afl-cio-in-noraiding-pact-accord-held-first-step-to-merger.html | AFL CIO in NoRaiding Pact Accord Held First Step to Merger NORAIDING ACCORD REACHED BY LABOR | By Joseph A Loftus | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/airlift-to-take-899-to-japan.html | Airlift to Take 899 to Japan | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/allseeing-video-eyes-abbey-rites-only-anointing-and-communion-of.html | ALLSEEING VIDEO EYES ABBEY RITES Only Anointing and Communion of Queen Are Not Broadcast Reception in Britain Fine | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/ancient-village-of-petworth-honors-queen-rustic-rites-include-the.html | Ancient Village of Petworth Honors Queen Rustic Rites Include the Roasting of a Stag | By John Hillaby | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/baudouin-honored-by-envoys.html | Baudouin Honored by Envoys | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/beatrice-bergmann-engaged-to-marry.html | BEATRICE BERGMANN ENGAGED TO MARRY | Special to Ta w Yor TM t | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/berliners-view-event.html | Berliners View Event | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/better-than-good-says-iowa-couple-they-enjoyed-every-minute-of.html | BETTER THAN GOOD SAYS IOWA COUPLE They Enjoyed Every Minute of Coronation Procession Even Rain Pair Declares | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/big-rise-in-tax-is-due-on-peak-realty-rolls-city-assessments-and.html | Big Rise in Tax Is Due On Peak Realty Rolls CITY ASSESSMENTS AND RATES AT PEAK | By Lee E Cooper | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/bombers-vanquish-white-sox-43-on-home-run-by-collins-in-ninth.html | Bombers Vanquish White Sox 43 On Home Run by Collins in Ninth Yankees Star Hits His Second FourBagger of Game After Losers Tie Score in 8th | By Louis Effrat | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/bonn-reports-rise-in-eastern-trade-exports-to-communist-china.html | BONN REPORTS RISE IN EASTERN TRADE Exports to Communist China Increase Sharply Soviet Bid Called Stunning | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/brumley-takes-twostroke-lead-in-us-seniors-title-golf-field-of-137.html | Brumley Takes TwoStroke Lead in US Seniors Title Golf FIELD OF 137 PACED BY 1UNDERPAR 71 | By Lincoln A Werden | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/bryan-g-scores-by-threequarters-of-a-length-in-belmont-feature.html | Bryan G Scores by ThreeQuarters of a Length in Belmont Feature ODDSON FAVORITE BEATS COUNT TURF | By Joseph C Nichols | RE0000093743 | 1981-05-26 | B00000418833 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/bryn-mawr-class-is-told-security-lessens-ability.html | Bryn Mawr Class Is Told Security Lessens Ability | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/cairo-sees-gains-in-dulles-report-statement-on-future-of-suez-is.html | CAIRO SEES GAINS IN DULLES REPORT Statement on Future of Suez Is Held Closer to Egypts Point of View on Base | By Robert C Doty | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/canada-in-rail-engine-bid-seeks-world-market-sales-with-adaptable.html | CANADA IN RAIL ENGINE BID Seeks World Market Sales With Adaptable DieselElectric | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/canada-proud-of-day-recalling-elizabeths-1951-visit-nation-acclaims.html | CANADA PROUD OF DAY Recalling Elizabeths 1951 Visit Nation Acclaims Her Reign | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/chicago-transit-rise-accepted.html | Chicago Transit Rise Accepted | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/civilian-and-military-powers.html | Civilian and Military Powers | ROBERT W JOHNSON | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/clay-sees-chance-of-long-armistice-he-tells-west-point-graduates.html | CLAY SEES CHANCE OF LONG ARMISTICE He Tells West Point Graduates Hope for Such Peace Depends on Allies Staying Strong | By William R Conklin | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/collins-sees-peril-in-army-reduction-refuses-to-specify-to-senators.html | COLLINS SEES PERIL IN ARMY REDUCTION Refuses to Specify to Senators in Public the Risks in Cuts Envisaged by Eisenhower | By Harold B Hinton | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/conditions-in-central-park.html | Conditions in Central Park | IRENE ROTH GOULD | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/connecticut-women-score-legislature.html | CONNECTICUT WOMEN SCORE LEGISLATURE | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/coronation-ball-a-fashion-event-full-skirt-dominates-styles-at-gala.html | CORONATION BALL A FASHION EVENT Full Skirt Dominates Styles at Gala Social Affair at the Savoy in London | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/coronation-marks-birth-of-world-tv-pictures-of-london-pageantry-are.html | CORONATION MARKS BIRTH OF WORLD TV Pictures of London Pageantry Are Seen by U S Viewers in Matter of Hours | By Jack Gould | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/court-order-opens-jersey-tube-work-port-board-gets-writ-forcing.html | COURT ORDER OPENS JERSEY TUBE WORK Port Board Gets Writ Forcing Weehawken to Show Cause for Blocking 3d Tunnel | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/crowning-interests-italians.html | Crowning Interests Italians | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/doctors-to-weigh-censure-of-critic-a-m-a-body-to-give-stand-on.html | DOCTORS TO WEIGH CENSURE OF CRITIC A M A Body to Give Stand on Surgeon Who Publicly Noted Malpractice by Some Men | By William L Laurence | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/doctors-told-to-guard-against-frustration-while-treating-the.html | Doctors Told to Guard Against Frustration While Treating the Chronically Ill Patients | By Murray Illson | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/dr-edward-l-mkenna.html | DR EDWARD L MKENNA | Special to THg NgW YORK TIIr | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/east-zone-controls-protestants.html | East Zone Controls Protestants | By Religious News Service | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/eastern-officials-chided.html | Eastern Officials Chided | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/elizabeth-ii-crowned-in-abbey-millions-cheer-parade-in-rain-ruler.html | ELIZABETH II CROWNED IN ABBEY MILLIONS CHEER PARADE IN RAIN RULER BIDS SUBJECTS LOOK AHEAD OLD RITE NEW HOPE | By Raymond Daniell | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/elizabeth-moved-as-duke-takes-vow-abbey-is-tense-with-emotion-as.html | ELIZABETH MOVED AS DUKE TAKES VOW Abbey Is Tense With Emotion as Philip Kneels to Her and Swears Eternal Fealty | By Tania Long | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/exmental-patient-gives-31000.html | ExMental Patient Gives 31000 | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/fare-rise-problem-is-posed-by-tokens-the-mint-could-make-them-by.html | FARE RISE PROBLEM IS POSED BY TOKENS The Mint Could Make Them by July 30 but Declines  Dewey May Be Asked to Intercede | By Leo Egan | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/festivities-are-held-in-turkey.html | Festivities Are Held in Turkey | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/foes-reconsider-profits-tax-fight-nam-and-commerce-chamber-restudy.html | FOES RECONSIDER PROFITS TAX FIGHT NAM and Commerce Chamber Restudy Extension Plan on Request of U S Treasury | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/for-better-street-lighting.html | For Better Street Lighting | JAMES RYAN | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/foreign-aid-total-to-show-1954-rise-spending-in-year-beginning-july.html | FOREIGN AID TOTAL TO SHOW 1954 RISE Spending in Year Beginning July to Go Up Half Billion U S Estimates Assert | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/frederick-g-mkean.html | FREDERICK G MKEAN | Special to TIF NEW YORI TIMuS | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/french-get-powerful-betatron.html | French Get Powerful Betatron | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/g-o-p-chiefs-yield-to-president-scrap-rider-on-u-n-funds-agree.html | G O P CHIEFS YIELD TO PRESIDENT SCRAP RIDER ON U N FUNDS Agree After White House Talk on Milder Substitute Stating Opposition to Red China | By William S White | RE0000093743 | 1981-05-26 | B00000418833 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/genoa-warming-up-giant-steel-plant-cornigliano-mill-partly-built.html | GENOA WARMING UP GIANT STEEL PLANT Cornigliano Mill Partly Built With U S Aid to Give Italy Big Output Rise in Fall | By Michael L Hoffman | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/ghezzi-and-feldman-post-69-for-victory.html | GHEZZI AND FELDMAN POST 69 FOR VICTORY | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/greeks-honor-elizabeth-differences-forgotten-for-day-in-athens-but.html | GREEKS HONOR ELIZABETH Differences Forgotten for Day in Athens but Not on Cyprus | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/gross-award-won-by-mrs-torgerson-cherry-valley-golfer-cards-an-84.html | GROSS AWARD WON BY MRS TORGERSON Cherry Valley Golfer Cards an 84 to Tie Miss Swift Then Takes Draw at Roslyn | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/hadassah-pays-honor-to-mrs-eisenhower-by-inscription-of-name-on.html | Hadassah Pays Honor to Mrs Eisenhower By Inscription of Name on Wall of Healing | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/harold-johnstone-submarine-expert.html | HAROLD JOHNSTONE SUBMARINE EXPERT | Special to Tn Nzw YORK TtSS | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/havana-marks-coronation.html | Havana Marks Coronation | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/hawaii-trial-nearend-prosecution-in-final-argument-defense-begins.html | HAWAII TRIAL NEAREND Prosecution in Final Argument  Defense Begins Today | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/health-chief-asks-lung-cancer-study-dr-hilleboe-suggests-makers-of.html | HEALTH CHIEF ASKS LUNG CANCER STUDY Dr Hilleboe Suggests Makers of Cigarettes Invest Funds From Advertising Budgets | By Warren Weaver Jr | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/heavy-rains-damage-cuba.html | Heavy Rains Damage Cuba | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/herzog-hails-everest-conquest.html | Herzog Hails Everest Conquest | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/house-unit-backs-alaska-as-state-interior-committee-votes-bill-but.html | HOUSE UNIT BACKS ALASKA AS STATE Interior Committee Votes Bill but Busy Calendar Dims Hope of Action This Year | By Clayton Knowles | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/iiarlan-a-pratt.html | IIARLAN A PRATT | Special to TIIu NE YOnK TLIES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/illinois-midshipman-is-named-honor-man.html | ILLINOIS MIDSHIPMAN IS NAMED HONOR MAN | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/impressive-rally-checks-grain-drop-prices-recover-after-opening.html | IMPRESSIVE RALLY CHECKS GRAIN DROP Prices Recover After Opening Near Lows of Monday  Corn and Soybeans Close Higher | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/inquisition-hit-by-presbyterians-they-concede-right-of-inquiry-but.html | INQUISITION HIT BY PRESBYTERIANS They Concede Right of Inquiry but Assail Congress Pattern Contrary to Our Heritage | By George Dugan | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/irish-hear-ceremony-and-some-protest-it.html | IRISH HEAR CEREMONY AND SOME PROTEST IT | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/israeli-rift-is-healed-general-zionists-vote-for-return-of-4.html | ISRAELI RIFT IS HEALED General Zionists Vote for Return of 4 Members to Cabinet | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/italy-marks-republic-parade-on-seventh-birthday-shows-arms.html | ITALY MARKS REPUBLIC Parade on Seventh Birthday Shows Arms Resurgence | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/janet-blair-signs-for-stage-comedy-star-of-south-pacific-touring.html | JANET BLAIR SIGNS FOR STAGE COMEDY Star of South Pacific Touring Troupe Will Make Broadway Bow in A Girl Can Tell | By J P Shanley | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/john-w-tarbill.html | JOHN W TARBILL | Special to THE Niv YORIC TIM1LS | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/karachis-guns-in-salute.html | Karachis Guns in Salute | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/land-issue-ousts-indonesia-cabinet-wilopo-facing-defeat-on-his.html | LAND ISSUE OUSTS INDONESIA CABINET Wilopo Facing Defeat on His Program by RedBacked Coalition Resigns | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/little-prince-acts-as-any-boy-would-charles-has-a-big-day-seeing.html | LITTLE PRINCE ACTS AS ANY BOY WOULD Charles Has a Big Day Seeing His Mothers Crowning and Waving to London Crowd | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/many-peers-reach-abbey-by-subway-leave-autos-on-street-and-go.html | MANY PEERS REACH ABBEY BY SUBWAY Leave Autos on Street and Go Underground  Some M Ps Also Use Special Service | BY Virginia Pope | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/mcone-supports-kaiser-contract-exair-official-cites-drive-in-1950.html | MCONE SUPPORTS KAISER CONTRACT ExAir Official Cites Drive in 1950 for C119s  Senator Duff Charges Great Waste | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/mcormick-in-plea-for-tax-overhaul-exchange-head-offers-plan-to-spur.html | MCORMICK IN PLEA FOR TAX OVERHAUL Exchange Head Offers Plan to Spur Venture Capital Flow at Edison Electric Parley | By Thomas P Swift | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/mdermott-is-sworn-as-salvador-envoy.html | MDERMOTT IS SWORN AS SALVADOR ENVOY | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/mixup-ruins-fete-in-kenya-capital-people-line-decorated-streets-in.html | MIXUP RUINS FETE IN KENYA CAPITAL People Line Decorated Streets in Nairobi While Parade Goes Through Suburbs | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/molotov-at-party-honoring-the-queen.html | MOLOTOV AT PARTY HONORING THE QUEEN | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/montclair-girl-is-winner-bronx-high-school-senior-second-in-u-n.html | MONTCLAIR GIRL IS WINNER Bronx High School Senior Second in U N Essay Contest | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/montreal-gazette-now-175-years-old-canadian-newspaper-got-start.html | MONTREAL GAZETTE NOW 175 YEARS OLD Canadian Newspaper Got Start Shortly After U S Troops Had Conquered City | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/moroccan-sultan-denounces-critics-statement-in-reply-to-demand-for.html | MOROCCAN SULTAN DENOUNCES CRITICS Statement in Reply to Demand for Ouster Says Chieftains Have No Right to Speak | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/mrs-choate-gains-links-honors-on-80-in-oneday-play-at-fenway.html | Mrs Choate Gains Links Honors On 80 in OneDay Play at Fenway | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/mrs-m-s-browns-troth-former-marion-semler-will-be.html | MRS M S BROWNS TROTH Former Marion Semler Will Be | Special to the New york times | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/mrs-maurice-tomlin-99-dies.html | Mrs Maurice Tomlin 99 Dies | Specfal to TE NEW YOP Txrs | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/mrs-richard-c-wright.html | MRS RICHARD C WRIGHT | Special to THu NV YO TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/mrs-rippin-is-de1-6irl-8coijt-leeri-former-national-director-71-had.html | MRS RIPPIN IS DE1 6IRL 8COIJT LEERI Former National Director 71 Had Developed Local Units Held Top Post 11 Years | Special to TRu lzw YOP K TlrS | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/news-of-food-expert-recipes-dishes-served-to-the-president-at.html | News of Food Expert Recipes Dishes Served to the President at Research Center Included Fresh Strawberry Pie Using a New Variety | By Jane Nickerson | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/no-date-set-delegation-says.html | No Date Set Delegation Says | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/o-d-m-lifts-camera-instrument-targets.html | O D M LIFTS CAMERA INSTRUMENT TARGETS | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/pafko-2run-homer-in-9th-decides-43-exdodger-enables-braves-to-take.html | PAFKO 2RUN HOMER IN 9TH DECIDES 43 ExDodger Enables Braves to Take HalfGame Lead Over Brooks Before 26288 | By Joseph M Sheehan | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/people-voice-wild-acclaim-as-royal-procession-passes-britain-crowns.html | People Voice Wild Acclaim As Royal Procession Passes Britain Crowns a New Sovereign in Majestic Pageantry to Bring the Dawn of the Second Elizabethan Era | By Clifton Daniel | RE0000093743 | 1981-05-26 | B00000418833 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/pier-union-moves-to-end-shapeup-and-to-adopt-democratic-practices.html | Pier Union Moves to End ShapeUp And to Adopt Democratic Practices DOCK UNION MOVES TO SCRAP SHAPEUP | By A H Raskin | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/plane-sabotage-hinted-u-s-embassy-craft-at-tel-aviv-forcibly.html | PLANE SABOTAGE HINTED U S Embassy Craft at Tel Aviv Forcibly Entered Report Says | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/plans-0f_lucue-wiehl-i-wellesley-girl-who-bowed-in-195d-and-j-c.html | PLANS 0FLUCUE WIEHL I Wellesley Girl Who Bowed in 195D and J C AIIsopp to Wed | Special to Tmc NW Yom Tn i | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/pobligher-wab72-coowner-of-scranton-tribune-and-the-crantonian-dies.html | POBLIgHER WAB72 CoOwner of Scranton Tribune and The crantonian Dies | | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/popular-designs-in-new-furniture-natural-walnut-brass-trim.html | POPULAR DESIGNS IN NEW FURNITURE Natural Walnut Brass Trim Sculptural Lines of Legs Used in Collection | By Betty Pepis | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/president-4-aides-rehearse-for-tv-ad-men-aid-in-preparations-for.html | PRESIDENT 4 AIDES REHEARSE FOR TV Ad Men Aid in Preparations for Tonights Report Cue Cards Help Guide Timing | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/president-sets-up-loyalty-board-to-check-on-us-citizens-in-un.html | President Sets Up Loyalty Board To Check on US Citizens in UN LOYALTY CHECK SET ON US AIDES IN UN | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/queen-for-a-day-new-jersey-post-office-enables-philatelists-to-mark.html | QUEEN FOR A DAY New Jersey Post Office Enables Philatelists to Mark Coronation | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/queen-is-still-gay-at-her-days-end-smiling-she-greets-cheering.html | QUEEN IS STILL GAY AT HER DAYS END Smiling She Greets Cheering Crowds From Balcony Then Sees Fireworks | By Benjamin Welles | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/quick-action-seen-on-new-trade-bill-compromise-measure-offered-by.html | QUICK ACTION SEEN ON NEW TRADE BILL Compromise Measure Offered by Simpson Carries Out Request by Eisenhower | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/radford-on-formosa-for-military-parleys.html | RADFORD ON FORMOSA FOR MILITARY PARLEYS | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/reds-gain-among-workers.html | Reds Gain Among Workers | By Camille M Cianfarra | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/retail-food-prices-up-06-in-month.html | RETAIL FOOD PRICES UP 06 IN MONTH | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/rev-leon-h-austin.html | REV LEON H AUSTIN | special to Tu IEW N0 TnzS | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/robert-r-doepker.html | ROBERT R DOEPKER | Special to TI Ngw YOK TS | RE0000093743 | 1981-05-26 | B00000418833 |

| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/robots-role-held-limited-in-stores-labor-legislation-problem-of.html | ROBOTS ROLE HELD LIMITED IN STORES Labor Legislation Problem of Returns Also Discussed at Coast Dry Goods Parley | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
|---|---|---|---|---|---|---|
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/sarnoff-receives-lld-r-c-a-head-talks-on-future-at-fairleigh.html | SARNOFF RECEIVES LLD R C A Head Talks on Future at Fairleigh Dickinson Exercises | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/senators-to-hear-fugitive-witness-coe-secretary-of-international.html | SENATORS TO HEAR FUGITIVE WITNESS Coe Secretary of International Monetary Fund Until Dec 3 Will Talk at Red Inquiry | By C P Trussell | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/service-sales-tax-dropped-as-joseph-finds-12000000-mayor-irked-at.html | SERVICE SALES TAX DROPPED AS JOSEPH FINDS 12000000 Mayor Irked at Controllers Late Reestimate of Cash Carryover Dooms Bill | By Charles G Bennett | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/socialists-may-hold-key-to-paris-cabinet.html | SOCIALISTS MAY HOLD KEY TO PARIS CABINET | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/south-korean-unit-routs-foe-on-east-fourth-counterattack-in-less.html | SOUTH KOREAN UNIT ROUTS FOE ON EAST Fourth CounterAttack in Less Than 24 Hours Wins Back All Positions Lost to Reds | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/spectators-spirit-is-high-if-not-dry-rain-and-patient-crowd-along.html | SPECTATORS SPIRIT IS HIGH IF NOT DRY Rain and Patient Crowd Along Coronation Route Create Typical British Scene | By Thomas F Brady | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/sports-of-the-times-jollier-than-ever.html | Sports of The Times Jollier Than Ever | By Arthur Daley | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/suffolk-rejects-tax-offer.html | Suffolk Rejects Tax Offer | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/tafts-stand-on-korea-success-of-u-n-believed-to-lie-behind.html | Tafts Stand on Korea Success of U N Believed to Lie Behind Senatorial Attacks | SHIRLEY S PASSOW | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/tax-exodus-seen-cutting-film-jobs-50-of-studio-craft-workers.html | TAX EXODUS SEEN CUTTING FILM JOBS 50 of Studio Craft Workers Reported Idle in Hollywood Actors Guild Replies | By Thomas M Pryor | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/thailand-to-press-u-n-on-red-threat-will-introduce-resolution-this.html | THAILAND TO PRESS U N ON RED THREAT Will Introduce Resolution This Week Says Premier Calling Danger Greater Than Ever | By Henry R Lieberman | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/the-official-royal-story-of-coronation-ceremony.html | The Official Royal Story Of Coronation Ceremony | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/transit-plan-vote-explained-creation-of-authority-opposed-violating.html | Transit Plan Vote Explained Creation of Authority Opposed Violating City Home Rule | ROBERT F WAGNER Jr | RE0000093743 | 1981-05-26 | B00000418833 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/troth-annolinced-t-of-miss-_-reynolds-white-plains-girl-is-fiancee.html | TROTH ANNOLINCED t OF MISS REYNOLDS White Plains Girl Is Fiancee ofl 2d Lieut William Jewqll Jr r2wly Graduated Officer | SpecJal to TH 1 oK lCz | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/truce-air-unclear-despite-rhee-shift-south-korean-chief-eases-stand.html | TRUCE AIR UNCLEAR DESPITE RHEE SHIFT South Korean Chief Eases Stand on U N Plan  Foe Yields Hill in Drive | By Robert Alden | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/tugwell-gets-degree-puerto-rico-university-honors-2-other.html | TUGWELL GETS DEGREE Puerto Rico University Honors 2 Other ExChancellors Also | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/two-runs-in-thirteenth-by-redlegs-pin-42-defeat-on-polo-grounders.html | Two Runs in Thirteenth by Redlegs Pin 42 Defeat on Polo Grounders Triple by Greengrass Helps to Beat Giants  Westrum and Marshall Hit Homers | By William J Briordy | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/u-n-refugee-aid-pressed-commissioner-stresses-need-for-continuing.html | U N REFUGEE AID PRESSED Commissioner Stresses Need for Continuing World Agency | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/u-of-kentucky-clipped-posting-of-campus-barbers-rate-held-state-law.html | U OF KENTUCKY CLIPPED Posting of Campus Barbers Rate Held State Law Violation | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/u-s-bonn-to-sign-pact-today.html | U S Bonn to Sign Pact Today | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/u-s-wary-of-swing-to-right-in-italy-fears-donothing-government.html | U S WARY OF SWING TO RIGHT IN ITALY Fears DoNothing Government Would Result if Center Coalition Were Defeated | By Walter H Waggoner | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/vincent-r-hoy.html | VINCENT R HOY | Special to THE NEW NOPJ TLtES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/washington-fetes-mark-coronation-commonwealth-envoys-honor-queen.html | WASHINGTON FETES MARK CORONATION Commonwealth Envoys Honor Queen With Church Service Ball and a Garden Party | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/what-public-saw-from-grandstand-timetable-of-little-happenings-that.html | WHAT PUBLIC SAW FROM GRANDSTAND Timetable of Little Happenings That Took Place in London on Britains Great Day | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/wider-benefits-sought-bill-on-social-security-would-revise-basis.html | WIDER BENEFITS SOUGHT Bill on Social Security Would Revise Basis for Payments | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/will-aids-marquette-u-f-j-sensenbrenner-leaves-15-of-net-estate-to.html | WILL AIDS MARQUETTE U F J Sensenbrenner Leaves 15 of Net Estate to University | Special to THE NEW YORK TIMES | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/wood-field-and-stream-good-duck-supply-is-forecast-following-survey.html | Wood Field and Stream Good Duck Supply Is Forecast Following Survey of Breeding Grounds | By Raymond R Camp | RE0000093743 | 1981-05-26 | B00000418833 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-03 | https://www.nytimes.com/1953/06/03/archives/work-of-belluschi-at-museum-books-northwest-architecture-seen-in-a.html | WORK OF BELLUSCHI AT MUSEUM BOOKS Northwest Architecture Seen in a Photograph Display Effect of Region Apparent | By Aline B Louchheim | RE0000093743 | 1981-05-26 | B00000418833 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/15th-year-marked-by-buchman-group-moral-rearmament-gathering-here.html | 15TH YEAR MARKED BY BUCHMAN GROUP Moral ReArmament Gathering Here Tonight Hears Founder Broadcast From London | By Kenneth Campbell | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/38foot-yawl-off-on-atlantic-trip-dr-and-mrs-pinchot-with-crew-of-2.html | 38FOOT YAWL OFF ON ATLANTIC TRIP Dr and Mrs Pinchot With Crew of 2 Leave LightHeartedly on Cruise to Norway | By David Andersonspecial To the New York Times | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/6-men-are-indicted-in-florida-terror-accused-of-perjury-in-denying.html | 6 MEN ARE INDICTED IN FLORIDA TERROR Accused of Perjury in Denying They Were Members of Klan or Had Joined in Violence | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/a-m-a-asks-curb-on-veteran-care-limitations-urged-on-benefits-in.html | A M A ASKS CURB ON VETERAN CARE Limitations Urged on Benefits in Disability Cases That Are Not Tied to Service | By William L Laurence | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/agriculture-plan-is-backed-in-house-vote-on-a-preliminary-motion.html | AGRICULTURE PLAN IS BACKED IN HOUSE Vote on a Preliminary Motion Balks Democratic Move to Defeat Reorganization | By William M Blairspecial To the New York Times | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/air-aide-well-grounded-white-sketching-plans-cites-his-service-as.html | AIR AIDE WELL GROUNDED White Sketching Plans Cites His Service as Navy Man | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/air-force-budget-cut-wont-affect-big-plant.html | Air Force Budget Cut Wont Affect Big Plant | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/air-wing-explained-to-puzzled-senators.html | AIR WING EXPLAINED TO PUZZLED SENATORS | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/and-this-is-only-a-rehearsal.html | And This Is Only a Rehearsal | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/antistroke-drugs-are-held-useless-report-given-to-ama-on-test-made.html | ANTISTROKE DRUGS ARE HELD USELESS Report Given to AMA on Test Made on Volunteers Aid in Sleeping Sickness Hailed | By Robert K Plumb | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/arab-refugee-plaint-heard-by-stevenson.html | ARAB REFUGEE PLAINT HEARD BY STEVENSON | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/argentina-frees-editor-drops-case-against-victoria-ocampo-radical.html | ARGENTINA FREES EDITOR Drops Case Against Victoria Ocampo Radical Released | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/article-2-no-title-milwaukee-rally-trips-brooks-149-braves-get-6.html | Article 2  No Title MILWAUKEE RALLY TRIPS BROOKS 149 Braves Get 6 Runs in Fifth 5 in Eighth and Increase Lead to Game and Half | By Joseph M Sheehan | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/augustus-j-cole.html | AUGUSTUS J COLE | Special to 1 YOR S | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/auto-unemployment-held-likely-in-fall.html | AUTO UNEMPLOYMENT HELD LIKELY IN FALL | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/barn-burns-at-monmouth-unoccupied-stable-destroyed-two-buildings.html | BARN BURNS AT MONMOUTH Unoccupied Stable Destroyed Two Buildings Damaged | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/benefit-date-changed-jones-beach-show-for-hospital-is-delayed-a-day.html | BENEFIT DATE CHANGED Jones Beach Show for Hospital Is Delayed a Day to June 24 | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/betty-k-sims-is-wed-to-an-air-lieutenant.html | BETTY K SIMS IS WED TO AN AIR LIEUTENANT | Special to Tmc NLW N0 Trzs | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/big-profits-loom-for-ventures-ltd-meeting-is-told-yukon-metals.html | BIG PROFITS LOOM FOR VENTURES LTD Meeting Is Told Yukon Metals Program Is Expected to Yield 40 to 50 Millions Yearly | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/bombers-get-top-score-of-season-in-majors-defeating-chicago-182.html | Bombers Get Top Score of Season In Majors Defeating Chicago 182 Yankees Drive 19 Hits Collect Nine Walks in Winning Sixth in Row  Ford Takes No 5 | By Louis Effratspecial To the New York Times | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/bonds-and-shares-on-london-market-postcoronation-activity-slack-but.html | BONDS AND SHARES ON LONDON MARKET PostCoronation Activity Slack but Government Securities Again Attract Support | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/bonn-aide-sees-dulles.html | Bonn Aide Sees Dulles | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/boston-college-wins-cisternelli-paces-eagles-to-94-triumph-over.html | BOSTON COLLEGE WINS Cisternelli Paces Eagles to 94 Triumph Over Harvard Nine | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/breta-m-pierce-a-bride-imarried-to-albertson-h-seaman-at-her-home.html | BRETA M PIERCE A BRIDE IMarried to Albertson H Seaman at Her Home in Glen Cove | special to THZ NLW YOK Tnus | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/britains-reserves-rise-gold-dollar-holdings-up-in-may-48000000-to.html | BRITAINS RESERVES RISE Gold Dollar Holdings Up in May 48000000 to High Since 1951 | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/buildup-is-backed-for-atom-air-force-civilian-group-urges-stronger.html | BUILDUP IS BACKED FOR ATOM AIR FORCE Civilian Group Urges Stronger LongRange Retaliatory Arm and Improved Defenses | By Austin Stevensspecial To the New York Times | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/canal-chief-to-report-flying-to-tell-of-injury-in-bill-to-cut-pay.html | CANAL CHIEF TO REPORT Flying to Tell of Injury in Bill to Cut Pay of U S Aides | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/cardinal-warns-of-reds.html | Cardinal Warns of Reds | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/caterpillar-hordes-halt-train-up-state.html | CATERPILLAR HORDES HALT TRAIN UP STATE | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/center-vote-asked-by-vatican-paper-losservatore-romano-warns.html | CENTER VOTE ASKED BY VATICAN PAPER LOsservatore Romano Warns Ballots for Extreme Right May Aid Communists | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/charles-rinehart.html | CHARLES RINEHART | Specfal tO T NEW YOPI | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/chiang-aide-reports-on-talks-on-burma.html | CHIANG AIDE REPORTS ON TALKS ON BURMA | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/churchill-backed-on-soviet-parley-commonwealth-leaders-favor-plan.html | CHURCHILL BACKED ON SOVIET PARLEY Commonwealth Leaders Favor Plan for Big 4 Conference  Bermuda Meeting Delayed CHURCHILL BACKED ON SOVIET PARLEY | By Clifton Danielspecial To the New York Times | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/coast-dock-union-extends-contract-dispute-over-pay-and-welfare-plan.html | COAST DOCK UNION EXTENDS CONTRACT Dispute Over Pay and Welfare Plan Goes to Arbitration  Warehouse Local Gets Rise | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/cortlan-dt-godwin.html | CORTLAN DT GODWIN | Srocla to TrlE NhIV YOZK TL do | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/cortland-orders-revaluation.html | Cortland Orders Revaluation | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/curb-or-ban-on-incinerators-as-fouling-city-air-is-sought.html | Curb or Ban on Incinerators As Fouling City Air Is Sought INCINERATOR CURB IN CITY IS SOUGHT | By Charles Grutzner | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/diane-curtis-is-engaged.html | Diane Curtis Is Engaged | Special to iE Nv Yo TLES | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/dr-marion-hearn.html | DR MARION HEARN | pecia to rE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/dunkel-and-brumley-tie-for-u-s-seniors-title-golf-lead-cards-of-147.html | Dunkel and Brumley Tie for U S Seniors Title Golf Lead CARDS OF 147 PACE FIRST LINKS SECTION Dunkel Brumley Share Lead as Half of Seniors Tourney Ends Robbins at 153 | By Lincoln A Werdenspecial To the New York Times | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/elijah-sturdevant.html | ELIJAH STURDEVANT | Speca to TUz N | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/entry-of-extra-immigrants.html | Entry of Extra Immigrants | KENNETH D ROBERTSON Jr | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/far-north-gives-up-more-peary-relics-part-of-ensign-admiral-flew-at.html | FAR NORTH GIVES UP MORE PEARY RELICS Part of Ensign Admiral Flew at Pole in1909 Is Found in Cairn on Ellesmere RECORDS WITH IT CLEAR Canadian Scientists Studying Ice Shelf Tell of Recovery of Items Left by Explorer | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/foreign-oil-group-is-revived-by-u-s-o-d-m-invites-14-companies-to.html | FOREIGN OIL GROUP IS REVIVED BY U S O D M Invites 14 Companies to Take Part Assuring Them Against AntiTrust Action | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/foreign-policy-dangers-seen-rhee-and-adenauer-stands-believed-tied.html | Foreign Policy Dangers Seen Rhee and Adenauer Stands Believed Tied to Administration Conflicts | JAMES P WARBURG | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/frank-w-williaiis-sr.html | FRANK W WILLIAIIS SR | Special to THE NEW YORK TIME | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/frank-walter-roberts.html | FRANK WALTER ROBERTS | Special to Nxw ORK ltrz | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/fritz-mahler-signed-by-hartford.html | Fritz Mahler Signed by Hartford | Special to THE NEV YORK TIES | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/frymechem.html | FryMechem | Special to THE NEW YORK TIS | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/good-gains-made-in-all-grain-pits-bearish-forces-held-largely.html | GOOD GAINS MADE IN ALL GRAIN PITS Bearish Forces Held Largely Discounted  Worry Is Felt Over Western Canada | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/gorge-waters-sands.html | GORGE WATERS SANDS | SDeclal to Ttg lov YORK TIME | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/grace-conley-affianced-lawyer-here-will-be-married-toi-g-warren.html | GRACE CONLEY AFFIANCED Lawyer Here Will Be Married toI G Warren Wheeler 3d | Special to THE W Y0 TIMES I | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/gruenther-warns-on-allied-disunity-at-rutgers-to-get-degree-he-says.html | GRUENTHER WARNS ON ALLIED DISUNITY At Rutgers to Get Degree He Says Peace Can Be Preserved by Strong NATO | By Damon M Stetsonspecial To the New York Times | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/harvard-graduating-first-women-in-law.html | HARVARD GRADUATING FIRST WOMEN IN LAW | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archiv es/heart-study-finds-state-aides-too-fat.html | HEART STUDY FINDS STATE AIDES TOO FAT | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archiv es/house-set-to-take-up-2-bills-for-surveys.html | HOUSE SET TO TAKE UP 2 BILLS FOR SURVEYS | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archiv es/house-unit-rejects-all-proposals-for-presidential-standby-controls.html | House Unit Rejects All Proposals For Presidential StandBy Controls HOUSE GROUP BARS STANDBY CONTROLS | By Clayton Knowlesspecial To the New York Times | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archiv es/import-curb-tightened-columbia-increases-deposit-guarantee-as-much.html | IMPORT CURB TIGHTENED Columbia Increases Deposit Guarantee as Much as 30 | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archiv es/in-the-nation-a-pageant-that-shakespeare-touched-lightly.html | In the Nation A Pageant That Shakespeare Touched Lightly | By Arthur Krock | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archiv es/indochina-peace-is-urged-by-paris-premierdesignate-mendesfrance-for.html | IndoChina Peace Is Urged By Paris PremierDesignate MENDESFRANCE FOR PEACE MOVE | By Lansing Warrenspecial To the New York Times | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archiv es/invigorator-beats-isasmoothie-by-a-neck-in-peter-pan-at-belmont.html | Invigorator Beats Isasmoothie by a Neck in Peter Pan at Belmont SHUK HOME FIRST ABOARD FAVORITE Invigorator Scores in Field of 10  Tahitian King 3d Behind Isasmoothie | By James Roach | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archiv es/isaacs-elevated-by-s-e-c.html | Isaacs Elevated by S E C | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archiv es/jersey-fills-defense-post.html | Jersey Fills Defense Post | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archiv es/john-f-hughes.html | JOHN F HUGHES | Special to Tum NW Yule lt4i | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archiv es/john-f-kenna.html | JOHN F KENNA | Specfal to Nrv YORK TI | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archiv es/john-w-bennett.html | JOHN W BENNETT | SI I cJal to T YogE TlMr s | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archiv es/jordan-and-israel-map-border-talks.html | JORDAN AND ISRAEL MAP BORDER TALKS | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archiv es/june-29-held-likely-date-for-western-big-3-talks.html | June 29 Held Likely Date For Western Big 3 Talks | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archiv es/loans-to-business-drop-129000000-demand-deposits-adjusted-up-by.html | LOANS TO BUSINESS DROP 129000000 Demand Deposits Adjusted Up by 805000000 for Week at the Member Banks | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archiv es/lobbying-warning-given-to-humphrey-requests-to-business-to-stop.html | LOBBYING WARNING GIVEN TO HUMPHREY Requests to Business to Stop Fight on Excess Profits Tax Stirs House Committee TREASURY CHIEFS STIR HOUSE GROUP | By John D Morrisspecial To the New York Times | RE0000093744 | 1981-05-26 | B00000418834 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/logan-would-back-japanese-company-author-is-negotiating-to-bring.html | LOGAN WOULD BACK JAPANESE COMPANY Author is Negotiating to Bring Kabuki Theatre Unit Here for Limited Engagement | By Louis Calta | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/london-times-bids-british-return-to-reality-after-coronation-spree.html | London Times Bids British Return To Reality After Coronation Spree London Times Bids British Return To Reality After Coronation Spree | By Raymond Daniellspecial To the New York Times | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/lydia-anne-richards-is-married-to-ensign.html | LYDIA ANNE RICHARDS IS MARRIED TO ENSIGN | Special to TI Nw YoPK TIzs | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/may-discuss-defense-of-thrace.html | May Discuss Defense of Thrace | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/metro-plans-film-drawn-from-bible-ava-gardner-vittorio-gassman.html | METRO PLANS FILM DRAWN FROM BIBLE Ava Gardner Vittorio Gassman Assigned to AllStar Cast of Gospel Story The Prodigal | By Thomas M Pryorspecial To the New York Times | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/miss-grace-darnell-director-of-choirs.html | MISS GRACE DARNELL DIRECTOR OF CHOIRS | Special to Tmc NV Yo Tnuc | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/mrs-eva-a-comer.html | MRS EVA A COMER | Special to TI NW YORK lq | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/mrs-ryan-victor-at-meadow-brook-restricted-to-low-gross-prize-at-77.html | MRS RYAN VICTOR AT MEADOW BROOK Restricted to Low Gross Prize at 77 She Also Paces L I Net and Putting Divisions | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/mrs-verna-linzel-i-welfare-officiali-i-iwashington-aea-director-of.html | MRS VERNA LINZEL I WELFARE OFFICIALI i iWashington Aea Director of the National Conference of Christian and Jews Dies | Special to Nzw You lMs | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/nairobi-requiring-servant-quarters-city-council-ruling-on-homes-for.html | NAIROBI REQUIRING SERVANT QUARTERS City Council Ruling on Homes for Whites Reflects View One Simply Must Have Help | By Albion Rossspecial to the New York Times | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/new-fur-fashions-are-devoid-of-trim-ralph-maranos-collection-for.html | NEW FUR FASHIONS ARE DEVOID OF TRIM Ralph Maranos Collection for the Fall and Winter Features Slick and Slim Silhouette | By Dorothy ONeill | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/newest-tv-show-stars-president-its-a-homey-chat-and-it-goes-well.html | Newest TV Show Stars President Its a Homey Chat and It Goes Well | By Joseph A Loftusspecial To the New York Times | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/news-of-food-gourmet-lauds-mexico-city-restaurants-for-fine-food.html | News of Food Gourmet Lauds Mexico City Restaurants for Fine Food and Drink at Low Prices | By Jane Nickerson | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/no-deal-for-lives-rosenbergs-assert.html | NO DEAL FOR LIVES ROSENBERGS ASSERT | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/officials-see-father-of-2-held-in-rumania.html | OFFICIALS SEE FATHER OF 2 HELD IN RUMANIA | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/oxford-roasts-ox-as-food-aides-stew-students-feast-on-danish-gift.html | OXFORD ROASTS OX AS FOOD AIDES STEW Students Feast on Danish Gift While Ministry Fusses About Issuing Import License | By C L Sulzbergerspecial To the New York Times | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/parliament-recess-voted-in-indonesia.html | PARLIAMENT RECESS VOTED IN INDONESIA | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/peekskill-military-graduates-36.html | Peekskill Military Graduates 36 | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/phillips-andover-to-graduate-23o-class-of-28-to-present-7000-to.html | PHILLIPS ANDOVER TO GRADUATE 23O Class of 28 to Present 7000 to School as It Celebrates 175th Year at WeekEnd | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/pier-insurgents-planning-to-strike-and-picket-crime-hearing-monday.html | Pier Insurgents Planning to Strike And Picket Crime Hearing Monday STRIKE SET MONDAY BY PIER INSURGENTS | By A H Raskin | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/poorer-londoners-cheer-elizabeth-thousands-in-east-end-greet-queen.html | POORER LONDONERS CHEER ELIZABETH Thousands in East End Greet Queen on First of Her Four Coronation Tours of City | By Tania Longspecial To the New York Times | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/powers-of-state-and-city-intervention-of-state-in-waterfront.html | Powers of State and City Intervention of State in Waterfront Situation Considered Justified | C T KROUSE | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/precautions-for-pedestrians.html | Precautions for Pedestrians | SHERRY MADISON | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/preparedness-stressed-admiral-struble-urges-strong-force-now-and.html | PREPAREDNESS STRESSED Admiral Struble Urges Strong Force Now and Continuously | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/president-4-aides-in-tv-panel-stress-security-of-nation-brownell.html | PRESIDENT 4 AIDES IN TV PANEL STRESS SECURITY OF NATION Brownell Cites 4Point Plan to Protect U S No Munich Eisenhower Declares SOUND POLICY PLEDGED General Says U S Will Avoid Risk of General War and Will Build Our Strength PRESIDENT 4 AIDES REPORT ON REGIME | By Anthony Levierospecial To the New York Times | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/president-shifts-sessions-with-press-security-unit.html | President Shifts Sessions With Press Security Unit | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/prom-gowns-censored-garwood-school-board-opposes-8th-graders-daring.html | PROM GOWNS CENSORED Garwood School Board Opposes 8th Graders Daring Dresses | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/queen-hostess-at-stage-banquet-for-world-leaders-at-coronation.html | Queen Hostess at Stage Banquet For World Leaders at Coronation | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/radfords-strategy-views-admiral-backs-flexible-plan-and-air-power.html | Radfords Strategy Views Admiral Backs Flexible Plan and Air Power New Problems Posed | By Hanson W Baldwin | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/reds-seen-balking-at-u-n-truce-plan-as-recess-is-taken-first.html | REDS SEEN BALKING AT U N TRUCE PLAN AS RECESS IS TAKEN First Meeting Since May 25 Is Adjourned for Two Days After an Hour Session SEOUL HOLDS TO BOYCOTT Only an Observer Attends for South Korea Letter to Clark Is Reported REDS SEEN BALKING AT U N TRUCE PLAN | By Lindesay Parrottspecial To the New York Times | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/republicans-name-fusion-committee-intercounty-group-to-confer-on.html | REPUBLICANS NAME FUSION COMMITTEE InterCounty Group to Confer on City Candidates DeSapio Asks to Join Parleys | By James A Hagerty | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/resort-hotel-is-sold-new-owner-gets-the-brighton-in-atlantic-city.html | RESORT HOTEL IS SOLD New Owner Gets the Brighton in Atlantic City | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/restored-israeli-coalition-wins-vote-of-confidence.html | Restored Israeli Coalition Wins Vote of Confidence | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/rev-trivor-g-gra.html | REV TRIVOR G GRA | Y | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/robert-h-brigg-55-i-salesxcurlvsi-m.html | ROBERT H BRIGG 55 i SALESXCUrlVSI m | Special to Ngw YoK zr | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/rockefeller-buys-house-built-in-1665-van-cortlandt-manor-in-croton.html | ROCKEFELLER BUYS HOUSE BUILT IN 1665 Van Cortlandt Manor in Croton Likely to Be Shrine At Least It Will Not Be Destroyed | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/senate-by-76-to-0-opposes-entry-of-red-china-in-u-n-manifesto.html | Senate by 76 to 0 Opposes Entry of Red China in U N Manifesto Replaces Plan to Cut Off U S Funds in Case Admission Is Granted Action Clinches Eisenhower Victory SENATE OPPOSES RED CHINA IN U N | By William S Whitespecial To the New York Times | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/ship-firms-dispute-labor-pay-charges-deny-they-failed-to-resist.html | SHIP FIRMS DISPUTE LABOR PAY CHARGES Deny They Failed to Resist Union Demands Because of Federal Subsidies | By Paul P Kennedyspecial To the New York Times | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/shipping-news-and-notes-salvaged-bow-of-tanker-in-tow-grounds-irwin.html | Shipping News and Notes Salvaged Bow of Tanker in Tow Grounds Irwin Zeltner Leaving City Marine Post | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/six-other-asian-peaks-are-targets-of-expeditions-this-year-u-s.html | Six Other Asian Peaks Are Targets of Expeditions This Year U S Party Sets Sights on K2 Second Only to Mount Everest | By Robert Trumbullspecial To the New York Times | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/social-work-body-names-altmeyer-father-of-security-system-says-no.html | SOCIAL WORK BODY NAMES ALTMEYER Father of Security System Says No Administration Can Upset Act Urges Revision | By Murray Illsonspecial To the New York Times | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/sports-of-the-times-a-pay-day-for-willie.html | Sports of The Times A Pay Day for Willie | By Arthur Daley | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/state-unit-set-up-to-study-manager-plan-for-the-city-d-c-josephs-it.html | State Unit Set Up to Study Manager Plan for the City D C Josephs Its Head Says It May Act in Time for a Vote This Fall CITY MANAGER UNIT IS SET UP BY STATE | By Leo Egan | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/steel-pool-chief-sees-eisenhower-monnet-discusses-european-unity.html | STEEL POOL CHIEF SEES EISENHOWER Monnet Discusses European Unity Agrees to Confer With Senate Group Today | By Felix Belair Jrspecial To the New York Times | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/stockpile-demand-for-aluminum-cut-3d-quarter-requisition-pared-by.html | STOCKPILE DEMAND FOR ALUMINUM CUT 3d Quarter Requisition Pared by ODM on Industry Plea 4th Quarter Action Put Off | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/storms-kill-10-in-cuba.html | Storms Kill 10 in Cuba | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/surplus-butter-for-worlds-needy.html | Surplus Butter for Worlds Needy | BRUCE W JARVIS | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/tenders-on-bills-invited.html | Tenders on Bills Invited | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/terrence-w-griffin.html | TERRENCE W GRIFFIN | SPecial to Tm Nv No TLr | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/three-homers-pace-13hit-attack-in-polo-grounders-113-triumph.html | Three Homers Pace 13Hit Attack In Polo Grounders 113 Triumph Spencer Belts 2 FourBaggers and Williams One With Man On Against Cincinnati | By William J Briordy | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/turks-see-perils-if-big-four-meet-dulles-was-told-parley-with.html | TURKS SEE PERILS IF BIG FOUR MEET Dulles Was Told Parley With Soviet Might Endanger Atlantic Pact Unity | By Welles Hangenspecial To the New York Times | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/u-n-exaide-heard-by-senate-inquiry-former-secretary-of-monetary.html | U N EXAIDE HEARD BY SENATE INQUIRY Former Secretary of Monetary Fund Denies That He Was Fugitive From Justice | By C P Trussellspecial to the New York Times | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/u-s-india-aid-approved-new-delhi-signs-pacts-for-river-projects-and.html | U S INDIA AID APPROVED New Delhi Signs Pacts for River Projects and Labor Study | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/u-s-loyalty-rule-a-problem-at-u-n-hammarskjold-must-determine-his-s.html | U S LOYALTY RULE A PROBLEM AT U N Hammarskjold Must Determine His Stand on Washingtons Reports on Americans | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/u-s-team-ready.html | U S Team Ready | By John P Callahanspecial To the New York Times | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/u-sgerman-pact-of-23-reactivated-to-normalize-ties-treaty-of.html | U SGERMAN PACT OF 23 REACTIVATED TO NORMALIZE TIES Treaty of Friendship Trade and Consular Rights Is Tentatively Restored U SGERMAN PACT OF 23 REACTIVATED | By M S Handlerspecial To the New York Times | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/unity-is-stressed-by-presbyterians-general-assembly-concludes.html | UNITY IS STRESSED BY PRESBYTERIANS General Assembly Concludes Session With Action Aimed at Completion of Merger | By George Duganspecial To the New York Times | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/uptown-terminal-for-buses-studied-city-and-port-authority-discuss.html | UPTOWN TERMINAL FOR BUSES STUDIED City and Port Authority Discuss Plans for Union Station at George Washington Span WOULD EASE STREET PERIL Wagner Reveals Project as He Joins in Opposing Plea for Enlarging 167th St Shelter | By Charles G Bennett | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/use-of-tv-criticized-norwalk-teachers-find-selection-harmful-to.html | USE OF TV CRITICIZED Norwalk Teachers Find Selection Harmful to Children | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/utilities-alerted-on-public-opinion-edison-institute-speaker-bids.html | UTILITIES ALERTED ON PUBLIC OPINION Edison Institute Speaker Bids Companies Tell Their Story in Fight Against Socialism UTILITIES ALERTED ON PUBLIC OPINION | By Thomas P Swiftspecial To the New York Times | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/utility-to-sell-bonds-20000000-offering-of-michigan-gas-approved-by.html | UTILITY TO SELL BONDS 20000000 Offering of Michigan Gas Approved by S E C | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/valldeulivillapiano.html | ValldeuliVillapiano | Special to THE NZW Yo TrMr | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/vandenberg-calls-slash-in-air-funds-peril-to-us-safety-tells.html | VANDENBERG CALLS SLASH IN AIR FUNDS PERIL TO US SAFETY Tells Senators of Joint Chiefs Warning to Wilson on Failure to Achieve 143Wing Goal VANDENBERG SEES PERIL IN AIR CUTS | By Harold B Hintonspecial To the New York Times | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/vishinsky-sails-without-any-fanfare.html | Vishinsky Sails Without Any Fanfare | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/watchdog-is-set-up-on-interior-agency.html | WATCHDOG IS SET UP ON INTERIOR AGENCY | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/watchdog-urged-on-press-freedom-u-n-asked-to-back-journalist-units.html | WATCHDOG URGED ON PRESS FREEDOM U N Asked to Back Journalist Units to Inquire Into Curbs  Survey Notes Violations | By Kathleen Teltschspecial To The New York Times | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/william-b-vollmer.html | WILLIAM B VOLLMER | Special to Ta NEW YOK rvMls | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/william-c-miles.html | WILLIAM C MILES | peclal to Ta NEW NOR TIMV | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/wood-field-and-stream-good-sport-in-view-for-anglers-hunting-green.html | Wood Field and Stream Good Sport in View for Anglers Hunting Green Drake Fly on Beaverkill | By Raymond R Camp | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-04 | https://www.nytimes.com/1953/06/04/archives/yugoslavia-offers-to-back-nato-aims-asserts-her-willingness-to.html | YUGOSLAVIA OFFERS TO BACK NATO AIMS Asserts Her Willingness to Cooperate in Safeguarding Peace on a World Scale | Special to THE NEW YORK TIMES | RE0000093744 | 1981-05-26 | B00000418834 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/12000-commuters-start-off-day-with-a-party-at-bank-in-the-station.html | 12000 Commuters Start Off Day With a Party at Bank in the Station SleepyEyed Come Awake as a Band Plays Girls Pin Roses on Every One at Opening of Enlarged Branch at New Rochelle | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/16-die-in-cuba-floods-homes-swept-away-and-crops-lost.html | 16 DIE IN CUBA FLOODS Homes Swept Away and Crops Lost  Communications Cut | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/2-business-groups-oppose-extending-excess-profit-tax-nam-chamber-of.html | 2 BUSINESS GROUPS OPPOSE EXTENDING EXCESS PROFIT TAX NAM Chamber of Commerce Reject Presidents Plea Reed Balks Tariff Action 2 BUSINESS GROUPS BAR TAX EXTENSION | By John D Morrisspecial To the New York Times | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/3-johore-terrorist-chiefs-slain.html | 3 Johore Terrorist Chiefs Slain | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/4-stars-get-roles-in-new-metro-film-miss-kerr-holden-pidgeon-and.html | 4 STARS GET ROLES IN NEW METRO FILM Miss Kerr Holden Pidgeon and Calhern to Be Principals in Executive Suite BestSeller | By Thomas M Pryorspecial To the New York Times | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/4year-works-plan-mapped-in-algeria-800000000-program-is-due-to-get.html | 4YEAR WORKS PLAN MAPPED IN ALGERIA 800000000 Program Is Due to Get Assembly Approval  More French Aid Asked | By Michael Clarkspecial To the New York Times | RE0000093745 | 1981-05-26 | B00000420499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/500-agencies-open-delinquency-war-they-set-up-national-group-to.html | 500 AGENCIES OPEN DELINQUENCY WAR They Set Up National Group to Fight Increase in Crime Among Countrys Juveniles CRISIS STAGE IS REACHED Cleveland Parley Hears That There Are 35000 Youths in Correctional Institutions | By Murray Illsonspecial To the New York Times | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/about-new-york-elevator-girls-are-kept-redhaired-by-company-norse.html | About New York Elevator Girls Are Kept RedHaired by Company  Norse Fox Fur Man Eyes Mink Trade | By Meyer Berger | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/adonis-aunt-asserts-he-was-born-in-u-s.html | ADONIS AUNT ASSERTS HE WAS BORN IN U S | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/aim-is-to-freeze-fish-when-cooked-gloucester-industry-considers.html | AIM IS TO FREEZE FISH WHEN COOKED Gloucester Industry Considers Problems in Meeting Foods Demands of Present Day | By Jane Nickersonspecial To the New York Times | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/americas-group-asks-end-of-trade-blocks.html | AMERICAS GROUP ASKS END OF TRADE BLOCKS | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/annapolis-holding-graduation-today-924-slated-to-get-diplomas-some.html | ANNAPOLIS HOLDING GRADUATION TODAY 924 Slated to Get Diplomas  Some of the Commissions Will Be in Air Corps | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/argentina-sells-wheat-contract-closed-to-ship-50000-tons-to-japan.html | ARGENTINA SELLS WHEAT Contract Closed to Ship 50000 Tons to Japan at 92 Price | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/army-tightening-r-o-t-c-program-emphasis-will-be-put-on-work-in.html | ARMY TIGHTENING R O T C PROGRAM Emphasis Will Be Put on Work in 4Year Colleges  Medical and Dental Units Ending | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/article-5-no-title-net-award-in-jersey-district-golf-at-upper.html | Article 5  No Title Net Award in Jersey District Golf at Upper Montclair Is Won by Mrs Dorment | MRS MASON TAKES GROSS PRIZE ON 75Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/article-6-no-title-driscoll-assails-political-taxes-levy-not-for.html | Article 6  No Title DRISCOLL ASSAILS POLITICAL TAXES Levy Not for Fiscal Purposes No Credit to Its Sponsors Jersey Executive Says FAVORS RISK INCENTIVES Governor Talks at Dedication of 18000000 Dye Works of Ciba in Toms River | By William M Freemanspecial To the New York Times | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/bank-strike-in-greece-general-walkout-threatened-over-clauses-in.html | BANK STRIKE IN GREECE General Walkout Threatened Over Clauses in Draft Law | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/bill-to-cut-controls-is-reported-to-house.html | BILL TO CUT CONTROLS IS REPORTED TO HOUSE | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/bingham-in-new-transit-job-city-still-hunting-for-tokens-new.html | Bingham in New Transit Job City Still Hunting for Tokens NEW TRANSIT BODY RETAINS BINGHAM | By Leo Egan | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/bonds-and-shares-on-london-market-strength-holds-throughout-despite.html | BONDS AND SHARES ON LONDON MARKET Strength Holds Throughout Despite Sparse Trading as Gold Reserves Rise | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/bonn-expects-to-get-bermuda-talk-advice.html | BONN EXPECTS TO GET BERMUDA TALK ADVICE | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/bonns-reserves-at-postwar-high-gold-and-foreign-currency-holdings.html | BONNS RESERVES AT POSTWAR HIGH Gold and Foreign Currency Holdings 1246500000 New Cartel Moves Pressed | By M S Handlerspecial To the New York Times | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/bos-gets-honorary-degree.html | Bos Gets Honorary Degree | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/british-now-weigh-coronation-costs-some-see-expenses-offset-by.html | BRITISH NOW WEIGH CORONATION COSTS Some See Expenses Offset by Intangible Gains  American Visitors Spend 17000000 | By Thomas F Bradyspecial To the New York Times | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/british-physicists-silent-on-breeder-have-given-only-vague-hints.html | BRITISH PHYSICISTS SILENT ON BREEDER Have Given Only Vague Hints About Own Similar Reactor LowPower Unit Using U238 | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/car-fee-changes-asked-permanent-registration-is-urged-by-jersey.html | CAR FEE CHANGES ASKED Permanent Registration Is Urged by Jersey Vehicle Director | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/case-tech-honors-five-institute-at-cleveland-also-awards-331-other.html | CASE TECH HONORS FIVE Institute at Cleveland Also Awards 331 Other Degrees | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/child-facing-crisis-looks-to-parents-westchester-guidance-group.html | CHILD FACING CRISIS LOOKS TO PARENTS Westchester Guidance Group Finds Anxieties of Elders Reflected in Youngsters | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/clark-in-korea-to-see-harrison.html | Clark in Korea to See Harrison | By Lindesay Parrottspecial To the New York Times | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/commonwealth-aides-discuss-asian-issues.html | COMMONWEALTH AIDES DISCUSS ASIAN ISSUES | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/congress-pressed-on-red-labor-curb-jenner-unit-asks-speedy-action.html | CONGRESS PRESSED ON RED LABOR CURB Jenner Unit Asks Speedy Action on Law to Deny Suspected Unions NLRB Sanction | By C P Trussellspecial To the New York Times | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/congress-votes-bill-to-set-up-commission-for-study-of-federalstate.html | Congress Votes Bill to Set Up Commission For Study of FederalState Relationships | By Clayton Knowlesspecial To the New York Times | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/curb-on-presidents-treaty-role-voted-84-by-senate-committee-senate.html | Curb on Presidents Treaty Role Voted 84 by Senate Committee SENATE UNIT VOTES TREATY ROLE CURB | By William S Whitespecial To the New York Times | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/deans-report-on-atom-fuel-breeder.html | Deans Report on Atom Fuel Breeder | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/dock-men-warned-on-port-shutdown-truckers-threaten-penalties-if.html | DOCK MEN WARNED ON PORT SHUTDOWN Truckers Threaten Penalties if Rebels Strike on Monday to Protest State CleanUp | By A H Raskin | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/dodgers-rout-braves-trail-by-halfgame-yanks-win-in-10th-giants.html | Dodgers Rout Braves Trail by HalfGame Yanks Win in 10th Giants Victors BROOKS 4 HOMERS MARK 105 TRIUMPH Snider Morgan Hodges and Furillo Connect as Braves FirstPlace Edge Is Cut | By Joseph M Sheehan | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/dog-guards-dead-doctor-bars-all-from-master-for-6-hours-after.html | DOG GUARDS DEAD DOCTOR Bars All From Master for 6 Hours After Physician Is Stricken | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/dr-fenner-a-chace.html | DR FENNER A CHACE | Special to Tile NEW YORK TIXRS | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/dr-joseph-e-gallagher.html | DR JOSEPH E GALLAGHER | Special to Tt NgW YOeK TIIE | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/durkin-congratulates-ives.html | Durkin Congratulates Ives | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/e-myron-bull-dies-head-of-ship-line-became-president-of-concern.html | E MYRON BULL DIES HEAD OF SHIP LINE Became President of Concern Founded by His Grandfather After Fathers Death in 43 | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/eileen-oconnell-to-wedz-worcester-girl-is-betrothed-to-lieut-philip.html | EILEEN OCONNELL TO WEDz Worcester Girl Is Betrothed to Lieut Philip J Brown Jr | Special to Tins Nv You Txzs | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/estimate-on-crop-sends-grains-off-wheat-and-soybeans-decline-in.html | ESTIMATE ON CROP SENDS GRAINS OFF Wheat and Soybeans Decline in Futures Trading Corn Oats and Rye Mixed | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/fatalities-lessen-in-heart-infection-60-to-70-of-victims-recover.html | FATALITIES LESSEN IN HEART INFECTION 60 to 70 of Victims Recover Now It Is Reported Here at Medical Meeting | By William L Laurence | RE0000093745 | 1981-05-26 | B00000420499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/foe-in-korea-able-to-attack-at-will-8th-army-at-a-disadvantage.html | FOE IN KOREA ABLE TO ATTACK AT WILL 8th Army at a Disadvantage Cannot Launch Offensive Tries to Hold What It Can FOE IN KOREA ABLE TO ATTACK AT WILL | By Robert Aldenspecial To the New York Times | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/four-countries-list-u-n-r-r-a-funds-use.html | FOUR COUNTRIES LIST U N R R A FUNDS USE | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/freight-loadings-rise-22-in-week-736755-car-total-is-129-above-same.html | FREIGHT LOADINGS RISE 22 IN WEEK 736755 Car Total Is 129 Above Same Period of 52 57 Over 2 Years Ago | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/french-reject-bid-of-mendesfrance-assembly-by-13-votes-denies-him.html | FRENCH REJECT BID OF MENDESFRANCE Assembly by 13 Votes Denies Him Chance to Pick Cabinet  Faure May Be Called FRENCH REJECT BID OF MENDESFRANCE | By Lansing Warrenspecial To the New York Times | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/french-shun-role-in-morocco-controversy-between-sultan-and-foes.html | French Shun Role in Morocco Controversy Between Sultan and Foes Seeking His Exit | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/general-foods-starts-building.html | General Foods Starts Building | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/george-m-kuhn.html | GEORGE M KUHN | SPecial to TldE tEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/good-counsel-graduates-50.html | Good Counsel Graduates 50 | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/group-is-studying-atom-power-rules-e-e-i-parley-is-told-utility.html | GROUP IS STUDYING ATOM POWER RULES E E I Parley Is Told Utility Rail Commissioners Weigh Development Problems | By Thomas P Swiftspecial To the New York Times | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/grunewald-fined-escapes-jail-term-judge-puts-contempt-penalty-at.html | GRUNEWALD FINED ESCAPES JAIL TERM Judge Puts Contempt Penalty at 1000 Year Probation  90Day Term Suspended | By Luther A Hustonspecial To the New York Times | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/gustav-a-tahl.html | GUSTAV A TAHL | Secial to Tg Nsw Yo TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/handling-of-rosenberg-case.html | Handling of Rosenberg Case | E W AND DOROTHY V IRWIN | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/harry-c-bryan-85-realty-executive.html | HARRY C BRYAN 85 REALTY EXECUTIVE | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/harvard-reports-gifts-of-2992578-funds-for-immediate-use-and-for.html | HARVARD REPORTS GIFTS OF 2992578 Funds for Immediate Use and for Capital Are About Evenly Divided in 3Month Total | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/imrs-daniel-p-knowland.html | IMRS DANIEL P KNOWLAND | Special to THE NEW YORK TLIrS | RE0000093745 | 1981-05-26 | B00000420499 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/in-the-nation-some-obstacles-the-bricker-resolution-must-surmount.html | In the Nation Some Obstacles the Bricker Resolution Must Surmount | By Arthur Krock | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/in-time-of-first-elizabeth-statements-queried-as-to-execution-order.html | In Time of First Elizabeth Statements Queried as to Execution Order and Religious Tolerance | LYLE KENNEDY | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/inflation-is-spent-eccles-declares-former-reserve-board-head-also.html | INFLATION IS SPENT ECCLES DECLARES Former Reserve Board Head Also Sees No Economic Setback Rest of Year | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/inuptials-in-jersey-she-is-married-in-elizabethtoi-lieut-ross.html | iNUPTiALS IN JERSEY She Is Married in Elizabethtoi Lieut Ross Kenzie Recent i Graduate of West Point | Special to rJr NLV YO TIfSS | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/israel-says-she-is-willing-to-discuss-joint-river-plan-with-arab.html | Israel Says She Is Willing to Discuss Joint River Plan With Arab Lands Suggests Use of Streams With 3 Nations Prior to General Peace Settlement | By Dana Adams Schmidtspecial To the New York Times | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/its-done-with-mirror-expert-helps-woman-locked-in-vault-to-free.html | ITS DONE WITH MIRROR Expert Helps Woman Locked in Vault to Free Herself | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/jersey-volunteer-fire-company-is-indicted-after-holding-charity.html | Jersey Volunteer Fire Company Is Indicted After Holding Charity Fair to Test State Law | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/judge-william-linton.html | JUDGE WILLIAM LINTON | Special to Iz Nzw YOIK TL aZS | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/korean-reds-press-fierce-hill-battle-southerners-counterattacks-on.html | KOREAN REDS PRESS FIERCE HILL BATTLE Southerners CounterAttacks on East and Central Fronts Fail to Secure Ground FOE THROWS IN BIG FORCE Heavy Gunfire Marks Fighting B29 Bombers Hit Enemy Again in Close Support | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/lafayette-nine-wins-53-beats-penn-state-to-capture-n-c-a-a-district.html | LAFAYETTE NINE WINS 53 Beats Penn State to Capture N C A A District Title | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/lieut-wg-kimball-jr-to-wed-joan-a-wood.html | LIEUT WG KIMBALL JR TO WED JOAN A WOOD | Special to THE NEW OP TLMF S | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/londons-west-end-hails-queen-in-sun-elizabeths-second-royal-tour-of.html | LONDONS WEST END HAILS QUEEN IN SUN Elizabeths Second Royal Tour of City Again Packs Streets and Coronation Stands | By Tania Longspecial To the New York Times | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/louis-j-edinger-i.html | LOUIS J EDINGER I | Special to THE NEW YOK TES | RE0000093745 | 1981-05-26 | B00000420499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/ly-wiftwi-m-plnam-moni-gowned-in-lace-and-tulle-at-marriage-to-dr.html | LY WIFTWI m PLnAM MOnI Gowned in Lace and Tulle at Marriage to Dr Gardner Fay Columbia Medical 53 | Special to a Zgzw Yoc Wss | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/made-bank-chairman.html | Made Bank Chairman | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/malan-foes-organize-paton-says-liberal-party-will-oppose-all-color.html | MALAN FOES ORGANIZE Paton Says Liberal Party Will Oppose All Color Bars | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/many-rallies-throughout-italy.html | Many Rallies Throughout Italy | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/mating-penguins-walk-60-miles-to-eat-scientist-finds-males-stay-on.html | Mating Penguins Walk 60 Miles to Eat Scientist Finds Males Stay on Nest While Females Go to Dine | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/mcdougald-hit-paces-late-rally-as-bombers-down-white-sox-95-gil.html | McDougald Hit Paces Late Rally As Bombers Down White Sox 95 Gil Gets 2Run Blast in Tenth Reynolds Gains Victory for Yanks Seventh in Row | By Louis Effratspecial To the New York Times | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/mightiest-atom-blast-of-tests-unleashed-on-nevada-desert-vast-atom.html | Mightiest Atom Blast of Tests Unleashed on Nevada Desert VAST ATOM BLAST LIGHTS UP DESERT | By Gladwin Hillspecial To the New York Times | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/military-sea-service-renews-cargo-deals.html | MILITARY SEA SERVICE RENEWS CARGO DEALS | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/miss-eliza-donnelly.html | MISS ELIZA DONNELLY | SpeciI 0 TH NEW YORI TIIE | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/miss-fischelis-troth-north-carolina-alumna-fiancee-of-airman-1c-m-h.html | MISS FISCHELIS TROTH North Carolina Alumna Fiancee of Airman 1C M H Roberts Jr | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/money-in-circulation-jumps-155000000-reserve-bank-credit-rises.html | Money in Circulation Jumps 155000000 Reserve Bank Credit Rises 110000000 | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/monnet-confident-on-european-army-terms-it-part-of-an-inevitable.html | MONNET CONFIDENT ON EUROPEAN ARMY Terms It Part of an Inevitable Quiet Revolution His Views Welcomed in Washington | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/mrs-choate-links-victor.html | Mrs Choate Links Victor | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/mrs-h-g-kafer-has-daughter.html | Mrs H G Kafer Has Daughter | Special to Trm NLW Yom TrMss | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/murphymanning.html | MurphyManning | Special to THE NEW NOK TIIIES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/music-fills-the-air-at-stockholm-fete-first-international-festival.html | MUSIC FILLS THE AIR AT STOCKHOLM FETE First International Festival in Sweden Marks 700th Year of Founding of Nation | By Olin Downesspecial To the New York Times | RE0000093745 | 1981-05-26 | B00000420499 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/n-b-c-decision-due-on-belasco-lease-company-to-act-by-june-15-on.html | N B C DECISION DUE ON BELASCO LEASE Company to Act by June 15 on Renewal of Its Pact Fonda Weighs 3 Stage Offers | By Sam Zolotow | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/naples-police-bar-neofascist-crowd-break-up-disturbance-at-rally.html | NAPLES POLICE BAR NEOFASCIST CROWD Break Up Disturbance at Rally for De Gasperi Italian Campaign Ends Tonight | By Camille M Cianfarraspecial To the New York Times | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/new-atomic-plant-breeds-own-fuel-civil-use-is-nearer-dean-says.html | NEW ATOMIC PLANT BREEDS OWN FUEL CIVIL USE IS NEARER Dean Says Reactor Can Create Fissionable Material Out of Common Form of Uranium LOWER COST NOW IS GOAL Commission Head Tells Edison Institute Time Has Come to Let Industry Enter Field U S PLANT BREEDS ATOM POWER FUEL | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/noble-b-slater.html | NOBLE B SLATER | Special to Tu NEW YORK lS | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/noble-sets-pace-as-second-section-starts-u-s-seniors-title-golf.html | Noble Sets Pace as Second Section Starts U S Seniors Title Golf COAST PLAYERS 71 LEADS BY 2 SHOTS Noble Paces Field of 184 in 2d Half of U S Seniors Event 352 Set Entry Record | By Lincoln A Werdenspecial To the New York Times | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/palisades-park-vicar-named.html | Palisades Park Vicar Named | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/peircelecount.html | PeirceLeCount | Special to Tm Nzw Yo izs | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/plumbers-walkout-is-ended.html | Plumbers Walkout Is Ended | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/prince-charles-bull-wins-top-award-at-cattle-show.html | Prince Charles Bull Wins Top Award at Cattle Show | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/prisoners-demonstrate-antired-north-koreans-score-a-truce-without.html | PRISONERS DEMONSTRATE AntiRed North Koreans Score a Truce Without Unity | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/protection-for-night-nurses-asked.html | Protection for Night Nurses Asked | MIMMIE E PIKE | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/queens-banquets-offer-simple-food-menus-although-in-french-are-just.html | QUEENS BANQUETS OFFER SIMPLE FOOD Menus Although in French Are Just English Cooking With Elizabeth on a Diet | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/rabbis-order-inquiry-council-sets-study-on-charges-of-gouging-on.html | RABBIS ORDER INQUIRY Council Sets Study on Charges of Gouging on Kosher Meat | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/rehabilitation-institute-favored.html | Rehabilitation Institute Favored | GRACE F WALLACE | RE0000093745 | 1981-05-26 | B00000420499 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/removal-of-court-aide-refused.html | Removal of Court Aide Refused | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/room-for-improvement-indias-vice-president-finds-un-meditation-hall.html | ROOM FOR IMPROVEMENT Indias Vice President Finds UN Meditation Hall Little Used | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/sea-legs-overtakes-oedipus-to-capture-steeplechase-at-belmont.html | Sea Legs Overtakes Oedipus to Capture Steeplechase at Belmont MONTPELIER RACER IN EASY TRIUMPH The Mast and Jam Fall With Riders on 9th 13th Jumps as Sea Legs Wins Chase | By Joseph C Nichols | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/selling-is-stressed-at-jewelry-parley.html | SELLING IS STRESSED AT JEWELRY PARLEY | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/senator-in-jersey-guilty-in-tax-case-j-richard-kafes-is-convicted.html | SENATOR IN JERSEY GUILTY IN TAX CASE J Richard Kafes Is Convicted of Evading 64013 Levies  Faces 22 Years in Prison | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/senator-wiley-praises-buchman.html | Senator Wiley Praises Buchman | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/sewanee-votes-to-admit-negroes-in-theology-school-after-dispute.html | Sewanee Votes to Admit Negroes In Theology School After Dispute SEWANEE DECIDES TO ADMIT NEGROES | By John N Pophamspecial To the New York Times | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/shandel-pokart-engaged-u-of-connecticut-senior-will-be-wed-to-sam-l.html | SHANDEL POKART ENGAGED U of Connecticut Senior Will Be Wed to Sam L Witryol | Special to TE NEW YORK TIES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/simmons-injured-out-for-3-weeks-phils-hurler-suffers-badly-gashed.html | SIMMONS INJURED OUT FOR 3 WEEKS Phils Hurler Suffers Badly Gashed Foot While Mowing Lawn at His Home | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/sister-of-nazareth-mary.html | SISTER OF NAZARETH MARY | Special to THE NEW YORK TIIES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/spanish-dancers-give-varied-show-100-youths-brought-here-for-cancer.html | SPANISH DANCERS GIVE VARIED SHOW 100 Youths Brought Here for Cancer Benefit Program Entertain at Carnegie | By John Martin | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/sports-of-the-times-a-knight-without-armor.html | Sports of The Times A Knight Without Armor | By Arthur Daley | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/stand-on-pows-no-further-compromise-seen-as-possible-in-korea.html | Stand on POWs No Further Compromise Seen as Possible in Korea | GERALDINE FITCH | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/state-takes-title-to-piers-at-boston-massachusetts-gets-the-ocean.html | STATE TAKES TITLE TO PIERS AT BOSTON Massachusetts Gets the Ocean Terminal From Navy  Large Expansion Program Is Set | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/stevenson-at-fete-for-lebanon-project.html | STEVENSON AT FETE FOR LEBANON PROJECT | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/store-sales-show-no-change-in-week-statistics-reported-for-nation.html | STORE SALES SHOW NO CHANGE IN WEEK Statistics Reported for Nation Compare With a Year Ago Decline 5 in City | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/subpoena-sought-for-wilson-in-suit-g-m-counsel-in-du-pont-trial-to.html | SUBPOENA SOUGHT FOR WILSON IN SUIT G M Counsel in du Pont Trial to Submit Motion to Call Secretary of Defense | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/subsidies-for-shipping-pictured-at-hearing-as-continuing-need-but.html | Subsidies for Shipping Pictured At Hearing as Continuing Need But Head of American Export Lines Stresses in House Testimony That Much of Money Is Repaid Softness on Wages Denied | By Paul P Kennedyspecial To the New York Times | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/swiss-launch-u-s-soccer-tour-by-blanking-allstar-team-90.html | Swiss Launch U S Soccer Tour By Blanking AllStar Team 90 | By Michael Strauss | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/taft-urges-asian-alliance-if-korean-truce-talks-fail-he-denies-he.html | Taft Urges Asian Alliance If Korean Truce Talks Fail He Denies He Intended to Suggest That the U S Should Go It Alone TAFT URGES PACT IF A TRUCE FAILS | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/television-in-review-n-b-cs-realignment-of-wednesday-night-schedule.html | TELEVISION IN REVIEW N B Cs Realignment of Wednesday Night Schedule Brings Forth a Sleeper in My Son Jeep | By Jack Gould | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/three-in-tie-at-71-for-jersey-medal-dear-friedman-leiss-share-state.html | THREE IN TIE AT 71 FOR JERSEY MEDAL Dear Friedman Leiss Share State Amateur Prize  189 in Fight for 31 Berths | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/top-u-s-aides-map-a-strong-economy-standby-policy-to-combat-both.html | TOP U S AIDES MAP A STRONG ECONOMY StandBy Policy to Combat Both Inflation and Deflation Was Asked by White House TOP U S AIDES MAP A STRONG ECONOMY | By Charles E Eganspecial To the New York Times | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/two-flee-hungary-to-dance-in-west-stars-of-budapest-ballet-slip.html | TWO FLEE HUNGARY TO DANCE IN WEST Stars of Budapest Ballet Slip Away From Berlin Showing Sick of Restrictions | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/u-n-allies-confer-enemy-is-said-to-agree-to-no-forced-return-clark.html | U N ALLIES CONFER Enemy Is Said to Agree to No Forced Return  Clark Is in Korea WASHINGTON HOPE FOR A TRUCE SOARS | By Walter H Waggonerspecial To the New York Times | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/u-n-assembly-call-by-july-predicted-delegates-see-truce-in-several.html | U N ASSEMBLY CALL BY JULY PREDICTED Delegates See Truce in Several Days  Entry of Red China May Pose a Problem | By Thomas J Hamiltonspecial To the New York Times | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/u-s-canada-study-bombing-at-niagara.html | U S CANADA STUDY BOMBING AT NIAGARA | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/vandenberg-says-wilson-restraints-delay-air-buildup-general-splits.html | VANDENBERG SAYS WILSON RESTRAINTS DELAY AIR BUILDUP General Splits With Secretary on Soviet Air Power Calling It Offensive and Defensive AIR BUILDUP DELAY CHARGED TO WILSON | By Harold B Hintonspecial To the New York Times | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/w-w-overton-jr-named-dallas-banker-made-chairman-of-54-red-cross.html | W W OVERTON JR NAMED Dallas Banker Made Chairman of 54 Red Cross Drive | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/walter-j-garvey.html | WALTER J GARVEY | Special to THE IqF W YORK TIES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/white-house-reports-seminar-won-public.html | WHITE HOUSE REPORTS SEMINAR WON PUBLIC | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/wilbur-b-davis.html | WILBUR B DAVIS | Special to TIE NEW YO TIIF | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/wilhelm-clouts-triple-in-beating-redlegs-at-polo-grounds-11-to-3.html | Wilhelm Clouts Triple in Beating Redlegs at Polo Grounds 11 to 3 Relief Ace Bats Home Winning Run Before Giants Explode for 7 in Eighth Inning | By John Drebinger | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/woman-exenvoy-boomed-as-minnesota-governor.html | Woman ExEnvoy Boomed As Minnesota Governor | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/wood-field-and-stream-lower-adirondack-and-catskill-streams-in-fine.html | Wood Field and Stream Lower Adirondack and Catskill Streams in Fine Shape for Dry Fly Fishing | By Raymond R Camp | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/yale-degrees-for-1900-new-york-city-has-218-who-are-completing.html | YALE DEGREES FOR 1900 New York City Has 218 Who Are Completing Their Courses | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-05 | https://www.nytimes.com/1953/06/05/archives/yugoslavs-push-danube-reforms-meeting-at-bucharest-to-take-up.html | YUGOSLAVS PUSH DANUBE REFORMS Meeting at Bucharest to Take Up Proposals That Would Curb Soviet Control | Special to THE NEW YORK TIMES | RE0000093745 | 1981-05-26 | B00000420499 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/15-of-64-weddings-held-in-annapolis-naval-academy-ceremonies.html | 15 OF 64 WEDDINGS HELD IN ANNAPOLIS Naval Academy Ceremonies Performed in Two Chapels at HalfHour Intervals CONTINUE UNTIL 830 P M 49 Other Marriages of Newly Commissioned Officers Will Take Place During Week | By Edward Martinspecial To the New York Times | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/16-issues-for-midwest-stocks-traded-elsewhere-also-to-be-handled-in.html | 16 ISSUES FOR MIDWEST Stocks Traded Elsewhere Also to Be Handled in Chicago | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/19-in-irving-school-class-dean-pike-addresses-graduates-at.html | 19 IN IRVING SCHOOL CLASS Dean Pike Addresses Graduates at Tarrytown Exercises | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |

| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/2-thieves-get-3000-but-overlook-7000.html | 2 THIEVES GET 3000 BUT OVERLOOK 7000 | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
|---|---|---|---|---|---|---|
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/3-satellite-seamen-held-two-poles-and-estonian-quit-british-ship-in.html | 3 SATELLITE SEAMEN HELD Two Poles and Estonian Quit British Ship in Singapore | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/615-in-rensselaer-class-commencement-speaker-calls-engineering-mind.html | 615 IN RENSSELAER CLASS Commencement Speaker Calls Engineering Mind Key Need | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/86-receive-commissions-become-coast-guard-ensigns-at-new-london.html | 86 RECEIVE COMMISSIONS Become Coast Guard Ensigns at New London Graduation | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/924-at-annapolis-receive-diplomas-saltonstall-in-commencement.html | 924 AT ANNAPOLIS RECEIVE DIPLOMAS Saltonstall in Commencement Address Says U S Cannot Think of Going It Alone | By Paul P Kennedyspecial To the New York Times | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/abraham-h-kavey-65-westchester-banker.html | ABRAHAM H KAVEY 65 WESTCHESTER BANKER | Special to THZ NuV YORK TIMLS | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/abroad-the-danger-to-italy-is-not-communism-but-chaos.html | Abroad The Danger to Italy Is Not Communism but Chaos | By Anne OHare McCormick | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/arab-states-set-defense-pact-talk-leaders-will-prepare-ground-to.html | ARAB STATES SET DEFENSE PACT TALK Leaders Will Prepare Ground to Bring Into Being Treaty on Collective Security | By Robert C Dotyspecial To the New York Times | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/arcave-beats-one-hitter-to-make-record-three-for-three-at-belmont.html | Arcave Beats One Hitter to Make Record Three for Three at Belmont Meet STRETCH RUN TOPS HANDICAP CHOICE Arcave Defeats One Hitter in Belmont Test  Cerise Reine Heads Oaks Field Today | By James Roach | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/argentine-socialists-to-hide-partys-files.html | ARGENTINE SOCIALISTS TO HIDE PARTYS FILES | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/average-is-steady-in-primary-prices-farm-products-off-for-fourth.html | AVERAGE IS STEADY IN PRIMARY PRICES Farm Products Off for Fourth Week  B L S Reports  Meats Advance 17 | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/bidault-is-asked-to-form-french-cabinet-as-criticism-of-chaos-in-as.html | Bidault Is Asked to Form French Cabinet As Criticism of Chaos in Assembly Rises | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/big-rallies-close-italian-campaign-last-appeals-for-votes-made-by.html | BIG RALLIES CLOSE ITALIAN CAMPAIGN Last Appeals for Votes Made by De Gasperi Togliatti and NeoFascist in Rome | By Arnaldo Cortesispecial To the New York Times | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/big-refinery-project-is-dedicated-in-india.html | BIG REFINERY PROJECT IS DEDICATED IN INDIA | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/billion-army-orders-in-europe.html | Billion Army Orders in Europe | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/black-victor-54-in-relief-of-roe-dodgers-get-all-their-runs-in.html | BLACK VICTOR 54 IN RELIEF OF ROE Dodgers Get All Their Runs in First Two Innings Off Presko of Cardinals | By Joseph M Sheehan | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/bond-club-outing-brings-out-600-brand-new-automobiles-won-by-many.html | BOND CLUB OUTING BRINGS OUT 600 Brand New Automobiles Won by Many Feted Marked by Golf Other Sports | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/bonds-and-shares-on-london-market-week-ends-on-firm-note-aided-by.html | BONDS AND SHARES ON LONDON MARKET Week Ends on Firm Note Aided by Talk of an Early Truce in Korean Conflict | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/bowles-sees-peril-in-an-isolated-u-s-exenvoy-to-india-tells-social.html | BOWLES SEES PERIL IN AN ISOLATED U S ExEnvoy to India Tells Social Workers This Country Has Staggering World Role | By Murray Illsonspecial To the New York Times | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/boy-6-dies-under-bus-slips-on-wet-grass-on-quitting-school-vehicle.html | BOY 6 DIES UNDER BUS Slips on Wet Grass on Quitting School Vehicle in Merrick | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/britain-and-france-present-contrast-in-stability-of-rule-frailties.html | Britain and France Present Contrast in Stability of Rule Frailties of Latter Pose Acute Problem as West Seeks Unified Policy | By Harold Callenderspecial to the New York Times | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/british-shipowner-dies-philip-runciman-chairman-of-anchor-line-ltd.html | BRITISH SHIPOWNER DIES Philip Runciman Chairman of Anchor Line Ltd Was 78 | Cpec al to TIc Nuv YORK Tllu | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/british-tv-camera-may-aid-sea-study-underwater-device-held-likely.html | BRITISH TV CAMERA MAY AID SEA STUDY Underwater Device Held Likely to Solve Phantom Layer Balking Sonic Research | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/c-i-o-adds-million-to-publicity-funds-expanded-radiotv-program-is.html | C I O ADDS MILLION TO PUBLICITY FUNDS Expanded RadioTV Program Is Believed Inspired by Anger at Administration Attitude | By Joseph A Loftusspecial to the New York Times | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/calder-advances-in-jersey-tourney-sanok-ribner-and-dear-also-reach.html | CALDER ADVANCES IN JERSEY TOURNEY Sanok Ribner and Dear Also Reach QuarterFinal Round in State Amateur Golf | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/california-convict-wins-illinois-refuge.html | CALIFORNIA CONVICT WINS ILLINOIS REFUGE | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/capt-george-a-eckert.html | CAPT GEORGE A ECKERT | Special to THS NZW YORK TIM | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/carla-simonds-married-becomes-bride-in-providence-of-david-urquhart.html | CARLA SIMONDS MARRIED Becomes Bride in Providence of David Urquhart Warren | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/chuikov-replaced-in-berlin-by-soviet-little-known-general-to-take.html | CHUIKOV REPLACED IN BERLIN BY SOVIET Little Known General to Take Command in Germany New Political Chief Arrives | By Walter Sullivanspecial To the New York Times | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/cio-unit-victor-in-merck-vote.html | CIO Unit Victor in Merck Vote | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/clark-author-quits-nevada-u-faculty.html | CLARK AUTHOR QUITS NEVADA U FACULTY | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/coffeeand-on-the-town-sinkers-also-served-at-station-as-cranford.html | COFFEEAND ON THE TOWN Sinkers Also Served at Station as Cranford Day Opens | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/comfort-stressed-in-400-furniture-exposed-wood-is-featured-in-sofas.html | COMFORT STRESSED IN 400 FURNITURE Exposed Wood Is Featured in Sofas Chairs and Sectionals Some Are of Metal | By Cynthia Kellogg | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/commitments-plea-seen.html | Commitments Plea Seen | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/contract-is-signed-on-gas-by-products.html | CONTRACT IS SIGNED ON GAS BY PRODUCTS | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/coronation-choir-to-tour-us-in-fall-singers-from-st-pauls-in-london.html | CORONATION CHOIR TO TOUR US IN FALL Singers From St Pauls in London to Open Engagement Sept 30 in Cathedral Here | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/coronation-setting-draws-abbey-crowds.html | CORONATION SETTING DRAWS ABBEY CROWDS | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/court-action-defers-school-merger-vote.html | COURT ACTION DEFERS SCHOOL MERGER VOTE | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/crowning-seen-in-color-90minute-film-opens-in-london-print-due-here.html | CROWNING SEEN IN COLOR 90Minute Film Opens in London Print Due Here Tomorrow | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/danish-charter-signed-lets-princess-13-not-brother-of-king-succeed.html | DANISH CHARTER SIGNED Lets Princess 13 Not Brother of King Succeed to Throne | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/davis-wins-title-on-nohitter.html | Davis Wins Title on NoHitter | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/deportation-case-under-study.html | Deportation Case Under Study | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/devaluation-irks-czechs-unpleasant-even-to-communists-party-journal.html | DEVALUATION IRKS CZECHS Unpleasant Even to Communists Party Journal Asserts | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/dr-emma-c-tucker.html | DR EMMA C TUCKER | Special to TxE NEw NoK Tl4vq | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/dr-irving-l-frank.html | DR IRVING L FRANK | pecia t THE NEW YORK TIMIL | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/dutch-aide-scores-americans-outlook.html | DUTCH AIDE SCORES AMERICANS OUTLOOK | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/dutch-recall-sofia-aide-protest-bulgarian-attack-and-deny-espionage.html | DUTCH RECALL SOFIA AIDE Protest Bulgarian Attack and Deny Espionage by Envoy | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/eden-lands-in-boston-for-third-operation.html | EDEN LANDS IN BOSTON FOR THIRD OPERATION | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/effect-of-interest-rates-policy-of-raising-rates-questioned-in.html | Effect of Interest Rates Policy of Raising Rates Questioned in Relation to Stability | BRUNO FOA | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/eisenhower-gives-assurance-to-bonn-message-bars-bermuda-parley.html | EISENHOWER GIVES ASSURANCE TO BONN Message Bars Bermuda Parley Moves on Germany Without Consulting Adenauer EISENHOWER GIVES ASSURANCE TO BONN | By M S Handlerspecial To the New York Times | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/eisenhower-watching-closely.html | Eisenhower Watching Closely | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/el-salvador-pays-debt-interest.html | El Salvador Pays Debt Interest | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/engineer-is-killed-in-copter-crash-pilot-parachutes-to-safety-as.html | ENGINEER IS KILLED IN COPTER CRASH Pilot Parachutes to Safety as Craft Plunges 7000 Feet Out of Control Near Camden | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/forrest-a-pruitt.html | FORREST A PRUITT | Spuotal to 1 NLW YORK MZS | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/frank-j-mguire.html | FRANK J MGUIRE | Rpectal to TRIg NEXV YOI TI | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/frederick-c-davis.html | FREDERICK C DAVIS | Special to Tz NSw YOK TIMr S | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/frustrations-of-teachers.html | Frustrations of Teachers | A J KOVAR | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/george-foxhall.html | GEORGE FOXHALL | Soeelal to TRE NEw YORK Trq | RE0000093746 | 1981-05-26 | B00000420500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/german-reparation-goods-held-means-of-cut-in-israels-200000000.html | German Reparation Goods Held Means Of Cut in Israels 200000000 Trade Gap | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/girl-embezzler-on-probation.html | Girl Embezzler on Probation | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/gomez-hurls-first-triumph-111-with-help-of-14-new-york-blows.html | Gomez Hurls First Triumph 111 With Help of 14 New York Blows Strikes Out 11 Cubs in Going Route First Time Williams Giant Batting Star | By John Drebinger | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/greek-bank-strike-ends-utility-workers-also-stage-halt-in-demand.html | GREEK BANK STRIKE ENDS Utility Workers Also Stage Halt in Demand for Pay Rise | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/harrison-m-haverbeck.html | HARRISON M HAVERBECK | Speca to T N YOZ TL4ES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/harry-b-steckel.html | HARRY B STECKEL | Special to THE NEW YORK TIMF | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/heart-expert-lists-sensible-cautions-advocates-control-of-tensions.html | HEART EXPERT LISTS SENSIBLE CAUTIONS Advocates Control of Tensions Obesity Excessive Smoking at Closing AMA Session | By William L Laurence | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/henryp-erwln-7i-banker-in-capital-army-ordnance-aide-in-2-world.html | HENRYP ERWIN 7i BANKER IN CAPITAL Army Ordnance Aide in 2 World Wars DiesmWas Director of Riggs National Bank | SDeclal to rite Bhaw Yolr | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/hervey-cartright.html | HERVEY CARTRIGHT | leclal to Til Nrw oK Tlxlro | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/honduras-to-join-u-n-air-unit.html | Honduras to Join U N Air Unit | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/jackson-again-asks-that-oxnam-testify.html | JACKSON AGAIN ASKS THAT OXNAM TESTIFY | By Religious News Service | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/james-s-hamiltoh-wroteoollege-hit-author-and-composer-of-lord.html | JAMES S HAMILTOH WROTEOOLLEGE HIT Author and Composer of Lord Jeffrey Amherst Was 69Headed Film Review Board | Special to THg Ngw YORK TrMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/jersey-democrats-merge-state-organization-will-absorb-club-that.html | JERSEY DEMOCRATS MERGE State Organization Will Absorb Club That Opposed Hague | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/jersey-slayer-gets-life-kearny-youth-17-shot-parents-last-october.html | JERSEY SLAYER GETS LIFE Kearny Youth 17 Shot Parents Last October as They Slept | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/jewelry-sales-seen-by-passing-jobbers.html | JEWELRY SALES SEEN BY PASSING JOBBERS | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/korea-peace-hope-seen-casting-doubt-on-tax-extension-but-folsom.html | KOREA PEACE HOPE SEEN CASTING DOUBT ON TAX EXTENSION But Folsom Tells House Unit He Doubts Armistice Would Bring Program Revision Truce Hope Is Seen Casting Doubt On ExcessProfits Tax Extension | By John D Morrisspecial To the New York Times | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/l-i-women-defeat-two-links-rivals-capture-trophy-with-victory.html | L I WOMEN DEFEAT TWO LINKS RIVALS Capture Trophy With Victory Against Westchester and New Jersey Squads | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/landlord-here-loses-sewer-rent-appeal.html | LANDLORD HERE LOSES SEWER RENT APPEAL | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/lemay-opposes-cut-in-global-bombers-as-too-great-a-risk-his-views-a.html | LEMAY OPPOSES CUT IN GLOBAL BOMBERS AS TOO GREAT A RISK His Views Are Given to Senate Unit by Vandenberg Dispute Is Surprise Wilson Says LEMAY OPPOSES CUT IN GLOBAL BOMBERS | By Harold B Hintonspecial To the New York Times | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/letters-found-by-dog-bring-u-s-exaide-before-inquiry-former-justice.html | Letters Found by Dog Bring U S ExAide Before Inquiry Former Justice Department Lawyer Testifies He Threw Personal Files in River Denies Trying to Hide Anything Old Letters Found by a Dog Bring Justice ExAide Before Inquiry | By Luther A Hustonspecial to the New York Times | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/lewis-sees-u-n-dead-if-red-china-gets-in.html | LEWIS SEES U N DEAD IF RED CHINA GETS IN | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/mansfield-j-french.html | MANSFIELD J FRENCH | Special to Nsmv NoR | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/margaret-a-geer-is-bride-in-cambridge.html | Margaret A Geer Is Bride in Cambridge | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/marshall-denies-u-s-has-war-aim-asks-cheering-london-audience-for.html | MARSHALL DENIES U S HAS WAR AIM Asks Cheering London Audience for Better Understanding of American Attitudes | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/mau-mau-growing-despite-reverses-terrorist-movement-in-kenya.html | MAU MAU GROWING DESPITE REVERSES Terrorist Movement in Kenya Spreads Even as It Loses 100 Killed in Week | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/mccarthy-asks-state-department-to-keep-coe-from-leaving-country.html | McCarthy Asks State Department To Keep Coe From Leaving Country MCarthy Bids State Department Keep Coe From Leaving Country | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archiv es/mccarthyism-issue-dangers-seen-in-fostering-myth-of-communist.html | McCarthyism Issue Dangers Seen in Fostering Myth of Communist Omnipotence | R V W TODD | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archiv es/mcphee-to-marry-tonight.html | McPhee to Marry Tonight | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archiv es/mdermott-receives-eisenhower-sendoff.html | MDERMOTT RECEIVES EISENHOWER SENDOFF | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archiv es/mexicos-crops-imperiled.html | Mexicos Crops Imperiled | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archiv es/miss-t-e-whatmough-wed-to-fd-greene-2d.html | MISS T E WHATMOUGH WED TO FD GREENE 2D | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archiv es/missing-von-hagens-found.html | Missing von Hagens Found | North American Newspaper Alliance | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archiv es/mock-atomic-bomb-hits-niagara-falls-nearby-counties-and-canada-rush.html | MOCK ATOMIC BOMB HITS NIAGARA FALLS NearBy Counties and Canada Rush Aid to Stricken City in Civil Defense Test | By William M Farrellspecial To the New York Times | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archiv es/most-grain-prices-decline-in-chicago-early late-selling-waves-hit.html | MOST GRAIN PRICES DECLINE IN CHICAGO Early Late Selling Waves Hit Market  Traders Inclined to Even Up for WeekEnd | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archiv es/mrs-jacobs-links-victor-her-86-takes-low-gross-prize-after-draw-at.html | MRS JACOBS LINKS VICTOR Her 86 Takes Low Gross Prize After Draw at Ridgeway | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archiv es/mrs-loise-b-dillon-to-be-bride-in-july.html | MRS LOISE B DILLON TO BE BRIDE IN JULY | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archiv es/mrs-pflug-sinks-an-ace-shot-features-wheatley-hills-event-mrs.html | MRS PFLUG SINKS AN ACE Shot Features Wheatley Hills Event  Mrs Brecker Wins | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archiv es/mrs-rufus-worreil.html | MRS RUFUS WORREIL | SPecial to Tin New YORK Tl | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archiv es/negro-considered-for-sewanee-study-university-lifting-racial-bar.html | NEGRO CONSIDERED FOR SEWANEE STUDY University Lifting Racial Bar Reveals Inquiry by Rector of Southern Parish APPLICATION IN PROCESS Training Clergyman Wants Would Lead to Degree of Master of Sacred Theology | By John N Pophamspecial To the New York Times | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archiv es/nickel-plate-proposes-stock-dividend-of-10.html | Nickel Plate Proposes Stock Dividend of 10 | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archiv es/paris-grand-rabbi-irate-on-2-orphans-doubts-sincerity-of-catholic.html | PARIS GRAND RABBI IRATE ON 2 ORPHANS Doubts Sincerity of Catholic Leaders on Pledge to Help Find Jewish Boys | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/pep-stops-marcune-in-10th-at-garden-referee-halts-bout-at-014-of.html | PEP STOPS MARCUNE IN 10TH AT GARDEN Referee Halts Bout at 014 of Last Round  Loser Is Floored for 8 in Fifth | By Joseph C Nichols | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/perl-gets-5-years-for-lying-to-jury-rosenbergs-suffer-2-reverses-in.html | PERL GETS 5 YEARS FOR LYING TO JURY Rosenbergs Suffer 2 Reverses in Appeals Court  Plea for New Trial Next Step | By Edward Ranzal | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/peter-h-henderson.html | PETER H HENDERSON | Sorctal to T NEW YnRK TIIF | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/president-stars-at-white-house-meeting-of-champions-eisenhower-host.html | President Stars at White House Meeting of Champions EISENHOWER HOST TO SPORTS STARS | By Charles E Eganspecial To the New York Times | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/princeton-1hitter-beats-harvard-40-greeley-gets-only-safety-off.html | PRINCETON 1HITTER BEATS HARVARD 40 Greeley Gets Only Safety Off Emery as Tigers Keep Alive Hopes for Ivy Crown | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/prize-ship-models-fill-court-museum-foley-square-collection-begun.html | PRIZE SHIP MODELS FILL COURT MUSEUM Foley Square Collection Begun by Late Judge Hulbert Used Widely in Maritime Trials | By Joseph J Ryan | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/radford-assures-formosa-of-us-aid-he-tells-nationalists-arms.html | RADFORD ASSURES FORMOSA OF US AID He Tells Nationalists Arms Support Will Not Be Relaxed in Event of Korea Truce | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/red-china-and-finland-in-pact.html | Red China and Finland in Pact | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/rev-bon-ivan-patch.html | REV bON IVAN PATCH | erial tO TII HV YORK TIMu | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/rhee-bids-chinese-and-u-n-withdraw-asks-u-s-guarantees-of-korea-as.html | RHEE BIDS CHINESE AND U N WITHDRAW Asks U S Guarantees of Korea as Condition of Armistice in Appeal to Eisenhower RHEE BIDS CHINESE AND UN WITHDRAW | By Robert Aldenspecial To the New York Times | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/rio-grande-stops-running-at-laredo-dry-river-leaves-texas-city-with.html | RIO GRANDE STOPS RUNNING AT LAREDO  Dry River Leaves Texas City With Days Water Supply  Irrigation Ban Asked | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/roland-gets-lead-in-movie-at-r-k-o-actor-playing-opposite-jane.html | ROLAND GETS LEAD IN MOVIE AT R K O Actor Playing Opposite Jane Russell in The French Line Now Before Cameras | By Thomas M Pryorspecial To the New York Times | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/ross-posts-69-for-142-to-capture-u-s-seniors-golf-championship.html | Ross Posts 69 for 142 to Capture U S Seniors Golf Championship Hartford Player 59 Is the Winner by Four Strokes Over Noble Carding Birdies on First 4 Holes at Apawamis | By Lincoln A Werdenspecial To the New York Times | RE0000093746 | 1981-05-26 | B00000420500 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/ryan-fails-to-halt-dock-holiday-plan-union-rebels-insist-mondays.html | RYAN FAILS TO HALT DOCK HOLIDAY PLAN Union Rebels Insist Mondays Strike Proceed as a Protest Against State Control | By Stanley Levey | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/sain-pitches-5hitter-as-bombers-beat-st-louis-50-for-8th-in-row.html | Sain Pitches 5Hitter as Bombers Beat St Louis 50 for 8th in Row Mantle Smashes 2Run Homer as Yankees Hurler Scores Sixth Victory of Season | By Louis Effratspecial To the New York Times | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/seeks-to-widen-service-forwarder-applies-i-c-c-to-ship-to-all.html | SEEKS TO WIDEN SERVICE Forwarder Applies I C C to Ship to All Points in Nation | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/sentenced-in-horse-meat-case.html | Sentenced in Horse Meat Case | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/soviet-readers-get-news-truce-is-near.html | SOVIET READERS GET NEWS TRUCE IS NEAR | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/sportsmans-hat-with-red-blinker-will-rid-the-hunter-of-beastly-look.html | Sportsmans Hat With Red Blinker Will Rid the Hunter of Beastly Look Seattle Inventor Patents an Electric Beanie Other New Inventions Include Counterfeit Bill Detector and Exploding Fountain Pen LIST OF INVENTIONS PATENTED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/stamler-wronged-trooper-testifies-parsons-ordered-false-report.html | STAMLER WRONGED TROOPER TESTIFIES Parsons Ordered False Report Policeman Says Driscoll Due to Testify Tuesday | By George Cable Wrightspecial To the New York Times | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/states-high-court-backs-transit-act-token-hunt-pushed-ruling.html | STATES HIGH COURT BACKS TRANSIT ACT TOKEN HUNT PUSHED Ruling However Leaves Door Open for New Attack After Authority Takes Over DYE SEES HOMERULE LOSS His Dissent Says Constitution Was Ignored in Passing Law Mint to Get New Plea STATE HIGH COURT BACKS TRANSIT ACT | By Leo Egan | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/stockholm-palace-scene-of-festival-organ-recital-in-chapel-is.html | STOCKHOLM PALACE SCENE OF FESTIVAL Organ Recital in Chapel Is Prelude to First Revival of 18thCentury Pastoral | By Olin Downesspecial To the New York Times | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/styne-has-musical-for-kean-sisters-to-team-with-sammy-cahn-on-score.html | STYNE HAS MUSICAL FOR KEAN SISTERS To Team With Sammy Cahn on Score of The Great Caress Due Here in February | By Louis Calta | RE0000093746 | 1981-05-26 | B00000420500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/taft-act-changes-put-off-for-year-action-of-senate-leaders-stirs.html | TAFT ACT CHANGES PUT OFF FOR YEAR Action of Senate Leaders Stirs Ire of AFL Chief Who Asks About Eisenhower Pledge | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/taft-wont-budge-in-his-korea-stand-refuses-to-accommodate-views-to.html | TAFT WONT BUDGE IN HIS KOREA STAND Refuses to Accommodate Views to Administrations in an Amplifying Manifesto RENEWS ATTACK ON U N Calls It Largely Impotent and Insists U S Should Be Free to Form Asian Alliance | By William S Whitespecial To the New York Times | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/to-save-moral-values.html | To Save Moral Values | FRANK D SLOCUM | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/tobias-klingbeil.html | TOBIAS KLINGBEIL | Dectal to THE N YORI TIMo | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/troops-go-to-bermuda-jamaica-detachment-to-guard-western-big-three.html | TROOPS GO TO BERMUDA Jamaica Detachment to Guard Western Big Three Talks | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/truce-signs-sifted-by-commonwealth-leaders-view-latest-korea.html | TRUCE SIGNS SIFTED BY COMMONWEALTH Leaders view Latest Korea Developments as Hopeful  Suez Dominates Parley | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/truce-teams-meet-briefly-captives-accord-expected-with-ceasefire-to.html | TRUCE TEAMS MEET BRIEFLY CAPTIVES ACCORD EXPECTED WITH CEASEFIRE TO FOLLOW SECRECY PERSISTS Enemy Requests Days Recess After Session of Only 19 Minutes TRUCE DELEGATES MEET 19 MINUTES | By Lindesay Parrottspecial To the New York Times | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/two-tankers-afire-40-feared-missing-2-tankers-afire-40-feared.html | Two Tankers Afire 40 Feared Missing 2 TANKERS AFIRE 40 FEARED MISSING | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/u-s-lifts-barriers-to-czech-trading-action-reopens-exportimport.html | U S LIFTS BARRIERS TO CZECH TRADING Action Reopens ExportImport Commerce and Travel as Result of Oatis Release | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/u-s-postwar-top-may-be-set-in-tin-45000-tons-in-1953-double-1952.html | U S POSTWAR TOP MAY BE SET IN TIN 45000 Tons in 1953 Double 1952 Output Is Forecast by International Group | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/united-fruit-strike-set-1000-men-threaten-to-quit-on-monday-over.html | UNITED FRUIT STRIKE SET 1000 Men Threaten to Quit on Monday Over Pay Demands | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/06/archives/university-honors-editor-tampa-cites-benjamin-fine-for-service-to.html | UNIVERSITY HONORS EDITOR Tampa Cites Benjamin Fine for Service to Education | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-06 | https://www.nytimes.com/1953/06/archives/vast-korean-task-of-relief-remains-plans-now-are-being-made-to.html | VAST KOREAN TASK OF RELIEF REMAINS Plans Now Are Being Made to Reorganize U N Agencies on More Orderly Basis | By Greg MacGregorspecial To the New York Times | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/archives/w-and-l-graduates-194-gives-honorary-degree-to-aide-of.html | W AND L GRADUATES 194 Gives Honorary Degree to Aide of Lawrenceville School | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/archives/washington-withholds-comment.html | Washington Withholds Comment | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/archives/weber-frank.html | Weber  Frank | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/archives/william-a-hamilton.html | WILLIAM A HAMILTON | Special o THE NEW YORK TF | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/archives/william-t-richardson.html | WILLIAM T RICHARDSON | SPecial to TISm NJV YOlK Trivia | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/archives/wilson-summoned-in-du-pont-action-motion-to-subpoena-cabinet-member.html | WILSON SUMMONED IN DU PONT ACTION Motion to Subpoena Cabinet Member Granted by Court  To Testify Thursday WILSON SUMMONED IN DU PONT ACTION | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/archives/wood-field-and-stream-panama-billfish-derby-starting-on-july-4.html | Wood Field and Stream Panama BillFish Derby Starting on July 4 Should Lure Many BlueWater Anglers | By Raymond R Camp | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/archives/worship-services-in-u-s-parks-set-summer-project-to-get-under-way.html | WORSHIP SERVICES IN U S PARKS SET Summer Project to Get Under Way in West Tomorrow Ministry Students to Assist SESSION ON EVANGELISM Clergymen Serving Industrial Areas to Attend  Hilliard to Speak at Dedication Here | By Preston King Sheldon | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/archives/wrong-tee-costs-victory-miss-goss-rules-herself-out-and-mrs.html | WRONG TEE COSTS VICTORY Miss Goss Rules Herself Out and Mrs Alexandre Wins | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/archives/yankee-fishermen-warned-on-sales-new-england-industry-offered.html | YANKEE FISHERMEN WARNED ON SALES New England Industry Offered 7Point Marketing Program After Extensive Survey | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/archives/yonkers-nuptials-for-miss-helwick-bride-wears-ivory-satin-for.html | YONKERS NUPTIALS FOR MISS HELWICK Bride Wears Ivory Satin for Wedding to Lieut Arthur H Ackerman West Point 53 | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-06 | https://www.nytimes.com/1953/06/archives/zelda-r-golden-becomes-bride.html | Zelda R Golden Becomes Bride | Special to THE NEW YORK TIMES | RE0000093746 | 1981-05-26 | B00000420500 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/-cassius-places-laurel-on-julius-caesar-an-expert-finds-screened.html | CASSIUS PLACES LAUREL ON JULIUS CAESAR An Expert Finds Screened Shakespearean Drama Impressively Faithful to Bard | By John Gielgud | RE0000093747 | 1981-05-26 | B00000420501 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/-in-my-opinion-these-are-the-years-best.html | In My Opinion These Are the Years Best | By Orville Prescott | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/162-vessels-listed-in-red-china-trade-mundt-asserts-100-ships-are.html | 162 VESSELS LISTED IN RED CHINA TRADE Mundt Asserts 100 Ships Are of British Registry 264 Trips Were Made by All | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/2-harvard-halls-to-be-dedicated-classroom-and-dining-places-are.html | 2 HARVARD HALLS TO BE DEDICATED Classroom and Dining Places Are Gifts of Rockefeller and Kresge Foundation | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/3-friendly-powers-seeking-u-s-scrap-britain-japan-and-italy-await.html | 3 FRIENDLY POWERS SEEKING U S SCRAP Britain Japan and Italy Await Ruling on Issue This Week by Commerce Department | By Thomas E Mullaney | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/3-to-retire-at-wellesley.html | 3 to Retire at Wellesley | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/314600-given-by-alumni.html | 314600 Given by Alumni | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/a-boy-grows-older-ramey-by-jack-farris-250-pp-philadelphia-j-b.html | A Boy Grows Older RAMEY By Jack Farris 250 pp Philadelphia J B Lippincott Company 3 | HAL BORLAND | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/a-creelfull-of-advice-advanced-fly-fishing-by-eugene-burns.html | A CreelFull Of Advice ADVANCED FLY FISHING By Eugene Burns Photographs by Clyde Childress drawings by Firman Bradway 268 pp Harrisburg Pa The Stackpole Company 750 | By Nathan Aleskovsky | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/a-flight-to-disaster-the-land-that-touches-mine-by-john-sanford-251.html | A Flight To Disaster THE LAND THAT TOUCHES MINE By John Sanford 251 pp New York Doubleday Co 3 | By John Nerber | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/a-long-way-off-the-end-of-the-world-a-scientific-inquiry-by-kenneth.html | A Long Way Off THE END OF THE WORLD A Scientific Inquiry By Kenneth Heuer Illustrations by Chester Bonestell 220 pp New York Rinehart Co 3 | By John Pfeiffer | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/a-native-colony-mandrakes-are-noticed-at-edge-of-a-woods.html | A NATIVE COLONY Mandrakes Are Noticed At Edge of a Woods | S H GOTTSCHO | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/a-new-life-the-calico-year-by-dorothy-gilman-butters-223-pp.html | A New Life THE CALICO YEAR By Dorothy Gilman Butters 223 pp Philadelphia MacraeSmith Company 250 For Ages 12 to 16 | ALBERTA EISEMAN | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/a-visit-from-wilton-conn-to-wilton-england.html | A VISIT FROM WILTON CONN TO WILTON ENGLAND | By Dr Alice B Campbell | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/about-the-bridge.html | ABOUT THE BRIDGE | GEORGE KENNEDY | RE0000093747 | 1981-05-26 | B00000420501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/adeline-l-andrews-is-married-on-coasti.html | ADELINE L ANDREWS IS MARRIED ON COASTi | pectal to THI NEV YORK TI t | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/adventure-and-romance-piney-and-friend.html | Adventure and Romance Piney and Friend | MARJORIE FISCHER | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/aide-named-for-berlin-post.html | Aide Named for Berlin Post | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/alice-lewis-a-bride-katharine-gibbs-alumna-wed-to-capt-robert-c.html | ALICE LEWIS A BRIDE Katharine Gibbs Alumna Wed to Capt Robert C Burgess | Spedal to NZW YOSK MS | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/allowing-for-teenage-tensions.html | Allowing for TeenAge Tensions | By Dorothy Barclay | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | R E B | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/amateurs-activity-photographic-exhibitions-which-tell-their-story.html | AMATEURS ACTIVITY Photographic Exhibitions Which Tell Their Story | By Jacob Deschin | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/an-eye-for-the-big-kill-honey-on-the-hill-by-selig-j-seligman-311.html | An Eye for the Big Kill HONEY ON THE HILL By Selig J Seligman 311 pp New York William Sloane Associates 350 | JAY WALZ | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/ann-c-rivers-becomes-bride.html | Ann C Rivers Becomes Bride | pectal to Tlz NEW YORK TIIFS | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/ann-sachys-troth-i-dental-hgyiene-graduate-to-be1-bride-of-gordon-r.html | ANN SACHYS TROTH I Dental Hgyiene Graduate to Be1 Bride of Gordon R Sinclair | PectRl to THE uw YOK ILM i | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/annie-laurie-winner-of-horse-show-title.html | ANNIE LAURIE WINNER OF HORSE SHOW TITLE | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/another-bargain-town-is-heard-from.html | ANOTHER BARGAIN TOWN IS HEARD FROM | By Robert Deardorff | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/arthur-j-tuscany.html | ARTHUR J TUSCANY | Speclnl to N YORK TlZS | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/audubon-sanctuary-family-home-near-valley-forge-open-to-public.html | AUDUBON SANCTUARY Family Home Near Valley Forge Open to Public | By John B Ehrhardt | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/auriol-suggested-for-bermuda-role-president-may-attend-wests-big-3.html | AURIOL SUGGESTED FOR BERMUDA ROLE President May Attend Wests Big 3 Parley if France Has No Premier at the Time | By Raymond Daniell | RE0000093747 | 1981-05-26 | B00000420501 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/automobiles-signals-code-in-effect-july-1-makes-new-york-driver.html | AUTOMOBILES SIGNALS Code in Effect July 1 Makes New York Driver Tell When He Turns or Stops | By Bert Pierce | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/autumn-nuptials-for-phoebe-taylor-fellowship-student-in-france.html | AUTUMN NUPTIALS FOR PHOEBE TAYLOR Fellowship Student in France Engaged to Andre L Daniere Who Will Attend Harvard | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/aviation-great-circle-flight-over-northern-canada-greenland-and.html | AVIATION GREAT CIRCLE Flight Over Northern Canada Greenland And North Atlantic Paves the Way | By Bliss K Thorne | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/babel.html | BABEL | CR SIMBOLI | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/bangkok-tries-53-as-coup-plotters-air-force-squadron-leader-15-navy.html | BANGKOK TRIES 53 AS COUP PLOTTERS Air Force Squadron Leader 15 Navy Men Are Accused of Seeking Peoples Republic | By Henry R Lieberman | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/basilio-beats-graham-for-state-ring-title-basilio-outpoints-graham.html | Basilio Beats Graham For State Ring Title BASILIO OUTPOINTS GRAHAM FOR TITLE | By the United Press | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/bates-files.html | Bates  Files | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/beverleya-buys-eiin-brohxville-bride-has-thee-attendants-at.html | BEVERLEYA BUYS EIIN BROHXVILLE Bride Has Thee Attendants at Marriage to Mizell Wilson Jr in St Josephs | Special tO THE NI YOKK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/bidault-will-try-to-form-a-cabinet-says-he-will-seek-approval-of.html | BIDAULT WILL TRY TO FORM A CABINET Says He Will Seek Approval of the French Assembly on Tuesday or Wednesday | By Lansing Warren | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/big-fleet-looms-for-cruiser-race-new-york-a-c-in-receipt-of-34.html | BIG FLEET LOOMS FOR CRUISER RACE New York A C in Receipt of 34 Entry Blank Requests for Block Island Run | By Clarence E Lovejoy | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/bingo-curb-assailed-stamler-sees-it-as-a-political-device-in-new.html | BINGO CURB ASSAILED Stamler Sees It as a Political Device in New Jersey | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/birds-outwitted-steps-to-save-the-fruit-for-the-gardener.html | BIRDS OUTWITTED Steps to Save the Fruit For the Gardener | By Charles E Mohr | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/bishop-sherrill-ordains-his-3d-son.html | BISHOP SHERRILL ORDAINS HIS 3D SON | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/black-calls-bonn-eligible-for-loan-head-of-world-bank-surveying.html | BLACK CALLS BONN ELIGIBLE FOR LOAN Head of World Bank Surveying West Germany Which Wants to Expand Heavy Plants | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/bombers-trip-browns-62-and-extend-streak-to-nine-yankees-triumph.html | Bombers Trip Browns 62 And Extend Streak to Nine YANKEES TRIUMPH OVER BROWNS 62 | By Louis Effrat | RE0000093747 | 1981-05-26 | B00000420501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/bosletnalen.html | BosletNalen | Specal tO THE NEW kOl IMF | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/branding-of-books-stirs-texas-battle-san-antonio-aroused-at-move-to.html | BRANDING OF BOOKS STIRS TEXAS BATTLE San Antonio Aroused at Move to Link Library Volumes to Testimony on Authors | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/bridge-opening-twobid-revised.html | BRIDGE OPENING TWOBID REVISED | By Albert H Morehead | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/british-commonwealth-beginning-a-new-phase-a-major-problem-of.html | BRITISH COMMONWEALTH BEGINNING A NEW PHASE A Major Problem of Elizabeths Reign Will Be to Maintain Common Bonds Despite the Mounting Pressures | By C L Sulzberger | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/british-teache_-r-to-wedi-woman-here-in-exchange-plan-fiancee-of.html | BRITISH TEACHE R TO WEDI Woman Here in Exchange Plan Fiancee of Jersey Instruclor | Special to TH NW NOK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/brook-9th-decides-hodges-3run-hit-his-second-homer-of-game-tops.html | BROOK 9TH DECIDES Hodges 3Run Hit His Second Homer of Game Tops Cardinals 54 | By Roscoe McGowen | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/brooks-and-babbitt.html | Brooks and Babbitt | GEORGE R MADTES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/browervan-zandt.html | BrowerVan Zandt | Special to THx NEW Y | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/brownweston.html | BrownWeston | Special to THE HEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/budget-cut-no-fish-story-midwesterners-condemn-federal-economy.html | BUDGET CUT NO FISH STORY Midwesterners Condemn Federal Economy Which Trims Funds to Fight Lamprey | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/business-as-patron-of-the-arts-in-wisconsin-the-public-has.html | BUSINESS AS PATRON OF THE ARTS In Wisconsin the Public Has Responded Eagerly To Exhibitions | By Aline B Louchheim | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/by-air-and-by-sea-a-tour-of-the-lesser-known-caribbean-islands-is-a.html | BY AIR AND BY SEA A Tour of the Lesser Known Caribbean Islands Is a Novel Summer Venture | By Sylvia Martin | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/by-way-of-report-robert-rossen-resumes-film-making-with-fame.html | BY WAY OF REPORT Robert Rossen Resumes Film Making With Fame  Scaling a Peak  Other Items | By A H Weiler | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/cafeteriastyle-across-the-north-sea.html | CAFETERIASTYLE ACROSS THE NORTH SEA | By Jeffrey Blythe | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/canal-zone-fights-bill-to-reduce-pay-morale-seen-low-under-threat.html | CANAL ZONE FIGHTS BILL TO REDUCE PAY Morale Seen Low Under Threat of Washington Legislation  Many Ready to Resign | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/capris-synthetic-and-authentic-charms.html | CAPRIS SYNTHETIC AND AUTHENTIC CHARMS | By Mitchell Goodman | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/caroline-v-wroe-i-liebtenant-to-wedi-new-england-music-student.html | CAROLINE V WROE I LIEBTENANT TO WEDI New England Music Student Engaged to G L Bassett Who Is Serving in Navy | Special to RE Nzv OlK | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/carolyn-i-killian-tobe-wed-t2i-sept-daughter-of-m-t-president.html | CAROLYN I KILLIAN TOBE WED t2I SEPT  Daughter of M  T President Engabd to Paul R Staley tuiant at Harvard Law | | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/changing-philadelphia-work-on-the-new-historical-park-and-vast.html | CHANGING PHILADELPHIA Work on the New Historical Park and Vast Building Project Alters Citys Look | By William Weart | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/charles-h-gueritey.html | CHARLES H GUERITEY | Special to TIc NV Nogl TIES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/chemical-industry-has-growing-pains-tax-depreciation-tariff-sore.html | CHEMICAL INDUSTRY HAS GROWING PAINS Tax Depreciation Tariff Sore Spots Will Get Going Over at M C A Parley This Week | By John Stuart | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/cherry-pepper-engaged-to-wed.html | Cherry Pepper Engaged to Wed | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/churches-support-merger-proposal-unitarians-and-universalists.html | CHURCHES SUPPORT MERGER PROPOSAL Unitarians and Universalists Accept Federal Union Plan on a Preliminary Basis | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/city-politicos-weigh-candidates-for-office-party-organizations.html | CITY POLITICOS WEIGH CANDIDATES FOR OFFICE Party Organizations Consider Various Combinations and Personalities | By Leo Egan | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/class-of-1933-a-graduate-of-the-generation-of-advice-to-those.html | Class of 1933 A graduate of the generation of advice to those graduating into | By F B Gilbreth Jr | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/class-of-229-gets-williams-degrees.html | CLASS OF 229 GETS WILLIAMS DEGREES | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/clearing-house-report-proposes-federal-reserve-system-changes.html | Clearing House Report Proposes Federal Reserve System Changes REPORT ANALYZES FEDERAL RESERVE | By George A Mooney | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/cloisters-obtains-medieval-works-impressive-acquisitions-in-enamel.html | CLOISTERS OBTAINS MEDIEVAL WORKS Impressive Acquisitions in Enamel Metal and Bone Go On Display Tuesday | By Sanka Knox | RE0000093747 | 1981-05-26 | B00000420501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archiv es/communist-p-ws-remain-sullen-and-disorderly-news-that-a-truce.html | COMMUNIST P WS REMAIN SULLEN AND DISORDERLY News That a Truce Appears to Be Drawing Near Has Little Effect on Captives | By Greg MacGregor | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archiv es/conleykenney.html | ConleyKenney | rcciP 0 TE Ntw NOP K TI3fEc | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archiv es/conqueror-of-mt-everest-to-be-knighted-by-queen.html | Conqueror of Mt Everest To Be Knighted by Queen | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archiv es/conservation-water-control-integration-of-agencies-is-one.html | CONSERVATION WATER CONTROL Integration of Agencies Is One Reorganization Program Still Needed | By John B Oakes | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archiv es/consider-the-mums-plants-are-set-out-now-for-bloom-in-fall.html | CONSIDER THE MUMS Plants Are Set Out Now For Bloom in Fall | By Esther C Grayson | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archiv es/coronation-on-video-bbcs-coverage-offers-lesson-to-u-s-chains.html | CORONATION ON VIDEO BBCs Coverage Offers Lesson to U S Chains | By Jack Gould | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archiv es/councilmans-pay-seized-20-to-be-garnisheed-to-satisfy-40000.html | COUNCILMANS PAY SEIZED 20 to be Garnished to Satisfy 40000 Accident Judgment | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archiv es/courage-in-adversity-the-siege-by-illes-kaczer-translated-from-the.html | Courage In Adversity THE SIEGE By Illes Kaczer Translated from the Hungarian by Lawrence Wolfe 341 pp New York The Dial Press 5 | RICHARD PLANT | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archiv es/cracks-in-the-monolith-the-kremlin-vs-the-people-the-story-of-the.html | Cracks in the Monolith THE KREMLIN VS THE PEOPLE The Story of the Cold Civil War in Stalins Russia By Robert Magidoff 288 pp New York Doubleday Co 350 | By Harry Schwartz | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archiv es/critical-time-in-korea-would-follow-a-truce-u-n-troops-must-stay-on.html | CRITICAL TIME IN KOREA WOULD FOLLOW A TRUCE U N Troops Must Stay on Guard Until Many Vital Questions Are Answered | By Hanson W Baldwin | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archiv es/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archiv es/dear-and-ribner-advance-to-new-jersey-amateur-golf-final-at-essex.html | Dear and Ribner Advance to New Jersey Amateur Golf Final at Essex Fells MORRIS COUNTY ACE BEATS CALDER 1 UP | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archiv es/debate-in-britain-botanists-at-loggerheads-over-wild-rose-species.html | DEBATE IN BRITAIN Botanists at Loggerheads Over Wild Rose Species | By John Hillaby | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archiv es/delahay4brien.html | Delahay4Brien | Special to Trg NEW Yonx Traits | RE0000093747 | 1981-05-26 | B00000420501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/democrats-optimistic-on-prospects-for-54-they-expect-to-win-the.html | DEMOCRATS OPTIMISTIC ON PROSPECTS FOR 54 They Expect to Win the House But Are Not Eager to Take Over Senate | By Cabell Phillips | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/differences.html | DIFFERENCES | IRENE BLOCK | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/discourteous.html | Discourteous | MARGARET ALLYN | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/diverse-moderns-stress-on-expressionist-and-abstract-approaches-in.html | DIVERSE MODERNS Stress on Expressionist and Abstract Approaches in the New Shows | By Howard Devree | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/dolores-r-mitchell-to-be-august-bride.html | DOLORES R MITCHELL TO BE AUGUST BRIDE | Special to Tm N YORK TIS | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/dorothycobb-betrothed-middlebury-alumna-prospective-bride-of-allan.html | DOROTHYCOBB BETROTHED Middlebury Alumna Prospective Bride of Allan Mackinnon 3d | Special to Tm NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/dr-lewis-l-walter.html | DR LEWIS L WALTER | Special to THE N YOEK | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/dull-harp.html | Dull Harp | WILLIAM STIGALL | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/dutch-orchestra-to-visit-amsterdam-concertgebouw-plans-40-u-s.html | DUTCH ORCHESTRA TO VISIT Amsterdam Concertgebouw Plans 40 U S Concerts in 1954 | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/dutch-worry-over-envoy-seek-word-on-aide-to-bulgaria-declared.html | DUTCH WORRY OVER ENVOY Seek Word on Aide to Bulgaria Declared Persona Non Grata | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/dwyer-captures-mile-by-20-yards-capozzoli-is-next-as-olive-runs.html | DWYER CAPTURES MILE BY 20 YARDS Capozzoli Is Next as Olive Runs Fourth in N Y A Cs 157th Track Games | By Michael Strauss | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/easy-russian.html | EASY RUSSIAN | THEODOR SCHUCHAT | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/eden-in-good-condition-after-flight-to-boston.html | Eden in Good Condition After Flight to Boston | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/education-in-review-record-of-progress-and-unsolved-problems-as-the.html | EDUCATION IN REVIEW Record of Progress and Unsolved Problems As the Citys School Year Draws to an End | By Benjamin Fine | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/education-urged-on-mental-ills-riggs-center-head-says-public-should.html | EDUCATION URGED ON MENTAL ILLS Riggs Center Head Says Public Should Regard Disorders as It Does Physical Ailments | By Murray Illson | RE0000093747 | 1981-05-26 | B00000420501 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archiv es/eisenhower-meets-advisers-on-korea-diplomatic-and-military-chiefs.html | EISENHOWER MEETS ADVISERS ON KOREA Diplomatic and Military Chiefs Consulted Rhees Position Viewed With Concern | By Walter H Waggoner | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archiv es/eisenhowers-harry-hopkins-the-presidents-brother-milton-emerges-as.html | Eisenhowers Harry Hopkins The Presidents brother Milton emerges as a very special part of the White House family | By Cabell Phillips | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archiv es/engineer-rescues-boy-2-on-tracks-swings-from-engine-as-train-grinds.html | ENGINEER RESCUES BOY 2 ON TRACKS Swings from Engine as Train Grinds to Stop and Picks Up Long Island Child | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archiv es/envoys-in-moscow-look-beyond-truce-think-korea-settlement-would.html | ENVOYS IN MOSCOW LOOK BEYOND TRUCE Think Korea Settlement Would Raise Prospects for EastWest Meeting This Summer | By Harrison E Salisbury | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archiv es/eugenia-warren-i-xi-l-nep-bent-wedi-st-paul-s-church-in-princeton-s.html | EUGENIA WARREN I xi L nEP BEnT WEDI St Paul s Church in Princeton Setting for Their MarrJage Reception at Club | Specla to TE NEW YO ltrJ | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archiv es/exjustice-gets-degree-iona-college-honors-bleakley-as-270-are.html | EXJUSTICE GETS DEGREE Iona College Honors Bleakley as 270 Are Graduated | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archiv es/experiment-in-opera-tanglewood-commissions-will-add-practical-aid.html | EXPERIMENT IN OPERA Tanglewood Commissions Will Add Practical Aid | By Howard Taubman | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archiv es/exploring-the-outdoors-animal-lore.html | Exploring the Outdoors Animal Lore | BEATRICE DAVIS HURLEY | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archiv es/fair-trade-laws-face-finish-fight-masters-inc-discount-house-would.html | FAIR TRADE LAWS FACE FINISH FIGHT Masters Inc Discount House Would Carry G E Litigation to Supreme Court of U S | By Alfred R Zipser Jr | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archiv es/fairfield-nuptials-for-jayne-grumman.html | FAIRFIELD NUPTIALS FOR JAYNE GRUMMAN | Special to TI NV YORK TIMT | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archiv es/faith-robbins-wed-to-yale-graduate-finch-alumna-and-frederick.html | FAITH ROBBINS WED TO YALE GRADUATE Finch Alumna and Frederick Donald Wiss Married at Short Hills Ceremony | Special to The New York Times | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archiv es/fans-prod-braves-for-series-seats-baseball-fever-goes-soaring-in.html | FANS PROD BRAVES FOR SERIES SEATS Baseball Fever Goes Soaring in Milwaukee Along With Club in Standings | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archiv es/farm-policy-setup-is-still-indefinite-interim-advisory-commission.html | FARM POLICY SETUP IS STILL INDEFINITE Interim Advisory Commission Is Acting Pending Decision on Permanent Agency | By William M Blair | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archiv es/federal-economists-see-no-decline-in-53-high-level-of-business-is.html | FEDERAL ECONOMISTS SEE NO DECLINE IN 53 High Level of Business Is Expected To Continue Through the Year | By Joseph A Loftus | RE0000093747 | 1981-05-26 | B00000420501 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/fight-in-un-looms-over-chinas-seat-russia-will-raise-question-and.html | FIGHT IN UN LOOMS OVER CHINAS SEAT Russia Will Raise Question and Get Strong Support for Communist Regime | By Thomas J Hamilton | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/fish-production-proposed-reduction-of-funds-for-fisheries-research.html | Fish Production Proposed Reduction of Funds for Fisheries Research Questioned | FRANCIS MINOT | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/fishing-is-fun-first-fish-what-you-should-know-to-catch-him-written.html | Fishing Is Fun FIRST FISH What You Should Know to Catch Him Written and illustrated by C B Colby 48 pp New York CowardMcCann 2 For Ages 6 to 10 | N A | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/flbweranton.html | FlbwerAnton | Special to TmNv NoP K lrEs | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/florence-stone-fiancee-cleveland-girl-will-be-wed-to-lieut-j-m.html | FLORENCE STONE FIANCEE Cleveland Girl Will Be Wed to Lieut J M Chittick on July 4 | Special to Taz Nv Yo Mz | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/flower-insurance-a-little-care-every-day-keeps-roses-blooming.html | FLOWER INSURANCE A Little Care Every Day Keeps Roses Blooming | GEORGE A CARLE | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/fourday-festival-in-ojai-valley.html | FOURDAY FESTIVAL IN OJAI VALLEY | By Mildred Norton | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/france-observes-lameduck-rule-a-cabinet-resigns-ministers-carry-on.html | FRANCE OBSERVES LAMEDUCK RULE A Cabinet Resigns Ministers Carry on Their Work Often Merely Trading Portfolios | By Lansing Warren | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/frcinelapointe-prospective-bride-alumna-of-connecticut-college.html | FRCINELAPOINTE PROSPECTIVE BRIDE Alumna of Connecticut College Betrothed to Lieut Warren DBuohanan Jr USA F | Jl Sptla l to TW YOa 1 | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/freed-priest-arrives-in-berlin-from-korea.html | FREED PRIEST ARRIVES IN BERLIN FROM KOREA | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/fullermeintosh.html | FullerMeIntosh | Special to TI NLW YOK TirFS | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/g-arlene-ortolt-i5-wed-in-suburbs-i-holy-trinity-in-mamaroneck-is.html | G ARLENE ORTOlt I5 WED IN SUBURBS I Holy Trinity in Mamaroneck Is Setting f6r Her Marriage to George V Gushue Jr pec | l to THE av YQV K TMZE | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/galu-ii-first-on-sound-lorenzens-craft-triumphs-in-regatta-at.html | GALU II FIRST ON SOUND Lorenzens Craft Triumphs in Regatta at Indian Harbor | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/genesis-of-a-queen-the-young-elizabeth-by-jennette-and-francis.html | Genesis Of a Queen THE YOUNG ELIZABETH By Jennette and Francis Letton 277 pp New York Harper Bros 3 | ANDREA PARKE | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/good-reading-for-the-road.html | Good Reading for the Road | By George R Stewart | RE0000093747 | 1981-05-26 | B00000420501 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/gop-leaders-hold-the-party-line-discipline-prevails-in-the-house.html | GOP LEADERS HOLD THE PARTY LINE Discipline Prevails in The House and Even In the Senate | By William S White | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/governor-lists-21-to-talk-tomorrow-on-pier-cleanup-dewey-to-preside.html | GOVERNOR LISTS 21 TO TALK TOMORROW ON PIER CLEANUP Dewey to Preside at Hearing on Crime Units Plans for Smashing Rackets Here | By Alexander Feinberg | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/greeces-villages-get-worlds-news-u-s-aid-provides-communities-with.html | GREECES VILLAGES GET WORLDS NEWS U S Aid Provides Communities With Radio Countering Reds and Delighting Peasants | By A C Sedgwick | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/greentobias.html | GreenTobias | Special to Tm 1 Yozx TXMZS | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/guatemala-rebels-released.html | Guatemala Rebels Released | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/half-a-show.html | Half a Show | ALMA D KAPLAN | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/harvard-freshmen-win-defeat-andover-nine-4-to-1-as-gebelein-crehore.html | HARVARD FRESHMEN WIN Defeat Andover Nine 4 to 1 as Gebelein Crehore Set Pace | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/head-of-hospital-resigns.html | Head of Hospital Resigns | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/hearn-shuts-out-cubs-by-30-here-yields-only-2-hits-in-7-23-innings.html | HEARN SHUTS OUT CUBS BY 30 HERE Yields Only 2 Hits in 7 23 Innings as Giants Score 4th Victory in Row | By John Drebinger | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/hebrew-union-degree-given-to-publisher.html | HEBREW UNION DEGREE GIVEN TO PUBLISHER | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/hendl-leads-n-b-c-as-concerts-resume.html | HENDL LEADS N B C AS CONCERTS RESUME | R P | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/henry-fletcher-lawyer-75-dead-exhead-of-protestant-weifar-agencies.html | HENRY FLETCHER LAWYER 75 DEAD ExHead of Protestant Weifar Agencies Attorney 52 Years Was Member of Firm Here Deelal to Tiz | Nw YOIS TIM | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/hilos-forbes-paces-in-1586-world-record-on-halfmile-track-pacing.html | HiLos Forbes Paces in 1586 World Record on HalfMile Track PACING RECORD SET BY HILOS FORBES | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/historical-present-young-bess-manifests-an-example-of-the-play-of.html | HISTORICAL PRESENT  Young Bess Manifests an Example Of the Play of Fate and Time | By Bosley Crowther | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/hofstra-tops-williams-sanford-hurls-3hitter-and-gets-3-blows-in-80.html | HOFSTRA TOPS WILLIAMS Sanford Hurls 3Hitter and Gets 3 Blows in 80 Victory | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/hogan-seeks-fourth-national-open-golf-championship-at-oakmont-this.html | Hogan Seeks Fourth National Open Golf Championship at Oakmont This Week 6 ROUNDS IN 5 DAYS FACTOR IN TOURNEY | By Lincoln A Werden | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/hollywood-blues-labor-leaders-seek-tax-change-to-stem-talent-exodus.html | HOLLYWOOD BLUES Labor Leaders Seek Tax Change to Stem Talent Exodus and Production Drop | By Thomas M Pryor | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/hometurned-ice-cream.html | HomeTurned Ice Cream | By Jane Nickerson | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/hospital-plans-new-wing-holy-name-in-teaneck-to-raise-capacity-to.html | HOSPITAL PLANS NEW WING Holy Name in Teaneck to Raise Capacity to 300 Beds | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/hybrids-prolong-the-iris-season.html | HYBRIDS PROLONG THE IRIS SEASON | By Drew Sherrard | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/i-miss-kenyon-wed-to-6eor6eroy-fox.html | I MISS KENYON WED TO 6EOR6EROY FOX | Marriage to Lehigh University Graduate Stbdent Is Held in East Orange Church Special to THz NEW YORK TittlEs | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/i0-oarolyn-himes-to-wed-in-autumn-goucher-graduate-affianced-to.html | I0 OAROLYN HIMES TO WED IN AUTUMN Goucher Graduate Affianced to Charles E Williamson Jr Johns Hopkins Alumnus | Special to TxS NZW YORK TIMZS | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/iis-nancy-tt0-bride-ofensigi-day-camp-teacher-in-whit-plain-married.html | IIS NANCY tt0 BRIDE OFENSIGI Day Camp Teacher in Whit Plain Married to George Gunning Jr U S N R | pcial to Ny YOrK TIMS | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/in-the-beginning-was-the-bible-what-is-a-jew-by-morris-n-kertzer.html | In the Beginning was the Bible WHAT IS A JEW By Morris N Kertzer 214 pp Cleveland The World Publishing Company 250 | By David de Sola Pool | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/in-the-field-of-religion.html | In the Field Of Religion | By Nash K Burger | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/indonesian-reds-make-bid-call-for-united-front-cabinet-move-held-in.html | INDONESIAN REDS MAKE BID Call for United Front Cabinet Move Held in Vain | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/influence-of-missionaries.html | Influence of Missionaries | LEO L ROCKWELL | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/ipalvlela-a-whitneyi-wed-in-baystatet-alumna-of-vassar-wlarried.html | IPAIVlELA A WHITNEYI WED IN BAYSTATEt Alumna of Vassar wlarried in Watertown to H H Swift Garden Reception Held | SpJal to Tz NW YO | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/irving-rubinstein.html | IRVING RUBINSTEIN | Special to Trs Nzw NoK Tnzs | RE0000093747 | 1981-05-26 | B00000420501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/iss-joalt-marcy-bride-in-buffalo-marriage-to-bonald-arthur-heussler.html | ISS JOAlt MARCY BRIDE IN BUFFALO Marriage to bonald Arthur Heussler Takes Place in the Home of Her Parents | Special to z NEW YOtK | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/it-takes-seeing-and-believing-to-tell-a-story.html | It Takes Seeing and Believing to Tell a Story | By Padraic Colum | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/italians-going-to-polls-today-size-of-turnout-to-be-crucial-victory.html | Italians Going to Polls Today Size of Turnout to Be Crucial Victory for De Gasperis Center Coalition Said to Hinge on Total  Strong Effort Being Made to Get Out a Big Vote | By Arnaldo Cortesi | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/italy-chooses.html | Italy Chooses | ROME | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/italys-foreign-policy-is-key-election-issue-voters-seem-apathetic.html | ITALYS FOREIGN POLICY IS KEY ELECTION ISSUE Voters Seem Apathetic About Todays Balloting Despite Active Campaign | By Arnaldo Cortesi | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/jay-walter-rifenbary.html | JAY WALTER RIFENBARY | Special to Tsrg Ngx YOllK ThFS | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/joa-oae___-_eae-graduate-of-cornell-will-be-wed-to-charles-r-gassey.html | JoA oAE EAE  Graduate of Cornell Will Be Wed to Charles R Gassey  I I | SpeclM to N No  I | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/joan-olmsted-engaged-harvard-graduate-student-to-be-wed-to-james-f.html | JOAN OLMSTED ENGAGED Harvard Graduate Student to Be Wed to James F Oates 3d | Spectal to THE NW YoluC TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/joan-snobac-f-w-_o__r-o-wed.html | JoAN SNOBAC F w or o wED | Special petal to Tm Nzw Yo Tmzs | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/joan-van-pelt-wed-to-brown-student-bride-wears-white-organdy-at.html | JOAN VAN PELT WED TO BROWN STUDENT Bride Wears White Organdy at Marriage in Washington to Roger J K Cromwell | lclal to Tm Ngw Yoltx | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/jodine-e-mzil-en6aged-to-wed-west-hartford-girl-junior-at-smith.html | JODINE E MZIL EN6AGED TO WED West Hartford Girl Junior at Smith Will Be Married to Wilson Wilde Navy Veteran | Special to T NEW Yo Izs | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/joint-developing-set-on-new-guinea-dutch-and-australians-reach.html | JOINT DEVELOPING SET ON NEW GUINEA Dutch and Australians Reach Accord on a Program for Island They Share | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/josephine-richter-engaged-to-be-wed.html | JOSEPHINE RICHTER ENGAGED TO BE WED | Special to TI NEW YO TMZ | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/judge-heads-gettysburg-board.html | Judge Heads Gettysburg Board | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/julie-f-deslo6e-bride-in-st-louis-wears-ivory-silk-taffeta-for-her.html | JULIE F DESLO6E BRIDE IN ST LOUIS Wears Ivory Silk Taffeta for Her Marriage to Joseph J Haggerty Jr Fordham 49 | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/june-is-bustin-out-all-over-theres-a-rose-to-be-seen-everywhere-now.html | JUNE IS BUSTIN OUT ALL OVER THERES A ROSE TO BE SEEN EVERYWHERE NOW | By Martha Pratt Haislip | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/k-rothohild-dies-i-insurge-ofrlgeri-executive-of-scarborough-co-in.html | K ROTHOHILD DIES i INSURGE OFrlGERI Executive of Scarborough Co in Chicago Former Aide of Standard Factors Here | Seclal to m NLW YOlk | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/kathryh-g-carson-ed-to-lieijtehaht-has-5-attendants-at-marriage-to.html | KATHRYH G CARSON ED TO LIEIJTEHAHT Has 5 Attendants at Marriage to Richard Milliot USAF in West Hartford Church | Special Io Tm Wx Yog3o T1Ni | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/kirstentrainer.html | KirstenTrainer | Specialoec to T Nlrw Yoc Tr | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/klondike-in-the-desert-there-are-palm-trees-instead-of-snow-but-the.html | Klondike in the Desert There are palm trees instead of snow but the tourists gamble like frontiersmen | By Gladwin Hill | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/korean-truce-would-bring-big-problems-too-it-would-thrust-into-the.html | KOREAN TRUCE WOULD BRING BIG PROBLEMS TOO It Would Thrust Into the Open Issues which War Emergency Has Delayed | By A M Rosenthal | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/labor-shows-signs-of-unity.html | LABOR SHOWS SIGNS OF UNITY | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/last-civic-chorus-concert.html | Last Civic Chorus Concert | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/lehigh-fund-gets-189393.html | Lehigh Fund Gets 189393 | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 No Title | WILLIAM FIELDS | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/light-in-darkness-recorded-books-have-opened-new-and-triumphant.html | Light in Darkness Recorded books have opened new and triumphant vistas for the blind | By Gertrude Samuels | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/lois-a-chalini-east-orange-bridei-wed-in-brick-presbyterian-church.html | LOIS A CHALINI EAST ORANGE BRIDEI Wed in Brick Presbyterian Church to Joseph P Davis a Graduateof Upsala | Special to TX NzW Yo lllazs | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/london-report-on-guys-and-dolls-london-report.html | LONDON REPORT ON GUYS AND DOLLS LONDON REPORT | By W A Darlington | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/madeline-haggerty-physicians-fiancee.html | MADELINE HAGGERTY PHYSICIANS FIANCEE | Special to THINEW YORK TlldrS | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/malan-is-warned-on-a-british-rift-pirow-former-defense-minister-in.html | MALAN IS WARNED ON A BRITISH RIFT Pirow Former Defense Minister in South Africa Asks Leader to Seek Accord Soon | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/malenkov-vs-beria.html | Malenkov vs Beria | MARTIN EBON | RE0000093747 | 1981-05-26 | B00000420501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archiv es/mans-conquest-of-highest-peak.html | Mans Conquest of Highest Peak | W K | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archiv es/margaret-mutschler-engaged.html | Margaret Mutschler Engaged | Special to s NEW yOF K rs | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archiv es/marilyn-c-jandorf-fianceo.html | Marilyn C Jandorf Fianceo | Special to NIv YOP K TIIgS | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archiv es/marion-loughlin-wed-to-amherst-alumnus.html | MARION LOUGHLIN WED TO AMHERST ALUMNUS | Specia to Tm LW YO Tns | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archiv es/mary-a-illcox-of-wellesley-97-zoology-professor-18831910-dies-in.html | MARY A ILLCOX OF WELLESLEY 97 Zoology Professor 18831910 Dies in Pocasset Mass Worked for Agassiz | special to T Naw Yoc Tl | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archiv es/mary-emily-dalton-becomes-betrothedi.html | MARY EMILY DALTON BECOMES BETROTHEDI | Special to Tiii NEW YOK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archiv es/me-and-juliet-new-rodgers-and-hammerstein-show-is-a-musical-salute.html | ME AND JULIET New Rodgers and Hammerstein Show Is A Musical Salute to Show Business | By Brooks Atkinson | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archiv es/medical-movie-manufactory-tour.html | MEDICAL MOVIE MANUFACTORY TOUR | By Howard Thompson | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archiv es/medical-trade-show-sold-many-bargains-in-idea-line-scientific-and.html | Medical Trade Show Sold Many Bargains in Idea Line Scientific and Technical Exhibits Held Most Interest for Physicians at Parley Here | By Howard A Rusk M D | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archiv es/meistergreenberg.html | MeisterGreenberg | Special to T NEW YOrK T1ES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archiv es/mertzdeardorff.html | MertzDeardorff | Special to THE NEW YOIu Trr | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archiv es/midnight-ride-is-taken-to-rescue-not-a-fair-ward-but-a-fair-award.html | Midnight Ride Is Taken to Rescue Not a Fair Ward but a Fair Award SMALL PLANTS UNIT RESCUES CONTRACT | By William M Freeman | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archiv es/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archiv es/miss-alicesharp-hew-haveh-bride-she-has-tree-attendants-at-wedding.html | MISS ALICESHARP HEW HAVEH BRIDE She Has Tree Atteendants at Wedding to Dwight Lewis Chamberlain of Yale | Special to Tm Nzw YosK TIMr S | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archiv es/miss-anne-raedri-to-be-fall-bridei-radcliffe-girl-is-betrothed-to.html | MISS ANNE RAEDRI TO BE FALL BRIDEI Radcliffe Girl Is Betrothed to Edward Mendler Jr an Attorney in Boston | Special to lsw YoL T | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archiv es/miss-anne-sperry-married-in-jersey-duke-university-alumna-wed-in.html | MISS ANNE SPERRY MARRIED IN JERSEY Duke University Alumna Wed in Westfield to Ensign Donald E Spofford | Special to The New York Times | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archiv es/miss-aur-sranler-plass_ro-nri.html | Miss AUr SrANLer PLASSro nRi | Special to THE NEW YOXK Tnzs | RE0000093747 | 1981-05-26 | B00000420501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-b-covingtoh-married-ihsouth-st-stephens-in-richmond-is-setting.html | MISS B COVINGTOH MARRIED IHSOUTH St Stephens in Richmond Is Setting for Her Wedding to Dr Edward C Irby | Special to T Nxw Yom | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-carrieii-affianced-hospital-nurse-and-pvt-w-j-kissell-jr-will.html | MISS CARRIEiI AFFIANCED Hospital Nurse and Pvt W J Kissell Jr Will Marry | peclad to Tm NEW N0 ZZME | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-choate-wed-to-john-1-orguq-christ-church-in-hamilton-mass.html | MISS CHOATE WED TO JOHN 1 ORGUq Christ Church in Hamilton Mass Seing for Marriage Seven Attend the Bride | 3ectal to NEw YOiE a | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-douglas-wed-to-john-p-persons-niece-of-supreme-court-justice.html | MISS DOUGLAS WED TO JOHN P PERSONS Niece of Supreme Court Justice Is Married to an Attorney in Internal Revenue Bureau | sp to T NEW YO | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-elinor-v-evans.html | MISS ELINOR V EVANS | Specla l to llzw YORK T1Mr | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-fellows-engaged-senior-at-centenary-fiancee-ofi-stuart.html | MISS FELLOWS ENGAGED Senior at Centenary Fiancee ofI Stuart lhom as Da n iels | Special to Nrw Yop K TrMr s | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-ja-mnalln-i-seomes-fiasgeej-aabma-universityexstudent-engaged.html | MISS JA MNALLN I SEOMES FIASGEEJ Aabma UniversityExStudent Engaged to Syd Silverman a Senior at Princeton | SPecial to TH iLW YoX TnvrrJ | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-janice-weyls-affianced.html | Miss Janice Weyls Affianced | Special to THS Nsw YOgK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-jean-a-pulver-merl-hague-engaged.html | MISS JEAN A PULVER MERL HAGUE ENGAGED | Special to THE NEW YOrK TZMZS | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-jill-mcrae-becomes-elqgafed-daughter-of-former-publisher-will.html | MISS JILL MCRAE BECOMES ElqGAfED Daughter of Former Publisher Will Be Married to John H Witherbee in August | Speal tO TRE V NOr TIXu | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-joan-stoyer-bride-of-offier-two-sisters-attend-her-at-marriage.html | MISS JOAN STOYER BRIDE OF OFFIER Two Sisters Attend Her at Marriage to Lieut Robert Pitkin in Ridgewood N J | Special to PIz NEW YO Tlrq | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-johnson-is-wed-ro-r-h-sna_____-ker-jrl.html | MISS JOHNSON IS WED ro R H SNA KER JRl | Special to Taz Nv YogK TZMZS | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-k-f-harrisont-eh66ed-tomkrryt-cleveland-girl-who-is-alumna-of.html | MISS K F HARRISONt EH66ED TOMkRRYt Cleveland Girl Who Is Alumna of Mather College Will Be Wed to Edgar L Barrett | SPcia to Ttt NSw YOgK TIMr | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-kirby-married-to-john-henry-bray.html | MISS KIRBY MARRIED TO JOHN HENRY BRAY | pecial to TP Nxv YOK TIMZ | RE0000093747 | 1981-05-26 | B00000420501 |

| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-liskovskys-troth-upsala-student-is-engaged-toi.html | MISS LISKOVSKYS TROTH Upsala Student Is Engaged toI | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
|---|---|---|---|---|---|---|
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-louisa-adsit-elqga6ed-to-mrryi-university-of-arizona-graduate.html | MISS LOUISA ADSIT ElqGA6ED TO MRRYI University of Arizona Graduate Plans to Be Wed Aug 22 to Peter L Brownell | Special to T Ngw YORK lrMvq | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-louise-a-jamme.html | MISS LOUISE A JAMME | Special tO THu NEW YORK TIMF | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-mary-bianchi-en6a6ed-tomarry-bryn-mawr-alumna-planning.html | MISS MARY BIANCHI EN6A6ED TOMARRY Bryn Mawr Alumna Planning Marriage to John Schaffer a Senior at Princeton | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-mary-ila-ware-married-in-capital.html | MISS MARY ILA WARE MARRIED IN CAPITAL | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-nancy-bell-wed-in-princeton-bride-has-sister-as-attendant-at.html | MISS NANCY BELL WED IN PRINCETON Bride Has Sister as Attendant at Marriage to J C Belden a Veteran of the Navy | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-phyllis-glynn-a-bride-in-bay-state.html | MISS PHYLLIS GLYNN A BRIDE IN BAY STATE | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-sally-p-cook-a-e-brown-jr-marry.html | MISS SALLY P COOK A E BROWN JR MARRY | Spial to Tu NEv YOK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-selden-wed-to-robert-h-blsll-barmore-school-alumna-an-i-i.html | MISS SELDEN WED TO ROBERT H BlSll Barmore School Alumna an i i Graduate of Union College Married in Greenwich | Special to3m Now s | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/miss-yassbkonich-is-wed-to-officer-marriage-to-lieut-a-p-read-west.html | MISS YASSBKONICH IS WED TO OFFICER Marriage to Lieut A P Read West Point Graduate Takes Place in Roslyn Church | Special to Th lqEw oK T1r | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/modernized-picturesque-los-angeles-to-rebuild-its-olvera-street.html | MODERNIZED PICTURESQUE Los Angeles to Rebuild Its Olvera Street Section | By Gladwin Hill | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/mommy-is-teacher-and-dad-the-handyman-in-the-cooperative-nursery.html | Mommy Is Teacher and Dad the Handyman In the cooperative nursery schools the parents participate in everything from prune juice to pedagogy | By C B Palmer | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/monarchists-strong-in-south.html | Monarchists Strong in South | By Camille M Cianfarra | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/monsieur-eiffels-fancy-the-tower-most-spectacular-landmark-of-paris.html | Monsieur Eiffels Fancy The Tower most spectacular landmark of Paris welcomes its 25000000th visitor | By Henry Giniger | RE0000093747 | 1981-05-26 | B00000420501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/morris-ban-queried-britons-detention-attributed-to.html | Morris Ban Queried Britons Detention Attributed to Interdepartmental Confusion | CORNELIUS F GUSTAV | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/mrr-lea-arfance.html | MRr LEA ArFANCe | I Special to THg NEW YORK TIMIgS | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/mrs-mavoy-is-wei-former-frances-chisolm-bride-in-capital-of-wlliam.html | MRS MAVOY IS WEi Former Frances Chisolm Bride in Capital of Wlliam Land | Sal to Tm NW Yox | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/ms-euigr-coumt-wiarried-to-ehsigni-graduate-of-wellesley-bride-of.html | ms EUiGR COUmt  WIARRIED TO EHSIGNI Graduate of Wellesley Bride of William Howard Cafiin Who s Withthe Atlantic Fteet | Special to Tx NEW YOK Tms | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/mt-holyoke-names-2-trustees.html | Mt Holyoke Names 2 Trustees | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/murphyleibfred.html | MurphyLeibfred | Slcia to TNu NZv Yor TiMe | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/mustang-gains-prize-in-weekend-sailing.html | MUSTANG GAINS PRIZE IN WEEKEND SAILING | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/mystery-at-sea-captain-of-the-araby-by-howard-pease-jacket-by.html | Mystery at Sea CAPTAIN OF THE ARABY By Howard Pease Jacket by Arthur Shilstone 247 pp New York Doubleday  Co 275 For Ages 12 to 18 | F C SMITH | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/nan-leonard-fiancee-wake-forest-faculty-memberi-rev-e-r-ungstrom-jr.html | NAN LEONARD FIANCEE Wake Forest Faculty MemberI Rev E R ungstrom Jr to WedI | Special to T NLW YOU nzs | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/nancy-ethel-hoy-weo-becomes-bride-of-carl-victor-benson-in-harrison.html | NANCY ETHEL HOY WEO Becomes Bride of Carl Victor Benson in Harrison Church | Specie to NEW N0 r | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/nancy-yat____tt-fiancee-she-will-be-wed-to-robert-ai-721o-j22uu27-.html | NANCY YATTT FIANCEE She Will Be Wed to Robert AI 721o J22uu27 | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/nantucket-girl-captain-ramsays-daughter-by-elizabeth-fraser.html | Nantucket Girl CAPTAIN RAMSAYS DAUGHTER By Elizabeth Fraser Torjesen Illustrated by Adrienne Adams 223 pp New York Lothrop Lee  Shepard Company 250 For Ages 8 to 12 | ELIZABETH HODGES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/near-80-fire-chief-still-boy-at-heart-where-theres-smoke-theres.html | NEAR 80 FIRE CHIEF STILL BOY AT HEART Where Theres Smoke Theres Veit in Stamford  Zeal for Chasing Blazes Lingers | By David Anderson | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/new-jersey-man-heads-middlebury-alumni-group.html | New Jersey Man Heads Middlebury Alumni Group | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/new-school-plan-for-handicapped-handbook-coming-out-in-fall-for.html | NEW SCHOOL PLAN FOR HANDICAPPED Handbook Coming Out in Fall for Teachers Pilot Project Will Be Established | By Gene Currivan | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/new-yorks-been-great-just-the-other-day-from-yellow-pines-to.html | New Yorks Been Great JUST THE OTHER DAY From Yellow Pines to Broadway By Ward Morehouse 240 pp New York McGrawHill Book Company 4 | By Samuel T Williamson | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/news-of-the-world-of-stamps-new-coronation-album-combines-philately.html | NEWS OF THE WORLD OF STAMPS New Coronation Album Combines Philately With History | By Kent B Stiles | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/news-of-tv-and-radio-radio-music-offerings-other-studio-items.html | NEWS OF TV AND RADIO Radio Music Offerings Other Studio Items | By Sidney Lohman | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/no-doubles-for-him-douglas-fairbanks-the-fourth-musketeer-by-ralph.html | No Doubles For Him DOUGLAS FAIRBANKS The Fourth Musketeer By Ralph Hancock and Letitia Fairbanks Illustrated with photographs 276 pp New York Henry Holt Co 395 | By A H Weiler | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/notes-on-science-research-on-the-use-of-acth-aspirin-for-arthritis.html | NOTES ON SCIENCE Research on the Use of ACTH Aspirin for Arthritis | W K | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/nuptials-are-held-for-mary-undbr-father-escorts-bride-at-her.html | NUPTIALS ARE HELD FOR MARY UNDBR Father Escorts Bride at Her Marriage in Huntington | to I | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/nuptials-are-heldi-for-marya-conloni-alumna-of-marywood-seminary.html | NUPTIALS ARE HELDI FOR MARYA CONLONI Alumna of Marywood Seminary Wed in WilkesBarre to James E Danberg Graduate Student | Special to Tm Ntv Yoms Tars | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/offshore-oil-a-mere-drop-boundary-questions-and-a-threat-of-court-a.html | OFFSHORE OIL A MERE DROP Boundary Questions and a Threat of Court Action Hold Up Leases in Gulf States | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/old-silver-town-pins-hope-on-cobalt-famous-ontario-camp-seeks.html | Old Silver Town Pins Hope on Cobalt Famous Ontario Camp Seeks Comeback Via JetEngine Metal | By Jack R Ryan | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/one-after-another-spraying-fruit-trees-is-essential-this-year.html | ONE AFTER ANOTHER Spraying Fruit Trees Is Essential This Year | N C | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/one-hobby-that-may-well-lead-to-another.html | ONE HOBBY THAT MAY WELL LEAD TO ANOTHER | By Elisabeth Woodburn | RE0000093747 | 1981-05-26 | B00000420501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/pakistans-shift-to-republic-seen-move-laid-to-indifference-of.html | PAKISTANS SHIFT TO REPUBLIC SEEN Move Laid to Indifference of British Expected to Mark 6th Year of Indias Partition | By John P Callahan | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/paris-at-play.html | Paris at Play | By Virginia Pope | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/parisian-variety-glory-of-stained-glass-modern-artists.html | PARISIAN VARIETY Glory of Stained Glass  Modern Artists | By Stuart Preston | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/parleys-continue-on-truce-in-korea-staff-group-meets-officers.html | PARLEYS CONTINUE ON TRUCE IN KOREA STAFF GROUP MEETS Officers Believed Attempting to Put Accord on Prisoners in Acceptable Form | By Lindesay Parrott | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/pension-pitfalls-noted-by-expert-m-m-goldstein-advocates-basing.html | PENSION PITFALLS NOTED BY EXPERT M M Goldstein Advocates Basing Policy Decision on Sound Tax Procedures | By J E McMahon | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/phillips-academy-marks-its-175-years.html | PHILLIPS ACADEMY MARKS ITS 175 YEARS | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/pink-communism-in-the-middle-east-though-doctrinaire-marxism-is.html | Pink Communism in the Middle East Though doctrinaire Marxism is negligible Arab nationalism and an urge for rapid social betterment serve Russian aims in a troubled area | By Elizabeth Monroe | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/plant-welfare-is-aided-in-the-laboratory-the-application-of.html | PLANT WELFARE IS AIDED IN THE LABORATORY The Application of Hormones Improves Growth of Flowers and Fruits | By Gily E Bard | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/poacher-hunt-deer-mountain-hideaway-by-e-h-lansing-illustrated-by.html | Poacher Hunt DEER MOUNTAIN HIDEAWAY By E H Lansing Illustrated by Marc Simont 153 pp New York Thomas Y Crowell Company 250 For Ages 8 to 12 | IRIS VINTON | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/pope-lauds-st-bernard-bids-bishops-follow-example-on-800th-deathday.html | POPE LAUDS ST BERNARD Bids Bishops Follow Example on 800th Deathday | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/president-turns-to-tv-to-meet-old-problem-he-follows-a-welltried.html | PRESIDENT TURNS TO TV TO MEET OLD PROBLEM He Follows a WellTried Precedent When He Appeals to the People Against a Reluctant Congress | By Arthur Krock | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/primary-and-rent-engage-greenwich-representative-town-meeting-will.html | PRIMARY AND RENT ENGAGE GREENWICH Representative Town Meeting Will Argue Again Tomorrow Over 2 Controversial Issues | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/princeton-after-170year-search-acquires-portrait-of-first-patron.html | Princeton After 170Year Search Acquires Portrait of First Patron PRINCETON OBTAINS BELCHER PORTRAIT | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/prudence-wilson-to-wed-vassar-graduatbetrothed-to-i-walter-crone.html | PRUDENCE WILSON TO wED Vassar GraduatBetrothed to i Walter Crone Korea Veteran I | Secial to Txz New YORK Trs j | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/publisher-elected-by-wesleyan-alumni.html | PUBLISHER ELECTED BY WESLEYAN ALUMNI | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/queen-rests-at-windsor-but-london-crowds-continue-to-gather-outside.html | QUEEN RESTS AT WINDSOR But London Crowds Continue to Gather Outside Palace | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/rain-cancels-auto-race.html | Rain Cancels Auto Race | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/record-vermont-budget-up-28-but-taxes-are-not-raised-assembly.html | RECORD VERMONT BUDGET Up 28 but Taxes Are Not Raised  Assembly Adjourns | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/records-cherubini-toscanini-in-performance-of-symphony-in-d.html | RECORDS CHERUBINI Toscanini in Performance Of Symphony in D | By John Briggs | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/red-roots-for-the-uprooted-the-captive-mind-by-czeslaw-milosz.html | Red Roots for the Uprooted THE CAPTIVE MIND By Czeslaw Milosz Translated from the Polish by Jane Zielonko 251 pp New York Alfred A Knopf 350 | By Peter Viereck | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/reducing-the-upkeep-some-kinds-of-hedges-do-not-need-clipping.html | REDUCING THE UPKEEP Some Kinds of Hedges Do Not Need Clipping | By Donald Wyman | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/reed-reassured-on-taxes-lifts-trade-pacts-blockade-reed-ends-delays.html | Reed Reassured on Taxes Lifts Trade Pacts Blockade REED ENDS DELAYS ON TRADE PACT BILL | By John D Morris | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/revived-suez-talk-predicted-in-cairo-high-regime-source-indicates.html | REVIVED SUEZ TALK PREDICTED IN CAIRO High Regime Source Indicates Resumption Within 10 Days  Tension Held Relaxed | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/rhee-bids-koreans-fight-on-unless-security-is-assured-rhee-bids.html | Rhee Bids Koreans Fight On Unless Security Is Assured RHEE BIDS KOREANS CONTINUE THE WAR | By Robert Alden | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/rialto-gossip-campaign-for-new-broadway-playhouses-gains-impetus.html | RIALTO GOSSIP Campaign for New Broadway Playhouses Gains Impetus Assorted Items | By J P Shanley | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/richards-mount-51-beats-queens-aureole-in-classic-pinza-51-scores.html | Richards Mount 51 Beats Queens Aureole in Classic PINZA 51 SCORES IN ENGLISH DERBY | By Tania Long | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/rmiss-anne-a-chasei-prospective-bridei-nurse-in-training-plans-to.html | rMISS ANNE A CHASEI PROSPECTIVE BRIDEI Nurse in Training Plans to Be VVed to Marion Manderson a Graduate of M  T | Special to THE N YOEK JItaYS | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/roberts-100th-halts-braves-for-phils-62-roberts-of-phils-halts.html | Roberts 100th Halts Braves for Phils 62 ROBERTS OF PHILS HALTS BRAVES 62 | By the United Press | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/rocheeppelein.html | RocheEppelein | Special to Nv YOP i Tll | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/rochford-stars-on-hill.html | Rochford Stars on Hill | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/roesler-smith.html | Roesler  Smith | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/role-of-henderson-his-work-as-arranger-and-conductor-issued.html | ROLE OF HENDERSON His Work as Arranger And Conductor Issued | By John S Wilson | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/royal-broadcast.html | ROYAL BROADCAST | LEVERETT NORMAN | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/russias-first-100-days-under-the-new-regime-changes-at-top-have.html | RUSSIAS FIRST 100 DAYS UNDER THE NEW REGIME Changes at Top Have Been Followed By Softer Policy Toward the West | By Harry Schwartz | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/s-n-nannisoxql-xqangbe-ot-bnsn-sweet-briar-college-student-planning.html | s  n nAnnIsoxql XqANGBE Ot BNSN Sweet Briar College Student Planning to Be Married tol Lawrence Austin of Navy | SpecJa tom w Yox lxrd | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/sabette-nosed-out-grecian-queen-1040-wins-rich-belmont-race-cerise.html | SABETTE NOSED OUT Grecian Queen 1040 Wins Rich Belmont Race  Cerise Reine Fourth | By James Roach | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/sana-a-sannesl-sroxqxvill-srioi-northwestern-graduate-who-haad-wor.html | SAna A SAnNESL SROXqXVILL SRIOI Northwestern Graduate Who Haad WOR Program Married to Jules P Orteig Jr | Special to Tz Nzv Yom T1MZS | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/santees-mile-mark-stirs-track-circles-santee-mile-mark-arouses.html | Santees Mile Mark Stirs Track Circles SANTEE MILE MARK AROUSES INTEREST | By the United Press | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/scientist-bedside-manner-asked.html | Scientist Bedside Manner Asked | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/scientists-tackle-israeli-problems-brains-of-nation-are-mobilized.html | SCIENTISTS TACKLE ISRAELI PROBLEMS Brains of Nation Are Mobilized to Improve Arid Land and Health of the People | By Dana Adams Schmidt | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/screening-the-movies-main-titles.html | SCREENING THE MOVIES MAIN TITLES | By Gladwin Hill | RE0000093747 | 1981-05-26 | B00000420501 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/seaman-mate-and-captain-ride-out-the-storm-by-roger-vercel-470-pp.html | Seaman Mate and Captain RIDE OUT THE STORM By Roger Vercel 470 pp Translated from the French by Katherine Woods New York G P Putnams Sons 4 | WILLIAM MCFEE | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/shirley-j-bultce-montcliir-bride-wheaton-college-alumna-wed-in-st.html | SHIRLEY J BUltCE  MONTCLIIR BRIDE Wheaton College Alumna Wed in St Lukes to Lieut Robert Knowles Amherst Graduate | Special to lgw NolJ Tltgs | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/showcase-of-plants-265acre-arboretum-is-setting-for-vast-collection.html | SHOWCASE OF PLANTS 265Acre Arboretum Is Setting for Vast Collection of Trees and Shrubs | By Thelma K Stevens | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/slabs-of-powder-snow-the-story-of-everest-by-w-h-murray-illustrated.html | Slabs of Powder Snow THE STORY OF EVEREST By W H Murray Illustrated with photographs Maps and diagrams by Robert Anderson 193 pp New York E P Dutton  Co 375 | By Robert S Monahan | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/smith-college-alumnae-elect-a-new-president.html | Smith College Alumnae Elect a New President | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/some-papers-of-special-interest-among-the-400-read-before-american.html | Some Papers of Special Interest Among the 400 Read Before American Medical Association | By Waldemar Kaempffert | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/sonja-henie-chases-thief-fur-coats-are-recovered-in-nearby-london.html | SONJA HENIE CHASES THIEF Fur Coats Are Recovered in Nearby London Areaway | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/soviet-bids-unions-back-labor-rights-newspaper-trud-asks-stiffer.html | SOVIET BIDS UNIONS BACK LABOR RIGHTS Newspaper Trud Asks Stiffer Defense of Workers Against Abuses by Management | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/soviet-civil-rule-is-set-for-austria-moscow-separates-powers-of.html | SOVIET CIVIL RULE IS SET FOR AUSTRIA Moscow Separates Powers of Army as in Germany  Molotov in Control | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/sports-of-the-times-coals-to-newcastle.html | Sports of The Times Coals to Newcastle | By Arthur Daley | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/st-laurent-gets-oxford-degree.html | St Laurent Gets Oxford Degree | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/stassen-says-u-s-faces-test-on-aid-tells-jewish-appeal-parley.html | STASSEN SAYS U S FACES TEST ON AID Tells Jewish Appeal Parley Nation to Keep Leadership Must Give Positive Answers | By Irving Spiegel | RE0000093747 | 1981-05-26 | B00000420501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/stevens-to-graduate-350-81st-commencement-will-be-held-this.html | STEVENS TO GRADUATE 350 81st Commencement Will Be Held This Afternoon | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/story-of-a-determined-lady-terese-hayden-sponsor-of-new-play-series.html | STORY OF A DETERMINED LADY Terese Hayden Sponsor of New Play Series at Theatre de Lys Is Undaunted Despite Disappointments in the Past | By Milton Bracker | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/strategy-for-world-revolution-a-century-of-conflict-communist.html | Strategy for World Revolution A CENTURY OF CONFLICT COMMUNIST TECHNIQUES OF WORLD REVOLUTION By Stefan T Possony 439 pp Chicago Henry Regnery Co 750 | By Philip E Mosely | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/summer-school-for-the-teachers.html | Summer School for the Teachers | B F | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/susan-sails-to-victory-in-y-r-a-race-on-sound-knapp-runnerup-with.html | Susan Sails to Victory in Y R A Race on Sound KNAPP RUNNERUP WITH BUMBLE BEE | By Frank M Blunk | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/t-sauhder-dies-accouhtihgexpert-harvard-proessor-emeritus-was.html | T SAUHDER DIES ACCOUHTIHGEXPERT Harvard Proessor Emeritus Was 68Formerly Headed National Cost Group | Specal o THE NEW OrK TIMT | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/tales-for-summer-days-sensible-spinster.html | Tales for Summer Days Sensible Spinster | MARJORIE FISCHER | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/talk-with-mr-wechsberg.html | Talk With Mr Wechsberg | By Lewis Nichols | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/tall-tale-man-mr-ohara-written-and-illustrated-by-jack-weaver-160.html | Tall Tale Man MR OHARA Written and illustrated by Jack Weaver 160 pp New York The Viking Press 250 For Ages 9 to 12 | LAVINIA R DAVIS | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/tariff-bloc-gains-a-point.html | TARIFF BLOC GAINS A POINT | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/task-at-bermuda-outline-of-wests-policy-toward-new-soviet-regime-of.html | Task at Bermuda Outline of Wests Policy Toward New Soviet Regime Offered | CYRIL A ZEBOT | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/tax-court-shakes-stock-option-rule-doubt-cast-on-treasury-stand-in.html | TAX COURT SHAKES STOCK OPTION RULE Doubt Cast on Treasury Stand in Cases Where Proprietary Interest Is at Stake | By Godfrey N Nelson | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/tax-role-urged-for-defense-unit-fowler-suggests-use-of-federal.html | TAX ROLE URGED FOR DEFENSE UNIT Fowler Suggests Use of Federal Tariff Powers Also as Part of Permanent Base | By Charles E Egan | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/taxing-insurance-connecticut-issue-democrats-object-to-reducing.html | TAXING INSURANCE CONNECTICUT ISSUE Democrats Object to Reducing Levies on Interest Dividends and Net Premiums | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/the-bond-was-frayed-mr-nicholas-by-thomas-hinde-271-pp-new-york.html | The Bond Was Frayed MR NICHOLAS By Thomas Hinde 271 pp New York Farrar Straus  Young 3 | By Leo Lerman | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/the-dance-abroad-markova-conquers-paris-slavenska-dolin.html | THE DANCE ABROAD Markova Conquers Paris  Slavenska  Dolin | By John Martin | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/the-doings-the-thing-childrens-books.html | The Doings The Thing CHILDRENS BOOKS | By Pat Clark | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/the-financial-week-stock-prices-depressed-by-uncertainty-regarding.html | THE FINANCIAL WEEK Stock Prices Depressed by Uncertainty Regarding Truce Negotiations and Tax Problems | By John G Forrest | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/the-foibles-dissected-the-man-without-qualities-by-robert-musil.html | The Foibles Dissected THE MAN WITHOUT QUALITIES By Robert Musil Translated from the German by Eithne Wilkins and Ernst Kaiser 365 pp New York CowardMcCann 4 | By Siegfried Mandel | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/the-french-family-boursier-in-todays-france-of-political-and.html | The French Family Boursier In todays France of political and economic uncertainty it mirrors the life of a representative household on an average wage | By Robert C Doty | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/the-good-ship-bessie-whistling-for-a-wind-by-charles-landery-308-pp.html | The Good Ship Bessie WHISTLING FOR A WIND By Charles Landery 308 pp New York Alfred A Knopf 4 | By Thomas Caldecot Chubb | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/the-home-of-calypso-trinidad-is-a-fascinating-land-of-contrasts.html | THE HOME OF CALYPSO Trinidad Is a Fascinating Land of Contrasts | By Martin Lawrence | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/the-job-was-fun-one-of-us-is-wrong-by-henry-mclemore-illustrated-by.html | The Job Was Fun ONE OF US IS WRONG By Henry McLemore Illustrated by The Strimbans 242 pp New York Henry Holt  Co 3 | By Harry Gilroy | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/the-post-delivers-post-stories-1952-selected-by-the-editors-of-the.html | The Post Delivers POST STORIES 1952 Selected by the Editors of The Saturday Evening Post 307 pp New York Random House 3 | C L | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/the-socalled-road-to-dead-horse-point.html | THE SOCALLED ROAD TO DEAD HORSE POINT | By Jack Goodman | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/the-stone-of-scone.html | The Stone of Scone | D H FERRIS | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/the-story-of-elizabeth-on-disk.html | THE STORY OF ELIZABETH ON DISK | R P | RE0000093747 | 1981-05-26 | B00000420501 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/the-stranger-look-to-the-new-moon-by-frances-fullerton-neilson-256.html | The Stranger LOOK TO THE NEW MOON By Frances Fullerton Neilson 256 pp New York Abelard Press 250 For Ages 14 to 17 | MARY LEE KRUPKA | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/the-unforgotten-man-duke-of-edinburgh-the-queens-consort-executes-a.html | The Unforgotten Man Duke of Edinburgh The Queens consort executes a delicate role with breezy though tactful individuality | By Lord Kinross | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/the-young-skipper-the-first-book-of-sailing-by-marion-lineaweaver.html | The Young Skipper THE FIRST BOOK OF SAILING By Marion Lineaweaver Illustrated by Jack Coggins 69 pp New York Franklin Watts 175 For Ages 9 to 14 | JOHN M CONNOLE | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/theatre-to-be-irish-center.html | Theatre to Be Irish Center | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/they-take-your-breath-new-york-state-has-a-new-law-to-test-drunken.html | They Take Your Breath New York State has a new law to test drunken driving | By Bernard Stengren | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/thiteombcampbell.html | ThiteombCampbell | Special to Tm Nrw YOK Tnrs | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/to-be-a-lion-tamer-was-teachers-aim-instead-jersey-woman-spent-38.html | TO BE A LION TAMER WAS TEACHERS AIM Instead Jersey Woman Spent 38 Years in Classrooms Now She Is Retiring | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/to-live-to-be-300-o-king-live-for-ever-by-henry-myers-214-pp-new.html | To Live to Be 300 O KING LIVE FOR EVER By Henry Myers 214 pp New York Crown Publishers 3 | By Charles Lee | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/took-no-stand-on-profits-tax.html | Took No Stand on Profits Tax | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/treasury-set-back-by-slump-in-bonds-funding-operations-expected-to.html | TREASURY SET BACK BY SLUMP IN BONDS Funding Operations Expected to Be Aggravated Many Months in Consequence | By Paul Heffernan | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/trend-predictions-aid-mens-clothing-manufacturers-group-tells-of.html | TREND PREDICTIONS AID MENS CLOTHING Manufacturers Group Tells of Methods and Recommends Use by Other Industries | By George Auerbach | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/tribute-to-clement-family.html | Tribute to Clement Family | TAMARA DE SOLA POOS | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/troth-announhced-i-of-sally-baldwiht-member-of-worcester-junior.html | TROTH ANNOUHCED I OF SALLY BALDWIHt Member of Worcester Junior League to Become Bride of Robert David Utiger | Special to THE NIV YOIC TlXrS | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/troth-of-alice-m-flynn.html | Troth of Alice M Flynn | Special to TE NW YO TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/troth-of-joan-horfii3iani-i-teacher-in-palm-each-shooi-engaged-to-j.html | TROTH OF JOAN HORfiI3iANi i Teacher in Palm each Shooi Engaged to J C Cooper 3d | Special tO Tile W ORK TtNFS | RE0000093747 | 1981-05-26 | B00000420501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/turkey-will-urge-yugoslavnato-tie-ankara-fears-antitito-moves-and.html | TURKEY WILL URGE YUGOSLAVNATO TIE Ankara Fears AntiTito Moves and Lag in Arming May Hurt Balkan Military Accord | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/turnpike-for-florida-toll-road-controversy-resolved-by-plan-for.html | TURNPIKE FOR FLORIDA Toll Road Controversy Resolved by Plan For 110Mile StuartMiami Highway | By C E Wright | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/tv-takes-cover.html | TV Takes Cover | By Betty Pepis | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/undaunted-annuals-a-few-kinds-even-flower-in-shaded-sites.html | UNDAUNTED ANNUALS A Few Kinds Even Flower In Shaded Sites | By Mary C Seckman | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/under-the-stars-the-real-book-about-camping-by-jim-roberts.html | Under the Stars THE REAL BOOK ABOUT CAMPING By Jim Roberts Illustrated by M Stevens 192 pp New York Garden City Books 125 For Ages 10 to 16 | GEORGE A WOODS | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/uptodate-controls-timely-use-of-herbicides-kills-weeds-easily.html | UPTODATE CONTROLS Timely Use of Herbicides Kills Weeds Easily | By Barbara H Davis | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/vera-se_rvi-to-be-web-i-fiancee-of-richard-j.html | VERA SERVI TO BE WEB I Fiancee of Richard J | Kaplan I | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/victor-m-llona.html | VICTOR M LLONA | Special to The Nr YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/village-to-honor-payne-home-poet-east-hampton-plans-an-open-house.html | VILLAGE TO HONOR PAYNE HOME POET East Hampton Plans an Open House Tuesday at Cottage Be It Ever So Humble | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/vote-on-trade-act-to-indicate-trend-congress-must-move-quickly-if.html | VOTE ON TRADE ACT TO INDICATE TREND Congress Must Move Quickly if It Would Extend Measure Due to Expire on Friday | By Brendan M Jones | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/war-and-peace-prokofieffs-opera-based-on-tolstoy-has-impressive.html | WAR AND PEACE Prokofieffs Opera Based on Tolstoy Has Impressive Premiere at Florence Fete | By Michael Steinberg | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/welcome-stranger-gains-fourth-dog-show-best-in-a-month-dachshund.html | Welcome Stranger Gains Fourth Dog Show Best in a Month DACHSHUND TAKES FINAL FOR TROPHY | By John Rendel | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/wilderness-park-in-the-empire-state.html | WILDERNESS PARK IN THE EMPIRE STATE | By Anne Carlton | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/wood-field-and-stream-familiar-figure-of-surfcaster-makes-annual.html | Wood Field and Stream Familiar Figure of Surfcaster Makes Annual Appearance Along Coast | By Raymond R Camp | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/world-of-music-hearings-on-bills-petrillo-and-c-i-o-urge-house-to.html | WORLD OF MUSIC HEARINGS ON BILLS Petrillo and C I O Urge House to Take Action On Arts Proposals | By Ross Parmenter | RE0000093747 | 1981-05-26 | B00000420501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/worst-grain-storage-squeeze-looms-u-s-to-require-space-for-a.html | Worst Grain Storage Squeeze Looms U S to Require Space for a Billion Bushels of Wheat and Corn | By J H Carmical | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/writing-plays-for-television-a-veteran-tv-dramatist-discusses-his.html | WRITING PLAYS FOR TELEVISION A Veteran TV Dramatist Discusses His Output And His Techniques | By Val Adams | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/yale-senior-to-wed-eleanor-m-buteau.html | YALE SENIOR TO WED ELEANOR M BUTEAU | Special to TI lqw Y01 Tlus | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/yale-sets-back-princeton-for-ninth-victory-in-last-ten-games-on.html | Yale Sets Back Princeton for Ninth Victory in Last Ten Games on Diamond ELIS TOP TIGERS 21 ON DAVIS 5HITTER | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-07 | https://www.nytimes.com/1953/06/07/archives/yawl-apache-wins-on-corrected-time-takes-fleet-honors-on-first-day.html | YAWL APACHE WINS ON CORRECTED TIME Takes Fleet Honors on First Day of New York Y C Sail  Windigo Hother Score | Special to THE NEW YORK TIMES | RE0000093747 | 1981-05-26 | B00000420501 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/1000-in-town-hall-hear-haydn-mass-interracial-fellowship-chorus-of.html | 1000 IN TOWN HALL HEAR HAYDN MASS Interracial Fellowship Chorus of 150 Led by Harold Aks Gives Sixth Spring Concert | RP | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/112-in-mills-college-class.html | 112 in Mills College Class | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/265-in-st-peters-class-archbishop-of-newark-receives-honorary.html | 265 IN ST PETERS CLASS Archbishop of Newark Receives Honorary Doctorate of Laws | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/3-factors-forcing-steel-mills-pace-include-purchases-to-balance.html | 3 FACTORS FORCING STEEL MILLS PACE Include Purchases to Balance Stocks Wage Issue as Well as Seasonal Buying FOURTH QUARTER OUTLOOK Many Now Feel Fourth Quarter Will See 5 to 10 Point Drop in Production Rate | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/7-malayan-reds-slain-federal-command-reports-other-terrorists-put.html | 7 MALAYAN REDS SLAIN Federal Command Reports Other Terrorists Put Out of Action | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/988-in-notre-dame-class-dr-bronk-at-commencement-hails-unselfish.html | 988 IN NOTRE DAME CLASS Dr Bronk at Commencement Hails Unselfish Educated | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/about-new-york-yankee-cricket-detected-in-andes-recording-zyzneski.html | About New York Yankee Cricket Detected in Andes Recording  Zyzneski John Loses Directory Distinction | By Meyer Berger | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/abroad-election-day-in-a-typical-italian-town.html | Abroad Election Day in a Typical Italian Town | By Anne OHare McCormick | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/air-power-rated-first-it-is-most-powerful-deterrent-to-war-says-gen.html | AIR POWER RATED FIRST It Is Most Powerful Deterrent to War Says Gen Cannon | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |

| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/airport-in-colombia-reopened.html | Airport in Colombia Reopened | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
|---|---|---|---|---|---|---|
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/ajax-sails-home-first-muhlfeld-yacht-triumphs-in-riverside-club.html | AJAX SAILS HOME FIRST Muhlfeld Yacht Triumphs in Riverside Club Regatta | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/alumni-to-open-princeton-week-5000-arriving-for-reunions-of-60.html | ALUMNI TO OPEN PRINCETON WEEK 5000 Arriving for Reunions of 60 Classes Preceding Commencement June 16 | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/ambassadorship-in-question.html | Ambassadorship in Question | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/amusement-park-blaze-bridgeport-men-climb-roller-coaster-to-fight.html | AMUSEMENT PARK BLAZE Bridgeport Men Climb Roller Coaster to Fight Flames | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/angyal-captures-2-rowing-events-host-nereid-club-wins-junior-eight.html | ANGYAL CAPTURES 2 ROWING EVENTS Host Nereid Club Wins Junior Eight Test at Belleville  N Y A C Men Excel | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/anna-levin.html | ANNA LEVIN | Special to t | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/army-veteran-mentioned-as-chief-of-field-forces.html | Army Veteran Mentioned As Chief of Field Forces | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/austrians-praise-soviet-rule-shift-foreign-minister-and-vice.html | AUSTRIANS PRAISE SOVIET RULE SHIFT Foreign Minister and Vice Chancellor See Improved Relations With Moscow | By John MacCormacspecial To the New York Times | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/beaver-college-honors-four.html | Beaver College Honors Four | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/bidault-sees-solution-at-bermuda.html | Bidault Sees Solution at Bermuda | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/big-vote-in-italy-cheers-the-bloc-led-by-de-gasperi-balloting-on.html | BIG VOTE IN ITALY CHEERS THE BLOC LED BY DE GASPERI Balloting on First of 2 Days Is Generally Quiet  Some Red Activities Suppressed BIG VOTE IN ITALY CHEERS THE CENTER | By Arnaldo Cortesispecial To the New York Times | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/birth-rate-rising-over-1952-record-first-quarter-shows-increase-of.html | BIRTH RATE RISING OVER 1952 RECORD First Quarter Shows Increase of 3 Federal Report Says  Family Size Grows | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/blum-horses-gain-watchung-honors-on-leave-and-stray-star-get-top.html | BLUM HORSES GAIN WATCHUNG HONORS On Leave and Stray Star Get Top Jumper Awards  Lois Callahan Riding Star | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/bonn-party-purges-extreme-rightists-free-democrats-vote-to-oust.html | BONN PARTY PURGES EXTREME RIGHTISTS Free Democrats Vote to Oust ExNazis in Expectation of Major Election Campaign | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/brewery-pact-put-to-unions-in-jersey.html | BREWERY PACT PUT TO UNIONS IN JERSEY | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/bricker-amendment-opposed-constitutional-rights-believed-amply.html | Bricker Amendment Opposed Constitutional Rights Believed Amply Protected Without It | DORIS JONAS | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/broadway-return-of-lunts-deferred-couple-to-play-in-quadrille-in.html | BROADWAY RETURN OF LUNTS DEFERRED Couple to Play in Quadrille in Fall of 54  Will Tour in Coward Comedy Earlier | By Sam Zolotow | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/brook-bats-crush-cardinals-by-101-hodges-homer-helps-erskine-win.html | BROOK BATS CRUSH CARDINALS BY 101 Hodges Homer Helps Erskine Win but Dodgers Drop 7 Points Behind Braves | By Roscoe McGowen | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/burmese-see-ouster-of-chinese-invaders.html | BURMESE SEE OUSTER OF CHINESE INVADERS | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/buying-incentives-lacking-in-grains-partial-recovery-from-lows.html | BUYING INCENTIVES LACKING IN GRAINS Partial Recovery From Lows Staged by Futures as Long Liquidation Runs Course | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/coffee-growers-plea-rejected-by-brazil.html | COFFEE GROWERS PLEA REJECTED BY BRAZIL | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/colleges-honor-bruere-hobart-and-smith-give-degree-to-new-york.html | COLLEGES HONOR BRUERE Hobart and Smith Give Degree to New York Savings Banker | Special to The New Your Times | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/columbia-to-study-human-variations-new-institute-to-seek-data-on.html | COLUMBIA TO STUDY HUMAN VARIATIONS New Institute to Seek Data on Workings of Mind and Mechanism of Evolution FOREIGN EXPERTS TO HELP Specialists in Many Fields to Use University and Medical Centers Varied Facilities | By Robert K Plumb | RE0000093748 | 1981-05-26 | B00000420502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/commerce-department-drive-is-on-to-revive-u-s-merchant-marine-under.html | Commerce Department Drive Is On To Revive U S Merchant Marine Under Secretary Announces Formation of Committee to Estimate Future Needs Hopes to Attract Private Capital | By George Horne | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/coronation-tv-shows-in-u-s-anger-british-tv-of-coronation-in-u-s.html | Coronation TV Shows In U S Anger British TV OF CORONATION IN U S IRKS BRITISH | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/courage-is-vital-harvard-is-told-dr-john-h-finley-says-it-is-a.html | COURAGE IS VITAL HARVARD IS TOLD Dr John H Finley Says It Is a Watchdog That Sees That Door to Future Stays Open | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/curranflather.html | CurranFlather | Special to THE NEw YOR TLZS | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/daughter-to-mrsdavid-coffini-.html | Daughter to MrsDavid CoffinI | Special to Ta NV cItx TnLS | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/dean-fights-slash-in-atomic-budget-warns-of-dangers-testifies-at.html | DEAN FIGHTS SLASH IN ATOMIC BUDGET WARNS OF DANGERS Testifies at House Inquiry That Soviet Gives Top Priority to Nuclear Program HYDROGEN BOMB PUSHED Carolina Plant Now Operating Need for Space to Store Weapons Is Disclosed DEAN FIGHTS SLASH IN ATOMIC BRIDGET | By the United Press | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/dearth-of-brain-power-reasons-for-shortages-of-engineers-and.html | Dearth of Brain Power Reasons for Shortages of Engineers and Scientists Discussed | HENRY MAYER | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/downtown-values-seen-on-way-back-building-owners-convention-in.html | DOWNTOWN VALUES SEEN ON WAY BACK Building Owners Convention in Pittsburgh Takes Note of Improvements There | By Lee E Cooperspecial To the New York Times | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/dr-alfred-j-m-treacy.html | DR ALFRED J M TREACY | i3 | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/dr-philip-j-lukens.html | DR PHILIP J LUKENS | Sgucial tO T l | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/dulles-report-noted.html | Dulles Report Noted | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/economics-and-finance-a-master-plan-for-economic-stability.html | ECONOMICS AND FINANCE A Master Plan for Economic Stability | By Edward H Collins | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/engineers-warned-of-russian-threat-50000-are-getting-degrees-in.html | ENGINEERS WARNED OF RUSSIAN THREAT 50000 Are Getting Degrees in Soviet Against 19000 in U S Stevens Graduates Hear | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/erskine-in-kenya-to-take-command-new-eastern-african-military-chief.html | ERSKINE IN KENYA TO TAKE COMMAND New Eastern African Military Chief Greets All in Colony Except the Mau Mau | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/financing-approved-for-utility-merger.html | FINANCING APPROVED FOR UTILITY MERGER | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/frederick-h-bates-sr.html | FREDERICK H BATES SR | Ccial tO u W NOF uie | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/french-war-hero-des-capt-lnerminier-won-fame-for-exploits-with.html | FRENCH WAR HERO DES Capt LNerminier Won Fame for Exploits With Submaine SuiI tO TliI V | k | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/german-bonds-stir-interest-in-zurich-activity-traced-to-news-about.html | GERMAN BONDS STIR INTEREST IN ZURICH Activity Traced to News About Validation Committees Plans Here Once It Is Operating GERMAN BONDS STIR INTEREST IN ZURICH | By George H Morisonspecial To the New York Times | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/giltedge-market-tops-london-rise-business-slowly-returning-to.html | GILTEDGE MARKET TOPS LONDON RISE Business Slowly Returning to Normal After the Coronation  Reserves Report Issued GILTEDGE MARKET TOPS LONDON RISE | By Lewis L Nettletonspecial To the New York Times | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/grinnell-bestows-degree-on-k-c-wu.html | GRINNELL BESTOWS DEGREE ON K C WU | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/guatemala-making-hydro-study.html | Guatemala Making Hydro Study | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/handel-a-success-at-swedens-fete-his-baroque-orlando-furioso-given.html | HANDEL A SUCCESS AT SWEDENS FETE His Baroque Orlando Furioso Given With Fidelity to Style of 18th Century Opera | By Olin Downesspecial To the New York Times | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/hildreth-quits-as-bucknell-head.html | Hildreth Quits as Bucknell Head | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/hope-of-suez-pact-is-rising-in-egypt-visits-of-dulles-and-nehru.html | HOPE OF SUEZ PACT IS RISING IN EGYPT Visits of Dulles and Nehru Stir Optimism Despite Adamant Stand of London and Cairo HOPE OF SUEZ PACT IS RISING IN EGYPT | By Robert C Dotyspecial To the New York Times | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Compiled by Congressional Quarterly | RE0000093748 | 1981-05-26 | B00000420502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/i-lewis-g-wood-dies-veteran-newsman-retired-washington-reporter-for.html | I LEWIS G WOOD DIES VETERAN NEWSMAN Retired Washington Reporter for The Times Twice Served as Gridiron Club President gucgiM | o T | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/ice-age-artifacts-found-in-algeria-may-be-mans-oldest-known-works.html | Ice Age Artifacts Found in Algeria May Be Mans Oldest Known Works Relics of Fauna Indicate Stone Tools Dug Up by Frenchman Are 500000 Years Old | By Michael Clarkspecial To the New York Times | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/japanese-cyclist-victor-okada-wins-on-long-island-to-take-eastern.html | JAPANESE CYCLIST VICTOR Okada Wins on Long Island to Take Eastern States Title | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/jewish-funds-get-record-20391000-biggest-donation-yet-in-a-day-is.html | JEWISH FUNDS GET RECORD 20391000 Biggest Donation Yet in a Day Is Reported as Conference Closes in Washington | By Irving Spiegelspecial To the New York Times | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/jordanians-report-repulse-of-israelis.html | JORDANIANS REPORT REPULSE OF ISRAELIS | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/keeping-parks-clean.html | Keeping Parks Clean | REBECCA K GOLDEN | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/kiners-2-homers-mark-cubs-sweep-expirate-connects-in-first-game-as.html | KINERS 2 HOMERS MARK CUBS SWEEP ExPirate Connects in First Game as Giants Bow 105 Before 52 Setback | By John Drebinger | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/lard-under-pressure-commission-sales-despite-hog-strength-lower.html | LARD UNDER PRESSURE Commission Sales Despite Hog Strength Lower Prices | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/levineliebeskind.html | LevineLiebeskind | Special to Tqs NEW Yo Tls | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/lone-beaver-dams-private-lake-defying-all-efforts-to-make-it-quit.html | Lone Beaver Dams Private Lake Defying All Efforts to Make It Quit | By Ira Henry Freemanspecial To the New York Times | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/louis-booth.html | LOUIS BOOTH | pccic l to T lw YoIC u1 | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/mamoulian-eyes-carmen-as-film-director-may-go-to-spain-to-do-his.html | MAMOULIAN EYES CARMEN AS FILM Director May Go to Spain to Do His and Maxwell Andersons Adaptation of the Opera | By Thomas M Pryorspecial to the New York Times | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/many-voters-shun-big-italian-issues-primary-interest-is-the-party.html | MANY VOTERS SHUN BIG ITALIAN ISSUES Primary Interest is the Party That Will Do Most for Them Survey at Naples Shows | By Camille M Cianfarraspecial To the New York Times | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/massachusetts-degree-to-poet.html | Massachusetts Degree to Poet | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |

| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/matthews-sails-his-vim-to-taylor-trophy-victory-in-new-york-y-c.html | Matthews Sails His Vim to Taylor Trophy Victory in New York Y C Racing NEREUS RUNNERUP AHEAD OF WINDIGO Ferris 12Meter Trails Vim on Combined Corrected Time as TwoDay Cruise Ends | By William J Brodyspecial To the New York Times | RE0000093748 | 1981-05-26 | B00000420502 |
|---|---|---|---|---|---|---|
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/may-trade-deficit-shown-for-france-37000000-to-be-paid-from-mutual.html | MAY TRADE DEFICIT SHOWN FOR FRANCE 37000000 to Be Paid From Mutual Security Fund and Balance Left by April Aid | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/minor-issues-left-new-session-is-called-to-iron-out-details-on-an.html | MINOR ISSUES LEFT New Session Is Called to Iron Out Details on an Armistice ACCORD IS REACHED ON KOREA CAPTIVES | By Lindesay Parrottspecial to the New York Times | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/miss-5trr-oliver-en6a6ed-to-marry-recent-bryn-mawr-graduate-is.html | MISS 5TRR OLIVER EN6A6ED TO MARRY Recent Bryn Mawr Graduate is Fianceeof Richard Hurd LAwrence Yale Alumnus | Special to TIIE NEW Yomc xMr | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/miss-helej-l-speer.html | MISS HELEJ L SPEER | S | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/miss-jane-williams-fiancee-of-veteran.html | MISS JANE WILLIAMS FIANCEE OF VETERAN | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/miss-worners-nuptials-she-is-bride-of-th-wahrburg-harvard-law.html | MISS WORNERS NUPTIALS She is Bride of TH Wahrburg Harvard Law Graduate | Special to Tm NLW YOPdq TXZFS | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/more-lines-urged-for-the-nonskeds-omahoney-new-head-of-north.html | MORE LINES URGED FOR THE NONSKEDS OMahoney New Head of North American Aircoach Says U S Excludes Young Systems | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/mosbacher-defeats-knapp-again-in-l-i-sound-y-r-as-regatta-sails.html | Mosbacher Defeats Knapp Again In L I Sound Y R As Regatta Sails Sloop Susan to a 152 Victory Over Bumble Bee Off the Huguenot Y C | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/mrs-ralph-lukens.html | MRS RALPH LUKENS | Spcclal tu Trllg icv YORi | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/new-parley-expected-soon.html | New Parley Expected Soon | By Raymond Daniellspecial to the New York Times | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/news-of-food-james-beard-cooking-author-is-back-from-coast-with.html | News of Food James Beard Cooking Author Is Back From Coast With MouthWatering Tales | By Jane Nickerson | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/norwich-honors-stevens.html | Norwich Honors Stevens | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/nuptials-in-nyack-for-bethel-leslie-stage-actress-becomes-bride-of.html | NUPTIALS iN NYACK FOR BETHEL LESLIE Stage Actress Becomes Bride of Andrew McCuough Who is a CBS iV Director | Special to IEW Yo ms | RE0000093748 | 1981-05-26 | B00000420502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/officer-who-helped-make-atomic-shell-isretiring.html | Officer Who Helped Make Atomic Shell IsRetiring | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/opera-by-mozart-given-at-katonah-elopement-from-the-seraglio-begins.html | OPERA BY MOZART GIVEN AT KATONAH Elopement From the Seraglio Begins Series at Estate of Mrs Lucie Bigelow Rosen | By Howard Taubmanspecial To the New York Times | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/patterns-of-the-times-motherdaughter-styles-jacket-and-slacks-are.html | Patterns of The Times MotherDaughter Styles Jacket and Slacks Are Offered With Casual And Party Frocks | By Virginia Pope | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/pegs-pride-triumphs-in-show-at-stamford.html | PEGS PRIDE TRIUMPHS IN SHOW AT STAMFORD | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/pier-session-today-may-bring-clashes-pier-session-today-may-bring.html | Pier Session Today May Bring Clashes PIER SESSION TODAY MAY BRING CLASHES | By Charles Grutzner | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/postal-difficulties-outlined.html | Postal Difficulties Outlined | MARK FREEMAN | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/prague-confirms-revaluation-fight-vice-premier-says-currency-reform.html | PRAGUE CONFIRMS REVALUATION FIGHT Vice Premier Says Currency Reform Met Open Resistance Move Aimed at Workers | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/president-is-firm-pledges-mutual-defense-treaty-and-continued-aid.html | PRESIDENT IS FIRM Pledges Mutual Defense Treaty and Continued Aid to South Korea EISENHOWER BIDS RHEE BACK TRUCE | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/psychic-sally-gains-horse-show-laurels.html | PSYCHIC SALLY GAINS HORSE SHOW LAURELS | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/remodeled-church-dedicated.html | Remodeled Church Dedicated | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/ribner-defeats-dear-on-37th-hole-to-take-jersey-amateur-crown.html | Ribner Defeats Dear on 37th Hole To Take Jersey Amateur Crown Former New Yorker Rallies After Being 3 Down in the Afternoon Round of the Final on Essex Fells Golf Course | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/robinsonmccabe.html | RobinsonMcCabe | Soecla to THz NLV YOmC TreES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/seoul-spokesman-unmoved-rhee-is-weighing-eisenhower-offer.html | Seoul Spokesman Unmoved RHEE IS WEIGHING EISENHOWER OFFER | By Robert Aldenspecial To the New York Times | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/spingarn-gains-foils-title.html | Spingarn Gains Foils Title | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/sports-of-the-times-no-more-disappointments.html | Sports of The Times No More Disappointments | By Arthur Daley | RE0000093748 | 1981-05-26 | B00000420502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/states-preparing-to-push-frontier-opened-by-oil-law-outer-shelf-may.html | STATES PREPARING TO PUSH FRONTIER OPENED BY OIL LAW Outer Shelf May Be Next for Exploitation Drilling to Start Soon for Minerals COASTAL FRONTIER OPENED BY OIL LAW | By Russell Porter | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/television-in-review-hoagy-carmichael-begins-summer-chores-over-n-b.html | TELEVISION IN REVIEW Hoagy Carmichael Begins Summer Chores Over N B C in Saturday Night Review | By Jack Gould | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/thenderin-brian-tristan-takes-dog-show-prize-irish-setter-best-in.html | Thenderin Brian Tristan Takes Dog Show Prize IRISH SETTER BEST IN WESTPORT EVENT Thenderin Brian Tristan Is Longshore Clubs Winner Dachshund Contender | By John Rendelspecial To the New York Times | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/thousands-gather-at-buckingham-in-hope-of-curtain-call-by.html | Thousands Gather at Buckingham in Hope Of Curtain Call by Coronation Heroine | By Thomas F Bradyspecial To the New York Times | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/truce-held-no-bar-to-europes-unity-monnet-in-washington-says.html | TRUCE HELD NO BAR TO EUROPES UNITY Monnet in Washington Says Integration Goes Beyond Response to Soviet | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/u-n-call-may-wait-on-bermuda-talks-assembly-truce-session-delay.html | U N CALL MAY WAIT ON BERMUDA TALKS Assembly Truce Session Delay Until July Is Seen to Allow Big 3 to Reconcile Views | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/u-s-embassy-cuts-staff-in-mexico-25-reduction-is-ordered-officials.html | U S EMBASSY CUTS STAFF IN MEXICO 25 Reduction Is Ordered Officials Fear Move Will Impair Latin Relations | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/u-s-labor-post-seen-filled.html | U S Labor Post Seen Filled | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/us-curbs-fuel-for-ships-or-planes-scheduled-for-calls-in-red-china.html | US Curbs Fuel for Ships or Planes Scheduled for Calls in Red China U S TIGHTENS CURB ON RED CHINA TRADE | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/vassar-gets-record-gift-unrestricted-281900-is-called-largest-of.html | VASSAR GETS RECORD GIFT Unrestricted 281900 Is Called Largest of Kind by Alumnae | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/wesleyan-graduates-172-dr-h-a-moe-warns-on-the-late-comers-to.html | WESLEYAN GRADUATES 172 Dr H A Moe Warns on the Late Comers to Freedom Cause | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/wheaton-gives-124-degrees.html | Wheaton Gives 124 Degrees | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/wilder-gets-honorary-degree.html | Wilder Gets Honorary Degree | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/william-j-couse-80-asbury-park-banker.html | WILLIAM J COUSE 80 ASBURY PARK BANKER | Specialf | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/world-bank-to-sell-bonds-in-switzerland.html | WORLD BANK TO SELL BONDS IN SWITZERLAND | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/yale-head-holds-liberty-menaced-dr-griswold-asserts-federal-power.html | YALE HEAD HOLDS LIBERTY MENACED Dr Griswold Asserts Federal Power Tends to Encroach on Affairs of Individuals | Special to THE NEW YORK TIMES | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-08 | https://www.nytimes.com/1953/06/08/archives/yankees-lift-victory-streak-to-11-games-by-halting-browns-twice.html | Yankees Lift Victory Streak to 11 Games by Halting Browns Twice BOMBERS REGISTER 92 72 TRIUMPHS Yanks Extend Streak Against Browns  SixHit Job Keeps Lopat Among Unbeaten | By Louis Effratspecial To the New York Times | RE0000093748 | 1981-05-26 | B00000420502 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/-hero-cult-is-taboo-soviet-organ-warns.html | HERO CULT IS TABOO SOVIET ORGAN WARNS | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/-terrorist-outfit-outlawed-in-israel.html | TERRORIST OUTFIT OUTLAWED IN ISRAEL | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/1-killed-as-strikers-fight-police.html | 1 Killed as Strikers Fight Police | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/1st-painting-of-event-in-city-found-in-attic-old-city-painting-is.html | 1st Painting of Event In City Found in Attic OLD CITY PAINTING IS FOUND IN ATTIC | By Sanka Knox | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/299-golfers-start-play-today-in-open-collins-gets-a-68-on-oakmont.html | 299 Golfers Start Play Today in Open COLLINS GETS A 68 ON OAKMONT LINKS | By Lincoln A Werden | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/3-named-to-rollins-board.html | 3 Named to Rollins Board | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/35-violations-found-in-college-freedom.html | 35 VIOLATIONS FOUND IN COLLEGE FREEDOM | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/450-oldsters-get-advice-on-selling-state-expert-tells-inhabitants.html | 450 OLDSTERS GET ADVICE ON SELLING State Expert Tells Inhabitants of Homes for Aged to Raise Prices of Handicraft | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/5000-leave-piers-to-picket-hearing-demonstration-at-bar-building.html | 5000 LEAVE PIERS TO PICKET HEARING Demonstration at Bar Building Crime Session Orderly but Dewey Is Loudly Booed | By Emanuel Perlmutter | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/84-girls-graduated-at-manhattanville.html | 84 GIRLS GRADUATED AT MANHATTANVILLE | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/981-in-yale-class-get-their-degrees-graduate-and-special-scrolls.html | 981 IN YALE CLASS GET THEIR DEGREES Graduate and Special Scrolls Given to 985  Holy Lohmann Emperor Is Honored | By David Anderson | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/a-snake-bite-death-alarms-jersey-area.html | A SNAKE BITE DEATH ALARMS JERSEY AREA | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/acreage-increase-for-wheat-backed-house-agriculture-committee.html | ACREAGE INCREASE FOR WHEAT BACKED House Agriculture Committee Approves Measure Calling for Rise in Minimum | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/air-power-controversy-several-factors-becloud-budget-dispute.html | Air Power Controversy Several Factors Becloud Budget Dispute  Vandenberg Role in the Fight Is Discussed | By Hanson W Baldwin | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/alexander-thompson.html | ALEXANDER THOMPSON | Special to T Nr w YnrK TtMr | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/alfred-s-wood.html | ALFRED S WOOD | Special to THE ILW YORK TIMr | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/arrest-of-estonian-denied.html | Arrest of Estonian Denied | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/athens-on-general-strike-workers-refuse-cabinet-offer-and-begin.html | ATHENS ON GENERAL STRIKE Workers Refuse Cabinet Offer and Begin 24Hour Halt | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/augustus-f-bopp.html | AUGUSTUS F BOPP | Special to Trz Nw YoK TIMZS | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/bankers-at-rutgers-1051-begin-summer-session-of-graduate-school.html | BANKERS AT RUTGERS 1051 Begin Summer Session of Graduate School | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/benelux-ministers-to-act-on-crisis.html | Benelux Ministers to Act on Crisis | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/bernard-klein.html | BERNARD KLEIN | Svecial to TFX Nw YOR TiFc | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/bidault-sets-goal-as-durable-regime.html | BIDAULT SETS GOAL AS DURABLE REGIME | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/birthdays-off-with-pay-won-in-jersey-union-pact.html | Birthdays Off With Pay Won in Jersey Union Pact | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/bonds-and-shares-on-london-market-far-eastern-issues-stiffened-base.html | BONDS AND SHARES ON LONDON MARKET Far Eastern Issues Stiffened Base Metals Weakened by Korean Truce Outlook | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000093749 | 1981-05-26 | B00000420503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/briarcliff-graduates-91-daughter-of-korean-legislator-is-in-junior.html | BRIARCLIFF GRADUATES 91 Daughter of Korean Legislator Is in Junior College Class | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/charis-taylor-a-bride-1-bucknell-graduate-married-to-lieut-c-w.html | CHARIS TAYLOR A BRIDE 1 Bucknell Graduate Married to Lieut C W Gridley U S A F | Special to T YOK iIMZs | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/charles-gallo.html | CHARLES GALLO | Special to THE NEW YOEK TIME | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/charles-hall-jacob.html | CHARLES HALL JACOB | Special to Tr Nxw Yo zs | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/chorus-leader-dies-at-concert.html | Chorus Leader Dies at Concert | Special fo PHI Z7V YORK lxlr | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/churches-support-immigration-plan-administrations-move-to-bring.html | CHURCHES SUPPORT IMMIGRATION PLAN Administrations Move to Bring 240000 Refugees to U S in 2 Years Wins Favor | By Clayton Knowles | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/cohen-backed-as-prosecutor.html | Cohen Backed as Prosecutor | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/colombia-widens-deposit-rule.html | Colombia Widens Deposit Rule | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/color-tv-believed-still-years-away-head-of-philco-does-not-expect.html | COLOR TV BELIEVED STILL YEARS AWAY Head of Philco Does Not Expect Mass Sales Before 1956 Tube Is Bottleneck | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/de-gasperis-bloc-has-a-slight-edge-in-voting-in-italy-center.html | DE GASPERIS BLOC HAS A SLIGHT EDGE IN VOTING IN ITALY Center Parties Obtain a Small Absolute Margin Over Rivals of the Left and Right | By Arnaldo Cortesi | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/dr-a-e-lqks-dis-anthropologist-83-professor-emeritus-at-u-of.html | DR A E lqKS DIS ANTHROPOLOGIST 83 Professor Emeritus at U of Minnesota Was Noted for His Research on Minnesota Man | clpecial to Tl tr Ngw YOP K TrMlc | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/dr-bunche-addresses-vassars-graduates.html | DR BUNCHE ADDRESSES VASSARS GRADUATES | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/dr-james-t-clear.html | DR JAMES T CLEAR | ectal to Tz Nmv YoK Tlr | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/du-pont-influence-on-g-m-plan-denied-carpenter-testifies-bonuses.html | DU PONT INFLUENCE ON G M PLAN DENIED Carpenter Testifies Bonuses Were Not Designed to Make Executives Responsive | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/dukes-accepts-25000-contract-with-globetrotter-five-seton-hall-star.html | Dukes Accepts 25000 Contract With Globetrotter Five SETON HALL STAR REJECTS KNICK BID | By Peter Brandwein | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/dutch-hopeful-of-wars-end.html | Dutch Hopeful of Wars End | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/east-zone-church-asks-parley.html | East Zone Church Asks Parley | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/ed6ar-illiirds-expublisher-90i-californias-first-civil-service.html | ED6AR ILLIirds EXPUBLISHER 90I Californias First Civil Service Commissioner Who Aided theI Blind D ies in Los Angeles | Special to Txrr NLW YOP X IES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/eden-recovers-from-journey.html | Eden Recovers From Journey | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/egyptian-leaving-u-n-post.html | Egyptian Leaving U N Post | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/eisenhower-seeks-eased-import-curb-requests-entry-of-some-dairy.html | EISENHOWER SEEKS EASED IMPORT CURB Requests Entry of Some Dairy Products and Oils in Move to Spur Foreign Trade | By Anthony Leviero | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/elected-mayor-five-times.html | Elected Mayor Five Times | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/elizabeth-ii-sees-bow-of-gloriana-first-royal-premiere-since-1736.html | ELIZABETH II SEES BOW OF GLORIANA First Royal Premiere Since 1736 Offers Opera Based on Elizabeth and Essex | By Stephen Williams | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/english-irked-over-days-delay-down-u-s-soccer-allstars-63.html | English Irked Over Days Delay Down U S Soccer AllStars 63 | By Michael Strauss | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/envoy-foresees-battle-alone.html | Envoy Foresees Battle Alone | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/f-b-i-data-backed-in-draft-hearings-high-court-by-53-declares-usage.html | F B I DATA BACKED IN DRAFT HEARINGS High Court by 53 Declares Usage Adequate in Cases of 2 Conscientious Objectors | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/fiverun-4th-inning-checks-brooks-85-bell-and-kluszewski-wallop.html | FIVERUN 4TH INNING CHECKS BROOKS 85 Bell and Kluszewski Wallop Homers for Redlegs Meyer Suffers Third Defeat | By Roscoe McGowen | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/french-accepting-readymade-dress-couture-en-gros-woos-woman-who-no.html | FRENCH ACCEPTING READYMADE DRESS Couture en Gros Woos Woman Who No Longer Has Time to Visit Little Dressmaker | By Dorothy Vernon | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/german-rightist-to-ask-west-to-disjoin-peace-contract-and-european.html | German Rightist to Ask West to Disjoin Peace Contract and European Army Treaty | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/gideon-ridden-by-45yearold-wallis-wins-belmont-dash-hilarious.html | Gideon Ridden by 45YearOld Wallis Wins Belmont Dash HILARIOUS BEATEN BY A HALF LENGTH | By Joseph C Nicholas | RE0000093749 | 1981-05-26 | B00000420503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/governor-opposes-state-pier-agency-as-hearings-open-port-authority.html | GOVERNOR OPPOSES STATE PIER AGENCY AS HEARINGS OPEN Port Authority Balks at Task of Administering Controls to End Racketeering Here | By Charles Grutzner | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/grain-prices-rise-in-active-market-soybean-futures-also-go-up-on.html | GRAIN PRICES RISE IN ACTIVE MARKET Soybean Futures Also Go Up on Expectation of End of the Protracted Bear Period | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/heads-the-mother-church-of-christian-scientists.html | Heads the Mother Church Of Christian Scientists | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/help-urged-for-pakistan-hope-expressed-that-the-needed-wheat-will.html | Help Urged for Pakistan Hope Expressed That the Needed Wheat Will Be Sent Quickly | J J SINGH | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/hemingway-trolls-but-fish-refuse-bait.html | HEMINGWAY TROLLS BUT FISH REFUSE BAIT | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/higginsbuttice.html | HigginsButtice | ipocial tO Tiu NEW YORII Ixl | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/honor-korea-naval-hero-staten-island-officer-receives-award-at.html | HONOR KOREA NAVAL HERO Staten Island Officer Receives Award at Bayonne Review | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/hoover-and-marthur-dine-with-president.html | HOOVER AND MARTHUR DINE WITH PRESIDENT | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/hoovers-sister-76-dies-mrs-cornelius-van-ness-leavitt-succumbs-in.html | HOOVERS SISTER 76 DIES Mrs Cornelius Van Ness Leavitt Succumbs in Los Angeles I I | Special to TI N YORK Ttr I | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/hunt-pressed-for-3-from-matteawan.html | HUNT PRESSED FOR 3 FROM MATTEAWAN | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/i-c-c-aide-asks-fee-cuts-would-halve-expense-claims-in-boston.html | I C C AIDE ASKS FEE CUTS Would Halve Expense Claims in Boston Terminal Co Case | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/in-the-nation-a-very-limited-decision-against-segregation.html | In the Nation A Very Limited Decision Against Segregation | By Arthur Krock | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/integrating-transit-system.html | Integrating Transit System | MAX M TAMIR | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/israel-and-jordan-sign-border-pact-enter-a-3month-agreement-to-halt.html | ISRAEL AND JORDAN SIGN BORDER PACT Enter a 3Month Agreement to Halt Boundary Crossings and Prevent Incidents | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/iss-schweinler-setsweddibi6dan-iaiumna-of-trinity-college-and-henry.html | ISS SCHWEINLER SETSWEDDIbI6DAN iAiumna of Trinity College and Henry V Moser Jr to Be Married June 27 | Special to TH NZ YOIF TZMZ | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/jane-greenwalds-troth.html | Jane Greenwalds Troth | pecal to Tllg Nzw NOEK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/japan-concerned-over-korea-truce-business-leaders-fear-loss.html | JAPAN CONCERNED OVER KOREA TRUCE Business Leaders Fear Loss Government Asks U S to Ease China Trade Ban | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/jerseys-top-court-bars-state-agency-building-authoritys-contracts.html | JERSEYS TOP COURT BARS STATE AGENCY Building Authoritys Contracts and Leases Designed to Cut Costs Are Declared Void | By George Cable Wright | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/kenya-suppresses-chief-native-body-african-union-two-of-whose.html | KENYA SUPPRESSES CHIEF NATIVE BODY African Union Two of Whose Leaders Were Jailed Is Said to Be Terrorist Front | By Albion Ross | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/knowland-south-korea-backer-warns-rhee-not-to-hinder-truce-senator.html | Knowland South Korea Backer Warns Rhee Not to Hinder Truce Senator Declares Any Block to an Armistice Would Endanger U N Forces Wiley Fears Communists Will Abuse Pact | By William S White | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/korea-said-to-lack-power-to-fight-on-observers-say-seoul-cannot.html | KOREA SAID TO LACK POWER TO FIGHT ON Observers Say Seoul Cannot Supply Forces for Campaign Against Chinese Reds | By W H Lawrence | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/lewis-g-wood-rites-to-be-held-thursday.html | LEWIS G WOOD RITES TO BE HELD THURSDAY | Special to TE NEW YOK TiMr | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/lobel-and-doctor-win-score-65-to-take-top-honors-on-cold-spring.html | LOBEL AND DOCTOR WIN Score 65 to Take Top Honors on Cold Spring Harbor Links | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/lodge-vows-fight-in-un-on-red-china-not-conceivable-that-peiping.html | LODGE VOWS FIGHT IN UN ON RED CHINA Not Conceivable That Peiping Will Get a Security Council Seat He Says Hinting Veto | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/louis-v-rau.html | LOUIS V RAU | pecia tn TIIE Nw YoPK TIF | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/malan-to-eradicate-negroes-sky-homes.html | MALAN TO ERADICATE NEGROES SKY HOMES | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/martin-a-mullen.html | MARTIN A MULLEN | Soecia tn TR N Yo TII | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/mccarthy-upheld.html | McCarthy Upheld | S ROBERT BACHRACH | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/medina-receives-degree-judge-honored-by-middlebury-he-makes.html | MEDINA RECEIVES DEGREE Judge Honored by Middlebury He MAkes Graduation Speech | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/mexico-scans-bill-on-profitsharing-congress-begins-consideration-of.html | MEXICO SCANS BILL ON PROFITSHARING Congress Begins Consideration of Measure to Implement Constitutional Provision | By Sydney Gruson | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/millar-brainarb-financial-adyiser-exofficer-of-first-national-bank.html | MILLAR BRAINARB FINANCIAL ADYISER ExOfficer of First National Bank of Boston Is Dead Started Own Firm in 1945 | Special to TH3NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/milwaukee-halts-rally-to-win-128-giants-get-four-runs-in-8th-and.html | MILWAUKEE HALTS RALLY TO WIN 128 Giants Get Four Runs in 8th and Two in Ninth  Mathews Leads Braves Attack I | By John Drebinger | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/miner-connolly-first-with-a-62-in-westchester-bestball-golf-top.html | Miner Connolly First With a 62 In Westchester BestBall Golf Top Mike Turnesa and Russell by Stroke in Competition on Briar Hall Course | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/miss-edsalls-nuptials-daughter-of-late-navy-officer-wed-to-hugh.html | MISS EDSALLS NUPTIALS Daughter of Late Navy Officer Wed to Hugh Crichton Edsall | SpecIl to THIC IqLw YOl TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/miss-howe-fiancee-ofe-l-riohardsjr-l-scarsdale-girl-will-be-wed-to.html | MISS HOWE FIANCEE OFE L RIOHARDSJR L Scarsdale Girl Will Be Wed to Hotchkiss and Yale Alumnus Who is in Naval Reserve | Soectal to N oK r | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/miss-ione-r-young-wed-in-new-haven.html | MISS IONE R YOUNG WED IN NEW HAVEN | Slclal o Tm NEW YOP TIMISo | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/miss-k-f-mcarthy.html | MISS K F MCARTHY | Special to TR Nw Yor izs | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/morris-gordon.html | MORRIS GORDON | Soecial to Taz Nzw YORK iMEq | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/mrs-charles-martens.html | MRS CHARLES MARTENS | Spoctal to T141C NSW YORK TIMg | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/mrs-truman-a-dewf__ese.html | MRS TRUMAN A DEWFESE | Slecial tn Tu v N0uK Tll vr | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/nassau-votes-financing-18-measures-are-passed-laying-basis-for.html | NASSAU VOTES FINANCING 18 Measures Are Passed Laying Basis for Improvements | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/nathan-margolius.html | NATHAN MARGOLIUS | SPecial to TRu NEv YOW TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/nehru-urges-suez-pact-gap-between-britain-and-egypt-is-very-narrow.html | NEHRU URGES SUEZ PACT Gap Between Britain and Egypt Is Very Narrow He Says | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/new-air-proposals-made-berlin-powers-assign-experts-to-work-out.html | NEW AIR PROPOSALS MADE Berlin Powers Assign Experts to Work Out Details | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/new-us-embassy-in-cuba-7story-havana-structure-of-78-rooms-is.html | NEW US EMBASSY IN CUBA 7Story Havana Structure of 78 Rooms Is AirConditioned | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/news-of-food-popular-hotweather-desserts-of-france-find-favor-at.html | News of Food Popular HotWeather Desserts of France Find Favor at Parisian Restaurants Here | By June Owen | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/noel-dunbar.html | NOEL DUNBAR | SDIal to Txu NEW Yow PlFq | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/north-carolina-honors-5-robert-frost-among-those-who-receive.html | NORTH CAROLINA HONORS 5 Robert Frost Among Those Who Receive Doctoral Degrees | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/offshore-oil-rush-awaited-on-coast-california-ready-to-apportion.html | OFFSHORE OIL RUSH AWAITED ON COAST California Ready to Apportion Royalties of Earlier Wells and Lease New Areas | By Lawrence E Davies | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/old-and-new-heads-of-political-academy.html | Old and New Heads of Political Academy | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/philip-a-lyons.html | PHILIP A LYONS | Special to TH NEw NOK TIME | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/play-series-opens-in-village-tonight-maya-gallic-drama-is-first-of.html | PLAY SERIES OPENS IN VILLAGE TONIGHT Maya Gallic Drama Is First of 4 Works Being Presented Under Terese Hayden | By Louis Calta | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/protection-for-industry-tariff-duties-are-asked-on-basis-of.html | Protection for Industry Tariff Duties Are Asked on Basis of Capacity to Absorb Imports | MARX LEWIS | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/queen-makes-3d-visit-to-people-of-london.html | QUEEN MAKES 3D VISIT TO PEOPLE OF LONDON | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/regents-tests-will-start-friday-run-added-day.html | Regents Tests Will Start Friday Run Added Day | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/rev-william-c-hoctor.html | REV WILLIAM C HOCTOR | SPecial to i Nv YOK TIIIS | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/rhee-seen-yielding-in-end-korea-crowds-demonstrate-u-n-aides.html | Rhee Seen Yielding in End Korea Crowds Demonstrate U N AIDES BELIEVE RHEE WILL ACCEPT | By Robert Alden | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/ridgeway-arrives-in-turkey.html | Ridgeway Arrives in Turkey | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/ridgway-declares-nato-weak-in-air-warns-atlantic-powers-that.html | RIDGWAY DECLARES NATO WEAK IN AIR Warns Atlantic Powers That Present European Defenses Could Not Stop Attack | By Benjamin Welles | RE0000093749 | 1981-05-26 | B00000420503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/roach-to-resume-making-features-producer-of-films-for-video-also.html | ROACH TO RESUME MAKING FEATURES Producer of Films for Video Also Will Turn Out Movies for Theatrical Distribution | By Thomas M Pryor | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/roslyn-schoolgirl-wins-cornell-national-award.html | Roslyn Schoolgirl Wins Cornell National Award | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/rsenh-wats-surcr-professorl.html | RSENH WATS SURCR PROFESSORL | Special to Tp Nw NoJ Tn4S | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/same-men-to-run-pier-union-anyway-witnesses-at-hearing-make-it.html | SAME MEN TO RUN PIER UNION ANYWAY Witnesses at Hearing Make It Clear That Come What May Dock Workers Wont Rebel | By A H Raskin | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/senate-group-is-defied-two-of-chicago-u-faculty-refuse-to-answer-on.html | SENATE GROUP IS DEFIED Two of Chicago U Faculty Refuse to Answer on Reds | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/senate-unit-raises-agriculture-fund-716729768-money-bill-adds.html | SENATE UNIT RAISES AGRICULTURE FUND 716729768 Money Bill Adds 3981940 to House Figure  33122264 Under Truman | By William M Blair | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/senate-unit-votes-for-seizures-curb-would-have-constitution-ban.html | SENATE UNIT VOTES FOR SEIZURES CURB Would Have Constitution Ban Taking of Property Except by Act of Congress | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/senate-votes-to-screen-u-n-aides-penalty-for-us-violators-set-in.html | Senate Votes to Screen U N Aides Penalty for US Violators Set in Bill SENATE APPROVES SCREENING FOR U N | By C P Trussell | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/slimness-marks-fall-fur-designs-collection-features-illusion-of.html | SLIMNESS MARKS FALL FUR DESIGNS Collection Features Illusion of Tallness and Look of Lightness in All Styles | By Dorothy ONeill | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/small-store-held-distribution-key-official-of-druggist-association.html | SMALL STORE HELD DISTRIBUTION KEY Official of Druggist Association Warns of Attacks on Fair Trade AntiTrust Laws | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/solution-in-asia-held-need-of-western-big-3-harmony-general.html | Solution in Asia Held Need Of Western Big 3 Harmony General Agreement on IndoChina Korea and Suez Canal Base Is Called Essential | By C L Sulzberger | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/soviet-lifts-curbs-on-austria-travel-crowds-cheer-start-of-free.html | SOVIET LIFTS CURBS ON AUSTRIA TRAVEL Crowds Cheer Start of Free Movement of Traffic Into and Out of Russian Zone | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/speridon-fedorko.html | SPERIDON FEDORKO | pecia tn TIIE Nw YoPK TIF | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/sports-of-the-times-he-was-the-best.html | Sports of The Times He Was the Best | By Arthur Daley | RE0000093749 | 1981-05-26 | B00000420503 |

| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/staff-aides-meet-work-on-administrative-issues-after-12minute.html | STAFF AIDES MEET Work on Administrative Issues After 12Minute Negotiation Session | By Lindesay Parrott | RE0000093749 | 1981-05-26 | B00000420503 |
|---|---|---|---|---|---|---|
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/stevenson-presses-for-a-united-korea.html | STEVENSON PRESSES FOR A UNITED KOREA | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/stock-offering-to-employes-held-subject-to-filing-rules-of-s-e-c.html | Stock Offering to Employes Held Subject to Filing Rules of S E C Supreme Court Reverses Lower Tribunals on Ralston Purina Stock Plan for Key Workers Right to Protection Cited | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/supreme-court-lifts-negro-ban-by-cafes-high-court-lifts-cafes-negro.html | Supreme Court Lifts Negro Ban by Cafes HIGH COURT LIFTS CAFES NEGRO BAN | By Luther A Huston | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/tariff-cuts-urged-to-aid-our-allies-business-leader-calls-trade.html | TARIFF CUTS URGED TO AID OUR ALLIES Business Leader Calls Trade Agreements Act Ineffective and Opposes Mere Renewal | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/texas-city-claims-on-u-s-ruled-out-supreme-court-4-to-3-holds-u-s.html | TEXAS CITY CLAIMS ON U S RULED OUT Supreme Court 4 to 3 Holds U S Not Liable for Damages of 200 Million in Disaster | By Jay Walz | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/textile-labeling-revised-australia-is-requiring-clearer-data-on.html | TEXTILE LABELING REVISED Australia Is Requiring Clearer Data on Imported Goods | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/toll-collector-killed.html | Toll Collector Killed | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/transit-authority-assured-of-tokens-3-leading-manufacturers-say.html | TRANSIT AUTHORITY ASSURED OF TOKENS 3 Leading Manufacturers Say They Can Deliver 16500000 in Time for Fare Rise | By Leo Egan | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/tribal-chief-tours-u-s-pakistani-to-study-legislatures-and.html | TRIBAL CHIEF TOURS U S Pakistani to Study Legislatures and Agriculture in West | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/u-s-bills-bring-99413-treasury-sells-1400368000-at-2234-rate-of.html | U S BILLS BRING 99413 Treasury Sells 1400368000 at 2234 Rate of Discount | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/u-s-listening-unit-to-have-new-home.html | U S LISTENING UNIT TO HAVE NEW HOME | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/venezuelan-defends-private-capital-role.html | VENEZUELAN DEFENDS PRIVATE CAPITAL ROLE | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/wedding-of-miss-hanford-dr-wellesley-senior-is-bride-of-john.html | WEDDING OF MISS HANFORD Dr Wellesley Senior Is Bride of John Frederick Farrell | Soecial to Tm Nw YORK TrMr | RE0000093749 | 1981-05-26 | B00000420503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/wider-peace-seen-by-commonwealth-ministers-in-london-hope-for-an.html | WIDER PEACE SEEN BY COMMONWEALTH Ministers in London Hope for an Armistice and Entry of Red China in U N | By Clifton Daniel | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/wilfred-j-duda.html | WILFRED J DUDA | Special TO THS NEW OIK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/william-a-harlow.html | WILLIAM A HARLOW | Special TO Nhw YOV K Tnss | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/william-d-haynes.html | WILLIAM D HAYNES | Special to TiI NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/william-h-hurley.html | WILLIAM H HURLEY | Special to IE NEW YORK rllE | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/wilson-to-oppose-military-cutbacks-wants-to-stay-where-we-are-after.html | WILSON TO OPPOSE MILITARY CUTBACKS Wants to Stay Where We Are After Korea Truce Pledges U S Will Stay Best in Air | By Harold B Hinton | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/womans-law-essay-wins-2500.html | Womans Law Essay Wins 2500 | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/wood-field-and-stream-seasons-best-catch-of-large-weakfish-reported.html | Wood Field and Stream Seasons Best Catch of Large Weakfish Reported by L I Angling Group | By Raymond R Camp | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/yanks-rate-mantle-strong-threat-to-sweep-championships-in-hitting.html | Yanks Rate Mantle Strong Threat To Sweep Championships in Hitting Laurels for Batting Driving In Runs and Homers Seen Attainable Because of Stars Power at End of Season | By Louis Effrat | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/young-business-men-to-meet.html | Young Business Men to Meet | Special to THE NEW YORK TIMES | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-09 | https://www.nytimes.com/1953/06/09/archives/yugoslavia-shifts-economic-program-switches-from-heavy-industry.html | YUGOSLAVIA SHIFTS ECONOMIC PROGRAM Switches From Heavy Industry Into Consumer Goods From Farms and Factories | By Jack Raymond | RE0000093749 | 1981-05-26 | B00000420503 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/19-miles-of-no-parking-for-eisenhower-in-nassau.html | 19 Miles of No Parking For Eisenhower in Nassau | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/20-get-st-marys-diplomas.html | 20 Get St Marys Diplomas | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/20-or-less-buys-high-fashion-in-summer-dresses-black-cotton-is.html | 20 or Less Buys High Fashion in Summer Dresses Black Cotton Is Among Important Fabrics in Transitional Styles | By Dorothy ONeill | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/38489-at-detroit-see-bombers-gain-twelfth-in-row-32-as-bauer-stars.html | 38489 at Detroit See Bombers Gain Twelfth in Row 32 as Bauer Stars Yank Outfielders Great Catch in Ninth Aids Gorman Who Excels in Relief Role | By Louis Effratspecial To the New York Times | RE0000093750 | 1981-05-26 | B00000420504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/5-witnesses-balk-at-inquiry-on-reds-three-of-chicago-u-and-two-of.html | 5 WITNESSES BALK AT INQUIRY ON REDS Three of Chicago U and Two of Kansas City U Refuse to Answer Senators Questions | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/53-outlays-likely-to-pass-forecasts-seccommerce-dept-study.html | 53 OUTLAYS LIKELY TO PASS FORECASTS SECCommerce Dept Study Indicates 20 12 Billion Plant Spending in 9 Months BUT DIVIDENDS DIP IN MAY 6 Drop From YearAgo Rate Is Partly Due to Forward Shift in Payment Dates | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/about-new-york-at-a-fee-tramp-pigeon-meets-myna-in-bird-club-the.html | About New York At a Fee Tramp Pigeon Meets Myna in Bird Club  The Pastry Chef Who Uses a Blowtorch | By Meyer Berger | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/abroad-just-a-little-too-close-for-comfort.html | Abroad Just a Little Too Close for Comfort | By Anne OHare McCormick | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/africa-union-plan-upheld-parliament-acts-despite-word-tribes-may.html | AFRICA UNION PLAN UPHELD Parliament Acts Despite Word Tribes May Appeal to Court | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/agva-convention-opens-60-delegates-of-entertainment-organization.html | AGVA CONVENTION OPENS 60 Delegates of Entertainment Organization Meet in Boston | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/air-power-controversy-ii-wilsons-basic-contention-before-senate.html | Air Power Controversy  II Wilsons Basic Contention Before Senate Unit Is Upheld Some Testimony Criticized | By Hanson W Baldwin | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/army-upholds-smith-sentence.html | Army Upholds Smith Sentence | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/at-the-theatre-simon-gantillons-maya-is-the-first-of-four-dramas-in.html | AT THE THEATRE Simon Gantillons Maya Is the First of Four Dramas in a Series at Theatre de Lys | By Brooks Atkinson | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/athens-transit-slowed-but-general-strike-fails-to-halt-capital-and.html | ATHENS TRANSIT SLOWED But General Strike Fails to Halt Capital and Piraeus | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/atom-spies-renew-appeal-at-capital-rosenbergs-ask-the-supreme-court.html | ATOM SPIES RENEW APPEAL AT CAPITAL Rosenbergs Ask the Supreme Court to Reconsider Its Third Refusal of Review | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/australian-wool-slumps-prices-drop-5-to-10-at-sydney-with-russia.html | AUSTRALIAN WOOL SLUMPS Prices Drop 5 to 10 at Sydney With Russia Out of Market | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/autos-atomic-refuges-report-issued-on-car-damage-in-nevada-bomb.html | AUTOS ATOMIC REFUGES Report Issued on Car Damage in Nevada Bomb Tests | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-10 | https://www.nytimes.com/1953/06/archives/b-franklins-will-is-given-to-society-it-bequeaths-to-loyalist-son.html | B FRANKLINS WILL IS GIVEN TO SOCIETY It Bequeaths to Loyalist Son Some Land and a Rebuke Daughter DiamondSet Art | By William G Weartspecial To the New York Times | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/bad-drainage-protested-old-greenwich-group-demands-town-act-to.html | BAD DRAINAGE PROTESTED Old Greenwich Group Demands Town Act to Remedy Defect | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/barbara-lees___-troth-i-wheaton-college-student-to-be-wed-to-g-m.html | BARBARA LEES TROTH I Wheaton College Student to Be Wed to G M MorrisOn Jr | Speca to THE NEW YORK TidiES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/belgrade-adopts-new-tax-system-peasants-face-levies-on-land-and.html | BELGRADE ADOPTS NEW TAX SYSTEM Peasants Face Levies on Land and Property Yield  Social Grants to Be Cut | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/bidault-seeks-vote-in-assembly-today.html | BIDAULT SEEKS VOTE IN ASSEMBLY TODAY | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/big-groups-again-hit-excess-profits-tax.html | BIG GROUPS AGAIN HIT EXCESS PROFITS TAX | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/bonds-and-shares-on-london-market-world-developments-produce.html | BONDS AND SHARES ON LONDON MARKET World Developments Produce Cheerful if Not Busy Tone in Most Security Groups | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/british-as-allies.html | British as Allies | BOLLING SOMERVILLE | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/cairo-minister-sees-no-progress-on-suez.html | CAIRO MINISTER SEES NO PROGRESS ON SUEZ | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/ceasefire-in-burma-refused-to-chinese.html | CEASEFIRE IN BURMA REFUSED TO CHINESE | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/charles-owen-rundall.html | CHARLES OWEN RUNDALL | Special to Taz Nzw YOaK Tnzs | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/child-and-mother-eye-parents-role-study-finds-adults-agreeing-with.html | CHILD AND MOTHER EYE PARENTS ROLE Study Finds Adults Agreeing With Small Fry Ideals and Adding Many of Own | By Dorothy Barclay | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/christine-ewalt-affianced.html | Christine Ewalt Affianced | Soeclal to Tfu Ngw YORK TlllES | RE0000093750 | 1981-05-26 | B00000420504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/churchill-praises-eisenhowers-role-declares-presidents-decisive.html | CHURCHILL PRAISES EISENHOWERS ROLE Declares Presidents Decisive Guidance Led to Pact on Prisoners in Korea HIGH VALUE RESULT SEEN British Leader Refuses to Say He Will Seek 4Power Talk After Bermuda Parley | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/clarence-a-budd.html | CLARENCE A BUDD | pecla to NV YOIK Tnys | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/coast-ballerinas-guests-at-center-2-take-roles-in-con-amore-last.html | COAST BALLERINAS GUESTS AT CENTER 2 Take Roles in Con Amore Last Novelty of Season Work of Christensen | By John Martin | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/college-graduates-show-rise-in-births.html | COLLEGE GRADUATES SHOW RISE IN BIRTHS | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/council-votes-to-end-liquor-tax-next-year-council-votes-end-of-city.html | Council Votes to End Liquor Tax Next Year COUNCIL VOTES END OF CITY LIQUOR TAX | By Charles G Bennett | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/dane-to-head-truce-forces.html | Dane to Head Truce Forces | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/de-gasperi-forces-win-italys-senate-crucial-chamber-contest-still.html | DE GASPERI FORCES WIN ITALYS SENATE Crucial Chamber Contest Still Deadlocked but Center Has a Slim Hope for Victory DE GASPERI FORCES WIN ITALYS SENATE | By Arnaldo Cortesispecial To the New York Times | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/driscoll-assails-stamler-inquiry-legislative-committees-task.html | DRISCOLL ASSAILS STAMLER INQUIRY Legislative Committees Task Impossible He Says Asks to Be Its Last Witness | By George Cable Wrightspecial To the New York Times | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/durkin-sees-tafthartley-shift-this-year-despite-bid-in-congress-for.html | Durkin Sees TaftHartley Shift This Year Despite Bid in Congress for Postponement | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/east-is-neglecting-offshore-revenue-conflicting-claims-cast-cloud.html | EAST IS NEGLECTING OFFSHORE REVENUE Conflicting Claims Cast Cloud on Ownership but New Law Settles Many Problems MAINE LINE STILL ARGUED New York Has Been Generally Profligate on Waterfront Jersey Has Done Better | By Will Lissner | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/east-zone-says-refugees-return.html | East Zone Says Refugees Return | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/eden-under-knife-today-briton-will-be-operated-on-at-hospital-in.html | EDEN UNDER KNIFE TODAY Briton Will Be Operated On at Hospital in Boston | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/elected-in-minneapolis-mayor-hoyer-wins-a-third-term-and-majority.html | ELECTED IN MINNEAPOLIS Mayor Hoyer Wins a Third Term and Majority in Council | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/employment-of-the-blind.html | Employment of the Blind | PERCIVAL S HOWE Jr | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/envoy-plethora-seen-gifford-urges-change-in-talk-at-johns-hopkins.html | ENVOY PLETHORA SEEN Gifford Urges Change in Talk at Johns Hopkins | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/farm-credit-governor-since-1944-quits-post.html | Farm Credit Governor Since 1944 Quits Post | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/for-a-workstudy-program-change-is-advocated-in-high-school.html | For a WorkStudy Program Change Is Advocated in High School Curriculum to Combat DropOuts | JEROME COUNT | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/formosa-signs-pact-on-women.html | Formosa Signs Pact on Women | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/four-homers-help-brooklyn-snap-cincinnatis-5game-streak-106-furillo.html | Four Homers Help Brooklyn Snap Cincinnatis 5Game Streak 106 Furillo Hodges Reese and Snider Connect Milliken Victor for Dodgers | By William J Briordy | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/franklin-e-brown.html | FRANKLIN E BROWN | Special to TXE v YO Ts | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/furniture-shows-oriental-motifs-birch-in-two-finishes-is-used-in.html | FURNITURE SHOWS ORIENTAL MOTIFS Birch in Two Finishes Is Used in Steinhauser Arrangement of Modernage Collection | By Betty Pepis | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/future-of-suez-canal-zone-should-be-placed-under-united-nations.html | Future of Suez Canal Zone Should Be Placed Under United Nations Trusteeship It Is Felt | ALEXANDER ELIASH | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/g-o-p-set-on-ending-congress-by-july-31-g-o-p-set-to-end-congress.html | G O P Set on Ending Congress by July 31 G O P SET TO END CONGRESS JULY 31 | By William S Whitespecial to the New York Times | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/gallery-displays-marsh-drawings-group-of-commissioned-works-for.html | GALLERY DISPLAYS MARSH DRAWINGS Group of Commissioned Works for Magazines and Books Shown at Martha Jackson | By Aline B Louchheim | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/godfrey-tearle-british-actor-68-greatest-othello-who-was-knighted.html | GODFREY TEARLE BRITISH ACTOR 68 Greatest Othello Who Was Knighted in 1951 Is Dead Made Debut in 1893 | Special to T Nv Yo Trims | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/gov-lodge-late-to-work-but-duck-is-out-of-sewer.html | Gov Lodge Late to Work But Duck Is Out of Sewer | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/governor-rebuffs-city-offer-to-run-new-pier-controls-but-hearing.html | GOVERNOR REBUFFS CITY OFFER TO RUN NEW PIER CONTROLS But Hearing Fails to Produce Agency to Carry Out Crime Commissions Proposals GOVERNOR REBUFFS PIER OFFER BY CITY On Hand for Dock CleanUpHearings | By Charles Grutzner | RE0000093750 | 1981-05-26 | B00000420504 |

| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/grain-storage-plant-ready.html | Grain Storage Plant Ready | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
|---|---|---|---|---|---|---|
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/hall-rallies-g-o-p-calls-for-support-of-president-in-military.html | HALL RALLIES G O P Calls for Support of President in Military Budget Trims | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/halley-favored-for-mayor.html | Halley Favored for Mayor | JOHN B KELLEY | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/harbert-cards-66-for-3stroke-lead-in-national-open-golf-trials.html | Harbert Cards 66 for 3Stroke Lead in National Open Golf Trials MIDDLECOFF POSTS 69 AND MANLEY 70 Harbert Clips Field Club Mark to 66 Hogan Slips to 77 in Trials at Oakmont | By Lincoln A Werdenspecial To the New York Times | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/harry-a-bob.html | HARRY A BOB | special to NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/harry-v-fosfr.html | HARRY V FOSFR | Special to THX NLV xZo Tlzzs | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/holy-land-sends-panorama-of-past-art-and-tools-of-man-from-earliest.html | HOLY LAND SENDS PANORAMA OF PAST Art and Tools of Man From Earliest Days Brought Here in Biblical Exhibition AS WITNESSES OF TRUTH Mosaic of Isaac and Scroll of Isaiah Are in Vast Collection From Museums of Israel | By Sanka Knox | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/house-unit-votes-trade-plan.html | House Group 23 to 2 For Trade Extension HOUSE UNIT VOTES TRADE PLAN 232 | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/hugh-f-ferguson.html | HUGH F FERGUSON | Special to lqgw Yozs 14s | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/ice-w-roberts-i-princeton-bride-wellesley-alumn-is-married-to.html | ICE W ROBERTS I PRINCETON BRIDE Wellesley Alumn is Married to Frederick Lester Dunn of Harvard Medical School | Special to TH lw No TUa | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/insurance-co-of-north-america.html | Insurance Co of North America | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/interest-rate-rise-approved.html | Interest Rate Rise Approved | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/irving-l-brady.html | IRVING L BRADY | Special to T NzW Yo Tnn | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/israel-asks-dulles-to-clarify-report.html | ISRAEL ASKS DULLES TO CLARIFY REPORT | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/israelis-report-2-arab-bombings-spokesmen-assert-violations.html | ISRAELIS REPORT 2 ARAB BOMBINGS Spokesmen Assert Violations Followed New Border Pact Dane Named Truce Chief | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/john-a-reid.html | JOHN A REID | Spectal to NW YOI IMIS | RE0000093750 | 1981-05-26 | B00000420504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/juin-is-approved-for-key-nato-post-french-marshal-will-command-land.html | JUIN IS APPROVED FOR KEY NATO POST French Marshal Will Command Land Air and Naval Forces in Central European Area | By Benjamin Wellesspecial To the New York Times | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/kaster-defeats-begorra-to-spoil-arcaros-bid-for-riding-triple-at.html | Kaster Defeats Begorra to Spoil Arcaros Bid for Riding Triple at Belmont FAVORITE IS VICTOR AT MILE BY A NOSE Kaster Scores Over Begorra  Arcaro Rides Double Record by Extra Points | By Joseph C Nichols | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/klingensmitholsson.html | KlingensmithOlsson | Suecial to TR Nrw YORK TIIuS | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/korea-negotiations-halted-pending-buffer-zone-study-korea-talks.html | Korea Negotiations Halted Pending Buffer Zone Study KOREA TALKS HALT FOR LINE MAPPING | By Lindesay Parrottspecial to the New York Times | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/louis-w-adams.html | LOUIS W ADAMS | spectat to T Ngw YOP TrMzs | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/miami-rejects-merger-plan-to-consolidate-city-and-dade-county-is.html | MIAMI REJECTS MERGER Plan to Consolidate City and Dade County Is Voted Down | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/miss-ann-traynor-george-brott-wed-poughkeepsie-girl-an-alumna-of.html | MISS ANN TRAYNOR GEORGE BROTT WED Poughkeepsie Girl an Alumna of Vassar Is Bride of Yale PostGraduate Student | Special to TI NEW YORK TIMI | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/miss-bentley-betrothed-she-and-joseph-s-riebel-jr-to-be-married.html | MISS BENTLEY BETROTHED She and Joseph S Riebel Jr to Be Married June 18 in Jersey | Special tn THE N YnK ItE | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/miss-diane-french-to-be-wed-june-27.html | MISS DIANE FRENCH TO BE WED JUNE 27 | ecial to Ngw Yox | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/miss-irmiger-is-bride-of-robert-morrison.html | MISS IRMIGER IS BRIDE OF ROBERT MORRISON | special to Tar Ngw Yos TIMzs | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/model-steel-mill-rises-in-lorraine-creates-vast-social-change-in.html | Model Steel Mill Rises in Lorraine Creates Vast Social Change in Area Sollac Plant French Outgrowth of Schuman Plan Brings Prosperity and SelfReliance to People of LongNeglected Region | By Michael L Hoffmanspecial To the New York Times | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/mrs-daniel-m-hopping.html | MRS DANIEL M HOPPING | Spectal to THZ NL YO ars | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/mrs-john-h-aston.html | MRS JOHN H ASTON | Special to NL Yorx Ts | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/nassau-raid-drill-bottles-up-queens-autos-on-the-grand-central.html | NASSAU RAID DRILL BOTTLES UP QUEENS Autos on the Grand Central Parkway Backed Up 8 Miles During TenMinute Test | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/native-leadership-is-sought-in-kenya-government-wants-sensible.html | NATIVE LEADERSHIP IS SOUGHT IN KENYA Government Wants Sensible Nationalist Groups Formed in Place of Outlawed Bodies | By Albion Rossspecial To the New York Times | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/new-school-head-for-norwalk.html | New School Head for Norwalk | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/new-union-to-fight-i-l-a-on-piers-seen-meany-says-longshore-unit.html | NEW UNION TO FIGHT I L A ON PIERS SEEN Meany Says Longshore Unit Must Oust Criminals by Aug 10 or Be Expelled NEW UNION TO FIGHT I L A ON PIERS SEEN | By A H Raskin | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/newark-coadjutor-consecrated.html | Newark Coadjutor Consecrated | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/news-of-food-a-jean-hersholt-favorite-is-boiled-fish-served-with-a.html | News of Food A Jean Hersholt Favorite Is Boiled Fish Served With a MustardParsley Sauce | By Jane Nickerson | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/philco-officer-sees-competition-rising.html | PHILCO OFFICER SEES COMPETITION RISING | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/pipeline-order-sought-company-seeks-to-complete-its-tube-in.html | PIPELINE ORDER SOUGHT Company Seeks to Complete Its Tube in Westchester | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/plan-to-screen-americans-tests-u-nu-s-relations-senate-action-reds.html | Plan to Screen Americans Tests U NU S Relations Senate Action Reds Is Held Blow to Hiring Rights of Secretary | By Thomas J Hamiltonspecial To the New York Times | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/preminger-asks-public-judge-film-challenges-johnston-to-defend.html | PREMINGER ASKS PUBLIC JUDGE FILM Challenges Johnston to Defend Refusal to Grant Code Seal of Approval to Moon Is Blue | By Thomas M Pryorspecial To the New York Times | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/princeton-choir-sets-out-for-orient-today.html | PRINCETON CHOIR SETS OUT FOR ORIENT TODAY | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/princeton-victor-over-penn-nine-10-tigers-score-without-hit-in.html | PRINCETON VICTOR OVER PENN NINE 10 Tigers Score Without Hit in Sixth and Earn Right to Play Yale for Title | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/queen-attends-service-thanksgiving-ceremony-is-held-in-st-pauls.html | QUEEN ATTENDS SERVICE Thanksgiving Ceremony Is Held in St Pauls Cathedral | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/red-cross-plans-to-make-each-member-active-one.html | Red Cross Plans to Make Each Member Active One | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/red-tape-parley-today-presidents-conference-to-seek-efficiency-on.html | RED TAPE PARLEY TODAY Presidents Conference to Seek Efficiency on Records | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/reds-retain-hold-on-italian-labor-election-returns-show-voters.html | REDS RETAIN HOLD ON ITALIAN LABOR Election Returns Show Voters Still Are Being Influenced by Leftist Propaganda | By Camille M Cianfarraspecial To the New York Times | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/rev-corneli-us-corcora.html | REV CORNELI US CORCORA | N | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/rise-in-food-prices-continued-in-may.html | RISE IN FOOD PRICES CONTINUED IN MAY | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/sandwiches-in-the-secrets-gag-a-security-director.html | Sandwiches in the Secrets Gag a Security Director | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/seminary-graduates-129-dr-samuel-m-shoemaker-speaks-at-princeton.html | SEMINARY GRADUATES 129 Dr Samuel M Shoemaker Speaks at Princeton Theological | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/senators-approve-all-big-aid-items-action-on-korea-relief-put-off.html | SENATORS APPROVE ALL BIG AID ITEMS Action on Korea Relief Put Off in Tentative Voting Delay on Bill Beaten in House | By Felix Belair Jrspecial To the New York Times | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/skipper-describes-crash-of-tankers-outbound-ship-changed-course.html | SKIPPER DESCRIBES CRASH OF TANKERS Outbound Ship Changed Course Suddenly in the Delaware He Declares at Inquiry | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/soviet-frees-hand-of-austrian-police-occupation-authorities-to-stop.html | SOVIET FREES HAND OF AUSTRIAN POLICE Occupation Authorities to Stop Forcing Vienna to Retain AntiRegime Officials | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/spahn-victor-42-despite-10hitter-he-drives-homer-2-singles-against.html | SPAHN VICTOR 42 DESPITE 10HITTER He Drives Homer 2 Singles Against Giants as Braves Cling to Game Lead | By Joseph M Sheehan | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/sports-of-the-times-a-touch-of-class.html | Sports of The Times A Touch of Class | By Arthur Daley | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/stage-luring-pair-from-movieland-deborah-kerr-is-sought-for-tea-and.html | STAGE LURING PAIR FROM MOVIELAND Deborah Kerr Is Sought for Tea and Sympathy in Fall Mary Astor May Tour | By Sam Zolotow | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/stanford-honors-dr-hansen.html | Stanford Honors Dr Hansen | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/state-department-attacked-by-c-i-o-memorandum-to-foreign-press-on.html | STATE DEPARTMENT ATTACKED BY C I O Memorandum to Foreign Press on TaftHartley Is Called Shockingly AntiLabor | By Joseph A Loftusspecial To the New York Times | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/steel-pay-talks-resumed-short-session-adjourns-with-no-comment-on.html | STEEL PAY TALKS RESUMED Short Session Adjourns With No Comment on Progress | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/suez-stand-backed-by-commonwealth-most-unified-conference-also.html | SUEZ STAND BACKED BY COMMONWEALTH Most Unified Conference Also Supports Churchill on a Big Power Meeting | By Clifton Danielspecial To the New York Times | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/swiss-to-drop-out-unless-rhee-signs-will-not-serve-in-neutral.html | SWISS TO DROP OUT UNLESS RHEE SIGNS Will Not Serve in Neutral Prisoner Group Without Full Armistice Accord SWISS TO DROP OUT UNLESS RHEE SIGNS | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/television-in-review-kuklapolitans-lose-sense-of-intimacy-appearing.html | TELEVISION IN REVIEW Kuklapolitans Lose Sense of Intimacy Appearing With NinetyfourPiece Boston Pops Orchestra | By Jack Gould | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/theodore-brent-79-a-shipping-official.html | THEODORE BRENT 79 A SHIPPING OFFICIAL | pal to Nzw Yo | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/thousands-march-in-seoul.html | Thousands March in Seoul | By Robert Aldenspecial To the New York Times | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/tornado-season-abnormal-for-53-michigan-storms-in-a-night-nearly.html | TORNADO SEASON ABNORMAL FOR 53 Michigan Storms in a Night Nearly OneFourth Areas Total for 34 Years | By Paul P Kennedyspecial to the New York Times | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/turpin-outpoints-humez-in-dull-middleweight-elimination-fight-in.html | Turpin Outpoints Humez in Dull Middleweight Elimination Fight in London BRITISH CHAMPION WINS BEFORE 54000 Turpin Beats Humez in Dull Contest Billed in England as World Title Bout | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/tv-commercials-criticized.html | TV Commercials Criticized | SOL SHNEEMAN | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/two-u-s-wives-get-exit-visas-in-soviet-two-u-s-wives-get-soviet.html | Two U S Wives Get Exit Visas in Soviet TWO U S WIVES GET SOVIET EXIT VISAS | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/u-n-unit-increases-korea-aid.html | U N Unit Increases Korea Aid | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/u-s-aide-in-berlin-silent-on-red-link-exg-i-who-as-private-had.html | U S AIDE IN BERLIN SILENT ON RED LINK ExG I Who as Private Had Reparations Post Quarrels With House Investigators | By C P Trussellspecial To the New York Times | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/u-s-buyers-set-mark-at-fair-in-toronto.html | U S BUYERS SET MARK AT FAIR IN TORONTO | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/u-s-gives-france-90000000-in-cash-dollars-are-advanced-to-paris-for.html | U S GIVES FRANCE 90000000 IN CASH Dollars Are Advanced to Paris for April and May Deficits in the Payments Union | BY Harold Callenderspecial to the New York Times | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archives/u-s-set-to-form-new-business-unit-agency-staffed-by-industry-men.html | U S SET TO FORM NEW BUSINESS UNIT Agency Staffed by Industry Men Would Succeed N P A Aim Is to Hold Boom | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archiv es/upstate-carpenters-quit-17-counties-affected-as-1500-strike-in-pay.html | UPSTATE CARPENTERS QUIT 17 Counties Affected as 1500 Strike in Pay Dispute | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archiv es/warning-sounded-on-office-space-steps-to-prevent-oversupply-urged.html | WARNING SOUNDED ON OFFICE SPACE Steps to Prevent OverSupply Urged on Building Managers at Pittsburgh Meeting | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archiv es/wheat-ends-down-after-early-spurt-price-reaction-curbs-demand-for.html | WHEAT ENDS DOWN AFTER EARLY SPURT Price Reaction Curbs Demand for Other Grain Futures July Soybeans Strong | Special to THE NEW YORK TIMES | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archiv es/william-l-nestler.html | WILLIAM L NESTLER | Special to THZ NLw YO T | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archiv es/wilson-lays-delay-on-143wing-goal-to-truman-regime-testifies-no-one.html | WILSON LAYS DELAY ON 143WING GOAL TO TRUMAN REGIME Testifies No One Told People  Says Troops Cant Leave Korea for at Least 6 Months LAG IN PLANE GOAL LAID TO DEMOCRATS | By Harold B Hintonspecial To the New York Times | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-10 | https://www.nytimes.com/1953/06/10/archiv es/wood-field-and-stream-new-brunswick-anglers-taking-salmon-on.html | Wood Field and Stream New Brunswick Anglers Taking Salmon On Miramichi Despite Low Water | By Raymond R Camp | RE0000093750 | 1981-05-26 | B00000420504 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archiv es/10-honorary-degrees-conferred-at-u-of-p.html | 10 HONORARY DEGREES CONFERRED AT U OF P | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archiv es/1000-terrorists-have-died-in-kenya-in-same-period-mau-mau-have.html | 1000 TERRORISTS HAVE DIED IN KENYA In Same Period Mau Mau Have Killed 411 Africans 17 Whites and 4 Asians | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archiv es/1500000000-of-bills-offered.html | 1500000000 of Bills Offered | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archiv es/5c-fare-queen-for-day-yonkers-railroad-halves-rate-to-celebrate-bus.html | 5C FARE QUEEN FOR DAY Yonkers Railroad Halves Rate to Celebrate Bus Operation | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archiv es/ailing-taft-yields-his-duties-as-floor-leader-to-knowland-ailing.html | Ailing Taft Yields His Duties As Floor Leader to Knowland AILING TAFT YIELDS TASK TO KNOWLAND | By William S White | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archiv es/air-power-controversyiii-wilson-notes-for-senators-that-budget.html | Air Power ControversyIII Wilson Notes for Senators That Budget Approval Remains a Civilian Function | By Hanson W Baldwin | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archiv es/alexander-allen.html | ALEXANDER ALLEN | Special to TI4E Nw YOK TrMr | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archiv es/another-minor-concession.html | Another Minor Concession | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archiv es/argentina-demands-news-dispatch-copy.html | ARGENTINA DEMANDS NEWS DISPATCH COPY | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archiv es/arthur-c-gaynor.html | ARTHUR C GAYNOR | pecial to THe lw YORK Ttls | RE0000093751 | 1981-05-26 | B00000420505 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/article-3-no-title-8000-attend-commencement-father-mcginley-defines.html | Article 3 No Title 8000 Attend Commencement Father McGinley Defines Tasks of Free Society | FORDHAM CONFERS DEGREES ON 1000 | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/arts-comic-spirit-theme-at-brandeis-university-offers-5day-fete.html | ARTS COMIC SPIRIT THEME AT BRANDEIS University Offers 5Day Fete Featuring Comedy Theatre Films Dance and Opera | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/bay-shore-youth-17-drowns.html | Bay Shore Youth 17 Drowns | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/began-career-as-geologist.html | Began Career as Geologist | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/bidault-loses-by-one-vote-in-bid-as-frances-premier-national.html | Bidault Loses by One Vote In Bid as Frances Premier National Assembly Rejects Foreign Minister Opposition of Radical Party Defeats Third Candidate in Three Weeks | By Lansing Warren | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/big-taxpayer-backs-excess-profits-levy.html | BIG TAXPAYER BACKS EXCESS PROFITS LEVY | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/black-helps-roe-gain-133-victory-dodgers-get-7-runs-in-8th-off.html | BLACK HELPS ROE GAIN 133 VICTORY Dodgers Get 7 Runs in 8th Off Smith Borkowski and Bell Connect for Redlegs | By William J Briordy | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/bombers-take-13th-in-row-114-with-7run-sixth-against-tigers-pinch.html | Bombers Take 13th in Row 114 With 7Run Sixth Against Tigers Pinch Singles by Berra and Mize His 1999th Hit in Majors Help Yankees | By Louis Effrat | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/bonds-and-shares-on-london-market-tuesdays-wall-street-setback.html | BONDS AND SHARES ON LONDON MARKET Tuesdays Wall Street Setback Causes Reaction With Only Governments Resisting | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/bonn-vote-renews-unification-stand-adenauer-in-move-to-bolster-his.html | BONN VOTE RENEWS UNIFICATION STAND Adenauer in Move to Bolster His Foreign Policy Forces Debate on 4Power Talks | By M S Handler | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/boston-college-honors-7-academic-degrees-are-conferred-on-1308.html | BOSTON COLLEGE HONORS 7 Academic Degrees Are Conferred on 1308 Graduates | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/brando-will-play-on-summer-stage-star-agrees-to-act-in-shaws-arms.html | BRANDO WILL PLAY ON SUMMER STAGE Star Agrees to Act in Shaws Arms and the Man Next Month in Hinterlands | By Louis Calta | RE0000093751 | 1981-05-26 | B00000420505 |

| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/capehart-unveils-new-bill-on-housing.html | CAPEHART UNVEILS NEW BILL ON HOUSING | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
|---|---|---|---|---|---|---|
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/charles-l-clifford.html | CHARLES L CLIFFORD | Speca to lg lv YORK TIMKS | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/clarks-record-66-for-138-tops-qualifiers-for-national-open-golf.html | Clarks Record 66 for 138 Tops Qualifiers for National Open Golf MIDDLECOFF NEXT TWO STROKES BACK | By Lincoln A Werden | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/cleared-in-bandage-sale-r-d-green-and-concern-he-owned-are.html | CLEARED IN BANDAGE SALE R D Green and Concern He Owned Are Acquitted | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/cold-war-found-taking-new-tack-u-s-steel-official-sees-move-by.html | COLD WAR FOUND TAKING NEW TACK U S Steel Official Sees Move by Communists to Await Business Collapse Here | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/communists-fear-of-mccarthy.html | Communists Fear of McCarthy | ELEANOR B DELONG | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/concerts-augment-toronto-fete.html | Concerts Augment Toronto Fete | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/coronation-protests-british-resorts-balk-at-diversion-dukes.html | CORONATION PROTESTS British Resorts Balk at Diversion Dukes Birthday Saluted | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/david-w-kimball.html | DAVID W KIMBALL | Special to THE NZW YORK TlMr | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/dayton-a-baldwin.html | DAYTON A BALDWIN | Special to IE N YORK Tzzr | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/de-gasperi-decries-monarchist-votes-says-they-play-leftist-game-and.html | DE GASPERI DECRIES MONARCHIST VOTES Says They Play Leftist Game and Aid Party With No Future Middle Class Assailed | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/defense-aides-made-red-cross-governors.html | DEFENSE AIDES MADE RED CROSS GOVERNORS | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/demonstrations-continue.html | Demonstrations Continue | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/depaul-honors-durkin-university-praises-his-devotion-to-social.html | DEPAUL HONORS DURKIN University Praises His Devotion to Social Justice Principles | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/dr-pusey-confirmed-as-head-of-harvard.html | DR PUSEY CONFIRMED AS HEAD OF HARVARD | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/du-pont-president-heard-on-g-m-ties-outlines-job-of-company-men-on.html | DU PONT PRESIDENT HEARD ON G M TIES Outlines Job of Company Men on Car Plant Board Wilson Slated to Testify Today | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/earle-w-stanton.html | EARLE W STANTON | Special to TI NFW NOuK TrM | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/early-congress-approval-of-bistate-pact-on-pier-controls-forecast.html | Early Congress Approval of BiState Pact On Pier Controls Forecast in Washington | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/eden-has-operation-at-boston-hospital.html | EDEN HAS OPERATION AT BOSTON HOSPITAL | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/eisenhower-bases-security-on-allies-economy-air-sway-in-minneapolis.html | EISENHOWER BASES SECURITY ON ALLIES ECONOMY AIR SWAY In Minneapolis Speech He Bars Isolated Fortress Defense but Without Naming Taft | By Anthony Leviero | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/eisenhower-names-lyon-mines-chief-u-m-w-says-its-opposition-to.html | EISENHOWER NAMES LYON MINES CHIEF U M W Says its Opposition to Appointee Is Unchanged Calls Him Unqualified | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/eisenhower-offers-pakistan-wheat-asks-congress-to-back-grant-of.html | EISENHOWER OFFERS PAKISTAN WHEAT Asks Congress to Back Grant of 1000000 Tons  U S Reserve Is 13000000 Tons | By Jay Walz | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/evening-postal-service.html | Evening Postal Service | HAROLD RIEGELMAN | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/exossining-official-accused.html | ExOssining Official Accused | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/first-steel-poured-at-east-texas-plant.html | FIRST STEEL POURED AT EAST TEXAS PLANT | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/george-a-holston.html | GEORGE A HOLSTON | Spectal to Ths Nw Yor x TZMZS | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/george-dalen.html | GEORGE  DALEN | Special trJ THg Ngw YORK TIM | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/george-p-johnston.html | GEORGE P JOHNSTON | Special Io Tg Ngw NoK TIXlFr | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/german-reds-ease-soviet-zone-curbs-end-war-on-church-map-aid-to.html | GERMAN REDS EASE SOVIET ZONE CURBS END WAR ON CHURCH Map Aid to Free Enterprise and Returning Refugees Clergy Assured on Youth | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/gordons-hit-wins-for-milwaukee-65-threerun-blow-off-wilhelm-decides.html | GORDONS HIT WINS FOR MILWAUKEE 65 ThreeRun Blow Off Wilhelm Decides After Giants Gain Lead With Early Drive | By Joseph M Sheehan | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/graceful-designs-in-new-furniture-basically-square-lines-in-the.html | GRACEFUL DESIGNS IN NEW FURNITURE Basically Square Lines in the Collection of Jens Risom Are Smoothly Rounded | By Bettey Pepis | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/harry-mcormack.html | HARRY MCORMACK | Special to Trig NgW YORK TIMF | RE0000093751 | 1981-05-26 | B00000420505 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/heads-quaker-oats-co-muzzy-is-elected-president-to-succeed-r-d.html | HEADS QUAKER OATS CO Muzzy Is Elected President to Succeed R D Stuart | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/high-tariff-forces-get-house-setback-rules-committee-opens-way-for.html | HIGH TARIFF FORCES GET HOUSE SETBACK Rules Committee Opens Way for Floor Vote to Kill Plan to Enlarge Commission | By John D Morris | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/house-unit-studies-rules-on-inquiries-congressmen-named-to-scan.html | HOUSE UNIT STUDIES RULES ON INQUIRIES Congressmen Named to Scan Methods of Investigations and Modes of Conduct | By C P Trussell | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/illinois-tv-libel-bill-voted.html | Illinois TV Libel Bill Voted | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/in-greenwich-court-posts.html | In Greenwich Court Posts | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/in-the-nation-the-present-status-of-the-genocide-treaty.html | In the Nation The Present Status of the Genocide Treaty | By Arthur Krock | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/india-withdraws-mission-lisbon-acts-over-refusal-of-portugal-to.html | INDIA WITHDRAWS MISSION LISBON Acts Over Refusal of Portugal to Discuss Colony Transfers Relations Not Severed | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/jersey-city-fight-pushed-eggers-and-ringle-file-suit-for.html | JERSEY CITY FIGHT PUSHED Eggers and Ringle File Suit for Restoration of Powers | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/john-j-brogan.html | JOHN J BROGAN | oecial o TLrr luw YOR Tltrc | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/john-j-shirley.html | JOHN J SHIRLEY | Special to THE KIW YOK TIME | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/john-r-boyle.html | JOHN R BOYLE | Special to TI NEW YORK Tlr | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/johns-hopkins-gets-dean.html | Johns Hopkins Gets Dean | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/l-i-transit-board-hits-city-tax-deal-tells-i-c-c-wyers-payment-may.html | L I TRANSIT BOARD HITS CITY TAX DEAL Tells I C C Wyers Payment May Force Abandonment of Reorganization Plan | By Damon M Stetson | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/latvia-replaces-interior-minister.html | LATVIA REPLACES INTERIOR MINISTER | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/lewis-b-ermeling.html | LEWIS B ERMELING | qDecia Io Tg Ngw YORg TINIF | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/makeup-of-indonesian-parliament.html | MakeUp of Indonesian Parliament | HANS KONIGSBERGER | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/maritime-board-member-appointed-by-eisenhower.html | Maritime Board Member Appointed by Eisenhower | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/miss-alice-h-mitchell.html | MISS ALICE H MITCHELL | cectal t THE NEW YOF K TIMF | RE0000093751 | 1981-05-26 | B00000420505 |

| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/miss-ann-if-trainer-wilqa__ma-weo.html | MISS ANN IF TRAINER WILqAMA WEO | Special to Trig NEW YOnK TIMES I | RE0000093751 | 1981-05-26 | B00000420505 |
|---|---|---|---|---|---|---|
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/miss-marietta-hamill.html | MISS MARIETTA HAMILL | Special to TE iEV YORE TIMEs | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/miss-nancy-riley-affianced.html | Miss Nancy Riley Affianced | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/mkay-dedicates-dam-he-proposed-secretary-at-detroit-project-in.html | MKAY DEDICATES DAM HE PROPOSED Secretary at Detroit Project in Oregon Looks to Public and Private Power in Area | By Lawrence E Davies | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/most-grains-slide-as-longs-liquidate-traders-waiting-government.html | MOST GRAINS SLIDE AS LONGS LIQUIDATE Traders Waiting Government Report Even Up  Corn Off on Weaker Cash Tone | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/mrs-babcock-duo-leads-mrs-macleod-helps-team-post-66-in-long-island.html | MRS BABCOCK DUO LEADS Mrs MacLeod Helps Team Post 66 in Long Island Golf | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/mrs-c-w-lee.html | MRS C W LEE | peria to THE NIrW NOK TIngS | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/mrs-conway-team-at-73-mrs-berlage-helps-in-gaining-lead-on-apawamis.html | MRS CONWAY TEAM AT 73 Mrs Berlage Helps in Gaining Lead on Apawamis Links | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/mrs-faith-griggs-married-in-suburbs.html | MRS FAITH GRIGGS MARRIED IN SUBURBS | SPeCial to Tg qw YoP K Tt | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/mrs-james-j-kearns.html | MRS JAMES J KEARNS | Special to E YORK Tllrs | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/mrs-james-m-bennett.html | MRS JAMES M BENNETT | Special to THE NEW YOEK TIMF | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/mrs-john-p-carmichael.html | MRS JOHN P CARMICHAEL | i peclal to THu Ngxv YOgK TtMuS | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/mrs-untermeyer-duo-posts-75-for-victory.html | MRS UNTERMEYER DUO POSTS 75 FOR VICTORY | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/mss-jean-wrng-marr__-roslen.html | Mss JEAN WRNg MARR rOSICN | Special to Tan zw Nolt TLXS | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/navy-officers-take-security-to-heart.html | NAVY OFFICERS TAKE SECURITY TO HEART | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/negro-at-virginia-u-earns-his-doctorate.html | NEGRO AT VIRGINIA U EARNS HIS DOCTORATE | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/nevada-u-regents-oust-teacher-who-opposed-easing-admissions.html | Nevada U Regents Oust Teacher Who Opposed Easing Admissions | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/new-border-bombing-laid-to-jordanians.html | NEW BORDER BOMBING LAID TO JORDANIANS | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/new-england-gets-forestry-program-better-management-blueprint-drawn.html | NEW ENGLAND GETS FORESTRY PROGRAM Better Management Blueprint Drawn by Planning Unit to Meet Output Deficiency | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/new-york-joining-jersey-to-set-up-pier-control-unit-fees-to-pay.html | NEW YORK JOINING JERSEY TO SET UP PIER CONTROL UNIT FEES TO PAY COSTS | By Charles Grutzner | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/nixon-43-senators-attend-cio-dinner.html | NIXON 43 SENATORS ATTEND CIO DINNER | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/no-assurance-on-bail-for-adonis-return.html | NO ASSURANCE ON BAIL FOR ADONIS RETURN | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/pacific-defense-link-discussed-in-london.html | PACIFIC DEFENSE LINK DISCUSSED IN LONDON | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/pakistani-wins-335000-35amonth-air-force-man-has-derby-ticket.html | PAKISTANI WINS 335000 35aMonth Air Force Man Has Derby Ticket Brother Bought | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/penn-state-names-dean-of-new-business-school.html | Penn State Names Dean Of New Business School | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/porterhouse-takes-national-stallion-stakes-by-a-neck-at-belmont.html | Porterhouse Takes National Stallion Stakes by a Neck at Belmont LLANGOLLEN COLT BEATS BEST YEARS | By James Roach | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/president-limits-filberts-imports-fixes-4500000pound-quota-for-crop.html | PRESIDENT LIMITS FILBERTS IMPORTS Fixes 4500000Pound Quota for Crop Year but Rejects Rise in Silk Scarf Duty | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/president-saddened-by-news-about-taft.html | PRESIDENT SADDENED BY NEWS ABOUT TAFT | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/presidents-plane-avoids-storm.html | Presidents Plane Avoids Storm | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/princeton-53-elects-j-daniel-nyhart-of-indianapolis-is-first.html | PRINCETON 53 ELECTS J Daniel Nyhart of Indianapolis Is First Graduate President | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/radcliffe-degrees-are-awarded-to-335.html | RADCLIFFE DEGREES ARE AWARDED TO 335 | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/radford-has-role-staff-chief-designate-urges-south-koreans-to-end.html | RADFORD HAS ROLE Staff Chief Designate Urges South Koreans to End Resistance | By William J Jorden | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/radio-tower-protested-union-n-j-asks-f-c-c-take-action-on-amateur.html | RADIO TOWER PROTESTED Union N J Asks F C C Take Action on Amateur Operator | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archiv es/rammed-tanker-held-difficult-to-steer.html | RAMMED TANKER HELD DIFFICULT TO STEER | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archiv es/realty-managers-study-rising-costs-expert-suggests-extra-charges.html | REALTY MANAGERS STUDY RISING COSTS Expert Suggests Extra Charges for Added Services Above Minimum Requirements | By Lee E Cooper | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archiv es/red-cross-praises-publics-storm-aid-800-pints-of-blood-collected.html | RED CROSS PRAISES PUBLICS STORM AID 800 Pints of Blood Collected Nurses Stand By for Service in Worcester | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archiv es/red-raiders-get-eleven-hits.html | Red Raiders Get Eleven Hits | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archiv es/rev-cornelius-reardoni.html | REV CORNELIUS REARDONI | Special to THE NEW YORK TIMF i | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archiv es/senate-bill-seeks-election-controls-asks-regulation-of-primaries.html | SENATE BILL SEEKS ELECTION CONTROLS Asks Regulation of Primaries and Some Party Conventions Revises Limit on Funds | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archiv es/senate-unit-votes-5312732500-aid-cuts-162000000-off-total.html | SENATE UNIT VOTES 5312732500 AID Cuts 162000000 Off Total Eisenhower Asked for Arms and Economy of Free World | By Felix Belair Jr | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archiv es/ship-industry-irked-by-dewey-port-plan-dewey-port-plan-irks-ship.html | Ship Industry Irked By Dewey Port Plan DEWEY PORT PLAN IRKS SHIP INDUSTRY | By George Horne | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archiv es/slim-control-is-won-by-de-gasperi-bloc-slim-control-won-by-de.html | Slim Control Is Won By De Gasperi Bloc SLIM CONTROL WON BY DE GASPERI BLOC | By Arnaldo Cortesi | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archiv es/soviet-cruiser-joins-coronation-review.html | SOVIET CRUISER JOINS CORONATION REVIEW | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archiv es/soviet-note-drops-demand-on-turkey-moscow-giving-up-territorial.html | SOVIET NOTE DROPS DEMAND ON TURKEY Moscow Giving Up Territorial Claim Asks Ankara to Seek Parley on Straits Pact | By Welles Hangen | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archiv es/sports-of-the-times-out-in-the-open.html | Sports of The Times Out in the Open | By Arthur Daley | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archiv es/state-curbs-urged-on-federal-power-business-leaders-approve-plan.html | STATE CURBS URGED ON FEDERAL POWER Business Leaders Approve Plan for More Local Responsibility and Fewer Grants in Aid | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archiv es/stevenson-tours-the-negev.html | Stevenson Tours the Negev | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/swiss-now-accept-neutral-body-post-bern-agrees-after-learning-south.html | SWISS NOW ACCEPT NEUTRAL BODY POST Bern Agrees After Learning South Korean Army Is Under Command of the U N | By the United Press | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/taylor-is-named-to-fourstar-bank-eisenhower-also-nominates-colonel.html | TAYLOR IS NAMED TO FOURSTAR BANK Eisenhower Also Nominates Colonel Erickson to Head National Guard Bureau | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/to-curtail-horn-blowing.html | To Curtail Horn Blowing | BEATRICE EDEN | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/tornado-toll-92-in-massachusetts-death-list-may-go-to-125-at-least.html | TORNADO TOLL 92 IN MASSACHUSETTS Death List May Go to 125  At Least 800 Hurt  Curfew Is Set to Halt Looting | By John H Fenton | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/treasury-bills-jump-600000000-farm-trade-loans-are-down-by.html | TREASURY BILLS JUMP 600000000 Farm Trade Loans Are Down by 146000000 in Week  U S Bonds Decrease | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/trend-in-european-politics-held-inimical-to-u-s-aims-italian-vote.html | Trend in European Politics Held Inimical to U S Aims Italian Vote and French Crisis Are Cited  Threat to NATO Seen if Drift Continues | By C L Sulzberger | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/truce-terms-queried-question-said-to-remain-as-to-who-has-won.html | Truce Terms Queried Question Said to Remain as to Who Has Won Korean War | ROBERT T OLIVER | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/two-marx-brothers-in-hospital.html | Two Marx Brothers in Hospital | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/u-n-korea-agency-waits-for-u-s-aid-reconstruction-plans-depend-on.html | U N KOREA AGENCY WAITS FOR U S AID Reconstruction Plans Depend on Decision of Congress Which Rhee Stand Delays | By Thomas J Hamilton | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/u-n-prison-study-slated.html | U N Prison Study Slated | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/u-s-purges-libraries-it-runs-in-germany-u-s-libraries-get-purge-in.html | U S Purges Libraries It Runs in Germany U S LIBRARIES GET PURGE IN GERMANY | By Walter Sullivan | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/u-s-steel-starts-taconite-output-first-shipment-of-concentrate-of.html | U S STEEL STARTS TACONITE OUTPUT First Shipment of Concentrate of Pilotac Plant in Minnesota on Way to Blast Furnaces | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/unions-face-purge-in-czechoslovakia-resistance-to-currency-reform.html | UNIONS FACE PURGE IN CZECHOSLOVAKIA Resistance to Currency Reform Brings Presidential Order to Check Their Ranks | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/upstate-farmer-dies-at-101.html | Upstate Farmer Dies at 101 | Special to THE N YORK TL4 | RE0000093751 | 1981-05-26 | B00000420505 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/vinson-advocates-procedure-change-chief-justice-cites-the-delay.html | VINSON ADVOCATES PROCEDURE CHANGE Chief Justice Cites the Delay Costs and Long Records in Administrative Law | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/wagner-backed-for-mayor-personality-and-leadership-said-to-make-him.html | Wagner Backed for Mayor Personality and Leadership Said to Make Him Fine Candidate | ROBERT KONOVE | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/warning-on-complacency-navy-secretary-anderson-talks-to-241-in.html | WARNING ON COMPLACENCY Navy Secretary Anderson Talks to 241 in Newport Class | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/washington-is-pleased.html | Washington Is Pleased | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/washington-not-impressed.html | Washington Not Impressed | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/washington-u-honors-10-confers-doctorates-on-leaders-in-various.html | WASHINGTON U HONORS 10 Confers Doctorates on Leaders in Various Fields | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/william-j-barnett-sr.html | WILLIAM J BARNETT SR | Special to Txu Nw Yorl FTIr | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/willis-heads-chicago-schools.html | Willis Heads Chicago Schools | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/wood-field-and-stream-peconic-bay-weakfishing-greatly-improved-but.html | Wood Field and Stream Peconic Bay Weakfishing Greatly Improved But Catches Are Not Up to Old Standard | By Raymond R Camp | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/yale-2run-eighth-tops-harvard-86-eli-nine-earns-right-to-meet.html | YALE 2RUN EIGHTH TOPS HARVARD 86 Eli Nine Earns Right to Meet Princeton in PlayOff for Ivy League Crown | Special to THE NEW YORK TIMES | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/yugoslavia-seeks-action-on-trieste-believes-end-of-italian-voting.html | YUGOSLAVIA SEEKS ACTION ON TRIESTE Believes End of Italian Voting and U S Interest May Lead to Quick Settlement | By Jack Raymond | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-11 | https://www.nytimes.com/1953/06/11/archives/zanuck-predicts-rehearsed-films-urges-screen-guild-to-fix-two-pay.html | ZANUCK PREDICTS REHEARSED FILMS Urges Screen Guild to Fix Two Pay Scales in Move to Cut Movie Costs | By Thomas M Pryor | RE0000093751 | 1981-05-26 | B00000420505 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/-refuse-to-testify-einstein-advises-intellectuals-called-in-by.html | Refuse to Testify Einstein Advises Intellectuals Called In by Congress EINSTEIN COUNSELS REFUSE TO TESTIFY | By Leonard Buder | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/150000-see-queen-at-flag-ceremony-record-crowd-at-trooping-the.html | 150000 SEE QUEEN AT FLAG CEREMONY Record Crowd at Trooping the Color Birthday Salute  Duke Has a Rough Ride | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/335000-windfall-a-hoax.html | 335000 Windfall a Hoax | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/39-firemen-felled-in-blaze-in-jersey.html | 39 FIREMEN FELLED IN BLAZE IN JERSEY | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/40000000-utility-issue-filed.html | 40000000 Utility Issue Filed | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/6000000-yearly-paid-for-ideas-of-employes.html | 6000000 Yearly Paid For Ideas of Employes | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/about-new-york-9inch-11000ayear-exshow-dog-is-stolen-298-boa-upsets.html | About New York 9Inch 11000aYear ExShow Dog Is Stolen 298 Boa Upsets Fresh Meadows Home | By Meyer Berger | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/aim-to-isolate-us-detected-in-soviets-moves-in-europe-soviet-amity.html | Aim to Isolate US Detected In Soviets Moves in Europe SOVIET AMITY BIDS ANALYZED BY U S | By Walter H Waggoner | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/alonzo-w-brockwa.html | ALONZO W BROCKWA | Special to m Nzw Yomc Tn9 | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/althea-d-lundquist-bride-in-connecticut.html | ALTHEA D LUNDQUIST BRIDE IN CONNECTICUT | Special to NEw YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/argentina-signs-u-n-news-pact.html | Argentina Signs U N News Pact | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/atkinson-scores-consecutive-triple-on-greentree-mounts-powhatan.html | Atkinson Scores Consecutive Triple on Greentree Mounts POWHATAN DEFEATS DICTAR AT BELMONT | By Joseph C Nichols | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/awards-are-made-to-trail-blazers-home-fashions-league-party-hears-a.html | AWARDS ARE MADE TO TRAIL BLAZERS Home Fashions League Party Hears a Plea Against Bias in Home Furnishings | By Betty Pepis | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/benjamin-r-sher-dies.html | BENJAMIN R SHER DIES | Writer of Short Stories and Play Had Been Salesman 20 Years | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/bishop-oxnam-to-testify.html | Bishop Oxnam to Testify | By Religious News Service | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/bonds-and-shares-on-london-market-talk-of-early-funding-loan-adds.html | BONDS AND SHARES ON LONDON MARKET Talk of Early Funding Loan Adds to General Caution and Trading Is Dull | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/brooklyn-wins-96-with-6-in-8th-to-cap-17hit-attach-on-podbielan.html | Brooklyn Wins 96 With 6 in 8th To Cap 17Hit Attach on Podbielan Cuts Braves Lead to 6 Points With 2 Homers Triple and 7 Doubles Against Redlegs | By Joseph M Sheehan | RE0000093752 | 1981-05-26 | B00000420966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/burmese-pleased-by-u-s-relations-grateful-for-understanding-shown.html | BURMESE PLEASED BY U S RELATIONS Grateful for Understanding Shown When They Dropped Aid and for Help in U N | By Tillman Durdin | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/canada-to-import-new-steel-process-oxygenthroughtop-method.html | CANADA TO IMPORT NEW STEEL PROCESS OxygenThroughTop Method Successful in Europe to Be Used by Ontario Concern | By Michael L Hoffman | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/carloadings-show-14-drop-in-week-775489-total-also-is-133-more-than.html | CARLOADINGS SHOW 14 DROP IN WEEK 775489 Total Also Is 133 More Than Year Ago 47 Below 1951 Period | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/changes-proposed-in-trucking-tariffs.html | CHANGES PROPOSED IN TRUCKING TARIFFS | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/charles-a-schanbacheri.html | CHARLES A SCHANBACHERI | Special to TH Nsw Yolu TIMiCS | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/charles-f-french.html | CHARLES F FRENCH | Special to Tim 1lsw Yox Tmr s | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/color-bar-defiance-spreading-in-africa.html | COLOR BAR DEFIANCE SPREADING IN AFRICA | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/color-tv-seen-next-year-g-e-official-makes-forecast-at-opening-of.html | COLOR TV SEEN NEXT YEAR G E Official Makes Forecast at Opening of Warehouse | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/comedy-is-offered-at-brandeis-fete-kronenbergers-international-set.html | COMEDY IS OFFERED AT BRANDEIS FETE Kronenbergers International Set Deals With Jaded Rich Man Who Collects People | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/conant-honored-by-alumni-gifts-his-successors-harvard-class.html | CONANT HONORED BY ALUMNI GIFTS His Successors Harvard Class Establishes Scholarship  750000 in Another Fund | By John H Fenton | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/criticism-voiced-from-england.html | Criticism Voiced From England | VINCENT C BRODIE | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/delay-on-defense-expected-in-italy-de-gasperi-plans-to-push-for.html | DELAY ON DEFENSE EXPECTED IN ITALY De Gasperi Plans to Push for Approval of Europe Army but Fall Debate Looms | By Arnaldo Cortesi | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/dr-david-lieberthal.html | DR DAVID LIEBERTHAL | Special tO NEW OFK TII | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/dr-edwin-6rahai-a-pediktriiialt-89-first-professor-of-childrens.html | DR EDWIN 6RAHAI A PEDIkTRIIIAlt 89 First  Professor of Childrens Diseases at the Jefferson Medical College Is Dead | pedal to Tm NEW YOPX IIM | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/dr-joseph-r-gray-jr.html | DR JOSEPH R GRAY JR | SPeCial fo Tm Nzw Nox rzMr s | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/dr-walter-b-keene.html | DR WALTER B KEENE | Special to THE NEW NOK TLMES | RE0000093752 | 1981-05-26 | B00000420966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/dutch-protest-again-on-envoy.html | Dutch Protest Again on Envoy | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/education-called-industry-bias-curb-management-and-union-parley.html | EDUCATION CALLED INDUSTRY BIAS CURB Management and Union Parley Also Hears That Training Programs Aid Both Sides | By Kalman Seigel | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/eficit-estimate-on-transit-grows-it-will-far-exceed-predicted.html | EFICIT ESTIMATE ON TRANSIT GROWS It Will Far Exceed Predicted 47000000 for the Coming Year Authority Finds | By Leo Egan | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/eisenhower-lists-10-achievements-as-good-beginning-talks-to-young.html | EISENHOWER LISTS 10 ACHIEVEMENTS AS GOOD BEGINNING Talks to Young Republicans in South Dakota After Warning Soviet Not to Attack U S | By W H Lawrence | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/eisenhower-warns-soviet-on-assault-do-not-attack-us-except-at-your.html | EISENHOWER WARNS SOVIET ON ASSAULT Do Not Attack Us Except at Your Peril He Declares as He Dedicates Dam | By Anthony Leviero | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/entry-of-stuart-morris.html | Entry of Stuart Morris | LEWIS M HOSKINS | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/famine-said-to-affect-10000000-in-china-insects-frost-and-drought.html | Famine Said to Affect 10000000 in China Insects Frost and Drought Cause Havoc | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/food-news-dairy-month-inspires-delectable-dishes-bavarian-cream.html | Food News Dairy Month Inspires Delectable Dishes Bavarian Cream Used in Many Kinds of Rich Desserts | By Jane Nickerson | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/france-reports-surplus-may-figure-in-international-trade-is.html | FRANCE REPORTS SURPLUS May Figure in International Trade is 11400000 | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/francou-s-tv-liaison-seen.html | FrancoU S TV Liaison Seen | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/frank-p-tucker.html | FRANK P TUCKER | Special to u Nw No1 Tt41ts | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/frederic-l-thompson.html | FREDERIC L THOMPSON | Special to Tz NEW YOLk rrzs | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/grains-come-back-after-early-drop-buying-demand-laid-mainly-to.html | GRAINS COME BACK AFTER EARLY DROP Buying Demand Laid Mainly to Shorts Oats Remain Relatively Firm | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/greeces-parliament-dismissed-until-fall.html | GREECES PARLIAMENT DISMISSED UNTIL FALL | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/harvard-choice-over-yale-today-in-88th-regatta-crimson-favored-in.html | Harvard Choice Over Yale Today in 88th Regatta CRIMSON FAVORED IN ALL 3 CONTESTS | By Allison Danzig | RE0000093752 | 1981-05-26 | B00000420966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/hogan-gains-3stroke-lead-in-first-round-of-u-s-open-texan-shoots-a.html | Hogan Gains 3Stroke Lead in First Round of U S Open TEXAN SHOOTS A 67 ON OAKMONT LINKS | By Lincoln A Werden | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/house-group-makes-billion-in-aid-conditional-on-a-european-army.html | House Group Makes Billion in Aid Conditional on a European Army HOUSE GROUP TIES STRING ON ARMS AID | By Felix Belair Jr | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/i-c-c-revises-split-of-rail-revenues-action-covers-division-made-of.html | I C C REVISES SPLIT OF RAIL REVENUES Action Covers Division Made of Income Between Roads of South and East | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/illinois-legislator-kidnapped-in-chicago-police-seeking-three-men.html | Illinois Legislator Kidnapped in Chicago Police Seeking Three Men as Abductors | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/in-the-nation-its-like-a-case-of-teacher-turning-her-back.html | In the Nation Its Like a Case of Teacher Turning Her Back | By Arthur Krock | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/india-answers-u-n-bid.html | India Answers U N Bid | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/israel-warns-jordan-against-border-raids.html | ISRAEL WARNS JORDAN AGAINST BORDER RAIDS | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/j-d-hopkins-endorsed-westchester-republicans-back-him-for-county.html | J D HOPKINS ENDORSED Westchester Republicans Back Him for County Executive | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/jansen-sets-back-milwaukee-3-to-1-irvin-lockman-and-thompson-smash.html | JANSEN SETS BACK MILWAUKEE 3 TO 1 Irvin Lockman and Thompson Smash Homers for Giants Thomson Gets 1000th Hit | By John Drebinger | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/japan-to-cut-australia-wool.html | Japan to Cut Australia Wool | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/jeffersons-home-to-be-renovated-reinforcing-of-monticello-from-roof.html | JEFFERSONS HOME TO BE RENOVATED Reinforcing of Monticello From Roof to Wine Cellars Will Exclude Visitors | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/joseph-s-lovering.html | JOSEPH S LOVERING | Special to TIIE NgW NOR T1MgS | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/junior-chamber-marches-election-of-officers-set-for-final.html | JUNIOR CHAMBER MARCHES Election of Officers Set for Final Convention Session Today | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/kenya-seeks-links-to-build-economy-looks-to-stronger-neighbors-for.html | KENYA SEEKS LINKS TO BUILD ECONOMY Looks to Stronger Neighbors for Help as Deficit Grows Rhodesia Focus of Hopes | By Albion Ross | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/kirklandewer.html | KirklandEwer | Special to TR NrW N0c TIMrs | RE0000093752 | 1981-05-26 | B00000420966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/knowland-doubts-extension-of-tax-senate-g-o-p-head-not-sure-house.html | KNOWLAND DOUBTS EXTENSION OF TAX Senate G O P Head Not Sure House Unit Will Approve Excess Profits Measure | By John D Morris | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/land-reform-decided-for-vital-india-area.html | LAND REFORM DECIDED FOR VITAL INDIA AREA | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/laughter-as-a-weapon.html | Laughter as a Weapon | DAVID L WEISSMAN | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/lewis-g-wood-rites-held-in-whingtoni.html | LEWIS G WOOD RITES HELD IN WHINGTONI | Special to Nw Yo T | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/masterson-balks-at-new-s-e-c-call-attorney-seeks-stay-to-bar.html | MASTERSON BALKS AT NEW S E C CALL Attorney Seeks Stay to Bar Summons to Testify Again in KaiserFrazer Case | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/mau-mau-gangs-bombed-4-planes-attack-in-mountains-13-terrorists.html | MAU MAU GANGS BOMBED 4 Planes Attack in Mountains 13 Terrorists Killed | Special to the New York Times | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/mcarthy-lehman-in-senate-battle-new-yorker-accused-of-abuse-of.html | MCARTHY LEHMAN IN SENATE BATTLE New Yorker Accused of Abuse of Franking Says Charge Is Intimidation Attempt | By Clayton Knowles | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/mccarthy-invited-to-see-democracy-in-britain.html | McCarthy Invited to See Democracy in Britain | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/melbourne-approves-olympic-games-plan.html | MELBOURNE APPROVES OLYMPIC GAMES PLAN | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/member-bank-reserves-rise-439000000-treasury-deposits-down-by.html | Member Bank Reserves Rise 439000000 Treasury Deposits Down by 131000000 | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/miss-kaltenbacher-l-t-friend-married.html | MISS KALTENBACHER L T FRIEND MARRIED | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/miss-mary-f-swain-becomes-affianced-to-bruce-w-cole-a-dartmouth.html | Miss Mary F Swain Becomes Affianced To Bruce W Cole a Dartmouth Graduate | Special to NL NOP TIMZS | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/mobilizing-agency-made-permanent-office-will-draft-plans-for-allout.html | MOBILIZING AGENCY MADE PERMANENT Office Will Draft Plans for AllOut Defense Effort in Case of War Emergency | By Charles E Egan | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/mrs-babcock-duo-best-mrs-macleod-helps-get-136-in-2day-golf-at.html | MRS BABCOCK DUO BEST Mrs MacLeod Helps Get 136 in 2Day Golf at Deepdale | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/mrs-wilbur-h-norcross.html | MRS WILBUR H NORCROSS | Specter to sw Yo Ttzs | RE0000093752 | 1981-05-26 | B00000420966 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archiv es/n-a-rockefeller-sworn-in.html | N A Rockefeller Sworn In | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archiv es/neva-o-lesley.html | NEVA O LESLEY | Special to NLV N0 lMcq | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archiv es/new-home-for-aged-has-luxury- features.html | NEW HOME FOR AGED HAS LUXURY FEATURES | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archiv es/new-policy-implemented.html | New Policy Implemented | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archiv es/new-soviet-move-aimed-at-balkans-goal- of-concession-to-turks-is.html | NEW SOVIET MOVE AIMED AT BALKANS Goal of Concession to Turks Is Seen as an Attempt to Halt Defense Pact | By C L Sulzberger | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archiv es/nuptgal-are-held-for-carol-heer_- eman.html | NUPTgAL ARE HELD FOR CAROL HEER EMAN | speclel to Tm w Yox Tnnr | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archiv es/obriennesbitt-duo-wins-bestball-golf.html | OBRIENNESBITT DUO WINS BESTBALL GOLF | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archiv es/offshore-oil-bill-shaped-for-senate-interior- committee-reports.html | OFFSHORE OIL BILL SHAPED FOR SENATE Interior Committee Reports Measure for U S Control and Rights to Revenue | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archiv es/p-g-a-to-seek-answer-to-how-rough-is- rough.html | P G A to Seek Answer To How Rough Is Rough | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archiv es/parents-advised-on-the-ill-child-expert-at- montefiore-urges.html | PARENTS ADVISED ON THE ILL CHILD Expert at Montefiore Urges Building on Strengths Not Emphasizing Weaknesses | By Dorothy Barclay | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archiv es/paris-premier-bid-now-goes-to-marie- leader-of-radicals-asks-until.html | PARIS PREMIER BID NOW GOES TO MARIE Leader of Radicals Asks Until Today to Give Answer as Crisis Reaches 22d Day | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archiv es/peron-will-insist-on-efficient-farms-tells- large-landholders-they.html | PERON WILL INSIST ON EFFICIENT FARMS Tells Large Landholders They Can Retain Land as Long as Production Is Kept High | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archiv es/phyfe-miss-rosemary-ann-sullivan- bh6a6bd-to-marry-barnard-college.html | Phyfe MISS Rosemary Ann Sullivan BH6A6BD TO MARRY Barnard College Graduate s Fiancee of Robert Ridgely Keating Yale ExStudent | Special to Tm Nv YoK TrM | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archiv es/plans-for-kenya-prepared.html | Plans for Kenya Prepared | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archiv es/plant-is-proposed-for-atomic-power- industrialists-tell-congress.html | PLANT IS PROPOSED FOR ATOMIC POWER Industrialists Tell Congress Committee They Would Build Unit With Private Funds | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/police-chief-cleared-little-ferry-n-j-official-wins-acquittal-in.html | POLICE CHIEF CLEARED Little Ferry N J Official Wins Acquittal in Misconduct Case | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/presbyterians-back-rights-of-witnesses.html | PRESBYTERIANS BACK RIGHTS OF WITNESSES | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/prof-t-de-fiyi-economist-was-62-member-of-the-boston-college.html | PROF T DE FIYI ECONOMIST WAS 62 Member of the Boston College Graduate School Is Dead ExMinister of Hungary | Special to Hvo lxl | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/rains-save-mexican-crops.html | Rains Save Mexican Crops | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/raymond-f-carlaw.html | RAYMOND F CARLAW | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/readywear-line-shown-by-french-trois-hirondelles-aims-to-open.html | READYWEAR LINE SHOWN BY FRENCH Trois Hirondelles Aims to Open Wholesale Market Here Detail Marks 74 Designs | By Dorothy ONeill | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/red-cross-head-reappointed.html | Red Cross Head Reappointed | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/red-loses-deportation-appeal.html | Red Loses Deportation Appeal | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/reds-reveal-czech-workers-trampled-on-russian-flag-pictures-of.html | Reds Reveal Czech Workers Trampled on Russian Flag Pictures of Stalin and Gottwald Torn Down and U S Standard Raised in Pilsen in Currency Reform Protest | By John MacCormac | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/republican-voter-101-dies.html | Republican Voter 101 Dies | special to Tax lv YoK TXMrS | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/rhee-sees-death-of-korea-in-truce-again-vows-fight-says-he-could.html | RHEE SEES DEATH OF KOREA IN TRUCE AGAIN VOWS FIGHT Says He Could Never Accept Armistice That Allows Red Chinese Troops to Remain | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/robert-c-schott-62-a-construction-aide.html | ROBERT C SCHOTT 62 A CONSTRUCTION AIDE | Specia to N YO Trs | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/rubinstein-wins-appeal-from-arrest.html | RUBINSTEIN WINS APPEAL FROM ARREST | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/secret-british-jet-crashes.html | Secret British Jet Crashes | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/seoul-radio-tiff-ended-8th-army-and-republic-regime-end.html | SEOUL RADIO TIFF ENDED 8th Army and Republic Regime End Broadcasting Dispute | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/shipping-news-and-notes-i-cc-examiner-backs-seatrain-inc-grain.html | Shipping News and Notes I CC Examiner Backs Seatrain Inc Grain Storing Is Delayed | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/sidney-vere-smith.html | SIDNEY VERE SMITH | Special to Nlgv YORK TliF | RE0000093752 | 1981-05-26 | B00000420966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/south-korea-held-only-bar-to-truce-quick-agreement-on-details.html | SOUTH KOREA HELD ONLY BAR TO TRUCE Quick Agreement on Details Expected in Staff Meetings India Answers Bid | By Lindesay Parrott | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/soviet-shift-stuns-adenauer-forces-bonn-bloc-regards-new-policy-in.html | SOVIET SHIFT STUNS ADENAUER FORCES Bonn Bloc Regards New Policy in East Germany as Danger to Integration With West | By M S Handler | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/sports-of-the-times-shots-off-the-fairway.html | Sports of The Times Shots Off the Fairway | By Arthur Daley | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/stage-role-is-set-for-sally-forrest-film-actress-will-appear-in.html | STAGE ROLE IS SET FOR SALLY FORREST Film Actress Will Appear in Three Stories High a Drama Written by Winifred Wolfe | By Sam Zolotow | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/stamler-testifies-kefauver-planned-to-call-driscoll-he-says-he-was.html | STAMLER TESTIFIES KEFAUVER PLANNED TO CALL DRISCOLL He Says He Was Sent to Clean Up Bergen and Governor Was Spared by Senator | By George Cable Wright | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/stephen-gates.html | STEPHEN GATES | Special to THE NW N0 Tler | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/store-sales-show-6-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 6 RISE IN NATION Increase Reported for Week Compares With Year Ago Trade Off 5 Here | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/syrias-cleanup-of-reds-labor-unions-get-rid-of-them-by-positive.html | SYRIAS CLEANUP OF REDS Labor Unions Get Rid of Them by Positive Action Leader Says | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/tanganyika-prospering.html | Tanganyika Prospering | Dispatch of The Times London | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/television-in-review-gerald-johnson-brings-spice-to-a-b-c.html | TELEVISION IN REVIEW Gerald Johnson Brings Spice to A B C Commentary Camera 3 Penetrating Study of Man | By Jack Gould | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/text-of-wilsons-replies-to-the-32-questions-submitted-at-hearing.html | Text of Wilsons Replies to the 32 Questions Submitted at Hearing | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/three-homers-help-bombers-top-tigers-by-63-for-6-12game-lead-noren.html | Three Homers Help Bombers Top Tigers by 63 for 6 12Game Lead Noren Mantle and Woodling Connect as McDonald Wins on Hill for Yankees | By Louis Effrat | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/to-correct-waterfront-evils-vesting-control-in-state-opposed-as.html | To Correct Waterfront Evils Vesting Control in State Opposed as Contrary to Citys Interests | MORRIS L ERNST | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/toll-rise-due-june-20-philadelphiacamden-spans-rate-to-be-25c.html | TOLL RISE DUE JUNE 20 PhiladelphiaCamden Spans Rate to Be 25c Despite Protests | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |

| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/tornado-conditions-are-simple-to-spot-but-winds-path-baffles.html | Tornado Conditions Are Simple to Spot But Winds Path Baffles Weather Bureau | By William M Farrell | RE0000093752 | 1981-05-26 | B00000420966 |
|---|---|---|---|---|---|---|
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/tornado-toll-set-at-83-in-bay-state-5-are-still-listed-as-missing.html | TORNADO TOLL SET AT 83 IN BAY STATE 5 Are Still Listed as Missing Legislature Votes 5 Million President Acts to Aid | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/trot-s-announco-of-mar-a__n-srron.html | trot s ANNouNco OF MAR AN SRRON | Special to Tg Nzw Nour T1MS | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/tube-trains-are-tied-up-derailment-on-hoboken-line-delays-rushhour.html | TUBE TRAINS ARE TIED UP Derailment on Hoboken Line Delays RushHour Travel | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/turkey-consulting-allies-no-possibility-seen-of-separate-accord.html | TURKEY CONSULTING ALLIES No Possibility Seen of Separate Accord With Moscow | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/turks-score-syria-on-expropriation-of-properties-owned-by-nationals.html | Turks Score Syria on Expropriation Of Properties Owned by Nationals | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/two-oss-exaides-defy-red-inquiry-one-reads-citation-for-heroism-as.html | TWO OSS EXAIDES DEFY RED INQUIRY One Reads Citation for Heroism as U S Spy Senate Unit Hears Coes Brother | By C P Trussell | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/u-a-w-machinists-widen-agreement-noraiding-pact-renewed-and.html | U A W MACHINISTS WIDEN AGREEMENT NoRaiding Pact Renewed and Broadened to Include Strike Bargaining Cooperation | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/u-n-aide-knows-of-no-threats.html | U N Aide Knows of No Threats | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/u-s-denies-yangs-charge.html | U S Denies Yangs Charge | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/u-s-offers-allies-to-share-costs-of-building-armaments-in-europe.html | U S Offers Allies to Share Costs Of Building Armaments in Europe 150 Experts of 14 Atlantic Treaty Nations Map LongRange Plan for Continent Estimated at Billion Dollars | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/u-s-ships-handle-less-foreign-cargo.html | U S SHIPS HANDLE LESS FOREIGN CARGO | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/u-s-steel-and-cio-agree-on-9c-rise-accord-is-reached-at-secret.html | U S STEEL AND CIO AGREE ON 9C RISE Accord Is Reached at Secret Parley Expected to Set Pattern for Industry | By A H Raskin | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/un-issues-economic-catalogue.html | UN Issues Economic Catalogue | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/union-raid-pact-opposed-impairment-of-workers-freedom-seen-in-ban.html | Union Raid Pact Opposed Impairment of Workers Freedom Seen in Ban on Membership Shift | JOSEPH C WELLS | RE0000093752 | 1981-05-26 | B00000420966 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/veterans-and-citizens.html | Veterans and Citizens | FRANCES STERN | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/wilson-denies-anyone-influenced-him-in-tire-purchases-for-g-m.html | Wilson Denies Anyone Influenced Him in Tire Purchases for G M Secretary of Defense Testifies Three Hours at duPont Trial Rebuttal Set June 24 Briefs to Be Filed in Fall | Special to THE NEW YORK TIMES | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/wilson-says-us-and-allies-could-defeat-soviet-in-war-wilson.html | Wilson Says US and Allies Could Defeat Soviet in War Wilson Testifies U S and Allies Could Win a War Against Soviet | By Harold B Hinton | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/wood-field-and-stream-scanning-the-rim-of-the-gulf-stream-fails-to.html | Wood Field and Stream Scanning the Rim of the Gulf Stream Fails to Produce More Broadbill Swordfish | By Raymond R Camp | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/yugoslavia-gains-under-un-aid-plan-industrial-modernization-and.html | YUGOSLAVIA GAINS UNDER UN AID PLAN Industrial Modernization and Improvement in Health Are Held Notable Examples | By Jack Raymond | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-12 | https://www.nytimes.com/1953/06/12/archives/zanuck-to-do-film-of-foreign-service-idea-suggested-by-mrs-luce-has.html | ZANUCK TO DO FILM OF FOREIGN SERVICE Idea Suggested by Mrs Luce Has Eisenhower Approval Content to Be Factual | By Thomas M Pryor | RE0000093752 | 1981-05-26 | B00000420966 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/16-die-in-african-clash-300-huts-also-are-destroyed-in-outbreak-in.html | 16 DIE IN AFRICAN CLASH 300 Huts Also Are Destroyed in Outbreak in Natal | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/23529-see-cards-tally-3-in-7th-to-triumph-at-polo-grounds-31-st.html | 23529 See Cards Tally 3 in 7th To Triumph at Polo Grounds 31 St Louis Reaches Koslo for 3 Hits in Big Inning Thomson Clouts Homer for Giants | By Joseph M Sheehan | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/25000-given-worcester-by-steel-workers-union.html | 25000 Given Worcester By Steel Workers Union | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/30000-maritime-workers-in-brazil-threaten-strike.html | 30000 Maritime Workers In Brazil Threaten Strike | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/5-yale-scientists-study-sea-current-oceanographers-chance-upon.html | 5 YALE SCIENTISTS STUDY SEA CURRENT Oceanographers Chance Upon Mystery That Kills Fish and Birds Off Peru WARM WATER THE VILLAIN Forces Way into Colder Area Woman in Group That Took Many Specimens | By John C Devlinspecial To the New York Times | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/7-more-army-bases-will-be-shut-down-2-training-divisions-to-close.html | 7 MORE ARMY BASES WILL BE SHUT DOWN 2 Training Divisions to Close 11 Million Saving Expected Congressmen Protest 7 MORE ARMY BASES WILL BE SHUT DOWN | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/abroad-the-american-factor-in-the-italian-election.html | Abroad The American Factor in the Italian Election | By Anne OHare McCormick | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/adams-u-m-w-editor-to-quit.html | Adams U M W Editor to Quit | Special To THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/air-power-controversy-iv-the-joint-chiefs-of-staff-are-to-estimate.html | Air Power Controversy IV The Joint Chiefs of Staff Are to Estimate the Calculated Risk Not the Budget | By Hanson W Baldwin | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/airline-totals-clarified.html | Airline Totals Clarified | Special To THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/allies-ask-soviet-for-an-exact-text-of-australian-pact-u-s-britain.html | ALLIES ASK SOVIET FOR AN EXACT TEXT OF AUSTRALIAN PACT U S Britain and France Call on Moscow to End Delays and Prove Sincerity ALLIES ASK SOVIET FOR AN EXACT TEXT | By Walter H Waggonerspecial To the New York Times | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/argentine-radical-sentenced.html | Argentine Radical Sentenced | Special To THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/article-2-no-title.html | Article 2 No Title | A B L | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/athens-bonn-sign-business-pact.html | Athens Bonn Sign Business Pact | Special To THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/balkan-talks-end-in-spirit-of-amity-greek-minister-terms-parley.html | BALKAN TALKS END IN SPIRIT OF AMITY Greek Minister Terms Parley With Yugoslavia and Turkey Completely Successful | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/bank-robbed-second-time-timing-and-methods-of-holdups-two-weeks.html | BANK ROBBED SECOND TIME Timing and Methods of HoldUps Two Weeks Apart are Similar | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/benson-says-buying-shores-beef-prices.html | BENSON SAYS BUYING SHORES BEEF PRICES | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/bolivia-sets-scale-for-tin-investors-agrees-on-payment-formula-for.html | BOLIVIA SETS SCALE FOR TIN INVESTORS Agrees on Payment Formula for Stock in Nationalized Patino Mine Holdings | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/bombers-vanquish-cleveland-42-with-threerun-drive-in-seventh.html | Bombers Vanquish Cleveland 42 With ThreeRun Drive in Seventh Yankees Increase FirstPlace Margin Over Indians to 7 12 Games Ford Is Victor | By Louis Effratspecial To the New York Times | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/bonds-and-shares-on-london-market-korea-and-loan-uncertainties.html | BONDS AND SHARES ON LONDON MARKET Korea and Loan Uncertainties Limit Trading but Leading Industrials Strengthen | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000093753 | 1981-05-26 | B00000420967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/camp-plan-geared-to-mental-health-community-service-seeks-to-aid.html | CAMP PLAN GEARED TO MENTAL HEALTH Community Service Seeks to Aid Childrens Emotional as Well as Physical Needs | By Murray Illson | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/canada-to-vote-aug-10-general-election-date-set-as-only-feasible.html | CANADA TO VOTE AUG 10 General Election Date Set as Only Feasible One Before Fall | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/cardinal-feltin-asks-mercy.html | Cardinal Feltin Asks Mercy | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/carter-knocks-out-araujo-to-keep-world-lightweight-title-in-garden.html | Carter Knocks Out Araujo to Keep World Lightweight Title in Garden Upset CHAMPION HALTS FAVORITE IN 13TH Carter Stops Araujo at 216 of Round to Keep Crown Before 7132 at Garden | By Joseph C Nichols | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/charles-h-martin.html | CHARLES H MARTIN | SPecial tO THE NEW YOIK TIES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/chester-koons-weds-i-missnnd-rnola7i.html | CHESTER KOONS WEDS I  MISSNND rNOLA7I | leclal to ag lw Yo lgs I | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/citadels-head-retires-gen-summerall-former-army-staff-chief-leaves.html | CITADELS HEAD RETIRES Gen Summerall Former Army Staff Chief Leaves at 86 | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/clarence-a-joslin.html | CLARENCE A JOSLIN | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/clue-to-chemistry-of-heredity-found-american-and-briton-report.html | CLUE TO CHEMISTRY OF HEREDITY FOUND American and Briton Report Solving Molecular Pattern of Vital Nucleic Acid TESTS BY XRAY PLANNED Work Done in England if It Is Confirmed Should Make Biochemical History | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/coast-dockers-win-rise-arbitrator-awards-6-cents-an-hour-for-16000.html | COAST DOCKERS WIN RISE Arbitrator Awards 6 Cents an Hour for 16000 Men | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/conditions-in-morocco-u-n-investigation-favored-through.html | Conditions in Morocco U N Investigation Favored Through International Commission | MDANI BEN MBAREK | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/confidence-in-bonn-shaken.html | Confidence in Bonn Shaken | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/costa-rica-banana-strike-ends.html | Costa Rica Banana Strike Ends | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/cuffebalestier.html | CuffeBalestier | Special to Tq | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/dan-mason-chemist-i-safety-manager-61.html | DAN MASON CHEMIST i SAFETY MANAGER 61 | Splal to N YOR TIML | RE0000093753 | 1981-05-26 | B00000420967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/de-gasperi-plans-election-critique-meeting-next-week-to-discuss.html | DE GASPERI PLANS ELECTION CRITIQUE Meeting Next Week to Discuss Past and Future Policy Reds in Coalition Bid | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/democrats-pick-wikler-exo-p-s-aide-is-party-choice-for-westchester.html | DEMOCRATS PICK WIKLER ExO P S Aide Is Party Choice for Westchester Executive | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/determining-interest-rates-rise-in-price-of-money-attributed-to.html | Determining Interest Rates Rise in Price of Money Attributed to Excess of Demand Over Supply | ROBERT VAN CLEAVE | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/diane-mmat____hh-a-bride-mount-holyoke-alumna-wed-to-pvt-francis-b-.html | DIANE MMATHH A BRIDE Mount Holyoke Alumna Wed to Pvt Francis B Sargent Jr I | Special to TtS NEW 01 TlIr | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/dr-adenauers-stand.html | Dr Adenauers Stand | HENRY PACHTER | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/dr-james-w-knepp.html | DR JAMES W KNEPP | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/dr-joseph-f-dunn.html | DR JOSEPH F DUNN | pctal to Tx Nw YOK Tll | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/east-zone-ends-school-purge-in-goodwill-bid-to-germans-communist.html | East Zone Ends School Purge In Goodwill Bid to Germans Communist Youth Group Is Ordered to Stop Interfering Some Travel Curbs Eased Western Confidence Is Shaken EAST ZONE HALTS PURGE IN SCHOOLS | By Walter Sullivanspecial To the New York Times | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/eisenhower-and-nehru-unite-in-voicing-korea-peace-hope-eisenhower.html | Eisenhower and Nehru Unite In Voicing Korea Peace Hope EISENHOWER NEHRU JOIN IN PEACE HOPE | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/eisenhower-visits-nassau-tomorrow-president-to-dedicate-home-of.html | EISENHOWER VISITS NASSAU TOMORROW President to Dedicate Home of Theodore Roosevelt at Oyster Bay as Shrine | By James A Hagerty | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/ellen-comden-bay-state-bride.html | Ellen Comden Bay State Bride | SPecial to TE NEW YOK TiMZ | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/end-of-housing-shortage-seen.html | End of Housing Shortage Seen | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/first-shift-is-made-in-brazilian-cabinet.html | FIRST SHIFT IS MADE IN BRAZILIAN CABINET | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/gabel-to-produce-reclining-figure-kurnitz-dramatization-of-his-own.html | GABEL TO PRODUCE RECLINING FIGURE Kurnitz Dramatization of His Own Mystery Is Scheduled for Fall Presentation | By Louis Calta | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/gas-rates-cut-in-greenwich.html | Gas Rates Cut in Greenwich | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/halley-asks-liberals-to-run-their-own-man-puts-in-bid-liberal-party.html | Halley Asks Liberals to Run Their Own Man Puts In Bid Liberal Party Is Urged by Halley To Nominate Its Own Candidate | By Stanley Levey | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/harvard-defeats-yale-on-thames-in-4mile-varsity-feature-of-88th.html | Harvard Defeats Yale on Thames in 4Mile Varsity Feature of 88th Regatta CRIMSON J V CREW WINS BUT CUBS BOW Harvard Varsity Beats Yale by 2 12 Lengths on Thames Ells Freshmen First | By Allison Danzigspecial To the New York Times | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/herriot-in-appeal-for-stable-regime-veteran-radical-leader-asks.html | HERRIOT IN APPEAL FOR STABLE REGIME Veteran Radical Leader Asks Party to Set Aside Partisan Aims in Interest of France | By Lansing Warrenspecial To the New York Times | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/high-school-boys-learn-by-selling-business-theory-of-classroom-put.html | HIGH SCHOOL BOYS LEARN BY SELLING Business Theory of Classroom Put to a Practical Testing Door to Door in Freeport | By Benjamin Fine | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/hogans-u-s-open-edge-cut-to-2-strokes-as-snead-fazio-excel-at.html | Hogans U S Open Edge Cut to 2 Strokes as Snead Fazio Excel at Oakmont LEADER GETS PAR 72 FOR TWOROUND 139 Hogan Continues to Pace US Open but Snead and Fazio at 141 Narrow Margin | By Lincoln A Werdenspecial To the New York Times | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/hopes-are-raised-in-austria.html | Hopes Are Raised In Austria | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/house-doctors-urged-pennsylvania-governor-tells-of-need-for-more.html | HOUSE DOCTORS URGED Pennsylvania Governor Tells of Need for More Practitioners | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/hughes-is-credited-with-74-victory-relief-hurler-beats-cubs-and.html | HUGHES IS CREDITED WITH 74 VICTORY Relief Hurler Beats Cubs and Enables Dodgers to Regain First Place From Braves | By Roscoe McGowen | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/ijean-h-cooke-married-ibride-of-douglas-brown-jr.html | IJEAN H COOKE MARRIED iBride of Douglas Brown Jr | atI | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/india-agrees-provisionally.html | India Agrees Provisionally | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/india-completing-dam-hyderabad-irrigation-project-to-be-finished.html | INDIA COMPLETING DAM Hyderabad Irrigation Project to Be Finished This Month | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/indonesia-presses-trade-signs-15000000-accord-with-yugoslavia-for.html | INDONESIA PRESSES TRADE Signs 15000000 Accord With Yugoslavia for Exchange of Goods | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/internal-power-struggle-seen.html | Internal Power Struggle Seen | By Harry Schwartz | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/ives-again-a-hamilton-trustee.html | Ives Again a Hamilton Trustee | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/jesuits-will-withdraw-from-college-in-india-because-of-interference.html | Jesuits Will Withdraw from College in India Because of Interference by Political Groups | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/join-in-princeton-forum-alumni-hear-dulles-and-others-discuss.html | JOIN IN PRINCETON FORUM Alumni Hear Dulles and Others Discuss Foreign Policy | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/joseph-f-toole.html | JOSEPH F TOOLE | Special to TH NEV Y ORI TIMr S | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/junior-chamber-elects-california-man-35-years-old-is-choice-for.html | JUNIOR CHAMBER ELECTS California Man 35 Years Old Is Choice for President | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/karachi-moslems-break-28day-fast-pakistanis-welcome-end-of-ramzan.html | KARACHI MOSLEMS BREAK 28DAY FAST Pakistanis Welcome End of Ramzan With Parades Shopping and Feasts | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/kidnapping-tied-to-chicago-mobs-police-fear-for-the-life-of.html | Kidnapping Tied to Chicago Mobs Police Fear for the Life of Legislator Bits of Information Indicate Crime Syndicate May Have Abducted Ward Leader | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/london-sees-test-of-soviet.html | London Sees Test of Soviet | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/meeting-set-in-geneva-pakistani-officials-to-confer-in-switzerland.html | MEETING SET IN GENEVA Pakistani Officials to Confer in Switzerland Soon | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/melvin-c-wilt.html | MELVIN C WILT | SDIal tO TIE NEV YORK TI | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/methodist-funds-to-help-students-donations-taken-tomorrow-to-be.html | METHODIST FUNDS TO HELP STUDENTS Donations Taken Tomorrow to Be Used to Foster Education of Denomination Members CLERICS SLATE VACATIONS Many in City Will Leave Next Week  Mixed Choir to Sing at New York Cathedral | By Preston King Sheldon | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/miss-joan-a-manchee-is-married-in-jersey.html | MISS JOAN A MANCHEE IS MARRIED IN JERSEY | Special to THE NEW YOK Trxrr s | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/miss-mary-taylor-j-bishopd-son-wedi-chapel-in-cambridge-scene-of-j.html | MISS MARY TAYLOR j BISHOPD SON WEDI chapel in Cambridge Scene of J Her Marriage to the | Rev I | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/miss-nancr-boas-iviarrie_-d-to-o__-fficeri.html | MISS NANcr Boas IVIARRIE D TO O FFICERI | SOecial to Tm Nv YoR Tra | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/miss-stuart-hooper-smith-alumna-fianceel-of-charles-h-peckham-3d.html | Miss Stuart Hooper Smith Alumna Fianceel Of Charles H Peckham 3d Yale Graduate | Special to TH Nv YORE TIMES | RE0000093753 | 1981-05-26 | B00000420967 |

| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/miss-swift-takes-gross-award-on-71-miss-mackie-trails-glen-oaks.html | MISS SWIFT TAKES GROSS AWARD ON 71 Miss Mackie Trails Glen Oaks Golfer by Nine Strokes for Second at Huntington | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
|---|---|---|---|---|---|---|
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/moakley-building-opened-at-cornell-recreation-center-is-memorial-to.html | MOAKLEY BUILDING OPENED AT CORNELL Recreation Center Is Memorial to Retired Track Coach 89 Who Attends Ceremonies | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/monmouth-racing-will-start-today-squared-away-heads-field-of-17.html | MONMOUTH RACING WILL START TODAY Squared Away Heads Field of 17 Sprinters Entered in Oceanport Handicap | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/morgan-golf-team-wins-3d-victory-gives-permanent-possession-of-colt.html | MORGAN GOLF TEAM WINS 3d Victory Gives Permanent Possession of Colt Trophy | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/morse-foresees-power-swindle-he-tells-democrats-in-oregon-another.html | MORSE FORESEES POWER SWINDLE He Tells Democrats in Oregon Another Looms in Timber Under the Administration | By Lawrence E Daviesspecial To the New York Times | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/moscow-removes-leader-in-ukraine-ouster-of-melnikov-held-blow-at.html | MOSCOW REMOVES LEADER IN UKRAINE Ouster of Melnikov Held Blow at Stalins Russianization Policy Toward Minorities MOSCOW REMOVES LEADER IN UKRAINE | By Harrison E Salisburyspecial To the New York Times | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/mrs-charles-a-hetzel.html | MRS CHARLES A HETZEL | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/mrs-joseph-mershon.html | MRS JOSEPH MERSHON | Special to TR NEW YOK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/mrs-mesta-arrives-for-visit-to-soviet.html | MRS MESTA ARRIVES FOR VISIT TO SOVIET | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/mrs-untermeyer-captures-prize-after-tie-at-75-with-mrs-wright.html | Mrs Untermeyer Captures Prize After Tie at 75 With Mrs Wright | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/nancy-h-shevebs-wed-i-bride-of-pvt-frederick-loney.html | NANCY H SHEVEBS WED I Bride of Pvt Frederick Loney | Jr I | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/native-dancer-25-in-belmont-today-jamie-k-85-as-the-richest-running.html | NATIVE DANCER 25 IN BELMONT TODAY Jamie K 85 as the Richest Running of Stakes Looms  Field of Eight Named | By James Roach | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/nato-pipeline-job-given-u-s-concern-1920mile-european-link-to-be.html | NATO PIPELINE JOB GIVEN U S CONCERN 1920Mile European Link to Be Supervised by Foster Wheeler of New York | By Benjamin Wellesspecial To the New York Times | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/new-devices-held-aid-to-craft-in-arctic.html | NEW DEVICES HELD AID TO CRAFT IN ARCTIC | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/nine-artists-show-work-at-gallery-a-c-a-exhibition-is-marked-by.html | NINE ARTISTS SHOW WORK AT GALLERY A C A Exhibition Is Marked by Mexican Urban Themes Three Sculptured Figures | H D | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/number-now-up-for-phone-users-who-insert-cardboard-washers-jersey.html | Number Now Up for Phone Users Who Insert Cardboard Washers Jersey Inventor Receives Patent on a Device Designed to Frustrate EconomyMinded Mechanism Produced to Aid Amputees LIST OF INVENTIONS PATENTED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/paris-sees-presidents-talks-as-assertion-of-leadership-western.html | Paris Sees Presidents Talks As Assertion of Leadership Western Speeches Are Held Effort to Insure G O P Congress Majority for His Ideas | By Harold Callenderspecial To the New York Times | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/pearson-bids-west-speed-asian-policy-canadian-at-harvard-asserts.html | PEARSON BIDS WEST SPEED ASIAN POLICY Canadian at Harvard Asserts United Stand on Communism Is Vital as Truce Nears | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/polish-note-still-awaited.html | Polish Note Still Awaited | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/political-reformation-in-mexico-extended-to-ban-hostesses-in.html | Political Reformation in Mexico Extended To Ban Hostesses in Capitals Night Clubs | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/president-finds-trout-fishing-good-eisenhower-finds-trout-fishing.html | President Finds Trout Fishing Good EISENHOWER FINDS TROUT FISHING GOOD | By Anthony Levierospecial To the New York Times | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/queen-is-honored-by-city-merchants-she-eats-beef-at-traditional.html | QUEEN IS HONORED BY CITY MERCHANTS She Eats Beef at Traditional Fete at Guildhall and Confers Knighthood on 2 of Hosts | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/r-oral-kcly-j-nw.html | R oRAL KCLY j NW | CANAAN BR | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/ralph-bailey-y9-retired-executive-expresident-of-stillwell-gladding.html | RALPH BAILEY Y9 RETIRED EXECUTIVE ExPresident of Stillwell Gladding Chemists Dies Analyst on Glycerin | Special to Tm Nv ox 3ZMr S | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/reason-for-book-destruction.html | Reason for Book Destruction | DAVID J SELIGSON | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/red-center-hinted-near-atomic-base-operator-of-new-mexico-ranch.html | RED CENTER HINTED NEAR ATOMIC BASE Operator of New Mexico Ranch Bars Answers on Whether It Serves Communists | By C P Trussellspecial To the New York Times | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/research-aide-and-counsel-chosen-for-study-of-city-charter-revision.html | Research Aide and Counsel Chosen For Study of City Charter Revision TOP AIDES CHOSEN FOR STUDY OF CITY | By Douglas Dales | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/revised-train-schedule-asked.html | Revised Train Schedule Asked | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/sadleremerson.html | SadlerEmerson | SDL | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/saudi-arabias-dates-get-californians-nod.html | Saudi Arabias Dates Get Californians Nod | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/senate-unit-backs-grain-for-karachi-agriculture-committee-votes.html | SENATE UNIT BACKS GRAIN FOR KARACHI Agriculture Committee Votes MillionTon Wheat Grant to Meet Pakistan Food Crisis | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/seoul-aide-warns-of-red-truce-lure-enemy-seeks-armistice-to-get.html | SEOUL AIDE WARNS OF RED TRUCE LURE Enemy Seeks Armistice to Get Food and Attack Again General Choi Asserts | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/shipping-news-and-notes-last-of-4-tugs-built-for-b-o-service-here.html | Shipping News and Notes Last of 4 Tugs Built for B O Service Here Is Launched Ship Sale Bill Is Studied | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/slight-drop-made-by-primary-prices-01-decline-reported-in-week-farm.html | SLIGHT DROP MADE BY PRIMARY PRICES 01 Decline Reported in Week  Farm Products Steady and Processed Foods Off | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/soviet-is-seen-recapturing-diplomatic-lead-from-west-initiative.html | Soviet Is Seen Recapturing Diplomatic Lead From West Initiative Gained by the Eisenhower Speech of April 16 Lost as Crises Bedevil Allies | By C L Sulzbergerspecial To the New York Times | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/soviet-to-display-canal-asks-press-to-tour-volgadon-link-and.html | SOVIET TO DISPLAY CANAL Asks Press to Tour VolgaDon Link and Stalingrad | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/spiegel-and-ui-back-kazan-film-golden-warrior-with-script-revisions.html | SPIEGEL AND UI BACK KAZAN FILM Golden Warrior With Script Revisions by Schulberg Is Story of Waterfront Here | By Thomas M Pryorspecial To the New York Times | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/stanley-l-harter.html | STANLEY L HARTER | Special to Tm Ngw YolK TMr S | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/sweden-names-4-delegates.html | Sweden Names 4 Delegates | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/synthetics-impact-shows-no-pattern-un-secretariats-study-cites.html | SYNTHETICS IMPACT SHOWS NO PATTERN UN Secretariats Study Cites Varied Competitive Effects in Different Industries | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/to-tone-down-radio-and-tv.html | To Tone Down Radio and TV | RUTH HALLE | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/tooeager-beaver-loses-dam-battle-5-weeks-war-of-long-ridge-ends-in.html | TOOEAGER BEAVER LOSES DAM BATTLE 5 Weeks War of Long Ridge Ends in Trap for Animal Usurping Rights to Lake | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/top-u-s-aides-call-tax-programs-set-folsom-of-treasury-asserts-a.html | TOP U S AIDES CALL TAX PROGRAMS SET Folsom of Treasury Asserts a Truce in Korea Would Not Alter Presidents Stand | By John D Morrisspecial To the New York Times | RE0000093753 | 1981-05-26 | B00000420967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/tribute-paid-milton-school-head.html | Tribute Paid Milton School Head | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/truce-conferees-making-progress-seoul-is-adamant-staff-officers.html | TRUCE CONFEREES MAKING PROGRESS SEOUL IS ADAMANT Staff Officers Meet in Secret on Demarcation Line and Handling of Prisoners SIGNING NEXT WEEK HINTED Wild Demonstrations Continue in South Korea  Veterans Sit Down at U S Embassy Truce Conferees Make Progress South Koreans Continue to Protest | By Lindesay Parrottspecial To the New York Times | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/tv-writers-group-wins-nlrb-vote-defeats-authors-league-and-screen.html | TV WRITERS GROUP WINS NLRB VOTE Defeats Authors League and Screen Guild for Jurisdiction Over Live Network Shows | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/twoway-trade-urged-by-aldrich-he-backs-eisenhower-program-at.html | TWOWAY TRADE URGED BY ALDRICH He Backs Eisenhower Program at Dedication of Halls at Harvard Business School | By John H Fentonspecial To the New York Times | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/u-s-advised-to-win-worlds-illiterates.html | U S ADVISED TO WIN WORLDS ILLITERATES | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/u-s-note-to-soviet-on-austria.html | U S Note to Soviet on Austria | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/uaw-local-accused-of-bid-to-spoil-work.html | UAW LOCAL ACCUSED OF BID TO SPOIL WORK | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/united-nations-stamps-given-to-summerfield.html | United Nations Stamps Given to Summerfield | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/urey-asks-president-to-save-rosenbergs-urey-seeks-to-aid-the.html | Urey Asks President To Save Rosenbergs UREY SEEKS TO AID THE ROSENBERGS | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/us-ordered-to-pay-cost-of-ewing-trip-controller-general-rules-on.html | US ORDERED TO PAY COST OF EWING TRIP Controller General Rules on 563 Expenses  1750 for Travel Previously Paid | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/us-steel-and-cio-sign-pact-to-raise-pay-8-12c-an-hour-four-other.html | US STEEL AND CIO SIGN PACT TO RAISE PAY 8 12C AN HOUR Four Other Major Mills Quickly Follow Suit  Price Rise Up to 5 a Ton Predicted AMITY IN TALKS STRESSED This Years Good Feeling Is Contrasted With Last Years Mill Seizure and Bitterness US STEEL AND CIO SIGN WAGE ACCORD | By A H Raskinspecial To the New York Times | RE0000093753 | 1981-05-26 | B00000420967 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/vicarious-fun-opposed-trend-to-hiring-of-bob-hopes-to-supply-gaiety.html | VICARIOUS FUN OPPOSED Trend to Hiring of Bob Hopes to Supply Gaiety Attacked | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/vienna-may-restrict-jewish-restitution.html | VIENNA MAY RESTRICT JEWISH RESTITUTION | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/vietminh-lowers-flags-in-thailand-since-removal-of-vietnamese-males.html | VIETMINH LOWERS FLAGS IN THAILAND Since Removal of Vietnamese Males From Laos Frontier Refugees Are Fearful | By Henry R Liebermanspecial To the New York Times | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/volpes-62-clips-links-record.html | Volpes 62 Clips Links Record | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/weehawken-enjoined-on-new-lincoln-tube.html | WEEHAWKEN ENJOINED ON NEW LINCOLN TUBE | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/wheat-prices-sink-to-a-3year-low-july-plunges-through-2-mark-due-to.html | WHEAT PRICES SINK TO A 3YEAR LOW July Plunges Through 2 Mark Due to Unexpectedly High Crop Estimate WHEAT PRICES SINK TO A 3YEAR LOW | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/william-v-ellis.html | WILLIAM V ELLIS | Special to TH NW YORK TIF | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/women-hopeful-on-equal-rights-prediction-that-amendment-will-win.html | WOMEN HOPEFUL ON EQUAL RIGHTS Prediction That Amendment Will Win Congress Victory Soon Is Made at Party Convention | Special to THE NEW YORK TIMES | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/wood-field-and-stream-new-jersey-bass-season-opens-monday-carolina.html | Wood Field and Stream New Jersey Bass Season Opens Monday  Carolina Dredging Plans Withdrawn | By Raymond R Camp | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-13 | https://www.nytimes.com/1953/06/13/archives/young-gop-hears-54-will-be-battle-session-warned-party-faces-an.html | YOUNG GOP HEARS 54 WILL BE BATTLE Session Warned Party Faces an Uphill Fight to Reelect a Republican Congress | By W H Lawrencespecial To the New York Times | RE0000093753 | 1981-05-26 | B00000420967 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/-for-lo-the-winter-is-past-now-some-assorted-intelligences.html | FOR LO THE WINTER IS PAST NOW Some Assorted Intelligences Incidental and Pertinent Designed To Help the Millions About to Set Off on Summer Holidays | By Paul J C Friedlander | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/-i-thought-of-daisy.html | I Thought of Daisy | BENNETT HARRIS | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/-julius-caesar-shakespeares-play-done-boldly-on-the-screen.html | JULIUS CAESAR Shakespeares Play Done Boldly on the Screen | By Bosley Crowther | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/-miscellaneous-it-is-under-this-broad-classification-a-reader-says-.html | MISCELLANEOUS It Is Under This Broad Classification A Reader Says That Budgets Fail | A S | RE0000093754 | 1981-05-26 | B00000420968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/-seasons-happy-man-menasha-skulnik-discovers-he-has-made-many.html | SEASONS HAPPY MAN Menasha Skulnik Discovers He Has Made Many Devoted Friends on Broadway | By Arthur Gelb | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/11-bow-to-society-at-a-charity-ball-girls-in-debut-at-locust-valley.html | 11 BOW TO SOCIETY AT A CHARITY BALL Girls in Debut at Locust Valley Home of Mrs George D Pratt for Greenville Boys Club | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/11-nassau-villages-ballot-on-tuesday-only-great-neck-has-races.html | 11 NASSAU VILLAGES BALLOT ON TUESDAY Only Great Neck Has Races Political Newcomer Opposes Trustee for Mayoralty | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/12-villages-slate-suffolk-elections-local-balloting-on-tuesday-to.html | 12 VILLAGES SLATE SUFFOLK ELECTIONS Local Balloting on Tuesday to Find Contests in Only 4 of the Communities | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/160-graduated-in-jersey-lawrenceville-school-holds-its-143d.html | 160 GRADUATED IN JERSEY Lawrenceville School Holds Its 143d Commencement | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/17-classes-of-motorboats-still-to-race-this-year-a-p-b-a-title-runs.html | 17 Classes of Motorboats Still to Race This Year A P B A TITLE RUNS END OCT 19 IN WEST | By Clarence E Lovejoy | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/3-intellectuals-freed-argentina-had-held-them-for-month-on.html | 3 INTELLECTUALS FREED Argentina Had Held Them for Month on Unspecified Charges | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/5000-is-offered-for-lincoln-paper-reward-seeks-to-spur-search-for-a.html | 5000 IS OFFERED FOR LINCOLN PAPER Reward Seeks to Spur Search for a Missing Copy of Gettysburg Address | By William G Weart | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/50000-boy-scouts-and-miss-universe-in-california.html | 50000 BOY SCOUTS AND MISS UNIVERSE IN CALIFORNIA | By Gladwin Hill | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/6-win-middlebury-award-fellowships-granted-for-study-at-bread-loaf.html | 6 WIN MIDDLEBURY AWARD Fellowships Granted for Study at Bread Loaf Writers Parley | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/8-h-siblgton-jr-iss-walker-wed-williams-graduate-and-alumna-of.html | 8 H SIblGTON JR ISS WALKER WED Williams Graduate and Alumna of Bradford Junior College Married in Old Lyrne Conn | poctal to rHu N ov T1q | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/9000-children-at-rally-l-i-sunday-school-classes-cited-for-giving.html | 9000 CHILDREN AT RALLY L I Sunday School Classes Cited for Giving 23000 for Missions | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/a-120mile-beach-from-sandy-hook-to-cape-may.html | A 120MILE BEACH FROM SANDY HOOK TO CAPE MAY | G W | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/a-fourstate-river-the-pastoral-connecticuts-valley-is-a-vast.html | A FOURSTATE RIVER The Pastoral Connecticuts Valley Is a Vast Paradise for New England Vacationists | By Margery Douglas | RE0000093754 | 1981-05-26 | B00000420968 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/a-journey-to-fame-and-uncertainty-andersons-correspondence-reveals.html | A JOURNEY TO FAME AND UNCERTAINTY Andersons Correspondence Reveals His Dedicated Struggle to Know and Create | By Irving Howe | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/a-tribe-apart-the-artful-dodgers-by-tom-meany-and-others.html | A Tribe Apart THE ARTFUL DODGERS By Tom Meany and others Illustrated with photographs 246 pp New York A S Barnes Co 3 | WILBUR WATSON | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/a-vegetable-plot-to-fit-a-vacation-scheme.html | A VEGETABLE PLOT TO FIT A VACATION SCHEME | By Paul Work | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/abductors-hunted-in-illinois-capital-chicago-trail-growing-cold.html | ABDUCTORS HUNTED IN ILLINOIS CAPITAL Chicago Trail Growing Cold Police Skeptical of Message to Home of Legislator | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/africans-fighting-curbs-on-schools-court-case-brings-to-fore-the.html | AFRICANS FIGHTING CURBS ON SCHOOLS Court Case Brings to Fore the Natives Struggle to Win Children to Nationalism | By Albion Ross | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/agreement.html | Agreement | MRS PERRY SHAPIRO | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/aides-tell-rhee-it-would-be-suicide-for-seoul-to-carry-on-war-alone.html | Aides Tell Rhee It Would Be Suicide For Seoul to Carry On War Alone AIDES WARN RHEE AGAINST LONE WAR | By Lindesay Parrott | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/airplane-trails-of-the-south-pacific.html | AIRPLANE TRAILS OF THE SOUTH PACIFIC | By Richard F MacMillan | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/all-about-trees-wonders-of-the-tree-world-story-and-pictures-by.html | All About Trees WONDERS OF THE TREE WORLD Story and pictures by Margaret Cosgrove 92 pp New York Dodd Mead  Co 250 For Ages 9 and up TREES AND THEIR STORY By Dorothy Sterling Photographs by Myron Ehrenberg 119 pp New York Doubleday  Co 250 For Ages 12 and up TREES AND TRAILS By Clarence J Hylander 237 pp Illustrated with photographs and drawings by the author New York The Macmillan Company 3 For Ages 13 and up | GLENN O BLOUGH | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | R E B | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/alpine-shepherds-all-alone-by-claire-huchet-bishop-illustrated-by.html | Alpine Shepherds ALL ALONE By Claire Huchet Bishop Illustrated by Feodor Rojankovsky 95 pp New York The Viking Press 250 For Ages 8 to 12 | ANNE IZARD | RE0000093754 | 1981-05-26 | B00000420968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/alumni-return-to-yale-griswold-will-discuss-current-education.html | ALUMNI RETURN TO YALE Griswold Will Discuss Current Education Problems Today | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/america-and-britain-a-vital-partnership-this-is-a-time-for-patience.html | America and Britain A Vital Partnership This is a time for patience understanding and hope on both sides of the Atlantic | By Lester Markel | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/american-collegians-defeat-british-in-dual-track-meets-americans.html | American Collegians Defeat British in Dual Track Meets AMERICANS DEFEAT ENGLISH ON TRACK | By Michael Strauss | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/amherst-alumni-name-merrill.html | Amherst Alumni Name Merrill | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/angela-butlin-fiancee-i-english-girl-to-be-wed-july-4i-to-elliot.html | ANGELA BUTLIN FIANCEE I English Girl to Be Wed July 4i to Elliot Jackson Wilcox I | Special tcJ Tr Nlxv YOu1CIMu I | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/ann-golding-fiancee-of-a-marine-officer.html | ANN GOLDING FIANCEE OF A MARINE OFFICER | pecl o T NEW oK TTr | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/anniversaries-to-enliven-maine-season.html | ANNIVERSARIES TO ENLIVEN MAINE SEASON | By Harold L Cail | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/arab-legion-head-visits-jerusalem-glubb-pasha-confers-with-un-and.html | ARAB LEGION HEAD VISITS JERUSALEM Glubb Pasha Confers With UN and Jordan Officials Israel Charges New Terrorism | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/arlene-h-kellett-is-bride-of-si61-graduate-of-juiliard-school.html | ARLENE H KELLETT IS BRIDE OF SI61 Graduate of Juiliard School Married in Baldwin to E F Gilligan of the Navy | Special to TH Ngw YOuK Tz34gs | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/arrionk-nuptials-for-faith-johnson-daughter-of-new-york-banker.html | ARRrIONK NUPTIALS FOR FAITH JOHNSON Daughter of New York Banker Bride of Henry Beard 1950 Alumnus of Corneli Law | Special to TII qv YoII TS | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/as-they-say-in-the-ozarks-down-in-the-holler-a-gallery-of-ozark.html | As They Say In the Ozarks DOWN IN THE HOLLER A Gallery of Ozark Folk Speech By Vance Randolph George P Wilson 320 pp Norman University of Oklahoma Press 5 | By Horace Reynolds | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/asnieres.html | ASNIERES | RHEA M DOUCETTE | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/authors-query.html | Authors Query | HAZEL A JOHNSON | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/automobiles-all-points-motoring-vacationists-are-expected-to-set.html | AUTOMOBILES ALL POINTS Motoring Vacationists Are Expected to Set New Highway Records This Summer | By Bert Pierce | RE0000093754 | 1981-05-26 | B00000420968 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/aviation-flying-there-vacationists-will-have-a-wider-choice-of.html | AVIATION FLYING THERE Vacationists Will Have a Wider Choice Of Places to Go at Coach Rates | By Bliss K Thorne | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/balancing-powers-concept-praised-as-maintaining-world-peace-and.html | Balancing Powers Concept Praised as Maintaining World Peace and Stability | PETER J FLIESS | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/ballet-scores-compositions-for-dance-widely-represented.html | BALLET SCORES Compositions for Dance Widely Represented | By Rosalyn Krokover | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/banner-year-seen-for-life-premiums-9000000000-is-expected-to-be.html | BANNER YEAR SEEN FOR LIFE PREMIUMS 9000000000 Is Expected to Be Paid for Coverage and Annuities This Year | By Thomas P Swift | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/barbara-i-fish-wed-to-richmond-greenei.html | BARBARA I FISH WED TO RICHMOND GREENEi | pecial tn THE Fv YOuK TIE I | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/battle-against-the-bugs-new-weapons-help-but-if-outdoor-living-is.html | BATTLE AGAINST THE BUGS New Weapons Help but if Outdoor Living Is to Be Enjoyed Relentless Warfare Must Be Waged on Insect Horde | By Maynard Nichols | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/bay-state-addenda-in-massachusetts-one-can-find-as-many-recreation.html | BAY STATE ADDENDA In Massachusetts One Can Find as Many Recreation Sites as Historic Shrines | By John H Fenton | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/benson-prayer-persuasion-and-parity-the-secretary-of-agriculture.html | Benson Prayer Persuasion and Parity The Secretary of Agriculture believes strongly in all three His big worry is how to sustain farm prices without dispensing large subsidies | By Jay Richter | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/betsy-t-brown-wed-to-harvard-student.html | BETSY T BROWN WED TO HARVARD STUDENT | HITON ia Juno 1u Mlo1 TIU | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/bible-belter-brooklyns-campanella-pickles-the-ball-with-righteous.html | Bible Belter Brooklyns Campanella pickles the ball with righteous zeal | By Gilbert Millstein | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/biblical-hollywood-studios-have-twelve-features-stemming-from-good.html | BIBLICAL HOLLYWOOD Studios Have Twelve Features Stemming From Good Book Coming Up Addenda | By Thomas M Pryor | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/bigger-tariff-body-facing-house-fight-liberal-traders-get-chance-to.html | BIGGER TARIFF BODY FACING HOUSE FIGHT Liberal Traders Get Chance to Save Bipartisan Role of the Commission | By Brendan M Jones | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/black-bass-open-1000-islands-season.html | BLACK BASS OPEN 1000 ISLANDS SEASON | By Armand Schwab Jr | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/bomber-streak-16-yanks-increase-lead-to-8-12-lengths-as-lopat-sets.html | BOMBER STREAK 16 Yanks Increase Lead to 8 12 Lengths as Lopat Sets Back Indians | By Louis Effrat | RE0000093754 | 1981-05-26 | B00000420968 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/braves-nip-pirates-in-9th-tie-for-lead-braves-win-in-9th-and-tie.html | Braves Nip Pirates In 9th Tie for Lead BRAVES WIN IN 9TH AND TIE FOR LEAD | By the United Press | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/bridge-beware-of-habit-those-automatic-plays-can-be-costly-when.html | BRIDGE BEWARE OF HABIT Those Automatic Plays Can Be Costly When They Happen to Be Wrong | By Albert H Morehead | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/bridgeville-bottleneck.html | BRIDGEVILLE BOTTLENECK | By William John | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/burma-salvaging-plan-begun-by-u-s-development-slowed-by-ending-of.html | BURMA SALVAGING PLAN BEGUN BY U S Development Slowed by Ending of Aid Rangoon Seeking Private Foreign Capital | By Tillman Durdin | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/buying-a-piece-of-the-summer-the-choice-of-a-place-that-fits-right.html | BUYING A PIECE OF THE SUMMER The Choice of a Place That Fits Right Calls for the Same Tailoring And Canny Approach as the Purchase of a Lightweight Suit | By Herbert Mitgang | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/cape-cods-history-a-1953-pilgrim-finds-footnotes-to-early-days-on.html | CAPE CODS HISTORY A 1953 Pilgrim Finds Footnotes to Early Days on BostonProvincetown Road | By Trudi Cowan | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/carol-clark-to-be-bride.html | Carol Clark to Be Bride | Special to Tg Ngw Yo | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/cattle-is-their-business-the-horsemen-of-the-americas-and-the.html | Cattle Is Their Business THE HORSEMEN OF THE AMERICAS AND THE LITERATURE THEY INSPIRED By Edward Laroque Tinker 149 pp Illustrated Limited edition New York Hastings House 15 | By Hoffman Birney | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/chairmen-in-congress-exercise-vast-power-a-few-determined-men-in.html | CHAIRMEN IN CONGRESS EXERCISE VAST POWER A Few Determined Men in the Senate And House Can Often Override The Will of the Majority | By Arthur Krock | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/charles-e-gerhard.html | CHARLES E GERHARD | Special to THE NEW YORK TIMF | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/china-trade-drive-to-follow-truce-u-s-officials-fear-pressure-to.html | CHINA TRADE DRIVE TO FOLLOW TRUCE U S Officials Fear Pressure to Ease Commerce Barriers May Split Western Allies | By Harry Schwartz | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/cinda-2380-first-at-monmouth-park-only-filly-in-race-defeats-indian.html | CINDA 2380 FIRST AT MONMOUTH PARK Only Filly in Race Defeats Indian Land by 5 Lengths in Oceanport Handicap | By Joseph C Nichols | RE0000093754 | 1981-05-26 | B00000420968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/clematis-fact-and-theory-this-most-beautiful-of-flowering-vines-is.html | CLEMATIS FACT AND THEORY This Most Beautiful of Flowering Vines Is Not Necessarily Temperamental but It Does Demand Some Special Care | By Louis Fabian Bachrach | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/cocktails-and-after-love-is-a-lonely-thing-by-florence-jane-soman-3.html | Cocktails And After LOVE IS A LONELY THING By Florence Jane Soman 307 pp New York Random House 3 | By Mary M Ahern | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/colgate-alumni-honor-three.html | Colgate Alumni Honor Three | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/concerning-the-slightly-daft-mrs-gurney.html | CONCERNING THE SLIGHTLY DAFT MRS GURNEY | By Charlotte Barclay | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/connecticut-set-for-special-vote-statewide-town-meeting-will-act-on.html | CONNECTICUT SET FOR SPECIAL VOTE Statewide Town Meeting Will Act on Two Amendments to the Constitution | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/constance-roberts-a-fiancee.html | Constance Roberts a Fiancee | SPecial to THz Nzw YOiK TLgS | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/cornell-units-dedicated-two-laboratories-honor-leaders-in.html | CORNELL UNITS DEDICATED Two Laboratories Honor Leaders in Engineering at University | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/coronation-opera-gloriana-brittens-latest-score-rated-as-ninety-per.html | CORONATION OPERA Gloriana Brittens Latest Score Rated As Ninety Per Cent Successful Effort | By Stephen Williams | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/coup-in-colombia-ousts-president-army-chief-rules-gomez-returns.html | COUP IN COLOMBIA OUSTS PRESIDENT ARMY CHIEF RULES Gomez Returns After Illness Seeks to Remove General and Is Then Overthrown | By the United Press | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/cruising-the-length-of-the-inland-seas.html | CRUISING THE LENGTH OF THE INLAND SEAS | By Meade C Dobson | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/cuba-taxes-to-aid-relief-business-cattle-and-auto-levies-to-be-used.html | CUBA TAXES TO AID RELIEF Business Cattle and Auto Levies to Be Used for Flood Victims | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/cultured-people-danes-relish-their-arts-with-grace-and-joy.html | CULTURED PEOPLE Danes Relish Their Arts With Grace and Joy | By Olin Downes | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/czech-rioting-accents-unrest-in-satellites-letters-reveal-long.html | CZECH RIOTING ACCENTS UNREST IN SATELLITES Letters Reveal Long Period of Many Hardships Under Communists | By John MacCormac | RE0000093754 | 1981-05-26 | B00000420968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/dallas-hendl-leads-n-b-c-summer-unit.html | DALLAS HENDL LEADS N B C SUMMER UNIT | J B | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/daughter-to-mrs-j-a-hessian.html | Daughter to Mrs J A Hessian | Special to THZ NW NoiK TIs | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/de-gasperi-urged-to-shift-to-left-rightwing-socialists-leader-wants.html | DE GASPERI URGED TO SHIFT TO LEFT RightWing Socialists Leader Wants Him to Take Unit Tied to Reds Into Cabinet | By Arnaldo Cortesi | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/death-in-the-desert-patrol-by-fred-majdalany-149-pp-boston-houghton.html | Death in the Desert PATROL By Fred Majdalany 149 pp Boston Houghton Mifflin Company Cloth 2 New York Ballantine Books Paper 35 cents | HERBERT MITGANG | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/defense-picture-drawn-in-debate-on-the-budget-cuts-for-the-long.html | DEFENSE PICTURE DRAWN IN DEBATE ON THE BUDGET Cuts for the Long Pull Do Not Much Affect Present Combat Strength | By Hanson W Baldwin | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/democracy.html | Democracy | ROBERT LARSON | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/desecration.html | Desecration | RICHARD KITCHELT | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/diane-marks-to-be-bbidei-penn-hall-alumna-betrothed-to-john-lacz.html | DIANE MARKS TO BE BBIDEI Penn Hall Alumna Betrothed to John Lacz Stevens Graduate | i | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/dodgers-on-4game-streak-irked-as-cub-contest-is-rained-out-loes.html | Dodgers on 4Game Streak Irked as Cub Contest Is Rained Out LOES LABINE FACE CHICAGOANS TODAY | By Joseph M Sheehan | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/dolores-chambers-engaged.html | Dolores Chambers Engaged | Special to Tm Nxav YO Tw | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/donald-m-eldredge.html | DONALD M ELDREDGE | Spccial to THI lEw NOuK Tlazs | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/doris-reis__s-t__o0-be-bride-long-island-girl-fiancee-of-mi.html | DORIS REISS TO0 BE BRIDE Long Island Girl Fiancee of MI | speck itommew toes | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/dorothy-m-oneill-is-engsgedi.html | Dorothy M ONeill Is Engsgedi | PCtI tr Trlm N YORi TI J | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/down-with-passivity-quartet-uses-informality-to-provoke-interest.html | DOWN WITH PASSIVITY Quartet Uses Informality To Provoke Interest | By Howard Taubman | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/dr-douglas-southall-freeman-dies-pulitzer-prize-biographer-was-67.html | Dr Douglas Southall Freeman Dies Pulitzer Prize Biographer Was 67 Retired Editor of NewsLeader in Richmond Won Award for Life of Robert E Lee | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/dr-j-p-dunn-to-wed-dorothea-a-lemcke.html | DR J P DUNN TO WED DOROTHEA A LEMCKE | Specla to TJ NW YO TtMr | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/dr-w-o-hermance-professor-physician.html | DR W O HERMANCE PROFESSOR PHYSICIAN | Spcia tO TH NEW NOPN TIIE | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/driving-to-alaska-lodgings-are-not-expensive-but-food-is-on-the.html | DRIVING TO ALASKA Lodgings Are Not Expensive but Food Is On the Long Highway to Fairbanks | By Bruce Russell | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/education-in-review-womens-college-will-become-international-with.html | EDUCATION IN REVIEW Womens College Will Become International With Increased Enrollment From Abroad | By Benjamin Fine | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/eeisweberchristopher.html | EeisweberChristopher | Special to THE NEW YOK TL4ES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/ehgerii-h-leaings-hedt-west-ioiht-l-colonels-daughter-i-rmarried-in.html | EHGERIi H LEaINGS hEDT WEST IOIHT l Colonels Daughter I rMarried in Cadet Chapel to Cat Allan Jackon English i Jr | IEST POINT 1 Y ltime 13 | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/eisenhower-again-a-campaign-hero-crowds-yell-for-ike-while-he.html | EISENHOWER AGAIN A CAMPAIGN HERO Crowds Yell for Ike While He Arouses the Politicians of His Party to Action | By Anthony Leviero | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/elizabeth-6mble-en6a6ed-to-imarry-syracuse-alumna-betrothed-to-dr.html | ELIZABETH 6MBLE EN6A6ED TO iMARRY Syracuse Alumna Betrothed to Dr John G Atkinson a Veteran of the A A F | Special to Tlrz NV Noluc TIMr | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/elizabeth-kings-troth-william-and-mary-alumna-to-be-bride-of-posie.html | ELIZABETH KINGS TROTH William and Mary Alumna to Be Bride of Posie J Hundley Jr | DCia tO FIE CE yOR TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/elizabeth-r-smith-teachers_fiancee-lumna-of-connecticutcolege.html | ELIZABETH R SMITH TEACHERSFIANCEE lumna of ConnecticutColege Engaged to Loren W Shores of Scarsdale High School | Speelo1 to NEW Yo TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/elizabeth-whitman-bride-of-l-r-dise-jr.html | ELIZABETH WHITMAN BRIDE OF L R DISE JR | T | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/elizabetx-froi_ich-wed-50-mr-holyoke-alumna-is-bride-of-r-b-bachman.html | ELIZABETX FROIICH WED 50 Mr Holyoke Alumna Is Bride of R B Bachman in Westfield I | Special to TI NEW N01C TrMlr s | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/eloise-knapp-betrothedi-teaching-fellow-at-radcliffe-is-engaged-to.html | ELOISE KNAPP BETROTHEDI Teaching Fellow at Radcliffe Is Engaged to H W Riecken Jr | SpcIII to TE Ev YORK TI | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/elsie-guion-bride-i-robert-j-pieroti-presb3rterian-church-isi-ting.html | ELSIE GUION BRIDE I ROBERT J PIEROTi Presb3rterian Church IsI ting for the Wedding of assar Yale ExStudents | Spectal to T Nrm No TMr | RE0000093754 | 1981-05-26 | B00000420968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/events-make-the-man-russia-what-next-by-isaac-deutscher-230-pp-new.html | Events Make the Man RUSSIA WHAT NEXT By Isaac Deutscher 230 pp New York Oxford University Press 3 | By Warren B Walsh | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/excess.html | Excess | EVERETT U CROSBY | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/f-l-lovett-killed-in-crash-of-plane-utilities-head-was-piloting.html | F L LOVETT KILLED IN CRASH OF PLANE Utilities Head Was Piloting Craft in Vermont  Guest T C Morrill Also Dies | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/faith.html | FAITH | WALTER R STOREY | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/family-lessons.html | Family Lessons | By Dorothy Barclay | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/fanohon-s-lewis-l-member-ofold-north-carolina-family-to-be-bride-of.html | FANOHON S LEWIS l Member ofOld NOrth Carolina Family to Be Bride of Lieut F R wagner Jr U  A | Special to Tm NLW Yom TnMT | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/finance-chief-quits-in-rio-aranha-is-slated-for-post.html | Finance Chief Quits in Rio Aranha Is Slated for Post | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/fine-outings-a-byproduct-of-the-t-v-a.html | FINE OUTINGS A BYPRODUCT OF THE T V A | By John N Popham | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/firms-books-bind-partners-on-taxes-completed-transaction-shown-in.html | FIRMS BOOKS BIND PARTNERS ON TAXES Completed Transaction Shown in Concerns Accounts Bars Installment Basis in Return | By Godfrey N Nelson | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/flash-and-dodger-triumph-in-larchmonts-first-y-r-a-regatta-of.html | Flash and Dodger Triumph in Larchmonts First Y R A Regatta of Season HIBBERD LIGHTNING SCORES FIFTH TIME | By John Rendel | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/florehe-a-jehk-prospeitive-bride-former-dramatic-arts-student.html | FLOREHE A JEHK PROSPEITIVE BRIDE Former Dramatic Arts Student Engaged to Paul William St George Navy Veteran | Special to Ngw No TrMr s | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/florida-keeps-open-summer-visitors-continue-to-increase-as-package.html | FLORIDA KEEPS OPEN Summer Visitors Continue to Increase As Package Tours Gain in Favor | By C E Wright | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/following-the-mountain-men-like-kit-carson-tourists-can-enjoy.html | FOLLOWING THE MOUNTAIN MEN Like Kit Carson Tourists Can Enjoy Colorados HighUp Parks | By Marshall Sprague | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/forever-lorelei-cancel-all-our-vows-by-john-d-macdonald-277-pp-new.html | Forever Lorelei CANCEL ALL OUR VOWS By John D MacDonald 277 pp New York AppletonCenturyCrofts 350 | JOHN C NEFF | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/former-city-policeman-ordained-at-maryknoll.html | Former City Policeman Ordained at Maryknoll | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/france-offshore-st-pierre-and-miquelon-are-bits-of-old-country-on.html | FRANCE OFFSHORE St Pierre and Miquelon Are Bits of Old Country on This Side of the Atlantic | By Martin Sheridan | RE0000093754 | 1981-05-26 | B00000420968 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/french-deputies-like-things-as-they-are-instability-of-government.html | FRENCH DEPUTIES LIKE THINGS AS THEY ARE Instability of Government Does Not Bother the Average Legislator | By Lansing Warren | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/fundraisers-visit-new-l-i-hospital.html | FUNDRAISERS VISIT NEW L I HOSPITAL | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/g-e-ready-to-push-heat-pump-sales-new-department-is-organized-to.html | G E READY TO PUSH HEAT PUMP SALES New Department Is Organized to Mass Produce as Well as Distribute Product | By Alfred R Zipser Jr | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/garrett-triumphs-twice-in-tennis-at-englewood.html | Garrett Triumphs Twice In Tennis at Englewood | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/gavaghanforst.html | GavaghanForst | SecAal to THe Nv No Tn | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/goethe-said-it-too.html | Goethe Said It Too | WOLFGANG PAULSEN | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/gossip-of-the-rialto-new-comedy-by-ronald-alexander-listed-for.html | GOSSIP OF THE RIALTO New Comedy by Ronald Alexander Listed For Presentation This Season Items | By J P Shanley | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/graphic-history-new-society-to-encourage-collecting-of-pictures.html | GRAPHIC HISTORY New Society to Encourage Collecting of Pictures | By Jacob Deschin | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/grateful.html | Grateful | ESPER LE GALLIENNE HUTCHINSON | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/greece-to-dedicate-new-power-plant-u-sdesigned-unit-to-be-1st.html | Greece to Dedicate New Power Plant U SDesigned Unit to Be 1st Installation in 100000000 System | By Jack R Ryan | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/guy-g-gaugler-.html | GUY G GAUGLER | pccial tn Tlu Nw 3or K TIxF | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/hamillrice.html | HamillRice | pccil to THr NLW YOl TLFS | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/harvard-tops-tufts-32-scheer-scores-winning-run-on-wild-pitch-in.html | HARVARD TOPS TUFTS 32 Scheer Scores Winning Run on Wild Pitch in Ninth | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/heather-young-married-wed-to-ensign-cyril-c-gsell-ini-christ.html | HEATHER YOUNG MARRIED Wed to Ensign Cyril C Gsell inI Christ Episcopal Church Rye | Special to The New York Ttimes | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/helsingercooper.html | HelsingerCooper | Specfa to THZ NZV NoPx Tns | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/hendersonjones.html | HendersonJones | oeclal to THE NEW YOIIC TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/hoboken-to-hold-first-runoff-vote-second-ward-election-tuesday.html | HOBOKEN TO HOLD FIRST RUNOFF VOTE Second Ward Election Tuesday Necessary as No Candidate Got a Majority May 12 | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/horse-show-title-to-nancy-imboden-miss-schoenfeld-also-scores-as.html | HORSE SHOW TITLE TO NANCY IMBODEN Miss Schoenfeld Also Scores as the TwoDay Greenwich Competition Opens | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/how-to-plan-a-motorized-vacation-most-of-the-problems-that-arise-on.html | HOW TO PLAN A MOTORIZED VACATION Most of the Problems That Arise on the Road Can Be Anticipated | By Jack Westeyn | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/huntington-sets-vote-five-town-referendums-will-be-up-for-balloting.html | HUNTINGTON SETS VOTE Five Town Referendums Will Be Up for Balloting July 16 | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/huptials-are-heldi-for-ann-mcreery-harvard-business-school-aide.html | HUPTIALS ARE HELDi FOR ANN MCREERY Harvard Business School Aide Msrried in Essex Fell to Williaml MacK Turner Jr | DECIt tO TH  NEK TIMn | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/i-nancy-whitehose-officer-betrothed.html | i NANCY WHITEHOSE OFFICER BETROTHED | Epecial to Tees rw ot Tmlrs | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/iiiss-cyhthik-huht-bride-in-hit-kico-st-mart-church-is-setting-ior.html | IIISS CYHTHIk HUHT BRIDE IN hiT KICO St Mart Church Is Setting ior Her Marriae to John L 1 ray 3d Yale Alumnus | Speceal to The New York Times | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/ilertr-ey.html | ilerTr ey | MrRITO | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/illinois-being-set-on-altered-course-gov-stratton-discards-much-of.html | ILLINOIS BEING SET ON ALTERED COURSE Gov Stratton Discards Much of the Stevenson Routine  Presses Wide New Aims | By Richard J H Johnston | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/imiss-n-abrarison-of-texas-fiancee-speech-therapist-at-lenox-hill.html | iMISS N ABRArISON OF TEXAS FIANCEE Speech Therapist at Lenox  Hill Hospital to Be Wed te Dbnald Gerart Apt | SFCCIal O TRI Nr YOEK Tilder | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/imperialism-assailed-guatemalan-red-calls-it-cause-of-serious.html | IMPERIALISM ASSAILED Guatemalan Red Calls It Cause of Serious Unemployment | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/in-algonquin-park-canoe-trails-thread-the-farthest-reaches-of-2750.html | IN ALGONQUIN PARK Canoe Trails Thread the Farthest Reaches Of 2750 Square Miles of Wilderness | By Calvin M Craig | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/in-the-adirondacks-it-is-trout-and-tourist.html | IN THE ADIRONDACKS IT IS TROUT AND TOURIST | By Harry B Nason | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/in-the-nearby-hills-new-jersey-counts-800-lakes-1400-miles-of-trout.html | IN THE NEARBY HILLS New Jersey Counts 800 Lakes 1400 Miles Of Trout Streams in Her Highlands | By Gerald Warren | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/india-plans-8000-troops.html | India Plans 8000 Troops | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/indochina-settlement-poses-tough-problems-struggle-in-southeast.html | INDOCHINA SETTLEMENT POSES TOUGH PROBLEMS Struggle in Southeast Asia in Some Ways Is More Complex Than Korea And Large Interests Are Involved | By C L Sulzberger | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/inquiry-underway-on-3d-lincoln-tube-port-authority-asks-legislators.html | INQUIRY UNDERWAY ON 3D LINCOLN TUBE Port Authority Asks Legislators in Jersey to Urge Weehawken to Settle for 557000 | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/ir-ja-dr-ie-j-w-stark-jr-wed-u-of-pennylvani-graduate-married-in.html | IR JA DR IE J W STARK JR WED U of Pennylvani Graduate Married in West Orange to Alumnus of Packard College | Jpda3 to Ta 7W YOmi Tn | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/iris-early-and-late-fallblooming-kinds-now-extend-the-season.html | IRIS EARLY AND LATE FallBlooming Kinds Now Extend the Season | H M T | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/is-g-codo-ws-miss-mary-cohklii-i-peddie-school-graduate-and.html | Is G coDo ws MISS MARY COHKLII I Peddie School Graduate and Chestnut Hill Alumna Are Married in Red Bank NJ | Special to Tm Ngw Yo azs | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/israeli-hikers-said-to-fire-on-u-s-cars.html | ISRAELI HIKERS SAID TO FIRE ON U S CARS | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/israels-little-war-of-the-borders-here-is-a-report-of-what-happens.html | Israels Little War Of the Borders Here is a report of what happens when Arab infiltrators violate the Israel Frontier | By Dana Adams Schmidt | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/italys-election-leaves-large-problems-in-wake-gains-of-the-right.html | ITALYS ELECTION LEAVES LARGE PROBLEMS IN WAKE Gains of the Right and Left Parties Put Foreign Policy in Doubt | By Arnaldo Cortesi | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/ivy-and-old-elms-summer-is-a-good-time-to-visit-easts-famous.html | IVY AND OLD ELMS Summer Is a Good Time to Visit Easts Famous Colleges and Universities | By Beverly F Waitt | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/james-glenn-hall.html | JAMES GLENN HALL | Special to THg Nlgw rORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/james-jarman.html | JAMES JARMAN | SPeCial to TH NEW YOK TI | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/jamie-k-neck-back-native-dancers-strong-finish-takes-118600.html | JAMIE K NECK BACK Native Dancers Strong Finish Takes 118600 MileandHalf Test | By James Roach | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/jane-l-sully-a-bride-nrmer-u-of-alabama-student-wd-to-eugene-n-a.html | JANE L SULLY A BRIDE nrmer U of Alabama Student Wd to Eugene N A Pfister Fp | lal  THE NW r Tltt | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/janet-myrna-nides-becomes-affianced.html | JANET MYRNA NIDES BECOMES AFFIANCED | gclal to Tml N YORK TzuS | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/janige-arnett-ehgaged-to-wed-yardley-pa-girl-prospective-bride-of.html | JANIGE ARNETT EHGAGED TO WED Yardley Pa Girl Prospective Bride of Ensign Richard Palmer Yale Graduate | Special to THu NLN YOrK IXMIS | RE0000093754 | 1981-05-26 | B00000420968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/jeanne-m-lawson-is-wed-to-veterai-school-of-design-graduat-married.html | JEANNE M LAWSON IS WED TO VETERAI School of Design Graduat Married in Port Chester to Charles W Ryan 3d | SpcIa to NEV YORK TIS | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/jersey-lists-53-events-summer-visitors-attractions-printed-in-state.html | JERSEY LISTS 53 EVENTS Summer Visitors Attractions Printed in State Date Book | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/jerseys-parkway-court-assures-completion-of-garden-state-route-by.html | JERSEYS PARKWAY Court Assures Completion of Garden State Route by 54 Three Sections Now Open | By George Cable Wright | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/joan-flanagan-engaged-betrothal-to-joseph-shea-made-knownby-her.html | JOAN FLANAGAN ENGAGED Betrothal to Joseph Shea Made Knownby Her Parents | Special to THE NEW YORK TES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/joan-low-officer-engaged.html | Joan Low Officer Engaged | Spia to NEW Yoal TZZS | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/joan-rockefeller-wed-in-greenwich-alumna-of-briarcliff-junior.html | JOAN ROCKEFELLER WED IN GREENWICH Alumna of Briarcliff Junior College Becomes the Bride of David H McAlpin Jr | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/joan-taxin-betrothed.html | Joan Taxin Betrothed | Special to TI4 NEW YOu1i rIMrs | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/john-j-mdonough.html | JOHN J MDONOUGH | Special to Tug Ncv YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/john-s-williamson.html | JOHN S WILLIAMSON | DctaJ tn Ta V YO TIMu | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/john-s-zamecnik.html | JOHN S ZAMECNIK | special to THg NIYORK TIMr S | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/joseph-a-pardi-sr.html | JOSEPH A PARDI SR | Special to Tsz NEw Yo TliL | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/joseph-l-bustard-educator-is-dead-jerseys-director-of-division-that.html | JOSEPH L BUSTARD EDUCATOR IS DEAD Jerseys Director of Division That Fought Discrimination Was Roselle Superintendent | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/judge-r-e-a-loughlin.html | JUDGE R E A LOUGHLIN | Special to TRu Ngw YORK riMr | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/kathryn-gotwals-tonedii-duke-alumna-is-affianced-tol-thomas-stokes.html | KATHRYN GOTWALS TONEDii Duke Alumna Is Affianced tol Thomas Stokes Williams | i pecieA to THE Iqv Yo Tss | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/keenyrandall.html | KeenyRandall | relal tt Tlt Nw York TTM | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/kenny-therapists.html | KENNY THERAPISTS | PETER U GAZZOLA | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/kerosenelamp-lighthouse-in-action-gay-heads-lens-glows-on-marthas.html | KEROSENELAMP LIGHTHOUSE IN ACTION Gay Heads Lens Glows On Marthas Vineyard From New Tower | By Eleanor R Mayhew | RE0000093754 | 1981-05-26 | B00000420968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/killers-all-when-oil-ran-red-by-clay-randall-246-pp-new-york-random.html | Killers All WHEN OIL RAN RED By Clay Randall 246 pp New York Random House 250 | HAL BORLAND | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/kiln-gvan-kieek.html | Kiln gVan Kieek | Special to Tins NxrW YOPc Tnvs | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/klin-gensteinlow.html | Klin gensteinLow | Social t Tlll NEW YORK TI4 | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/korea-is-termed-a-patient-for-the-worlds-physicians-relationship-of.html | Korea Is Termed a Patient For the Worlds Physicians Relationship of the First Order Is Established to Strengthen Nations Health Services | By Howard A Rusk M D | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/korean-balance-sheet-objectives-and-results-aggression-defeated-the.html | KOREAN BALANCE SHEET OBJECTIVES AND RESULTS Aggression Defeated the Free World Awakened but Peace Is Not Won | By Thomas J Hamilton | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/labor-chief-to-confer-cuban-to-visit-washington-sees-taft-influence.html | LABOR CHIEF TO CONFER Cuban to Visit Washington Sees Taft Influence a Factor | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/lafayette-alumni-elect-new-yorker-named-to-council-and-another-gets.html | LAFAYETTE ALUMNI ELECT New Yorker Named to Council and Another Gets Award | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/lda-bllce__2-gaged-mt-holyoke-alumna-will-bei-bride-of-robert-s.html | LDA BLLCE2 GAGED Mt Holyoke Alumna Will BeI Bride of Robert S Huffman | Speelal to Nzw No rs | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/leah-binger-engaged-to-nelson-g-gross.html | LEAH BINGER ENGAGED TO NELSON G GROSS | 1 t | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | WILLIAM M MAIER | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/life-at-2000-degrees-iceworld-by-hal-clement-216-pp-new-york-gnome.html | Life at 2000 Degrees ICEWORLD By Hal Clement 216 pp New York Gnome Press 250 | V G | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/lifes-tune-promenade-all-by-helen-markley-miller-illustrated-by.html | Lifes Tune PROMENADE ALL By Helen Markley Miller Illustrated by Dorothy Bayley Morse 278 pp New York Doubleday Co 250 For Ages 12 to 16 | GLADYS CROFOOT CASTOR | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/lilh-nila-nkinn.html | lilh nIla nkinn | speci8sla the new yirk times | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/little-leaguers-the-heart-for-baseball-by-marion-renick-illustrated.html | Little Leaguers THE HEART FOR BASEBALL By Marion Renick Illustrated by Paul Galdone 234 pp New York Charles Scribners Sons 225 DUGOUT MYSTERY By M G Bonner Illustrated by Jonathan David 209 pp New York Alfred A Knopf 250 For Ages 8 to 12 | M LEE KRUPKA | RE0000093754 | 1981-05-26 | B00000420968 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/lovelllorrow.html | Lovelllorrow | Spcci t T  TI | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/maglie-and-gomez-face-cards-today-double-bill-is-set-as-giants-get.html | MAGLIE AND GOMEZ FACE CARDS TODAY Double Bill Is Set as Giants Get Respite in Postponement  Westrum Back | By John Drebinger | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/makerellingsen.html | MakerEllingsen | Special to THE NuW Nogq TLZS | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/manufacturers-profits-rise-9-in-first-quarter-to-2year-high.html | Manufacturers Profits Rise 9 In First Quarter to 2Year High Manufacturers Profits Rise 9 In First Quarter to 2Year High | By Clare M Reckert | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/margaret-s-morley-engaged-to-a-marine.html | MARGARET S MORLEY ENGAGED TO A MARINE | Special to T NW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/marie-uncertain-on-bid-as-premier-fails-to-win-socialists-and-finds.html | MARIE UNCERTAIN ON BID AS PREMIER Fails to Win Socialists and Finds Other Parties Split Over the French Crisis | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/marion-rogers-is-wed-bride-of-james-benjamin-gehri-both-purdue.html | MARION ROGERS IS WED Bride of James Benjamin Gehri Both Purdue Graduates | peclal to TRK NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/marjorie-marshall-to-be-wed-on-aug-22.html | MARJORIE MARSHALL  TO BE WED ON AUG 22 | Special to THa NEW N0c Tnzs | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2  No Title | special tronthe new yorkl times | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3  No Title | special to tjeh rwe york times | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/mary-ann-neuhoff-imarried-in-texas-dallas-girl-becomes-the-bridei.html | MARY ANN NEUHOFF IMARRIED IN TEXAS Dallas Girl Becomes the Bridei of Godfrey Moora Collins Former HolyCross Student | Special to rlt2g Nzw YOmi TIMZS i | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/mary-breckenriige-i-becomes-affiancedi.html | MARY BRECKENRIIGE I BECOMES AFFIANCEDI | Special t T Nzw YO M | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/mary-m-gollogly-british-girl-wed-t-ibride-ofjosephwells-reisler.html | MARY M GOLLOGLY  BRITISH GIRL WED t iBride ofJosephWells Reisler Yale Graduato and Marine Veteran in Pawling N Y | special to the new york times | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/mary-wales-bridei-of-gordonwinstolq-former-student-at-rollins-is.html | MARY WALES BRIDEi OF GORDONWINSTOlq Former Student at Rollins Is Wed to Whitman College Alumnus in Elmsford | q DecJal to TE iW 7oK TM | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/meadow-brook-polo-off.html | Meadow Brook Polo Off | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/merion-show-honors-to-miniature-poodle.html | MERION SHOW HONORS TO MINIATURE POODLE | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/mexican-villages-battle-over-image-churchordered-break-with-old.html | MEXICAN VILLAGES BATTLE OVER IMAGE ChurchOrdered Break With Old Custom Brings War That Pope Has to Settle | By Sydney Gruson | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/microbiologist-gets-grant.html | Microbiologist Gets Grant | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/mine-adventure-thunder-mountains-mine-by-kenneth-l-sinclair.html | Mine Adventure THUNDER MOUNTAINS MINE By Kenneth L Sinclair Decorations by Jose Cisneros 264 pp New York Funk Wagnalls Company 275 For Ages 12 to 16 | F C SMITH | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/mis-gulbertson-bride-of-student-smith-alumna-is-married-to-w-h.html | MIS GULBERTSON BRIDE OF STUDENT Smith Alumna Is Married to W H Draper 3d a Senior at Harvard Graduats School | Social n Tr N Yor TMr | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-adler-and-guests-a-house-is-not-a-home-by-polly-adler-374-pp.html | Miss Adler And Guests A HOUSE IS NOT A HOME By Polly Adler 374 pp New York Rinehart  Co 4 | By Meyer Berger | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-ainswortt-sootfiport-bride-mount-holyoke-alumna-wed-to-george.html | MISS AINSWORTtt SOOTFIPORT BRIDE Mount Holyoke Alumna Wed to George S Goodspeed Jr in Connecticut Church | Special to TXg Nw YOnK TIMZS | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-aline-iv-collinsi-to-be-wed-in-autumni.html | MISS ALINE IV COLLINSi TO BE WED IN AUTUMNi | ldnphj | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-ann-beale-engaged.html | Miss Ann Beale Engaged | Special to THE NLV YOK TrMZS | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-brierlens-troth-albany-girl-will-be-married-to-harry-r-hayes.html | MISS BRIERLENS TROTH Albany Girl Will Be Married to Harry R Hayes Jr | Special to TaE Nw YORK TIS | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-carol-jillson-cos-_-acl.html | MISS CAROL JILLSON  cos  AcL | Special to T Nuw VogK Tfus | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-clara-davison-fiancee.html | Miss Clara Davison Fiancee | special to TE NV Yo Tzs | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-erna-schneider-is-wed-in-maplewood.html | MISS ERNA SCHNEIDER IS WED IN MAPLEWOOD | Special to The New York Times | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-evelyn-smithi-mirried-in-jersey-sister-is-honor-attendant-at.html | MISS EVELYN SMITHi MIRRIED IN JERSEY Sister Is Honor Attendant at Her Wedding in Union Church to Joseph Ryan | Special to Tm Nv YOR lxmags | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-gill-to-retire-founder-of-school-in-jersey-has-been-educator.html | MISS GILL TO RETIRE Founder of School in Jersey Has Been Educator Half Century | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-gisela-m-behnke-is-engaged-to-cadet.html | MISS GISELA M BEHNKE IS ENGAGED TO CADET | UfA4T N J JUne 3 | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-ihe-johhsohi-prospftibride-_-student-atvassar-college-is.html | MISS IHE JOHHSOHI PROSPFTIBRIDE Student atVassar College Is Engaged to Charles Carroll 3d Senior at Princeton | Special to Wm lIv YoP rua | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-jane-e-mixsell-engaged-to-officer.html | MISS JANE E MIXSELL ENGAGED TO OFFICER | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-judith-meyer-con6ticutbride-wears-swiss-organdy-gown-at.html | MISS JUDITH MEYER CON6TICUTBRIDE Wears Swiss Organdy Gown at Wedding in Glenville to Anthony B Lamborn | Special to g Tgw No Trtzs | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-leisten-affianced-illinois-u-graduate-will-bewed-to-benjamin.html | MISS LEISTEN AFFIANCED Illinois U Graduate Will BeWed to Benjamin | Segall Special to  lw YORK TIF | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-levis-engaged-to-j-t-phillips-jr.html | MISS LEVIS ENGAGED TO J T PHILLIPS JR | pcial to Tllg NEW YORK TIMEq | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-marian-zierold-graduate-of-vassar-engaged-to-m-m-moore-a.html | Miss Marian Zierold Graduate of Vassar Engaged to M M Moore a Veteran of Navy | Special to The New York Times | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-ml-godfrey-bride-ibl-suburbs-connecticut-alumna-marrieo-to.html | MISS ML GODFREY BRIDE lbl SUBURBS Connecticut Alumna Marrieo to Lieut Lowell Weicker Jr of tile Army in Rye Church | Specialn to The New York Times | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-osullivan-becomes-a-bride-she-is-married-in-valhalla-to-robert.html | MISS OSULLIVAN BECOMES A BRIDE She Is Married in Valhalla to Robert Morris Engler of University of Pennsylvania | lectal tn TH NW n TtM | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-pamela-wells-fiancee-of-ensign.html | MISS PAMELA WELLS FIANCEE OF ENSIGN | peeta to THE NEW yOK TIIES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-polito-wed-to-yale-allimnli8-connecticut-girl-becomes-the.html | MISS POLITO WED TO YALE ALLIMNLI8 Connecticut Girl Becomes the Bride of Thomas Haggerty Doyle in Torrington | special to Tm Nsw Io1 | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/miss-thomas-engaged-to-student.html | Miss Thomas Engaged to Student | Special to Trs NEW YO TIrs | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/more-than-horses-charles-town-known-for-racing-is-full-of.html | MORE THAN HORSES Charles Town Known for Racing Is Full Of Washingtons Descendants and Relics | By Martha Pratt Haislip | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/mother-has-taken-150-on-u-n-tours-children-of-leonia-n-j-turn-to.html | MOTHER HAS TAKEN 150 ON U N TOURS Children of Leonia N J Turn to Mrs Dietsch When They Get Urge to Visit Buildings | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/mr-morris-boarders-the-wise-bamboo-by-j-malcolm-morris-253-pp.html | Mr Morris Boarders The WISE BAMBOO By J Malcolm Morris 253 pp Philadelphia J B Lippincott Company 350 | By Frank Gibney | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/nature-of-genocide-confusion-with-discrimination-against.html | Nature of Genocide Confusion With Discrimination Against Individuals Seen | RAPHAEL LEMKIN | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/near-tallahassee-low-rates-and-informality-prevail-along-northwest.html | NEAR TALLAHASSEE Low Rates and Informality Prevail Along Northwest Floridas Fine Beaches | By Richard Fay Warner | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/new-court-guards-military-justice-civilian-tribunal-of-appeals-set.html | NEW COURT GUARDS MILITARY JUSTICE Civilian Tribunal of Appeals Set Up in 1951 Puts Check on Martial Procedures | By Luther A Huston | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/new-defense-plan-stirs-opposition-some-foes-see-in-eisenhower.html | NEW DEFENSE PLAN STIRS OPPOSITION Some Foes See in Eisenhower Reorganization of Joint Chiefs a Trend to Prussian Style | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/new-home-freezing-ideas.html | New Home Freezing Ideas | By Jane Nickerson | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/new-policy-is-due-on-agencies-data-brownell-said-to-be-completing.html | NEW POLICY IS DUE ON AGENCIES DATA Brownell Said to Be Completing Revisions in Truman SetUp Criticized by Editors | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/new-record-looms-in-wheat-supplies-total-for-crop-year-beginning.html | NEW RECORD LOOMS IN WHEAT SUPPLIES Total for Crop Year Beginning July 1 Is Now Estimated at 1702500000 Bushels | By J H Carmical | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/new-waterfront-laws-seek-to-end-gang-rule-new-york-and-new-jersey.html | NEW WATERFRONT LAWS SEEK TO END GANG RULE New York and New Jersey Will Try to Wipe Out Evils of the Old System | By Charles Grutzner | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/new-yorks-west-two-great-lakes-plus-the-finger-lakes-and-niagara.html | NEW YORKS WEST Two Great Lakes Plus the Finger Lakes And Niagara Falls Water the Scenery | By George Ashbrook | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/news-and-notes-from-the-studios.html | NEWS AND NOTES FROM THE STUDIOS | By Sidney Lohman | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/news-of-the-world-of-stamps-special-issues-proposed-to-proclaim.html | NEWS OF THE WORLD OF STAMPS Special Issues Proposed To Proclaim Desire Of US for Peace | By Kent B Stiles | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/northward-by-sea-variety-of-cruises-is-available-through-inside.html | NORTHWARD BY SEA Variety of Cruises Is Available Through Inside Passage From the Northwest | By Irving Petite | RE0000093754 | 1981-05-26 | B00000420968 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/notes-on-science-sakels-treatment-for-mental-ills-measure-for.html | NOTES ON SCIENCE Sakels Treatment for Mental Ills Measure for Medicine | W K | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/nuptials-on-july-18-for-mary-a-bolton.html | NUPTIALS ON JULY 18 FOR MARY A BOLTON | Special to THZ rw Yoxx Tn | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/old-and-new-art-from-israel-archaeological-treasures-and-modern.html | OLD AND NEW ART FROM ISRAEL Archaeological Treasures And Modern Painting At Metropolitan | By Howard Devree | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/old-dr-aspirin-americas-favorite-drug-now-aged-100-is-suddenly.html | Old Dr Aspirin Americas favorite drug now aged 100 is suddenly intriguing science afresh | By Robert G Whalen | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/old-water-and-young-water.html | Old Water and Young Water | W K | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/on-a-fruitful-3d-field-expert-sees-fine-future-for-such-films-when.html | ON A FRUITFUL 3D FIELD Expert Sees Fine Future for Such Films When Technical Aspects Are Mastered | By John A Norling | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/other-earths-ring-around-the-sun-by-clifford-d-simak-242-pp-new.html | Other Earths RING AROUND THE SUN By Clifford D Simak 242 pp New York Simon Schuster 275 | V G | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/out-of-the-snake-pit-landscape-of-the-heart-by-lettie-rogers-248-pp.html | Out of the Snake Pit LANDSCAPE OF THE HEART By Lettie Rogers 248 pp New York Random House 3 | L F | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/pace-at-westbury-to-scotch-spencer-beck-hanover-first-in-trot.html | PACE AT WESTBURY TO SCOTCH SPENCER Beck Hanover First in Trot Uhleen Fingo Pays 1660 at Roosevelt Raceway | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/painting-the-town-red-in-oils-woodstock-offers-guests-an-easel-and.html | PAINTING THE TOWN RED IN OILS Woodstock Offers Guests An Easel and a Chance To Pursue the Arts | B K | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/pakistan-is-in-a-bad-way-from-economic-pressures-food-is-the-first.html | PAKISTAN IS IN A BAD WAY FROM ECONOMIC PRESSURES Food Is the First Necessity of the New State Which Is Facing a Multiple Crisis | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/papagos-defends-his-greek-regime-with-chamber-closed-he-asks.html | PAPAGOS DEFENDS HIS GREEK REGIME With Chamber Closed He Asks Peoples Support Protest Strikes Are Called Off | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/paris-theatre-in-review-french-playwrights-failed-to-maintain-their.html | PARIS THEATRE IN REVIEW French Playwrights Failed to Maintain Their Previous Pace American Works Are Among the Campaigns Highlights | By Isolde Farrell | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/patricia-a-wlsh-w-w-ke-st-agnes-in-rockviue-centre-meene-of-their.html | PATRICIA A WLSH W W KE St Agnes in RockviUe Centre mCene of Their Nuptialsrother Escorts Bride | SpthLt to Tm NLW OtC | RE0000093754 | 1981-05-26 | B00000420968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/patricia-lv-mylod-ned-in-bloomfield-daughter-of-jersey-judge-is.html | PATRICIA lV MYLOD NED IN BLOOMFIELD Daughter of Jersey Judge Is Bride of J R McMenamin mReception at Club | Special to TH NEW YORK TZES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/pattern-of-segregation-varies-widely-in-the-south-court-decisions.html | PATTERN OF SEGREGATION VARIES WIDELY IN THE SOUTH Court Decisions Alter Some Practices but Most of the Social Barriers Remain | By John N Popham | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/payasyousee-tv-advent-of-subscription-video-depends-on-solving-some.html | PAYASYOUSEE TV Advent of Subscription Video Depends on Solving Some Intriguing Problems | By Jack Gould | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/pearman-annexes-two-a-a-u-titles-bill-ashenfelter-gains-double-also.html | PEARMAN ANNEXES TWO A A U TITLES Bill Ashenfelter Gains Double Also as N Y A C Clinches Metropolitan Meet Crown | By William J Briordy | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/peiping-to-link-industry-private-groups-said-to-plan-allchina.html | PEIPING TO LINK INDUSTRY Private Groups Said to Plan AllChina Coordinating Body | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/personal-forging-the-cup-of-trembling-by-karl-brown-312-pp-new-york.html | Personal Forging THE CUP OF TREMBLING By Karl Brown 312 pp New York Duell Sloan Pearce Boston Little Brown Co 4 | RICHARD MATCH | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/pfingststulb.html | PfingstStulb | SpeClAI to T NEW YOK M | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/phosphate-export-started-by-israel-trial-shipment-of-500-tons-goes.html | PHOSPHATE EXPORT STARTED BY ISRAEL Trial Shipment of 500 Tons Goes to Italy Today Ore Proves Better Than Expected | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/phyllis-r-hood-married-endiott-alumna-bride-of-wj-harvey-jr.html | PHYLLIS R HOOD MARRIED Endiott Alumna Bride of WJ Harvey Jr | in Glen Hiclge | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/phyllis-yeomans-betrothed.html | Phyllis Yeomans Betrothed | Special to The New York Times | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/picture-of-hollywood-in-the-depths-the-depths-are-threedimensional.html | Picture of Hollywood in the Depths The depths are threedimensional and the movie industry is going through an anxious period of floundering in them | By Bosley Crowther | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/poconos-pools-or-ice-rinks-pennsylvania-mountain-area-is-a-playland.html | POCONOS POOLS OR ICE RINKS Pennsylvania Mountain Area Is a Playland of Resorts and Forest | By Frank Elkins | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/poetry-in-classical-shapes-europa-and-the-bull-by-w-r-rodgers-94-pp.html | Poetry in Classical Shapes EUROPA AND THE BULL By W R Rodgers 94 pp New York Farrar Straus Young 3 | By Dudley Fitts | RE0000093754 | 1981-05-26 | B00000420968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/port-reform-bill-eases-labor-curbs-proposed-at-first-substitution.html | PORT REFORM BILL EASES LABOR CURBS PROPOSED AT FIRST Substitution of Job Centers for ShapeUp Designed to Meet Meanys Objections | By Stanley Levey | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/president-and-congress-critical-test-at-hand-foreign-policy-issues.html | PRESIDENT AND CONGRESS CRITICAL TEST AT HAND Foreign Policy Issues Coupled With Tafts Absence Strain Relations | By William S White | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/president-flies-over-tornado-ruin-dedicates-oyster-bay-shrine-today.html | President Flies Over Tornado Ruin Dedicates Oyster Bay Shrine Today EISENHOWER VIEWS TORNADO DAMAGE | By Anthony Leviero | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.is/1953/06/14/archives/princeton-prade-is-curbed-by-rain-800-of-5000-alumni-slated-to.html | PRINCETON PRADE IS CURBED BY RAIN 800 of 5000 Alumni Slated to March Ignore Elements  Dr Dodds Heads Column | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/princetons-game-with-yale-put-off-rain-causes-postponement-of.html | PRINCETONS GAME WITH YALE PUT OFF Rain Causes Postponement of Baseball Leagues Title Contest Until Tuesday | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/priscilla-stein-to-be-wed.html | Priscilla Stein to Be Wed | Special to Taz NEW You Tmr s | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/private-islands-for-sale-or-rent.html | PRIVATE ISLANDS FOR SALE OR RENT | By Robert Froman | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/prof-perley-c-voter.html | PROF PERLEY C VOTER | Special to TxE NLW YORK 3LI | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/program-for-aged-called-health-aid-citys-day-center-services-seeks.html | PROGRAM FOR AGED CALLED HEALTH AID Citys Day Center Services Seeks to Keep Elderly From Fast Deterioration | By Murray Illson | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/railroads-in-the-east-new-schedules-provide-better-service-to.html | RAILROADS IN THE EAST New Schedules Provide Better Service To Resorts From Maine to Florida | By Ward Allan Howe | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/ranch-youngsters-learn-sad-lesson-intermountain-junior-livestock.html | RANCH YOUNGSTERS LEARN SAD LESSON Intermountain Junior Livestock Show Brings Poor Return for Prize Animals | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/random-observations-on-pictures-and-people.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE | By A H Weiler | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/rary-jo-wxlbor-i-becomes-a-bride-hitchcock-memorial-church-ini.html | rARY JO WXLBOR I BECOMES A BRIDE Hitchcock Memorial Church ini Scarsdale Is Scene of Herl  Weddingto BT Sutherland | necll to TA Nx Yon Ttzq | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/rear-admiral-mann-medical-researcher.html | REAR ADMIRAL MANN MEDICAL RESEARCHER | Special to THE NEW YORK TIES | RE0000093754 | 1981-05-26 | B00000420968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/rebuilding-of-korea-is-a-huge-task-some-2-billion-will-be-needed.html | REBUILDING OF KOREA IS A HUGE TASK Some 2 Billion Will Be Needed  Plus Aid in the Future | By Greg MacGregor | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/record-prosperity-stressed-by-weeks-he-tells-harvard-conference-war.html | RECORD PROSPERITY STRESSED BY WEEKS He Tells Harvard Conference War or Garrison State Is Not Essential to Hold It | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/records-americans-parkers-hora-novissima-and-bacon-score-issued.html | RECORDS AMERICANS Parkers Hora Novissima And Bacon Score Issued | By John Briggs | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/reed-assails-plan-to-keep-profit-tax-as-hearings-end-says-u-s.html | REED ASSAILS PLAN TO KEEP PROFIT TAX AS HEARINGS END Says U S Failed to Make Case for Extension  Martin Hopes to Get Bill to House Floor | By John D Morris | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/repeat-performances-appraised.html | Repeat Performances Appraised | By Harvey Breit | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/research-awards-made-to-36-women-annual-grants-by-university-group.html | RESEARCH AWARDS MADE TO 36 WOMEN Annual Grants by University Group Aggregate 63700 Some for Study Abroad | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/ris-mary-j-lind-i-wed-in-jersey-rid-has-seven-attendants-at-kiqst.html | riS MARY J LIND I WED IN JERSEY rid Has Seven Attendants at kIqSt Orange Marriage to Arthur W Mellen 3d | VIEST ORA | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/rllss-delafield-i-becomes-a-bride-graduate-of-katharine-gibbs-wed-a.html | rllSS DELAFIELD I BECOMES A BRIDE Graduate of Katharine Gibbs Wed at Cold Spring Harbor to Francis D Everett | Jr | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/robert-m-campbell.html | ROBERT M CAMPBELL | SOectal to TH E YOuK TMr5 | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/rochester-plans-for-joint-campus.html | Rochester Plans for Joint Campus | B F | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/room-with-a-barnyard-view-a-farm-holiday-pleases-or-palls-depending.html | ROOM WITH A BARNYARD VIEW A Farm Holiday Pleases Or Palls Depending On the Holidayer | By Esther Hope | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/rosenberg-ruling-likely-tomorrow-spies-plea-for-stay-studied-by.html | ROSENBERG RULING LIKELY TOMORROW Spies Plea for Stay Studied by Supreme Court  Bomb Threat to Judge Issued | By Paul P Kennedy | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/rt-allen-marriesi-miss-middlebrook-st-johns-in-west-hartford-is.html | RT ALLEN MARRIESI MISS MIDDLEBROOK St Johns in West Hartford Is Setting for Their Weddin | I Reception at Gol Club | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/russia-is-stepping-up-her-peace-offensive-by-rapid-moves-on-number.html | RUSSIA IS STEPPING UP HER PEACE OFFENSIVE By Rapid Moves on Number of Fronts She May Hope to Divide Allies | By Harry Schwartz | RE0000093754 | 1981-05-26 | B00000420968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/s-va-o-o-w1-philadelphia-girl-is-engaged-toi.html | s VA o o w1 Philadelphia Girl Is Engaged toI | sxepkdfe tommewutm | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/sad.html | SAD | PIERRE LEBRUN | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/saga-of-the-porch.html | SAGA OF THE PORCH | By Doris G Schleisner | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/sara-jane-maschal-i-wed-in-new-canaani.html | SARA JANE MASCHAL i WED IN NEW CANAANi | pecivl tn N Nov TIi | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/savings-banks-set-on-buying-equities-3500000-already-is-in-pool-for.html | SAVINGS BANKS SET ON BUYING EQUITIES 3500000 Already Is in Pool for Purchases  Conservative Portfolio Policy Shaped | By George A Mooney | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/science-in-review-massachusetts-tornado-repeats-a-history-of.html | SCIENCE IN REVIEW Massachusetts Tornado Repeats a History of Destruction Caused by Warring Winds | By Waldemar Kaempffert | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/sea-luck-attends-baggage-speedup-despite-quirks-of-critics-port.html | SEA LUCK ATTENDS BAGGAGE SPEEDUP Despite Quirks of Critics Port Customs Men Cite Saving of Hours in Clearing Ships | By Joseph J Ryan | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/shugg-heads-rutgers-press.html | Shugg Heads Rutgers Press | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/sightseeing-buses-draw-london-ban-action-taken-to-ease-crush-of.html | SIGHTSEEING BUSES DRAW LONDON BAN Action Taken to Ease Crush of PostCoronation Visitors Affects Center of City | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/signs-of-life-on-americas-highways-you-too-can-spot-wise-saws-and.html | SIGNS OF LIFE ON AMERICAS HIGHWAYS You Too Can Spot Wise Saws and Funny Sayings Over Your Shoulder | By Theodore Pratt | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/simplified-outdoor-cooking-avoidance-of-most-chores-of-civilization.html | SIMPLIFIED OUTDOOR COOKING Avoidance of Most Chores Of Civilization Can Be Almost Complete | By Susan Raymond Marsh | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/sloop-umanak-in-front-my-stars-and-cootie-follow-in-indian-harbor.html | SLOOP UMANAK IN FRONT My Stars and Cootie Follow in Indian Harbor Sailing | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/slovak-says-soviet-set-oil-field-fires-colonel-charges-they-were-to.html | SLOVAK SAYS SOVIET SET OIL FIELD FIRES Colonel Charges They Were to Hide Launching of Guided Missiles Near Bratislava | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/slowing-down-for-north-pennsylvania-scenery.html | SLOWING DOWN FOR NORTH PENNSYLVANIA SCENERY | By William B Shedd | RE0000093754 | 1981-05-26 | B00000420968 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/sneads-289-second-he-soars-to-76-in-last-round-as-hogan-closes-with.html | SNEADS 289 SECOND He Soars to 76 in Last Round as Hogan Closes With 71 at Oakmont | By Lincoln A Werden | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/soldier-of-fortune-the-golden-eagle-by-noel-b-gerson-313-pp-new.html | Soldier Of Fortune THE GOLDEN EAGLE By Noel B Gerson 313 pp New York Doubleday Co 350 | LEWIS NORDYKE | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/some-audience-comments-on-the-coronation.html | Some Audience Comments On the Coronation | A S ROE | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/son-born-to-mrs-felix-sorianoi.html | Son Born to Mrs Felix Sorianoi | Speciaal to The New York Times | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/south-koreas-job-of-reconstruction.html | South Koreas Job of Reconstruction | By Eugene J Taylor | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/sovereign-vermont-time-moves-slowly-in-this-very-early-american.html | SOVEREIGN VERMONT Time Moves Slowly in This Very Early American SelfContained Republic | By Mitchell Goodman | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/soviet-now-admits-errors-in-germany-official-paper-says-unification.html | SOVIET NOW ADMITS ERRORS IN GERMANY Official Paper Says Unification Is Main Purpose of Recent Reversal of Policies | By Walter Sullivan | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/space-jockeys-hellflower-by-george-o-smith-264-pp-new-york-abelard.html | Space Jockeys HELLFLOWER By George O Smith 264 pp New York Abelard Press 275 | J FRANCIS MCCOMAS | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/spacemans-realm-neurotale.html | Spacemans Realm Neurotale | VILLIERS GERSON | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/spellman-dedicates-2-colleges.html | Spellman Dedicates 2 Colleges | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/sports-of-the-times-out-of-the-rough.html | Sports of The Times Out of the Rough | By Arthur Daley | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/sports-on-land-and-sea-fishing-golf-and-tennis-events-spice.html | SPORTS ON LAND AND SEA Fishing Golf and Tennis Events Spice Calendar For Rhode Island | By John Plante | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/spotlight-on-city-hall.html | Spotlight on City Hall | C G B | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/straws-in-the-wind.html | Straws in the Wind | By Betty Pepis | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/strike-affects-jamaica-radio.html | Strike Affects Jamaica Radio | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/subway-in-toronto-will-feature-quiet.html | SUBWAY IN TORONTO WILL FEATURE QUIET | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/summer-meets-of-the-tarpon-fishermen.html | SUMMER MEETS OF THE TARPON FISHERMEN | C E W | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/sylvia-b-sinclair-stephen-carr-wed-alumna-of-greenwich-academy.html | SYLVIA B SINCLAIR STEPHEN CARR WED Alumna of Greenwich Academy Bride in St Catherines Church in Riverside | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/talks-on-evacuation-of-burma-to-reopen.html | TALKS ON EVACUATION OF BURMA TO REOPEN | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/temporary-panel-on-farms-in-view-president-is-expected-to-pick.html | TEMPORARY PANEL ON FARMS IN VIEW President Is Expected to Pick Group by Special Order  Congress to Act Later | By William M Blaib | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/the-best-is-outdoors-island-of-the-blue-macaws-and-sixteen-other.html | The Best Is Outdoors ISLAND OF THE BLUE MACAWS And Sixteen Other Stories By James Ramsey Ullman 320 pp Philadelphia J B Lippincott Company 350 | By John Barkham | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/the-bigger-fight-the-violent-wedding-by-robert-lowry-255-pp-new.html | The Bigger Fight THE VIOLENT WEDDING By Robert Lowry 255 pp New York Doubleday  Co 3 | By James Kelly | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/the-catnip-mans-friends-three-birthday-wishes-by-ruth-langland.html | The Catnip Mans Friends THREE BIRTHDAY WISHES By Ruth Langland Holberg Illustrated by List Weil 122 pp New York Thomas Y Crowell 250 For Ages 7 to 9 | NORA KRAMER | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/the-dance-summary-christensens-ballets-take-the-chief-honors.html | THE DANCE SUMMARY Christensens Ballets Take The Chief Honors | BY John Martin | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/the-enjoyment-of-leisure-shade-privacy-and-decoration-for-porch-or.html | THE ENJOYMENT OF LEISURE Shade Privacy and Decoration for Porch or Terrace Can Be Had With Plants on an Immediate or LongTerm Basis | By Olive E Allen | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/the-financial-week-stock-prices-drop-to-new-low-levels-bankers-warn.html | THE FINANCIAL WEEK Stock Prices Drop to New Low Levels  Bankers Warn Business on Credit Expansion | By John G Forrest | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/the-goal-is-friendship-truth-is-our-weapon-by-edward-w-barrett-355.html | The Goal Is Friendship TRUTH IS OUR WEAPON By Edward W Barrett 355 pp New York Funk  Wagnalls Company 4 | By Paul H Douglas | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/the-jungle-claimed-him-lost-trails-lost-cities-by-col-p-h-fawcett.html | The Jungle Claimed Him LOST TRAILS LOST CITIES By Col P H Fawcett Edited by Brian Fawcett Illustrated 332 pp New York Funk  Wagnalls Company 5 | By Hassoldt Davis | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/the-merchants-point-of-view.html | The Merchants Point of View | By William M Freeman | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/the-musicality-of-the-negro-people.html | THE MUSICALITY OF THE NEGRO PEOPLE | R P | RE0000093754 | 1981-05-26 | B00000420968 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/the-two-great-cities-of-the-st-lawrence-river.html | THE TWO GREAT CITIES OF THE ST LAWRENCE RIVER | By Helen Claire Howes | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/the-vacationland-rip-van-winkle-built.html | THE VACATIONLAND RIP VAN WINKLE BUILT | BERNARD KALB | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/the-way-they-are-women-today-their-conflicts-their-frustrations-and.html | The Way They Are WOMEN TODAY Their Conflicts Their Frustrations and Their Fulfillments Edited by Elizabeth Bragdon Drawings by Lucille Corcos 335 pp Indianapolis The BobbsMerrill Company 4 | By Lucy Freeman | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/the-world-of-music-amateur-chamber-ensemble-prepares-classified.html | THE WORLD OF MUSIC Amateur Chamber Ensemble Prepares Classified List of Contemporary Works | By Ross Parmenter | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/there-stands-old-pierce-shanghai-pierce-a-fair-likeness-by-chris.html | There Stands Old Pierce SHANGHAI PIERCE A Fair Likeness By Chris Emmett Drawings by Nick Eggenhofer with photographs 326 pp Norman University of Oklahoma Press 5 | By J Frank Dobie | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/thirtyfifth-century-once-upon-a-star-by-kendell-foster-crossen-237.html | Thirtyfifth Century ONCE UPON A STAR By Kendell Foster Crossen 237 pp New York Henry Holt  Co 295 | V G | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/thompsongibia.html | ThompsonGibia | n DCI to Tt Nx YO  Tttl | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/time-out-to-climb-a-mountain-no-picnic-on-mount-kenya-by-felice.html | Time Out to Climb a Mountain NO PICNIC ON MOUNT KENYA By Felice Benuzzi 239 pp New York E P Dutton  Co 375 | By Robert Payne | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/timeless-chiffon.html | Timeless Chiffon | By Dorothy Hawkins | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/to-aid-latin-america-support-for-economic-program-ban-on-sales-of.html | To Aid Latin America Support for Economic Program Ban on Sales of Arms Urged | WALDO FRANK | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/tom-davis-weds-patricia-elwin.html | Tom Davis Weds Patricia Elwin | special to the new york times | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/top-secret-free-postage.html | TOP SECRET FREE POSTAGE | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/touring-burgundy-and-alsace-at-100-a-week.html | TOURING BURGUNDY AND ALSACE AT 100 A WEEK | By Collamer M Abbott | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/transit-line-shift-a-big-records-job-city-moves-a-paper-mountain.html | TRANSIT LINE SHIFT A BIG RECORDS JOB City Moves a Paper Mountain for Transferring Operation to Authority Tomorrow | By Paul Crowell | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/transmuting-a-touchy-topical-tome-scenarist-solves-script-problems.html | TRANSMUTING A TOUCHY TOPICAL TOME Scenarist Solves Script Problems Rising From Here to Eternity | By Herbert Mitgang | RE0000093754 | 1981-05-26 | B00000420968 |

| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/trip-by-ferry-to-north-carolinas-outer-banks.html | TRIP BY FERRY TO NORTH CAROLINAS OUTER BANKS | By Charles H Herrold Jr | RE0000093754 | 1981-05-26 | B00000420968 |
|---|---|---|---|---|---|---|
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/troth-made-known.html | Troth Made Known | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/tufts-exceeds-fund-goal-second-century-drive-raised-43-million.html | TUFTS EXCEEDS FUND GOAL Second Century Drive Raised 43 Million Alumni Hear | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/turkey-is-willing-to-discuss-straits-ankara-held-prepared-for-a.html | TURKEY IS WILLING TO DISCUSS STRAITS Ankara Held Prepared for a Montreux Parley if U S and All Signers Are Invited | By Welles Hangen | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/u-n-deeply-concerned-over-new-mcarran-bill-staff-fears-measure-if.html | U N DEEPLY CONCERNED OVER NEW MCARRAN BILL Staff Fears Measure If Approved Would Limit Organizations Role | By A M Rosenthal | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/u-s-called-faulty-in-propaganda-job-special-report-by-8-senators-as.html | U S CALLED FAULTY IN PROPAGANDA JOB Special Report by 8 Senators Asks President to Deal With Problem as Urgent Matter | By Harold B Hinton | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/u-s-coronation-tv-in-british-politics-laborites-cite-it-in-opposing.html | U S CORONATION TV IN BRITISH POLITICS Laborites Cite It in Opposing Conservative Plan to Start Commercial Video | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/u-s-may-ask-rhee-to-recall-envoy-for-attack-on-un-state-department.html | U S MAY ASK RHEE TO RECALL ENVOY FOR ATTACK ON UN State Department May Declare Dr Yang Persona Non Grata for AntiTruce Campaign | By Walter H Waggoner | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/up-in-connecticut-sports-car-road-races-to-augment-list-of-states.html | UP IN CONNECTICUT Sports Car Road Races to Augment List Of States Attractions for Tourists | By Bernard J Malahan Jr | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/up-saratoga-way-eastern-adirondacks-resorts-are-building-motels-and.html | UP SARATOGA WAY Eastern Adirondacks Resorts Are Building Motels and Planning Attractions | By Warren Weaver | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/us-trade-reduced-by-west-germany-american-sales-to-that-nation-off.html | US TRADE REDUCED BY WEST GERMANY American Sales to That Nation Off Nearly 50 Per Cent in First Quarter of Year | By M S Handler | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/vacationing-in-a-rented-car-tourist-picks-automobile-up-here-and.html | VACATIONING IN A RENTED CAR Tourist Picks Automobile Up Here and Sheds It There or Vice Versa | By Charles Grutzner | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/views-on-dramatic-form-and-promotion.html | Views on Dramatic Form And Promotion | GORDON BENNETT | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/village-speeds-work-on-public-boat-basin.html | VILLAGE SPEEDS WORK ON PUBLIC BOAT BASIN | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/weeping-arrogance-the-gypsy-ballads-of-federico-garcia-lorca.html | Weeping Arrogance THE GYPSY BALLADS OF FEDERICO GARCIA LORCA Translated from the Spanish by Rolfe Humphries Indiana University Poetry Series 64 pp Bloomington Indiana University Press 275 | By Lloyd Mallan | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/wesleyans-librarian-retires.html | Wesleyans Librarian Retires | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/wetback-influx-almost-double-52-93883-were-captured-along-mexican.html | WETBACK INFLUX ALMOST DOUBLE 52 93883 Were Captured Along Mexican Border in May  Smuggling Also Noted | By Gladwin Hill | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/what-the-trip-will-cost.html | What the Trip Will Cost | By Diana Rice | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/when-men-rebel-mutiny-being-accounts-of-insurrections-famous-and.html | When Men Rebel MUTINY Being Accounts of Insurrections Famous and Infamous on Land and Sea from the Days of the Caesars to Modern Times Edited by Edmund Fuller 365 p New York Crown Publishers 350 | By Walter B Hayward | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/where-hotelmen-improve-on-nature-sullivan-county-literally-converts.html | WHERE HOTELMEN IMPROVE ON NATURE Sullivan County Literally Converts Its Mountains Into Pleasure Palaces | By Bernard Kalb | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/why-they-become-communists-americans-seeking-an-effective-answer-to.html | Why They Become Communists Americans seeking an effective answer to communisms internal danger must first understand the real nature of its influence | By Elizabeth Janeway | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/wilderness-adventure-the-alaskan-by-robert-lund-337-pp-new-york-the.html | Wilderness Adventure THE ALASKAN By Robert Lund 337 pp New York The John Day Company 4 | RICHARD L NEUBERGER | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/william-c-nissen-jr-marries-sarah-utter.html | WILLIAM C NISSEN JR MARRIES SARAH UTTER | peil to ri41c Niiw ffu Fts | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/william-lister.html | WILLIAM LISTER | Special to TH NEW YO Tir | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/wineva-hutchens-to-be-wed.html | Wineva Hutchens to Be Wed | Df CJ t TE UW NtuK TIXI | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/wood-field-and-stream-fly-and-bait-anglers-concur-in-profound.html | Wood Field and Stream Fly and Bait Anglers Concur in Profound Dislike for Spinners on Small Streams | By Raymond R Camp | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/world-bank-drops-private-aid-plans-attention-shifts-to-other-ways.html | WORLD BANK DROPS PRIVATE AID PLANS Attention Shifts to Other Ways of Spurring Investment in UnderDeveloped Lands | By Paul Heffernan | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/wrong-approach.html | Wrong Approach | MORT CLARK | RE0000093754 | 1981-05-26 | B00000420968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/yet-another-people-across-the-border-new-hampshire-stands-in-sharp.html | YET ANOTHER PEOPLE Across the Border New Hampshire Stands In Sharp Contrast to Her Neighbor | M G | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/young-g-o-p-backs-president-on-u-n-convention-bars-tafts-policy-and.html | YOUNG G O P BACKS PRESIDENT ON U N Convention Bars Tafts Policy and Says Korean Sacrifices Have Not Been in Vain | By W H Lawrence | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/youre-the-judge-final-decisions-on-the-success-of-a-play-are-in-the.html | YOURE THE JUDGE Final Decisions on the Success of a Play Are in the Hands of Theatregoer | By Brooks Atkins0n | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-14 | https://www.nytimes.com/1953/06/14/archives/yugoslav-reds-try-to-clarify-orders-call-session-tuesday-to-allay.html | YUGOSLAV REDS TRY TO CLARIFY ORDERS Call Session Tuesday to Allay Confusion of Rank and File Over Relaxation of Rule | Special to THE NEW YORK TIMES | RE0000093754 | 1981-05-26 | B00000420968 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/100-march-in-london.html | 100 March in London | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/12000000-in-gifts-reported-for-yale.html | 12000000 IN GIFTS REPORTED FOR YALE | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/142-in-class-at-worcester.html | 142 in Class at Worcester | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/20000-line-route-in-nassau.html | 20000 Line Route in Nassau | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/2240-get-degrees-at-stanford.html | 2240 Get Degrees at Stanford | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/24000000-lack-library-service-as-only-3-states-meet-standards.html | 24000000 Lack Library Service As Only 3 States Meet Standards 24000000 LACKING PUBLIC LIBRARIES | By Benjamin Fine | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/3-drown-in-canal-zone-two-americans-among-victims-of-boat-upset-two.html | 3 DROWN IN CANAL ZONE Two Americans Among Victims of Boat Upset Two Saved | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/3-killed-in-car-crash-soldier-and-seaman-critically-hurt-also-in.html | 3 KILLED IN CAR CRASH Soldier and Seaman Critically Hurt Also in Jersey Collision | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/4-honored-by-hofstra-john-w-davis-and-3-others-get-honorary-degrees.html | 4 HONORED BY HOFSTRA John W Davis and 3 Others Get Honorary Degrees | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/7000-in-capital-march-for-spies-20-states-are-represented-at-white.html | 7000 IN CAPITAL MARCH FOR SPIES 20 States Are Represented at White House Demonstration for Rosenberg Clemency | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/8th-army-lays-out-wary-truce-plan-it-will-be-ready-for-attack-or.html | 8TH ARMY LAYS OUT WARY TRUCE PLAN It Will Be Ready for Attack or for RearArea Trouble Taylors Words Show | By Robert Aldenspecial To the New York Times | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/about-new-york-litterbugs-follow-example-of-1657-burghers-new.html | About New York  Litterbugs Follow Example of 1657 Burghers  New Street Names Keep 10 Map Men Busy | By Meyer Berger | RE0000093755 | 1981-05-26 | B00000420969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/abroad-frances-internal-problems-hold-europe-in-suspense.html | Abroad Frances Internal Problems Hold Europe in Suspense | By Anne OHare McCormick | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/addle-murphy-set-to-act-life-in-film-signs-with-universal-as-star.html | ADDLE MURPHY SET TO ACT LIFE IN FILM Signs With Universal as Star of To Hell and Back Which Tells of Career in War | By Thomas M Pryorspecial To the New York Times | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/adenauer-warns-on-big-four-talks-says-east-zone-shift-shouldnt-lure.html | ADENAUER WARNS ON BIG FOUR TALKS Says East Zone Shift Shouldnt Lure Germans to Approve Potsdam as Unity Basis | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/ajax-and-coquette-first-duplicate-earlier-triumphs-in-regatta-off.html | AJAX AND COQUETTE FIRST Duplicate Earlier Triumphs in Regatta Off Riverside Y C | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/amherst-graduates-220-herter-sounds-call-to-educated-to-serve-in.html | AMHERST GRADUATES 220 Herter Sounds Call to Educated to Serve in Government | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/anita-green-a-bride-wed-in-long-branch-church-to-leighton-k-waters.html | ANITA GREEN A BRIDE Wed in Long Branch Church to Leighton K Waters | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/appeal-to-u-n-expected.html | Appeal to U N Expected | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/architects-see-boom-far-into-54-schools-lead-in-construction.html | ARCHITECTS SEE BOOM FAR INTO 54 Schools Lead in Construction Projects Institute Hears Figures for Convention | By Lee E Cooperspecial To the New York Times | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/arevalo-back-in-guatemala.html | Arevalo Back in Guatemala | Special to THE NEW YORK TIME | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/austrians-divided-or-soviet-moves-conservatives-express-their.html | AUSTRIANS DIVIDED OR SOVIET MOVES Conservatives Express Their Gratitude  Socialists Call Reforms Long Overdue | By John MacCormacspecial to the New York Times | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/barbara-fischer-westport-bride.html | Barbara Fischer Westport Bride | Special to Title Iuw YORK Tlrs | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/bearish-crop-news-sends-wheat-off-increased-corn-marketings-also.html | BEARISH CROP NEWS SENDS WHEAT OFF Increased Corn Marketings Also Are Factor in Decline  Other Grains Mixed BEARISH CROP NEWS SENDS WHEAT OFF | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/beavers-dislike-of-publicity.html | Beavers Dislike of Publicity | LORRAINE DEXTER | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/beria-seen-gaining-in-kremlin-schism-ukrainian-purge-strengthens.html | BERIA SEEN GAINING IN KREMLIN SCHISM Ukrainian Purge Strengthens Notion of Factional Struggle in Top Soviet Leadership | By Harry Schwartz | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/bethpage-polo-rained-out.html | Bethpage Polo Rained Out | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/bigotry-called-bar-to-genocide-accord.html | BIGOTRY CALLED BAR TO GENOCIDE ACCORD | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/billy-rose-signs-lead-for-orpheus-susan-yeager-lyric-soprano-will.html | BILLY ROSE SIGNS LEAD FOR ORPHEUS Susan Yeager Lyric Soprano Will Appear in Big Musical as Diana With Rounseville | By Sam Zolotow | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/blind-brook-polo-victor-wickser-sparks-quartet-to-97-triumph-over.html | BLIND BROOK POLO VICTOR Wickser Sparks Quartet to 97 Triumph Over Ramapo Club | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/brenda-winthrop-becomes-engaged-smith-alumna-is-affianced-to.html | BRENDA WINTHROP BECOMES ENGAGED Smith Alumna Is Affianced to Charles C Jordan Jr Graduate of Williams | Special to TFm lgw NoK TrMzs I | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/british-securities-remaining-steady-stocks-hold-unruffled-front.html | BRITISH SECURITIES REMAINING STEADY Stocks Hold Unruffled Front  Seen Sign Korean Peace Has Been Discounted BRITISH SECURITIES REMAINING STEADY | By Lewis L Nettletonspecial To the New York Times | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/brooks-held-even-after-63-victory-kiners-4run-homer-in-ninth-gains.html | BROOKS HELD EVEN AFTER 63 VICTORY Kiners 4Run Homer in Ninth Gains 66 Tie for Cubs and Then Darkness Ends Game | By Roscoe McGowen | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/cambodia-king-enters-exile-to-push-independence-fight-king-in-exile.html | Cambodia King Enters Exile To Push Independence Fight King in Exile KING OF CAMBODIA EXILE IN THAILAND | By Henry R Liebermanspecial To the New York Times | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/cardinals-sweep-twin-bill-10-94-haddix-outpitches-maglie-to-shut.html | CARDINALS SWEEP TWIN BILL 10 94 Haddix Outpitches Maglie to Shut Out Giants on Run in Fifth  Mizell Victor | By John Drebinger | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/carlson-is-honored-gets-degree-from-springfield-deplores-federal.html | CARLSON IS HONORED Gets Degree From Springfield  Deplores Federal Scandals | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/charles-b-bacon.html | CHARLES B BACON | Special to THg NgW YOK TIMuS | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/college-honors-jewish-leaders.html | College Honors Jewish Leaders | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/coup-may-restore-peace.html | Coup May Restore Peace | By Sydney Grusonspecial To the New York Times | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/credit-curb-urged-only-in-emergency-world-banking-institute-holds.html | CREDIT CURB URGED ONLY IN EMERGENCY World Banking Institute Holds Government Control Should End With Period of Crisis CREDIT CURB URGED ONLY IN EMERGENCY | By George H Morisonspecial To the New York Times | RE0000093755 | 1981-05-26 | B00000420969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/disease-held-ally-in-power-of-sioux-new-findings-show-smallpox-hit.html | DISEASE HELD ALLY IN POWER OF SIOUX New Findings Show Smallpox Hit Foes Who Long Barred Missouri River Crossing FIGHT LASTED 100 YEARS Archaeologists Get Evidence of Man in the Great Plains Area 20000 Years Ago | By Seth S Kingspecial To the New York Times | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/douglas-gets-degree-senator-honored-at-brandeis-urges-values-in-red.html | DOUGLAS GETS DEGREE Senator Honored at Brandeis Urges Values in Red Fight | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/east-german-reds-report-4029-freed.html | EAST GERMAN REDS REPORT 4029 FREED | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/eastwest-trade-shows-no-growth-reds-see-capitalists-about-to.html | EASTWEST TRADE SHOWS NO GROWTH Reds See Capitalists About to Compete for Their Markets but Nothing Is Happening | By C L Sulzbergerspecial To the New York Times | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/economics-and-finance-government-and-the-business-cycle.html | ECONOMICS AND FINANCE Government and the Business Cycle | By Edward H Collins | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/elsey-takes-red-cross-post.html | Elsey Takes Red Cross Post | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/executive-named-to-head-committee-for-u-n-day.html | Executive Named to Head Committee for U N Day | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/faith-in-u-n-is-urged-watson-tells-union-graduates-he-is-optimistic.html | FAITH IN U N IS URGED Watson Tells Union Graduates He Is Optimistic on Peace | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/fare-rise-held-likely-on-private-bus-lines-private-bus-fares-seen.html | Fare Rise Held Likely On Private Bus Lines PRIVATE BUS FARES SEEN DUE FOR RISE | By Paul Crowell | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/fenton-takes-outboard-marathon-over-rough-course-on-delaware-bronx.html | Fenton Takes Outboard Marathon Over Rough Course on Delaware Bronx Driver Triumphs in 98 Mile Race in 25426 Only 13 of 63 Boats Finish | By Clarence E Lovejoyspecial To the New York Times | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/flagpole-is-dedicated-nassau-boy-scouts-pay-tribute-at-sagamore.html | FLAGPOLE IS DEDICATED Nassau Boy Scouts Pay Tribute at Sagamore Hill | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/fliers-body-is-found-delaware-man-crashed-in-his-private-plane-in.html | FLIERS BODY IS FOUND Delaware Man Crashed in His Private Plane in Jersey | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/french-stability-is-found-hopeful-observers-take-comfort-from-fact.html | FRENCH STABILITY IS FOUND HOPEFUL Observers Take Comfort From Fact in Face of Continued Cabinet Crisis | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/g-fred-beegle.html | G FRED BEEGLE | prclal to E NV YORK TIM | RE0000093755 | 1981-05-26 | B00000420969 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archiv es/goldmanrosenblatt.html | GoldmanRosenblatt | Spedal to g NEW YO Tzars | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archiv es/greyhound-cherry-bounce-bestinshowwinner-in-monmouth-countys-field.html | Greyhound Cherry Bounce BestinShowWinner in Monmouth Countys Field MARDORMERE DOG NAMED FOR PRIZE Cherry Bounce Tops Monmouth Show Braeval Biscuit Is Main Rival in Final | By John Rendelspecial To the New York Times | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archiv es/harpers-ferry-ceremony-set.html | Harpers Ferry Ceremony Set | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archiv es/helen-dickinson-oberlin-alumna-wed-to-robert-baldwin-yale-drama.html | Helen Dickinson Oberlin Alumna Wed To Robert Baldwin Yale Drama Student | Special to Ttl IW NOIK TrMzs | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archiv es/hibberd-scores-sixth-victory-in-row-in-long-island-sound-sailing.html | Hibberd Scores Sixth Victory in Row in Long Island Sound Sailing 14YEAROLD PILOT LIGHTNING LEADER Hibberd Sails Flash to First Spot in Manhasset Bay Y C Test Mosbacher Victor | By William J Briordyspecial To the New York Times | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archiv es/hogan-shuns-rest-after-open-golf-to-try-for-british-championship-u.html | Hogan Shuns Rest After Open Golf To Try for British Championship U S Titleholder Is Due Here En Route to Scotland by WeekEnd Long Practice Planned at Site of the Tournament | By Lincoln A Werdenspecial To the New York Times | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archiv es/house-votes-today-on-year-extension-of-trade-program-presidents.html | HOUSE VOTES TODAY ON YEAR EXTENSION OF TRADE PROGRAM Presidents Leadership Faces Second Major Test This Week on Foreign Aid HOUSE VOTES TODAY ON TRADE PROGRAM | By Clayton Knowlesspecial To the New York Times | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archiv es/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Compiled by Congressional Quarterly | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archiv es/hustler-victor-on-sound-hansens-craft-takes-20mile-race-off.html | HUSTLER VICTOR ON SOUND Hansens Craft Takes 20Mile Race Off Huntington Y C | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archiv es/iesthershirick-prospeotibridt-ade-of-atlantio-monthly-l-engaged-to.html | IESTHERSHIRICK PROSPEOTIBRIDt Ade of Atlantio Monthly l Engaged to Douwe Yntema Harvard Graduate Student | Special to THE qLw YoP TMZS | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archiv es/indian-rhinoceros-trapped-for-zoo-hunterswithoutguns-here-with-a.html | Indian Rhinoceros Trapped for Zoo HuntersWithoutGuns Here With a 50000 Cargo of Beasts | By Ira Henry Freeman | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archiv es/information-called-key-markel-says-we-lack-full-data-needed-for.html | INFORMATION CALLED KEY Markel Says We Lack Full Data Needed for World Role | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archiv es/italians-are-disappointed.html | Italians Are Disappointed | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/italys-vote-examined-our-policy-on-aid-queried-in-noting-declining.html | Italys Vote Examined Our Policy on Aid Queried in Noting Declining Support of De Gasperi | WILLIAM S CALDWELL | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/joan-l-stulman-bride-of-marine-former-connecticut-college-student.html | JOAN L STULMAN BRIDE OF MARINE Former Connecticut College Student Wed in Larchmont to Lieut A P Horowitz | Special to THE NEW YORD TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/john-barr-official-of-ingersollrand.html | JOHN BARR OFFICIAL OF INGERSOLLRAND | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/john-h-press.html | JOHN H PRESS | Special to THE NEV YORK TIMK | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/john-j-breslawsky.html | JOHN J BRESLAWSKY | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/jordan-is-alarmed-at-experts-flight-offers-higher-pay-to-lure-back.html | JORDAN IS ALARMED AT EXPERTS FLIGHT Offers Higher Pay to Lure Back Palestine Refugees Needed for Development Work | By Kennett Lovespecial To the New York Times | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/judieth-a-rose-amried-skidmore-graduate-bride-herei.html | Judieth a rose amried Skidmore Graduate Bride HereI | Spedl to the adyfouk tims | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/junior-high-school-commended.html | Junior High School Commended | HYMAN BIRNBAUM | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/kenya-whites-rush-to-protect-hippos-dont-want-government-to-tap.html | KENYA WHITES RUSH TO PROTECT HIPPOS Dont Want Government to Tap Water From the Pool Where Beasts Dance a Ballet | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/korea-peace-pact-called-essential-knowland-and-3-other-senators.html | KOREA PEACE PACT CALLED ESSENTIAL Knowland and 3 Other Senators Agree It Should Precede Any Big Power Talks | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/krase-gains-tennis-final.html | Krase Gains Tennis Final | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/lard-shows-sharp-drop-dip-traced-to-long-liquidation-influenced-by.html | LARD SHOWS SHARP DROP Dip Traced to Long Liquidation Influenced by Slump in Wheat | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/levineberman.html | LevineBerman | peCll to THE NEV YORK TIMR | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/liverpools-soccer-streak-ended-as-swiss-team-gains-11-deadlock.html | Liverpools Soccer Streak Ended As Swiss Team Gains 11 Deadlock Favored English Squad Rallies for Tie After 30 Victories During Three Tours | By Michael Strauss | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/m-i-t-lists-gifts-of-5-million.html | M I T Lists Gifts of 5 Million | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/maine-confers-degrees-on-505.html | Maine Confers Degrees on 505 | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/maintenance-of-property-objection-expressed-to-statements-relative.html | Maintenance of Property Objection Expressed to Statements Relative to Rent Increases | THOMAS H DOYLE | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/many-pay-tribute-to-douglas-freeman.html | MANY PAY TRIBUTE TO DOUGLAS FREEMAN | Special to T Nuw NoK rl ls | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/marie-still-hopeful-of-french-solution.html | MARIE STILL HOPEFUL OF FRENCH SOLUTION | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/marilyn-wasserman-becomes-betrothed.html | MARILYN WASSERMAN BECOMES BETROTHED | Specisl to WHZ NEW YOP K | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/martin-voices-hope-on-aid-for-pakistan.html | MARTIN VOICES HOPE ON AID FOR PAKISTAN | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/meany-infuses-new-spirit-into-a-f-l-in-all-fields-changes-range.html | Meany Infuses New Spirit Into A F L in All Fields Changes Range From Brightening Offices to Cleaning Up Racketeering Affiliates | By A H Raskin | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/meyer-berger-column-praised.html | Meyer Berger Column Praised | FLORENCE D WOLF | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/miners-in-illinois-join-to-save-city-west-frankfort-facing-demise.html | MINERS IN ILLINOIS JOIN TO SAVE CITY West Frankfort Facing Demise as Coal Hub Initiates Plan to Attract New Industry | By Richard J H Johnstonspecial To the New York Times | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/more-changes-expected.html | More Changes Expected | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/moscow-calls-on-yugoslavia-to-resume-normal-relations-tito-agrees.html | Moscow Calls on Yugoslavia To Resume Normal Relations Tito Agrees to Move but Says He Is Not Blinded by Smiles of Soviet MOSCOW ASKS TIES WITH YUGOSLAVIA | By Jack Raymondspecial To the New York Times | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/music-master-gains-open-jumper-honors.html | MUSIC MASTER GAINS OPEN JUMPER HONORS | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/nenni-lists-terms-for-role-in-cabinet.html | NENNI LISTS TERMS FOR ROLE IN CABINET | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/nenrn-k-dick.html | NENRN K DICK | SDCJJ O TE NuV YORK TIMKS | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/new-row-on-power-faces-northwest-arises-on-bonneville-contract-seen.html | NEW ROW ON POWER FACES NORTHWEST Arises on Bonneville Contract Seen Giving Utilities Priority Over Industry in Area NEW ROW ON POWER FACES NORTHWEST | By Lawrence E Daviesspecial To the New York Times | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/new-yorker-gets-wesleyan-post.html | New Yorker Gets Wesleyan Post | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/news-of-food-british-wine-seller-says-u-s-retailers-seldom-go.html | News of Food British Wine Seller Says U S Retailers Seldom Go Beyond Price to the Quality | By Jane Nickerson | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/olive-trees-bring-tunisian-wealth-fellahin-become-half-owners-under.html | OLIVE TREES BRING TUNISIAN WEALTH Fellahin Become Half Owners Under Agreement After Working Land 15 Years | By Michael Clarkspecial To the New York Times | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/opera-by-poulenc-given-at-brandeis-los-mamelles-de-tiresias-gay.html | OPERA BY POULENC GIVEN AT BRANDEIS Los Mamelles de Tiresias Gay Work With Controversial Libretto Has U S Debut | By Howard Taubmanspecial To the New York Times | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/orrin-dunlap-dies-noted-newsman-92-covered-spectacular-events-in.html | ORRIN DUNLAP DIES NOTED NEWSMAN 92 Covered Spectacular Events in Niagara Falls Area 70 Years Exposed Fakes | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/paris-officials-surprised.html | Paris Officials Surprised | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/patterns-of-the-times-some-oversized-pockets-practical-items-used.html | Patterns of The Times Some Oversized Pockets Practical Items Used To Trim 3 Styles for Young Housekeeper | By Virginia Pope | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/phillips-exeter-graduates-205.html | Phillips Exeter Graduates 205 | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/plans-developed-to-restore-japan-as-asias-arsenal-one-study-maps.html | PLANS DEVELOPED TO RESTORE JAPAN AS ASIAS ARSENAL One Study Maps 8Year Arms Program Costing 8 Billions Public Antipathy Is Obstacle Japanese Make Plans to Restore Country as the Arsenal of Asia | By William J Jordenspecial To the New York Times | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/presidents-policy-hailed-mundt-tells-of-restoration-of-economy-end.html | PRESIDENTS POLICY HAILED Mundt Tells of Restoration of Economy End of Corruption | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/price-story-told-in-husky-volume-backman-book-one-of-many-works-on.html | PRICE STORY TOLD IN HUSKY VOLUME Backman Book One of Many Works on Variety of Topics on Business Bookshelf | By Burton Crane | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/quartermaster-corps-birthday.html | Quartermaster Corps Birthday | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/recount-of-votes-for-chavez-near-hurley-contest-of-new-mexico.html | RECOUNT OF VOTES FOR CHAVEZ NEAR Hurley Contest of New Mexico Senatorial Balloting in 52 Approaches Final Stage | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/religious-vision-urged-wellesley-seniors-told-it-can-avert.html | RELIGIOUS VISION URGED Wellesley Seniors Told It Can Avert Surrender to Despair | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/reporter-recalls-vigils-at-oyster-bay-covering-teddy-as-lively.html | Reporter Recalls Vigils at Oyster Bay Covering Teddy as Lively ExPresident | By Douglas Dalesspecial To the New York Times | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/riedel-and-frins-boat-race-victors-faster-heat-times-decisive-for.html | RIEDEL AND FRINS BOAT RACE VICTORS Faster Heat Times Decisive for Hydroplane Pilots in Tests on Hackensack | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/robert-s-still.html | ROBERT S STILL | Special to Trrr NEw YORK TIMF | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/royal-navy-shows-might-to-its-queen-coronation-fleet-at-spithead.html | ROYAL NAVY SHOWS MIGHT TO ITS QUEEN Coronation Fleet at Spithead Awaits Review Today  Wide Television Coverage Mapped | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/scores-dock-crime-receives-degree-as-he-completes-4000mile-policy.html | SCORES DOCK CRIME Receives Degree as He Completes 4000Mile Policy Speech Tour PRESIDENT SCORES THE BOOK BURNERS | By Anthony Levierospecial To the New York Times | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/seizure-of-u-s-ship-by-panama-fought-tuna-clipper-held-and-skipper.html | SEIZURE OF U S SHIP BY PANAMA FOUGHT Tuna Clipper Held and Skipper Fined for Alleged Breach of Fishing and Port Rules | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/show-honors-taken-by-poodle-bali-hai.html | SHOW HONORS TAKEN BY POODLE BALI HAI | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/sommerfield-mack.html | Sommerfield  Mack | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/sports-of-the-times-the-mahatma-explains.html | Sports of The Times The Mahatma Explains | By Arthur Daley | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/steel-pace-holds-despite-peace-bid-demand-remains-high-with-no.html | STEEL PACE HOLDS DESPITE PEACE BID Demand Remains High With No Signs Seen of Impending Decline in Near Future INGOT RATE OFF SLIGHTLY Slumps to Trifle Below 100 of Capacity  Backlogs Still Are Reported Heavy | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/t-rs-descendants-stir-echo-of-past-antics-of-greatgrandchildren.html | T RS DESCENDANTS STIR ECHO OF PAST Antics of GreatGrandchildren Enliven Events at Oyster Bay  20000 Line Approaches T RS DESCENDANTS STIR ECHO OF PAST | By Edith Evans Asburyspecial To the New York Times | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/taylor-tells-army-of-long-korea-job-warns-against-relaxing-until.html | TAYLOR TELLS ARMY OF LONG KOREA JOB Warns Against Relaxing Until Firm Peace Follows Truce  Liaison Officers Meet TAYLOR TELLS G IS OF LONG KOREA JOB | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/television-in-review-mayor-bows-on-wnbt-as-newsreel-commentator-new.html | TELEVISION IN REVIEW Mayor Bows on WNBT as Newsreel Commentator New Quiz Show Added to Crowded Field | By Jack Gould | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/tet-takes-two-auto-races.html | Tet Takes Two Auto Races | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/the-angel-penrod-win-hunter-titles-black-watch-gains-greenwich-show.html | THE ANGEL PENROD WIN HUNTER TITLES Black Watch Gains Greenwich Show Jumper Honors Two Perry Entries Score | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/the-daniel-rosens-have-son.html | The Daniel Rosens Have Son | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/theodore-roosevelts-home-made-shrine-by-eisenhower-t-r-home-made.html | Theodore Roosevelts Home Made Shrine by Eisenhower T R HOME MADE NATIONAL SHRINE | By James A Hagertyspecial To the New York Times | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/troppgreenberg.html | TroppGreenberg | Special to TI llw YOI TIrS | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/truth-is-extolled-to-princeton-glass-dr-dodds-in-baccalaureate-says.html | TRUTH IS EXTOLLED TO PRINCETON GLASS Dr Dodds in Baccalaureate Says Freedom to Seek It Has Made Nation Great | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/waltl-wins-bike-race-german-club-rider-triumphs-in-l00mile-test-on.html | WALTL WINS BIKE RACE German Club Rider Triumphs in l00Mile Test on Handicap | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/wiley-warns-the-reds-senator-in-atlantic-city-talk-also-holds-to.html | WILEY WARNS THE REDS Senator in Atlantic City Talk Also Holds to Unity for Korea | Special to THE NEW YORK TIMES | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-15 | https://www.nytimes.com/1953/06/15/archives/yankees-lift-victory-streak-to-18-by-beating-indians-twice-before.html | Yankees Lift Victory Streak to 18 by Beating Indians Twice Before 74708 BERRAS BAT PACES 62 30 TRIUMPHS Raschi Limits Indians to 3 Hits After Kuzava Wins in Relief for Yanks | By Louis Effratspecial To the New York Times | RE0000093755 | 1981-05-26 | B00000420969 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/14-school-ousters-upheld-on-appeal-appellate-division-rules-city.html | 14 SCHOOL OUSTERS UPHELD ON APPEAL Appellate Division Rules City Board Can Dismiss Those Who Evade Official Questions | By Milton Honig | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/4-brothers-in-nepal-have-it-good-and-bad-one-a-prime-minister-one.html | 4 Brothers in Nepal Have It Good and Bad One a Prime Minister One in Dark 2 in Jail | By Robert Trumbullspecial To the New York Times | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/5-malayan-reds-slain-woman-and-2-other-leaders-die-in-johore.html | 5 MALAYAN REDS SLAIN Woman and 2 Other Leaders Die in Johore Campaign | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/99437-for-91day-bills-treasury-announces-average-rate-of-2229-for.html | 99437 FOR 91DAY BILLS Treasury Announces Average Rate of 2229 for Issue | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/admiral-leahy-doubtful-on-joint-chiefs-setup.html | Admiral Leahy Doubtful On Joint Chiefs SetUp | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/advertisers-urged-to-expand-markets.html | ADVERTISERS URGED TO EXPAND MARKETS | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/afjnoid-aconklin.html | AFJNOID ACONKLIN | DCJa to TNF NFW YOK TIM | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/africans-battle-police-one-dead-in-fight-over-arrest-of-strike.html | AFRICANS BATTLE POLICE One Dead in Fight Over Arrest of Strike Leader | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/amnesty-by-public-asked-for-exreds-sulzberger-tells-john-carrol.html | AMNESTY BY PUBLIC ASKED FOR EXREDS Sulzberger Tells John Carrol Class We Should Absolve Any Who Cut Tie by 48 URGES PRESIDENT TO ACT Suggests a Panel to Develop Idea to Clear the Misled Publisher Gets Degree | By Russell Porterspecial To the New York Times | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/amy-blatcfods-tot-swarthmore-alumna-and-jamesl-lee-heeht-will-marry.html | AMY BLATCFODS TOT Swarthmore Alumna and Jamesl Lee Heeht Will Marry | I SPecial to TH NEW YORK TIMES I | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/ann-blythe-to-be-wed-june-27.html | Ann Blythe to Be Wed June 27 | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/anne-gregory-is-affianced.html | Anne Gregory Is Affianced | Special to THI YOIK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/australian-deficit-rises-dollar-balance-drops-despite-favorable.html | AUSTRALIAN DEFICIT RISES Dollar Balance Drops Despite Favorable Trade Position | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/baltimore-is-first-to-cheer.html | Baltimore Is First to Cheer | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/bonds-and-shares-on-london-market-trading-slow-prices-easier-as.html | BONDS AND SHARES ON LONDON MARKET Trading Slow Prices Easier as Investors Await Terms of Conversion Loan | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/bonn-rejects-loan-bid-refuses-yugoslav-request-to-merge-trade-debts.html | BONN REJECTS LOAN BID Refuses Yugoslav Request to Merge Trade Debts | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/bonn-survey-shows-jobs-and-output-up.html | BONN SURVEY SHOWS JOBS AND OUTPUT UP | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/bridges-is-jubilant-calls-supreme-courts-decision-a-victory-for-his.html | BRIDGES IS JUBILANT Calls Supreme Courts Decision a Victory for His Union | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/burmese-foresee-no-new-red-drive-prime-minister-says-truce-in-korea.html | BURMESE FORESEE NO NEW RED DRIVE Prime Minister Says Truce in Korea Should Ease Tensions in Southeast Asia | By Tillman Durdinspecial To the New York Times | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/cambodia-to-seek-thai-plea-to-u-n-spokesman-of-king-in-exile-says.html | CAMBODIA TO SEEK THAI PLEA TO U N Spokesman of King in Exile Says He Will Ask Bangkok to Raise Freedom Issue There | By Henry R Lieberman | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/charles-p-w-cheney.html | CHARLES P W CHENEY | Special to TXR NEW YORK TIMgg | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/choice-of-bingham-approved.html | Choice of Bingham Approved | DAVID LAX | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/clifford-c-wenzel.html | CLIFFORD C WENZEL | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/communist-trickery-charged.html | Communist Trickery Charged | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/companies-raise-retail-prices.html | Companies Raise Retail Prices | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/cornell-graduates-1535-malott-hits-idea-that-diploma-is-a-free-ride.html | CORNELL GRADUATES 1535 Malott Hits Idea That Diploma Is a Free Ride in World | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/court-ruling-bars-racial-realty-suit-high-bench-61-throws-out-case.html | COURT RULING BARS RACIAL REALTY SUIT High Bench 61 Throws Out Case Against Californian Who Violated Covenant | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/cuban-university-expands.html | Cuban University Expands | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/dorothea-r-reavill-a-new-canaan-bride.html | DOROTHEA R REAVILL A NEW CANAAN BRIDE | Stecial to N YouK TXM | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/douglas-freean-to-be-buried_-_todayi-rites-for-editor-and.html | DOUGLAS FREEAN TO BE BURIED TODAYI Rites for Editor and Biographer Taking Place in Richmond 1 Eisenhower Pays Tribute | Special to w NOIK Tts | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/dr-david-turnoff.html | DR DAVID TURNOFF | pectal to TR Nw ZOK TrMzq | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/dr-edwin-kolb-69-suffolk-physician.html | DR EDWIN KOLB 69 SUFFOLK PHYSICIAN | Declal tn Ti Ngw YOIK TtMT | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/dr-john-w-nuzum.html | DR JOHN W NUZUM | Special tO TH NEw YORK TtMXS | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/dr-reuben-e-denney.html | DR REUBEN E DENNEY | Special to Fx Nv YORK TI | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/dulles-calls-red-offensive-barrier-to-early-armistice-dulles-says.html | Dulles Calls Red Offensive Barrier to Early Armistice DULLES SAYS DRIVE IS THREAT TO TRUCE | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/ebb-tide-off-britain-coronation-review-pinpoints-receding-flow-of.html | Ebb Tide Off Britain Coronation Review Pinpoints Receding Flow of Power That Once Ruled Seas | By Hanson W Baldwin | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/eggs-spatter-highway-part-of-a-cargo-of-16500-dozen-spilled-in.html | EGGS SPATTER HIGHWAY Part of a Cargo of 16500 Dozen Spilled in Elizabeth Collision | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/favorites-excel-in-school-tennis-all-but-one-of-the-topseeded.html | FAVORITES EXCEL IN SCHOOL TENNIS All but One of the TopSeeded Entrants Gain in Eastern Tournament at Rye | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/ford-and-condon-win-after-links-tie-at-61.html | FORD AND CONDON WIN AFTER LINKS TIE AT 61 | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/formosa-gets-u-s-jets-chinese-nationalists-receive-first-under-air.html | FORMOSA GETS U S JETS Chinese Nationalists Receive First Under Air Program | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/frank-n-phelps.html | FRANK N PHELPS | sela IO TN NuN YOiK TZM | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/french-crisis-examined-need-for-social-progress-is-seen-to-gain.html | French Crisis Examined Need for Social Progress Is Seen to Gain Working Class Support | HENRI PEYRE | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/gardner-is-sworn-in-as-us-envoy-to-cuba.html | GARDNER IS SWORN IN AS US ENVOY TO CUBA | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/george-w-gibb.html | GEORGE W GIBB | Special to THE NEW YORK Trfzq | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/german-reds-ease-eastwest-travel-announce-new-permit-system-for.html | GERMAN REDS EASE EASTWEST TRAVEL Announce New Permit System for Private Visits  Curbs on Truck Travel Lifted | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/glattefoutche.html | GlatteFoutche | peclal to THZ IEW YORK ltMg | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/greek-premier-sails-for-turkish-parley.html | GREEK PREMIER SAILS FOR TURKISH PARLEY | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/high-court-denies-a-rosenberg-stay-new-plea-up-today-douglas-to.html | HIGH COURT DENIES A ROSENBERG STAY NEW PLEA UP TODAY Douglas to Hear in Chambers at 10 A M What Is Seen as Last Possible Legal Step JUSTICES DIFFER ON CASE Clemency Appeal to President Planned  Counsel to Visit the Condemned Spies HIGH COURT DENIES A ROSENBERG STAY | By Jay Walzspecial To the New York Times | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/high-court-dooms-3-digest-slayers-holds-convictions-must-stand-even.html | HIGH COURT DOOMS 3 DIGEST SLAYERS Holds Convictions Must Stand Even Though Police May Have Won Confessions by Force | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/high-court-plea-lost-by-2-doomed-air-men.html | HIGH COURT PLEA LOST BY 2 DOOMED AIR MEN | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/his-borrowed-flat-feet-beat-draft-u-s-charges.html | His Borrowed Flat Feet Beat Draft U S Charges | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/hitex-takes-sixfurlong-feature-as-five-favorites-score-at-belmont.html | Hitex Takes SixFurlong Feature as Five Favorites Score at Belmont Park 1710 CHOICE BEATS DULAT IN HANDICAP | By Joseph C Nichols | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/house-unit-invites-clark-to-testify-silent-on-purpose-justice-has.html | HOUSE UNIT INVITES CLARK TO TESTIFY Silent on Purpose  Justice Has Been Named in Tax Cases He Had as Attorney General | By Harold B Hintonspecial To the New York Times | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/house-vote-backs-reciprocal-trade-alters-tariff-unit-efforts-to.html | HOUSE VOTE BACKS RECIPROCAL TRADE ALTERS TARIFF UNIT Efforts to Keep Nonpartisan Body Fail  Democrats Score President on Compromise TRADE PACT PLAN IS VOTED BY HOUSE | By Clayton Knowlesspecial To the New York Times | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/imemorial-held-for-jane-rippini.html | IMemorial Held for Jane Rippini | Special to Tits Nv YOEK TIMSStl | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/in-the-nation-a-peculiar-situation-in-the-supreme-court.html | In the Nation A Peculiar Situation in the Supreme Court | By Arthur Krock | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/india-new-target-of-march-in-seoul-truce-protest-breaks-2-days-of.html | INDIA NEW TARGET OF MARCH IN SEOUL Truce Protest Breaks 2 Days of Quiet  Rhee Bids Press Shun Inflammatory News INDIA NEW TARGET OF MARCH IN SEOUL | By Lindesay Parrottspecial To the New York Times | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/industry-swells-school-fund.html | Industry Swells School Fund | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/island-exodus-proposed-u-n-unit-says-phospates-on-nauru-will-be.html | ISLAND EXODUS PROPOSED U N Unit Says Phospates on Nauru Will Be Exhausted | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/israel-violated-border-u-n-armistice-body-connects-her-with-killing.html | ISRAEL VIOLATED BORDER U N Armistice Body Connects Her With Killing in Jordan | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/italys-nato-policy-held-unaffected-foreign-ministry-organ-terms.html | ITALYS NATO POLICY HELD UNAFFECTED Foreign Ministry Organ Terms Ratification of European Army Treaty Assured | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/j-h-scattergood-i-retired-execijtivei-industrlalist-and-financier.html | J H SCATTERGOOD I RETIRED EXECIJTIVEI Industrlalist and Financier 76 Who Was the Treasurer of Bryn Mawr College Dies | Special to Ngw YORX Tlr | RE0000093756 | 1981-05-26 | B00000420970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/jersey-city-loses-plea-appellate-division-rejects-bid-for-stay-of.html | JERSEY CITY LOSES PLEA Appellate Division Rejects Bid for Stay of Investigation | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/jersey-court-denies-phone-rate-appeal.html | JERSEY COURT DENIES PHONE RATE APPEAL | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/jersey-hearing-on-legalized-bingo-hits-jackpot-of-backers-and.html | Jersey Hearing on Legalized Bingo Hits Jackpot of Backers and Critics Veterans Groups See Charity Suffering If Gaming Is Not Permitted  Ministers Call All Games of Chance Morally Bad | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/jewish-order-scores-opposition-to-israel.html | JEWISH ORDER SCORES OPPOSITION TO ISRAEL | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/joe-adonis-asserts-he-was-born-in-u-s-racketeer-testifies-at.html | JOE ADONIS ASSERTS HE WAS BORN IN U S Racketeer Testifies at Hearing in Jersey Prison in Effort to Avoid Deportation | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/kimballgfftos.html | KimballGfftos | Special to Tu Ngw Yotc Iiqzs | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/lewis-allen-weiss-ends-life.html | Lewis Allen Weiss Ends Life | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/local-shopping-seen-shifting-u-s-pattern.html | LOCAL SHOPPING SEEN SHIFTING U S PATTERN | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/malan-threatens-natal-reprisals-south-africa-federalists-face.html | MALAN THREATENS NATAL REPRISALS South Africa Federalists Face Economic Sanctions  Move Denounced as Dictatorial | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/malan-visits-holy-land-shrines.html | Malan Visits Holy Land Shrines | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/marie-replies-today-on-auriols-offer.html | MARIE REPLIES TODAY ON AURIOLS OFFER | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/mayne-beats-lynn-in-eastern-tennis-california-player-among-ten.html | MAYNE BEATS LYNN IN EASTERN TENNIS California Player Among Ten TopSeeded Entrants Who Advance at West Point | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/mayor-goes-home-addresses-seniors-impellitteri-a-local-boy-who-made.html | MAYOR GOES HOME ADDRESSES SENIORS Impellitteri a Local Boy Who Made Good Gets a Warm Welcome in Ansonia Conn | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/miss-ann-woolley-n-k-banks-jr-wed-marriage-in-anabe-taylor-chapel.html | MISS ANN WOOLLEY N K BANKS JR WED  Marriage in Anabe Taylor Chapel at Cornell Follows the Couples Graduation | Special to Tmc NEW YOgi TrMq | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/miss-gladys-rosson.html | MISS GLADYS ROSSON | Special to NZW YORK TrMZS | RE0000093756 | 1981-05-26 | B00000420970 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/miss-mary-emison-engaged-to-marry.html | MISS MARY EMISON ENGAGED TO MARRY | Special to Tm Nzw YORK TLZ | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/miss-slaughter-fiancee-i-exstudent-at-northwestern-will-be-wed-to.html | MiSS SLAUGHTER FIANCEE I ExStudent at Northwestern Will Be Wed to Robin Disston | N | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/mit-backed-on-exreds-alumni-endorse-retention-of-3-who-testified.html | MIT BACKED ON EXREDS Alumni Endorse Retention of 3 Who Testified Freely | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/monnet-confident-of-european-unity-tells-coalsteel-pool-assembly.html | MONNET CONFIDENT OF EUROPEAN UNITY Tells CoalSteel Pool Assembly First Steps Have Been Taken Toward Achieving Goal | By Michael L Hoffmanspecial To the New York Times | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/moore-plans-study-on-public-welfare.html | MOORE PLANS STUDY ON PUBLIC WELFARE | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/mphee-receives-princeton-award-end-gains-roper-trophy-top-sports.html | MPHEE RECEIVES PRINCETON AWARD End Gains Roper Trophy Top Sports Prize Golden Gray Taylor and Willis Honored | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/mrs-henry-chrisman.html | MRS HENRY CHRISMAN | peil 0 TH N v YOkK tbl | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/mrs-lester-garvin.html | MRS LESTER GARVIN | peclal to TNI | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/mrs-michael-mongeon.html | MRS MICHAEL MONGEON | Special o Tr Nuw YOe TrMrc | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/mrs-strawbridge-wed-bride-of-m-troy-jones-army-veteran-in-paoli-pa.html | MRS STRAWBRIDGE WED Bride of M Troy Jones Army Veteran in Paoli Pa | Special to TZ Nw YORK TIFS | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/mrs-tracy-takes-medal-with-75-in-metropolitan-title-golf-event.html | Mrs Tracy Takes Medal with 75 In Metropolitan Title Golf Event | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/muzak-official-is-named-head-of-britannica-films.html | Muzak Official Is Named Head of Britannica Films | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/national-guard-encampment-set.html | National Guard Encampment Set | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/newark-airport-show-jersey-officials-to-view-new-techniques-for.html | NEWARK AIRPORT SHOW Jersey Officials to View New Techniques for TakeOffs | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/news-of-food-new-butterrich-sweets-retain-flavor-in-hot-weather.html | News of Food New ButterRich Sweets Retain Flavor in Hot Weather With Addition of Yeast | By June Owen | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/no-request-yet-to-u-n.html | No Request Yet to U N | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/norse-honor-grieg-at-music-festival-flagstad-menuhin-stokowski.html | NORSE HONOR GRIEG AT MUSIC FESTIVAL Flagstad Menuhin Stokowski Appear on Program Marking Masters 110th Anniversary | By Olin Downesspecial To the New York Times | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/oil-company-drops-plan-to-move-to-rye.html | OIL COMPANY DROPS PLAN TO MOVE TO RYE | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/open-war-now-waged-on-mau-mau-in-kenya.html | OPEN WAR NOW WAGED ON MAU MAU IN KENYA | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/ousted-karachi-chief-forms-moslem-unit.html | OUSTED KARACHI CHIEF FORMS MOSLEM UNIT | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/parkinson-disease-fought-in-new-way-brain-surgery-technique-for.html | PARKINSON DISEASE FOUGHT IN NEW WAY Brain Surgery Technique for Shaking Palsy Helps One Man Go From Bed to Links ARTERY CUT AND CLIPPED Method Reported by N Y U Doctor to Neurologists Is Seen Giving Hope to Many | By William L Laurence | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/patricia-d-haley-arried-to-esig-she-is-bride-of-leon-j-ezzel-in.html | PATRICIA D HALEY ARRIED TO ESIG She Is Bride of Leon J Ezzel in Ceremony Held at the Navalcademy Chapel | Sal to Tl 1lw Yo TrMs | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/plea-to-soviet-planned-zionist-labor-group-asks-that-jews-be.html | PLEA TO SOVIET PLANNED Zionist Labor Group Asks That Jews Be Allowed to Emigrate | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/postal-rises-sought-letters-may-cost-4c-mail-rises-sought-letter-at.html | Postal Rises Sought Letters May Cost 4c MAIL RISES SOUGHT LETTER AT 4C SEEN | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/princeton-senior-wins-2-top-prizes-class-day-sweep-is-scored-by.html | PRINCETON SENIOR WINS 2 TOP PRIZES Class Day Sweep Is Scored by 1953 President Many Other Honors Conferred | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/princeton-seniors-hold-dance-pocia.html | Princeton Seniors Hold Dance poCia | to TIIE NW TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/producerscouncilseekspeakoutput.html | PRODUCERSCOUNCILSEEKSPEAKOUT PUT SaysAnyReductioninDefenseSpendingWillN otAffectBuildingMaterials | ByLeeecooperspecialtothenewyork times | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/purging-of-books-abroad-opposition-stated-by-author-to-tactics-of.html | Purging of Books Abroad Opposition Stated by Author to Tactics of McCarthy in Ban | EDGAR SNOW | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/r-j-sa-ichek-60-rbbi-andscholart-former-president-of-new-yorki.html | R J SA ICHEK 60 RBBI ANDSCHOLARt Former President of New Yorki Board of Jewish Ministers DiesA Writer Teacher | oeciat to THE Ew ORK MES | RE0000093756 | 1981-05-26 | B00000420970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/record-air-blows-stall-foes-drive-fighting-recedes-2100-missions.html | RECORD AIR BLOWS STALL FOES DRIVE FIGHTING RECEDES 2100 Missions Flown by U N Stop Advance Threatening to Reach 38th Parallel NEW DEFENSE LINE FIXED Eighth Army Blacks Out Extent of Breakthrough 2 Planes Bomb Near Seoul Span RECORD AIR BLOWS STALL FOES DRIVE | By the United Press | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/red-attack-trades-lives-for-ground-enemys-lastditch-push-clogs-u-n.html | RED ATTACK TRADES LIVES FOR GROUND Enemys LastDitch Push Clogs U N Roads With Men Going Up Ambulances Returning | By Robert Aldenspecial To the New York Times | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/republic-is-adding-four-sound-stages-starts-construction-program-to.html | REPUBLIC IS ADDING FOUR SOUND STAGES Starts Construction Program to Expand and Modernize Its Studio in North Hollywood | By Thomas M Pryor | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/richard-u-laidlaw.html | RICHARD u LAIDLAW | Special to TH N YORK TLS | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/rift-in-japan-seen-over-rearmament-disclosure-of-5year-defense-plan.html | RIFT IN JAPAN SEEN OVER REARMAMENT Disclosure of 5Year Defense Plan by Cabinet Member Embarrasses Yoshida OPPONENTS WARN PREMIER Threaten to Introduce Motion of NonConfidence Against Government Over Issue | By William J Jordenspecial To the New York Times | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/righthander-wins-fifth-decision-32-hearn-helps-own-cause-with.html | RIGHTHANDER WINS FIFTH DECISION 32 Hearn Helps Own Cause With Triple for Giants Against Cards in Fifth Inning | By John Drebinger | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/rival-sea-leaders-call-off-long-feud-curran-and-lundeberg-whose.html | RIVAL SEA LEADERS CALL OFF LONG FEUD Curran and Lundeberg Whose Fight Made Labor History Exchange Friendly Letters | By Joseph A Loftusspecial To the New York Times | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/rmiss-greene-fiancee-of-a-radio-engineer.html | rMISS GREENE FIANCEE OF A RADIO ENGINEER | Special to TI NEW YOR PIM5 | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/rural-women-enroll-they-will-take-short-course-at-u-of-maryland.html | RURAL WOMEN ENROLL They Will Take Short Course at U of Maryland | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/rush-of-wheat-sales-forces-a-sharp-drop-in-all-grains-prices-down.html | Rush of Wheat Sales Forces A Sharp Drop in All Grains Prices Down Daily 10Cent Limit at Times as Recent Buyers Hurry to Unload After Market Fails to Stiffen WHEAT SALES RUSH DEPRESSES GRAINS | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/scarecrow-opens-tonight-at-de-lys-revival-of-mackaye-fantasy-2d-of.html | SCARECROW OPENS TONIGHT AT DE LYS Revival of MacKaye Fantasy 2d of 4 Productions Set for Christopher Street Theatre | By Louis Calta | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/sehoonmakerpearson.html | SchoonmakerPearson | Soeclal to Tm NLW YOPA TrMgS | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/seized-ship-back-in-hong-kong.html | Seized Ship Back in Hong Kong | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/slayer-16-pleads-guilty-second-degree-murder-plea-taken-by-killer.html | SLAYER 16 PLEADS GUILTY Second Degree Murder Plea Taken by Killer of 2 Girls | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/some-books-literally-burned-after-inquiry-dulles-reports-quick.html | Some Books Literally Burned After Inquiry Dulles Reports Quick Directive From Washington Halted Action After 11 Were Destroyed Abroad  McCarthy Clashes With Conant 11 BOOKS BURNED DULLES DECLARES | By C P Trussellspecial To the New York Times | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/soviet-picks-valikov-as-belgrade-envoy.html | SOVIET PICKS VALIKOV AS BELGRADE ENVOY | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/sports-of-the-times-the-passing-baseball-scene.html | Sports of The Times The Passing Baseball Scene | By Arthur Daley | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/stamford-light-scene-of-murder-and-romance-faces-destruction.html | Stamford Light Scene of Murder And Romance Faces Destruction | By David Anderson | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/stanford-alexander.html | STANFORD ALEXANDER | Special to l Nv YOKK tz | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/subway-tokens-and-cost-of-living.html | Subway Tokens and Cost of Living | MYRON E SCHOEN | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/supreme-court-frees-bridges-under-statute-of-limitations-bridges-is.html | Supreme Court Frees Bridges Under Statute of Limitations BRIDGES IS SET FREE BY SUPREME COURT | By Luther A Huston | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/t-announ-1-of-anne-ijtitir-connecticut-girl-will-become-bride-of.html | T ANNOUN 1 OF ANNE IJTItIR Connecticut Girl Will Become Bride of James H Harris a Princeton Graduate | Special to Tm Nw YORK TIIS | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/television-in-review-in-a-word-the-american-road-presented-on-50th.html | TELEVISION IN REVIEW In a Word The American Road Presented on 50th Anniversary of Ford Company is Terrific | By Jack Gould | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/texan-elected-head-of-engineering-body.html | TEXAN ELECTED HEAD OF ENGINEERING BODY | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/text-of-address-by-sulzberger-proposing-amnesty-for-former.html | Text of Address by Sulzberger proposing Amnesty for Former Communists | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |

| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/thomas-c-loughlin.html | THOMAS C LOUGHLIN | Special tn TN NuW YORK TtMgS | RE0000093756 | 1981-05-26 | B00000420970 |
|---|---|---|---|---|---|---|
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/trieste-solution-remains-remote-as-initiative-swings-to-yugoslavs.html | Trieste Solution Remains Remote As Initiative Swings to Yugoslavs | By Jack Raymondspecial To the New York Times | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/u-n-panel-plans-crime-study.html | U N Panel Plans Crime Study | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/u-s-set-to-bring-freed-g-is-home-enemy-may-hold-5000-many-of-them.html | U S SET TO BRING FREED G IS HOME Enemy May Hold 5000 Many of Them Almost 3 Years  Most to Come by Sea | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/unesco-to-continue-u-s-loyalty-check.html | UNESCO TO CONTINUE U S LOYALTY CHECK | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/walter-e-shanahan.html | WALTER E SHANAHAN | Special to Tx w YORX ltM | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/warships-of-17-nations-salute-queen-a-7mile-sea-parade-marks.html | Warships of 17 Nations Salute Queen A 7Mile Sea Parade Marks Coronation Naval Review SHIPS OF 17 NAVIES SALUTE THE QUEEN | By Thomas F Bradyspecial To the New York Times | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/watsoncassella-score-64-on-links-win-by-stroke-in-amateurpro-event.html | WATSONCASSELLA SCORE 64 ON LINKS Win by Stroke in AmateurPro Event at Port Washington Four Teams Tie at 65 | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/wiley-3-democrats-assail-treaty-plan-4-senators-assail-treaty-curb.html | Wiley 3 Democrats Assail Treaty Plan 4 SENATORS ASSAIL TREATY CURB MOVE | By William S Whitespecial To the New York Times | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/william-b-martin.html | WILLIAM B MARTIN | Special tO rE NEW YORK TIM | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/women-get-guide-to-managing-cash-university-association-drafts.html | WOMEN GET GUIDE TO MANAGING CASH University Association Drafts Advice for Members on Wise Attitude Toward Money | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/wood-field-and-stream-fresh-and-salt-water-fishing-furnished.html | Wood Field and Stream Fresh and Salt Water Fishing Furnished Several Surprises Over WeekEnd | By Raymond R Camp | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/world-action-on-tin-studied-in-brussels.html | WORLD ACTION ON TIN STUDIED IN BRUSSELS | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/world-reds-told-u-s-prompts-rhee-peiping-vice-premier-charges-at.html | WORLD REDS TOLD U S PROMPTS RHEE Peiping Vice Premier Charges at Budapest Peace Rally Washington Delays Truce | By C L Sulzberger | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/wu-sees-u-s-fumbling-chiang-aide-says-washington-not-reds-breeds.html | WU SEES U S FUMBLING Chiang Aide Says Washington Not Reds Breeds Distrust | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/yale-homer-in-9th-beats-harvard-85-rowe-connects-for-threerun-blast.html | YALE HOMER IN 9TH BEATS HARVARD 85 Rowe Connects for ThreeRun Blast After Crimson Goes Ahead in Last Inning | Special to THE NEW YORK TIMES | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-16 | https://www.nytimes.com/1953/06/16/archives/yankees-to-use-mcdonald-tonight-in-brown-game-in-bid-to-tie-mark.html | Yankees to Use McDonald Tonight In Brown Game in Bid to Tie Mark | By William J Briordy | RE0000093756 | 1981-05-26 | B00000420970 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/11-men-and-1-woman-get-nieman-awards.html | 11 MEN AND 1 WOMAN GET NIEMAN AWARDS | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/3-teams-tie-on-links-sugers-manns-and-johnkes-get-65s-in-l-i.html | 3 TEAMS TIE ON LINKS Sugers Manns and Johnkes Get 65s in L I FatherSon Golf | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/40000-special-delivery-westchester-postmen-make-2d-trip-to-aid.html | 40000 SPECIAL DELIVERY Westchester Postmen Make 2d Trip to Aid Palsy Fund Drive | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/about-new-york-from-war-of-1812-to-battle-of-turnstile-tokens.html | About New York From War of 1812 to Battle of Turnstile Tokens  Tornadoes That Raised Roofs in This City | By Meyer Berger | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/abroad-the-answer-to-communism-in-italy.html | Abroad The Answer to Communism in Italy | By Anne OHare McCormick | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/accord-on-defense-act-conferees-would-extend-for-two-years-the.html | ACCORD ON DEFENSE ACT Conferees Would Extend for Two Years the Production Phase | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/adoption-thinking-seen-as-too-rigid-too-many-children-are-held-to.html | ADOPTION THINKING SEEN AS TOO RIGID Too Many Children Are Held to Be Risky Placements Connecticut Expert Says | By Dorothy Barclay | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/adventist-parley-opens.html | Adventist Parley Opens | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/advertising-group-presents-awards-a-f-a-at-convention-honors-essay.html | ADVERTISING GROUP PRESENTS AWARDS A F A at Convention Honors Essay Winners and Names Three to Hall of Fame | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/aids-in-mailing-parcels.html | Aids in Mailing Parcels | H W HART | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/atom-lights-mark-fords-50th-year-impulses-from-radium-wand-turn-on.html | ATOM LIGHTS MARK FORDS 50TH YEAR Impulses From Radium Wand Turn on Switches in Rotunda to Signal Company Fete | By Elie Abelspecial To the New York Times | RE0000093757 | 1981-05-26 | B00000420971 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archiv es/avon-may-be-first-to-feel-new-code-cbs-house-bought-by-hotel-men.html | AVON MAY BE FIRST TO FEEL NEW CODE CBS House Bought by Hotel Men Who Plan to Restore Plays Build Offices Above | By Sam Zolotow | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archiv es/basilio-filardi.html | BASILIO FILARDI | Special to Ttz Nsw YCIc TMr | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archiv es/belgian-copters-to-vie-with-rails-sabena-to-start-fast-short-hops.html | BELGIAN COPTERS TO VIE WITH RAILS Sabena to Start Fast Short Hops Sept 1 Airline Sees Much Saving in Time | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archiv es/bell-of-lawrenceville-with-74-leader-in-interscholastic-golf-shows.html | Bell of Lawrenceville With 74 Leader in Interscholastic Golf Shows Way After First of Two EighteenHole Qualifying Rounds on Yale Links Hill in Front in Team Race | By Lincoln A Werdenspecial To the New York Times | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archiv es/betty-jean-still-1-engaged-to-marry-f-elizabeth-girl-junior-ague.html | BETTY JEAN STILL 1 ENGAGED TO MARRY f Elizabeth Girl Junior ague Member WillBe Wed to Edward E Bartlett | S | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archiv es/bonds-and-shares-on-london-market-business-is-reported-sparse.html | BONDS AND SHARES ON LONDON MARKET Business is Reported Sparse Because of Communist Offensive in Korea | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archiv es/book-burner-talk-is-hailed-by-dodds-princeton-class-told-address-by.html | BOOK BURNER TALK IS HAILED BY DODDS Princeton Class Told Address by Eisenhower May Serve as Chart to Spiritual Unity | By Damon M Stetsonspecial To the New York Times | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archiv es/brazils-shipping-slowed-by-strike-29-craft-are-idle-at-rio-and.html | BRAZILS SHIPPING SLOWED BY STRIKE 29 Craft Are Idle at Rio and Other Ports Although There Is Some Traffic | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archiv es/british-firms-bid-wins-us-contract-concern-supplies-transformers.html | BRITISH FIRMS BID WINS US CONTRACT Concern Supplies Transformers for Dam Westinghouse Will Make Generators | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archiv es/british-laborites-demand-austerity-policy-statement-asks-return-to.html | BRITISH LABORITES DEMAND AUSTERITY Policy Statement Asks Return to Controls and Sacrifices to Avert Catastrophe | By Clifton Danielspecial To the New York Times | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archiv es/british-reassure-bonn-tell-adenauer-west-germany-will-be-protected.html | BRITISH REASSURE BONN Tell Adenauer West Germany Will Be Protected at Bermuda | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archiv es/burma-may-lead-in-export-of-rice-surplus-may-restore-position-in.html | BURMA MAY LEAD IN EXPORT OF RICE Surplus May Restore Position in World Sales Production Increased by U S Aid | By Tillman Durdinspecial To the New York Times | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archiv es/cairo-supply-chief-quits-first-change-in-cabinet-since-december-is.html | CAIRO SUPPLY CHIEF QUITS First Change in Cabinet Since December is Unexplained | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/cardinals-vanquish-brooks-6-to-5-as-repulski-bats-in-run-in-seventh.html | Cardinals Vanquish Brooks 6 to 5 As Repulski Bats in Run in Seventh Bilkos Slide Into Home With Winning Tally Knocks Ball From Campanellas Hands | By Roscoe McGowenspecial To the New York Times | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/changes-at-south-jersey-gas-co.html | Changes at South Jersey Gas Co | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/chicago-reporters-wed-abroad.html | Chicago Reporters Wed Abroad | Specal to Nw Yolu rrzs | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/china-nationalists-and-burmese-in-talks.html | CHINA NATIONALISTS AND BURMESE IN TALKS | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/color-ban-stirs-rhodesia-clash.html | Color Ban Stirs Rhodesia Clash | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/cutback-feared-in-new-housing-builders-urge-congress-to-ease-terms.html | CUTBACK FEARED IN NEW HOUSING Builders Urge Congress to Ease Terms on Mortgages Insured by Government | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/daughter-to-mrs-fred-germer.html | Daughter to Mrs Fred Germer | I | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/democratic-digest-has-a-broad-reader-appeal.html | Democratic Digest Has A Broad Reader Appeal | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/dewey-announces-11man-panel-for-major-study-of-state-courts-court.html | Dewey Announces 11Man Panel For Major Study of State Courts Court Study Aides DEWEY LISTS PANEL FOR A COURT STUDY | By Warren Weaver Jrspecial To the New York Times | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/dulles-disavows-paper-on-taft-law-document-protested-by-cio-will.html | DULLES DISAVOWS PAPER ON TAFT LAW Document Protested by CIO Will Result in Disciplinary Action He Asserts | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/dutch-ebb-express-runs-on-tide-table.html | Dutch Ebb Express Runs on Tide Table | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/einsteins-stand-supported-danger-to-constitutional-safeguards-seen.html | Einsteins Stand Supported Danger to Constitutional Safeguards Seen In Investigative Methods | E O AUSTIN | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/eisenhower-backed-on-book-ban-talk-mail-limited-but-virtually-all.html | EISENHOWER BACKED ON BOOK BAN TALK Mail Limited but Virtually All Supports Views McCarthy Doubts He Was Target EISENHOWER BACKED ON BOOK BAN TALK | By Anthony Levierospecial To the New York Times | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/eisenhower-names-3-as-ambassadors-j-s-kemper-to-go-to-brazil-m-r.html | EISENHOWER NAMES 3 AS AMBASSADORS J S Kemper to Go to Brazil M R Guggenheim Portugal and L C Strong Norway | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/electronics-seen-easing-accounting-but-mechanical-methods-may.html | ELECTRONICS SEEN EASING ACCOUNTING But Mechanical Methods May Obscure Important Facts Delegates Are Warned | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/elizabeth-hubbell-in-debut.html | Elizabeth Hubbell in Debut | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/experts-see-end-to-timber-losses-scientific-strides-finally-near.html | EXPERTS SEE END TO TIMBER LOSSES Scientific Strides Finally Near Goal of Replenishing Forests Architect Parley Hears | By Lee E Cooperspecial To the New York Times | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/fanning-advances-in-school-tennis-deerfield-player-turns-back.html | FANNING ADVANCES IN SCHOOL TENNIS Deerfield Player Turns Back Pressinger of The Hill at Manursing Island Club | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/first-night-at-the-theatre-percy-mackayes-scarecrow-played-by-good.html | FIRST NIGHT AT THE THEATRE Percy MacKayes Scarecrow Played by Good Actors in Theatre de Lys | By Brooks Atkinson | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/fishfry-welcomes-needed-industries-suncook-n-h-which-losts-its.html | FISHFRY WELCOMES NEEDED INDUSTRIES Suncook N H Which Losts Its Biggest Concern Starts Anew  Trout Stream Yields Cod | By John H Fentonspecial To the New York Times | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/freean-funeral1-held-in-richmondi-lnational-and-state-leaders-hear.html | FREEIAN FUNERAL1 HELD IN RICHMONDI lNational and State Leaders Hear Historian Extoed for His Achievements | Special to The New York Times | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/french-assembly-will-vote-on-marie-to-act-tomorrow-on-fourth.html | FRENCH ASSEMBLY WILL VOTE ON MARIE To Act Tomorrow on Fourth Candidate for Premier Who Plans Conciliatory Role | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/french-attitude-conciliatory.html | French Attitude Conciliatory | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/french-pleas-on-rosenbergs-laid-to-mercy-and-politics-catholic.html | French Pleas on Rosenbergs Laid to Mercy and Politics Catholic Support for Red Appeals Said to Be Based on Humanitarianism | By Harold Callenderspecial To the New York Times | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/george-l-mcloud.html | GEORGE L MCLOUD | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/harmless-garter-snake-in-car-causes-a-scare.html | Harmless Garter Snake In Car Causes a Scare | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/hic-est-a-learned-class-that-of-1953-at-princeton.html | Hic Est a Learned Class That of 1953 at Princeton | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/house-tax-hearings-open.html | House Tax Hearings Open | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/house-unit-urges-a-free-indochina-foreign-affairs-group-calls-upon.html | HOUSE UNIT URGES A FREE INDOCHINA Foreign Affairs Group Calls Upon France for Assurance Warns U S Aid Is Vital | By Felix Belair Jrspecial To the New York Times | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/hows-tricks-defeats-sabette-as-choices-take-2-belmont-features.html | Hows Tricks Defeats Sabette as Choices Take 2 Belmont Features GREENTREES FILLY SCORES AT ODDS ON Hows Tricks Rewards at 240 at Belmont After Affrighted Upholds Form at 320 | By Joseph C Nichols | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/illinois-legislators-act-to-aid-graver.html | ILLINOIS LEGISLATORS ACT TO AID GRAVER | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/instructions-kept-secret-mexico-embassy-aides-bar-data-on-books.html | INSTRUCTIONS KEPT SECRET Mexico Embassy Aides Bar Data on Books Removed From Library | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/invasion-of-jordan-threatened-in-israel.html | INVASION OF JORDAN THREATENED IN ISRAEL | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/italian-red-warns-nenni-on-cabinet-togliatti-says-leftist-socialist.html | ITALIAN RED WARNS NENNI ON CABINET Togliatti Says Leftist Socialist Chief Would Break Political Neck in Center Regime | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/japan-seeks-role-in-korean-relief-yoshida-looks-for-peacetime-means.html | JAPAN SEEKS ROLE IN KOREAN RELIEF Yoshida Looks for Peacetime Means to Sustain Economy Now Geared to the War | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/japanese-give-up-on-himalaya-peak-turned-back-1230-feet-from.html | JAPANESE GIVE UP ON HIMALAYA PEAK Turned Back 1230 Feet From Manaslu Summit U SLed Team at 9000 Feet on K2 | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/joe-adonis-asserts-that-hes-u-s-citizen.html | JOE ADONIS ASSERTS THAT HES U S CITIZEN | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/john-f-reilly-sr.html | JOHN F REILLY SR | Special to Ta Nzw Noi Tnrs | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/librarian-of-congress-slated-to-head-unesco.html | Librarian of Congress Slated to Head UNESCO | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/long-island-clubs-open-flower-show-theme-of-june-is-for-brides-seen.html | LONG ISLAND CLUBS OPEN FLOWER SHOW Theme of June Is for Brides Seen in 125 Arrangements at Garden City Exhibit | By Dorothy H Jenkins | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/malcolm-h-holmes-dies-dean-of-new-england-music-conservatory-was-46.html | MALCOLM H HOLMES DIES Dean of New England Music Conservatory Was 46 | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/mayors-to-meet-in-long-beach.html | Mayors to Meet in Long Beach | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/misplaced-sympathy-seen.html | Misplaced Sympathy Seen | C SIDNEY CRANE | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/miss-hunter-_a-bribe-i-provisional-junior-leaguer-and.html | MISS HUNTER A BRIBE I Provisional Junior Leaguer and | I | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/miss-johnson-affiaiceo-ipennsylvania-girl-to-be-bride.html | MISS JOHNSON AFFIAiCEO Ipennsylvania Girl to Be Bride | | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/mizes-2000th-hit-wasted-in-31-loss-wertz-2run-homer-in-fifth-off.html | MIZES 2000TH HIT WASTED IN 31 LOSS Wertz 2Run Homer in Fifth Off Ford of Yankees Snaps Browns 14Game Slump | By Joseph M Sheehan | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/mrs-c-howard-olson.html | MRS C HOWARD OLSON | Special to THI NEW YoaK TMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/mrs-george-h-doran-wife-of-publisher-82.html | MRS GEORGE H DORAN WIFE OF PUBLISHER 82 | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/mrs-luis-j-francke.html | MRS LUIS J FRANCKE | Special to TH NEW NOK TIMZS | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/mrs-tracy-halts-mrs-ryan-in-metropolitan-golf-glen-ridge-player.html | Mrs Tracy Halts Mrs Ryan in Metropolitan Golf GLEN RIDGE PLAYER WINNER BY 6 AND 4 Mrs Tracy Gains Along With Mrs Mason Mrs Cudone and Essene DeCozen | From a Staff Correspondent | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/murnane-wins-in-hoboken-runoff-election-for-a-council-seat-goes-to.html | MURNANE WINS IN HOBOKEN RunOff Election for a Council Seat Goes to Grogan Backer | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/named-chief-of-gary-works.html | Named Chief of Gary Works | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/nancy-howard-of-smith-becomes-bride-of-samuel-z-garfinkel-coast.html | Nancy Howard of Smith Becomes Bride Of Samuel Z Garfinkel Coast Guardsman | claI to Nzw YoP K lmm | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/new-vases-suited-to-be-decoration-ceramics-available-in-shops-here.html | NEW VASES SUITED TO BE DECORATION Ceramics Available in Shops Here Useful the Year Round for Holding Flowers Too | By Cynthia Kellogg | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/newark-man-chosen-brith-abraham-head.html | NEWARK MAN CHOSEN BRITH ABRAHAM HEAD | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/news-of-food-fresh-peas-are-the-dish-of-gourmets-and-preparation-is.html | News of Food Fresh Peas Are the Dish of Gourmets and Preparation Is Basically French | By Jane Nickerson | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/nurse-found-slain-by-blows-and-car.html | NURSE FOUND SLAIN BY BLOWS AND CAR | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/official-of-bahamas-dies-alfred-f-adderley-represented-islands-at.html | OFFICIAL OF BAHAMAS DIES Alfred F Adderley Represented Islands at London Coronation | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/papagos-in-turkey-asks-balkan-unity-greek-chief-seeks-solid-front.html | PAPAGOS IN TURKEY ASKS BALKAN UNITY Greek Chief Seeks Solid Front With Yugoslavs and Turks in Face of Soviet Moves | By Welles Hangenspecial To the New York Times | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/peron-starts-atomic-generator.html | Peron Starts Atomic Generator | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/polo-grounders-suffer-125-rout-after-turning-back-redlegs-75-giants.html | Polo Grounders Suffer 125 Rout After Turning Back Redlegs 75 Giants Take Twilight Opener With 4 in 4th Then 7Run 6th Wins for Cincinnati | By John Drebingspecial To the New York Times | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/princeton-takes-eastern-league-baseball-title-3-tiger-runs-in-6th.html | Princeton Takes Eastern League Baseball Title 3 TIGER RUNS IN 6TH DEFEAT YALE BY 42 Emery Pitches Princeton to Ivy Title with 7th Victory in Eight League Starts | By William Briordyspecial To the New York Times | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/prize-greenwich-housing-is-weak-in-factors-of-comfort-suit-says.html | Prize Greenwich Housing Is Weak In Factors of Comfort Suit Says | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/queen-opens-ascot-race-returning-from-fleet-review-she-sees-british.html | QUEEN OPENS ASCOT RACE Returning From Fleet Review She Sees British Horse Win | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/retrial-denied-to-kafes-jurors-indigestion-held-mild-while.html | RETRIAL DENIED TO KAFES Jurors Indigestion Held Mild While Deliberating Case | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/rhees-chief-aide-eisenhower-guest-premier-paik-flies-from-london-to.html | RHEES CHIEF AIDE EISENHOWER GUEST Premier Paik Flies From London to See President May Get Outline of Promised Aid | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/richard-kazmaier-jri-will-marryohio-gir.html | RICHARD KAZMAIER JRI WILL MARRYOHIO GIR | L | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/rosenberg-clemency-urged.html | Rosenberg Clemency Urged | EGON STERN | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/rosenbergs-sign-petition.html | Rosenbergs Sign Petition | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/ruling-by-douglas-in-rosenberg-case-delayed-to-today-justice-spends.html | RULING BY DOUGLAS IN ROSENBERG CASE DELAYED TO TODAY Justice Spends 12 Hours in His Study of Plea for Stay for Condemned Atom Spies MINISTERS SEE PRESIDENT They Report He Indicated He Would Not Ease Sentence Poland Offers Asylum ROSENBERG RULING DELAYED TO TODAY | By Luther A Hustonspecial To the New York Times | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/samuel-w-everett.html | SAMUEL W EVERETT | Special to THZ NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/saunders-upsets-eisenberg-at-net-topples-fourthseeded-player-in.html | SAUNDERS UPSETS EISENBERG AT NET Topples FourthSeeded Player in Eastern College Tourney  Mayne Routs Barrack | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/seamen-talks-end-tieup-in-effect-superliner-is-held-half-of.html | SEAMEN TALKS END TIEUP IN EFFECT SUPERLINER IS HELD Half of Countrys Fleet Faces Immobilization  Wage Rise Called Top Issue in Dispute SEAMEN TALKS END TIEUP IS IN EFFECT | By George Horne | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/sectarian-chapel-closed-in-spain.html | Sectarian Chapel Closed in Spain | By Religious News Service | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/senate-approves-grain-for-karachi-gift-of-million-tons-to-relieve.html | SENATE APPROVES GRAIN FOR KARACHI Gift of Million Tons to Relieve Famine in Pakistan  Other Surplus May Be So Used | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/senators-curtail-red-teacher-hunt-plan-to-leave-task-in-local-hands.html | SENATORS CURTAIL RED TEACHER HUNT Plan to Leave Task in Local Hands If They Press Search  May Cut Out New York | By C P Trussellspecial To the New York Times | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/session-at-albany-may-open-june-24-call-by-dewey-held-depending-on.html | SESSION AT ALBANY MAY OPEN JUNE 24 Call by Dewey Held Depending on Getting AntiCrime Bills Drawn Up by That Time | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/sneezing-malayan-red-killed-by-own-bodyguard.html | Sneezing Malayan Red Killed by Own Bodyguard | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/soviet-held-eager-for-any-peace-bid-ehrenburg-says-in-budapest.html | SOVIET HELD EAGER FOR ANY PEACE BID Ehrenburg Says in Budapest Moscow Even Would Heed Proposals of Enemies | By C L Sulzbergerspecial To the New York Times | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/sports-of-the-times-a-peek-at-the-mechanism.html | Sports of The Times A Peek at the Mechanism | By Arthur Daley | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/state-fire-chiefs-elect.html | State Fire Chiefs Elect | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/state-xrays-chest-of-millionth-person.html | STATE XRAYS CHEST OF MILLIONTH PERSON | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/stephen-paul-piga.html | STEPHEN PAUL PIGA | Special to THE NEW YORK TLIIS | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/syracuse-appoints-dean-of-its-school-of-education.html | Syracuse Appoints Dean Of Its School of Education | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/tall-kentuckian-opens-in-louisville-drama-about-lincoln-presented.html | Tall Kentuckian Opens in Louisville Drama About Lincoln Presented on 175th Anniversary of City | By Brooks Atkinsonspecial To the New York Times | RE0000093757 | 1981-05-26 | B00000420971 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/tammany-poll-shows-79-against-mayor-79-against-mayor-in-tammany.html | Tammany Poll Shows 79 Against Mayor 79 AGAINST MAYOR IN TAMMANY POLL | By Douglas Dales | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/tax-hearing-calls-jersey-crusader-bayonne-mother-wages-fight-to.html | TAX HEARING CALLS JERSEY CRUSADER Bayonne Mother Wages Fight to Have Basic College Costs Deductible on Returns | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/top-truce-teams-meet-and-recess-korea-talk-is-held-devoted-to.html | TOP TRUCE TEAMS MEET AND RECESS Korea Talk Is Held Devoted to Details  U N Sets Up Armistice Machinery TOP TRUCE TEAMS MEET AND RECESS | By Lindesay Parrottspecial To the New York Times | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/toronto-transit-gains-cityoperated-lines-report-1952-surplus-of.html | TORONTO TRANSIT GAINS CityOperated Lines Report 1952 Surplus of 150388 | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/turmoil-grips-east-berlin-thousands-assail-regime-thousands-assail.html | Turmoil Grips East Berlin Thousands Assail Regime THOUSANDS ASSAIL EAST GERMAN RULE | By Walter Sullivanspecial To the New York Times | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/two-seek-frame-indonesian-program.html | TWO SEEK FRAME INDONESIAN PROGRAM | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/u-n-trustee-council-opens-12th-session.html | U N TRUSTEE COUNCIL OPENS 12TH SESSION | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/u-s-funds-sought-for-pier-job-sites-government-to-be-asked-to-pay.html | U S FUNDS SOUGHT FOR PIER JOB SITES Government to Be Asked to Pay Bill for New Waterfront Employment Centers Here | By A H Raskin | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/u-s-pact-seen-aiding-investments-in-spain.html | U S PACT SEEN AIDING INVESTMENTS IN SPAIN | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/village-elections-in-suffolk-nassau.html | VILLAGE ELECTIONS IN SUFFOLK NASSAU | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/warners-order-halt-in-cartoons-studio-unit-may-remain-shut-until.html | WARNERS ORDER HALT IN CARTOONS Studio Unit May Remain Shut Until Early Next Year  New Sound Development | By Thomas M Pryorspecial To the New York Times | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/welfare-aides-raid-role-cited.html | Welfare Aides Raid Role Cited | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/west-german-leaders-stirred.html | West German Leaders Stirred | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/wheats-recovery-held-spectacular-prices-3-12-to-5-cents-higher-at.html | WHEATS RECOVERY HELD SPECTACULAR Prices 3 12 to 5 Cents Higher at Close Carrying Increase to Other Grains Soybeans WHEATS RECOVERY HELD SPECTACULAR | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/william-h-knauss.html | WILLIAM H KNAUSS | Special to TRIg NEW YORK TIMEg | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/wilson-doubts-u-n-will-step-up-war-secretary-hopeful-on-truce-cool.html | WILSON DOUBTS U N WILL STEP UP WAR Secretary Hopeful on Truce Cool to Vandenbergs Plan to Raise Air Force Fund WILSON DOUBTS U N WILL STEP UP WAR | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/women-of-americas-hail-their-progress.html | WOMEN OF AMERICAS HAIL THEIR PROGRESS | Special to THE NEW YORK TIMES | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-17 | https://www.nytimes.com/1953/06/17/archives/wood-field-and-stream-improved-salmon-fishing-in-nova-scotia.html | Wood Field and Stream Improved Salmon Fishing in Nova Scotia Attracts Anglers of Modest Means | By Raymond R Camp | RE0000093757 | 1981-05-26 | B00000420971 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/-finlay-jr-die-engineing-aide-j-g-white-corporation-70-served.html | FINLAY JR DIE ENGINEING AIDE J G White Corporation 70 Served Atomic Energy Unit | cial tO THE NLv YO TLMF S | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/2-russians-get-asylum-u-s-army-in-austria-concedes-arrival-of.html | 2 RUSSIANS GET ASYLUM U S Army in Austria Concedes Arrival of Fugitives | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/25000-flee-camps-president-accepts-full-responsibility-for-act.html | 25000 FLEE CAMPS President Accepts Full Responsibility for Act Truce in Balance RHEE DEFIES U N FREES PRISONERS | By Lindesay Parrottspecial To the New York Times | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/25000-raised-in-puerto-rico.html | 25000 Raised in Puerto Rico | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/3-reserve-forces-held-ineffective-director-of-association-tells.html | 3 RESERVE FORCES HELD INEFFECTIVE Director of Association Tells House Group They Could Not Neutralize Attack | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/action-by-government-results-in-10c-daily-limit-advance-and-gains.html | Action by Government Results in 10c Daily Limit Advance and Gains in Other Pits WHEAT PRICES RISE BY 10C DAILY LIMIT | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/adelphi-awards-446-degrees.html | Adelphi Awards 446 Degrees | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/aide-to-conant-named-t-c-streibert-former-radio-official-succeeds.html | AIDE TO CONANT NAMED T C Streibert Former Radio Official Succeeds Kaghan | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/air-force-daily-appears-paper-for-u-s-men-overseas-is-printed-in.html | AIR FORCE DAILY APPEARS Paper for U S Men Overseas Is Printed in London | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/am-rallares-aide-o-f_rooev_____elt-47i.html | AM RALLARES AIDE O FROOEVELT 47I | Special to TIfE Iqx YOKK TIMrS | RE0000093758 | 1981-05-26 | B00000420972 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/armistice-line-agreement-in-korea-reported-reached-korea-truce-line.html | Armistice Line Agreement In Korea Reported Reached KOREA TRUCE LINE REPORTED SETTLED | By Lindesay Parrottspecial To the New York Times | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/at-the-theatre-brandy-is-my-true-loves-name-sung-by-company-of.html | AT THE THEATRE  Brandy Is My True Loves Name Sung by Company of Young People | By Brooks Atkinson | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/balboa-bars-ship-carrying-cows.html | Balboa Bars Ship Carrying Cows | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/baruch-ties-the-fate-of-nato-to-bermuda.html | BARUCH TIES THE FATE OF NATO TO BERMUDA | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/batting-of-martin-marks-53-victory-his-3-hits-and-sains-sharp.html | BATTING OF MARTIN MARKS 53 VICTORY His 3 Hits and Sains Sharp Relief Job Enable Yanks to Vanquish Browns | By Joseph M Sheehan | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/bettsy-culbertson-wed-in-mexico.html | Bettsy Culbertson Wed in Mexico | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/bingo-opposed-by-synod-jersey-presbyterians-assail-church-and.html | BINGO OPPOSED BY SYNOD Jersey Presbyterians Assail Church and Charity Gaming | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/bishop-patrick-a-bray.html | BISHOP PATRICK A BRAY | By Reltgtous News Servtce | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/bishops-143-wins-hochster-trophy-sanok-trails-by-2-strokes-in.html | BISHOPS 143 WINS HOCHSTER TROPHY Sanok Trails by 2 Strokes in Quaker Ridge Golf  OBrien and Gagliardi Tie at 146 | By John Rendelspecial To the New York Times | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/bonds-and-shares-on-london-market-prices-continue-to-drift-lower-on.html | BONDS AND SHARES ON LONDON MARKET Prices Continue to Drift Lower Only South African Gold and Foreign Issues Gaining | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/burma-disgusted-with-chiang-talks-reported-to-be-ready-to-quit.html | BURMA DISGUSTED WITH CHIANG TALKS Reported to Be Ready to Quit Parleys for Withdrawal of Nationalist Forces | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/cambodia-king-warns-french-on-a-regime.html | CAMBODIA KING WARNS FRENCH ON A REGIME | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/cardinals-trounce-brooks-9-to-3-registering-5-in-7th-and-3-in-5th.html | Cardinals Trounce Brooks 9 to 3 Registering 5 in 7th and 3 in 5th Staley Is Credited With No 9 Putting Dodgers 2 12 Games Behind Leading Braves | By Roscoe McGowenspecial To the New York Times | RE0000093758 | 1981-05-26 | B00000420972 |

| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/carnival-to-open-with-new-first-act-show-foregoes-patchwork-job-to.html | CARNIVAL TO OPEN WITH NEW FIRST ACT Show Foregoes Patchwork Job to Start From Scratch Roberts to Get Abel Role | By Louis Calta | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/cavallaro-cites-plan-to-oust-reds-city-education-official-tells.html | CAVALLARO CITES PLAN TO OUST REDS City Education Official Tells Jenner Group of Naming Study Committee Here | By C P Trussellspecial To the New York Times | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/church-buildings-in-modern-design-architects-told-of-new-trend-in.html | CHURCH BUILDINGS IN MODERN DESIGN Architects Told of New Trend in Ecclesiastical Plans at Annual Convention | By Lee E Cooperspecial To the New York Times | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/coffee-plot-in-brazil-false-export-licenses-conceal-transshipment.html | COFFEE PLOT IN BRAZIL False Export Licenses Conceal Transshipment to U S | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/communists-decry-hunt-by-regents.html | COMMUNISTS DECRY HUNT BY REGENTS | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/consumers-power-dedicates-big-unit-erie-mich-plant-rated-one-of-six.html | CONSUMERS POWER DEDICATES BIG UNIT Erie Mich Plant Rated One of Six Most Efficient in U S 1000 at Ceremonies CONSUMERS POWER DEDICATES BIG UNIT | By Thomas P Swiftspecial To the New York Times | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/court-acts-today-douglas-grants-delay-on-basis-of-doubt-the.html | COURT ACTS TODAY Douglas Grants Delay on Basis of Doubt the Sentence Is Valid HIGH COURT TO ACT ON STAY FOR SPIES | By Luther A Hustonspecial To the New York Times | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/cultures-study-urged-knowledge-of-foreign-peoples-is-peace-key.html | CULTURES STUDY URGED Knowledge of Foreign Peoples Is Peace Key China Unit Is Told | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/danish-red-cross-aids-greece.html | Danish Red Cross Aids Greece | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/defects-of-rhee-forces-reds-showing-power-in-their-hand-underscore.html | Defects of Rhee Forces Reds Showing Power in Their Hand Underscore South Korean Weakness | By Hanson W Baldwin | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/defense-reform-defended-by-kyes-secretary-denies-that-plan-would.html | DEFENSE REFORM DEFENDED BY KYES Secretary Denies That Plan Would Create Too Powerful Chairman of Joint Chiefs | By Austin Stevensspecial To the New York Times | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/disney-contract-is-target-of-suit-3000-a-week-7year-pact-declared.html | DISNEY CONTRACT IS TARGET OF SUIT 3000 a Week 7Year Pact Declared Unreasonable by Minority Stockholder | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/dr-johh-s-lid6ett-british-methodist-director-of-bermondsey-house.html | DR JOHH S LID6ETT BRITISH METHODIST Director of Bermondsey House for Londons Poor Dies at 98 In Ministry for 73 Years | Special to THE NExt YOrK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/dr-sachar-predicts-end-of-book-burning.html | DR SACHAR PREDICTS END OF BOOK BURNING | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/east-berlin-strike-acclaimed-by-bonn-adenauer-hails-sign-of-will-to.html | EAST BERLIN STRIKE ACCLAIMED BY BONN Adenauer Hails Sign of Will to Freedom  Allies Deplore Harsh Reprisal by Reds | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/eden-leaves-hospital-bed.html | Eden Leaves Hospital Bed | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/effect-of-seamens-strike-spreads-no-basis-reached-for-further-talks.html | Effect of Seamens Strike Spreads No Basis Reached for Further Talks EFFECT OF STRIKE BY SEAMEN WIDENS | By George Horne | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/einstein-stand-criticized-refusal-to-testify-questioned-as-remedy.html | Einstein Stand Criticized Refusal to Testify Questioned as Remedy for Committee Abuses | HAROLD LAMPORT | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/eisenhower-backs-ban-on-some-books-by-u-s-overseas-would-destroy.html | EISENHOWER BACKS BAN ON SOME BOOKS BY U S OVERSEAS Would Destroy Volumes Seeking Nations Overthrow  Bars Any Comment on McCarthy EISENHOWER BACKS BAN ON SOME BOOKS | By Anthony Levierospecial To the New York Times | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/eisenhower-disclaims-soviet-bomb-knowledge.html | Eisenhower Disclaims Soviet Bomb Knowledge | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/eisenhower-points-to-the-t-v-a-as-creeping-socialism-example.html | Eisenhower Points to the T V A As Creeping Socialism Example EISENHOWER CITES T V A AS SOCIALISM | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/eisenhower-says-deep-tax-cut-must-await-world-peace-in-which-we.html | Eisenhower Says Deep Tax Cut Must Await World Peace in Which We Have Confidence | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/eisenhower-sees-lesson-in-berlin-says-riots-expose-propaganda-on.html | EISENHOWER SEES LESSON IN BERLIN Says Riots Expose Propaganda on Happiness Under Reds  Wiley Hopeful Others Wary EISENHOWER SEES A LESSON IN BERLIN | By Walter H Waggonerspecial To the New York Times | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/eisenhower-urges-steel-pool-loans-key-members-of-congress-also.html | EISENHOWER URGES STEEL POOL LOANS Key Members of Congress Also Suggest Steps to Enhance European Groups Credit | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/eisenhowers-highlights.html | Eisenhowers Highlights | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/for-controlled-disarmament.html | For Controlled Disarmament | NORMAN THOMAS | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/foreign-arms-aid-high-in-early-1953-18-billion-in-assistance-for.html | FOREIGN ARMS AID HIGH IN EARLY 1953 18 Billion in Assistance for 1st Quarter 70 for Military Items Sets 5Year Mark | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/four-young-women-have-joint-debuts.html | FOUR YOUNG WOMEN HAVE JOINT DEBUTS | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/french-financing-may-hinder-marie-warning-from-bank-on-bigger-loans.html | FRENCH FINANCING MAY HINDER MARIE Warning From Bank on Bigger Loans Held Possible Hurdle to Premiership Bid Today | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/garden-city-headmaster-quits.html | Garden City Headmaster Quits | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/george-j-hiler.html | GEORGE J HILER | SR Special to Nw YOK TM | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/glubb-says-israel-seeks-territory-arab-legion-leader-accuses-tel.html | GLUBB SAYS ISRAEL SEEKS TERRITORY Arab Legion Leader Accuses Tel Aviv of Provocations and False Propaganda | By Kennett Lovespecial To the New York Times | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/grain-ships-clog-argentine-port.html | Grain Ships Clog Argentine Port | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/greece-honors-us-businessman.html | Greece Honors US Businessman | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/gruenther-names-his-chief-of-staff-intends-to-appoint-schuyler-when.html | GRUENTHER NAMES HIS CHIEF OF STAFF Intends to Appoint Schuyler When He Succeeds Ridgway as Allied Commander | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/guild-asks-actors-to-shun-pay-cuts-film-union-reviews-current.html | GUILD ASKS ACTORS TO SHUN PAY CUTS Film Union Reviews Current Production SlackSays Lots Are Keeping Wolf From Door | By Thomas M Pryorspecial To the New York Times | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/harvard-leads-in-sailing-sets-pace-with-103-points-in-u-s-college.html | HARVARD LEADS IN SAILING Sets Pace With 103 Points in U S College Dinghy Event | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/herman-j-goldberg.html | HERMAN J GOLDBERG | Special to THE 11 01I Tliu | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/horace-libermans-932667-gains-rothschild-cup-at-purchase-by-shot.html | Horace Libermans 932667 Gains Rothschild Cup by Shot Bechtel Defeats Tannenbaum in PlayOff for 2d Net Prize in PublishersRetailers Event Adam Gimbels 80 Best Gross Round | By Lincoln A Werdenspecial To the New York Times | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/impact-discounted-of-truce-cutbacks-ad-men-told-effect-would-be.html | IMPACT DISCOUNTED OF TRUCE CUTBACKS Ad Men Told Effect Would Be Minor Also Hear 52 Radio Billings Set Record | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/impressions-from-south-africa.html | Impressions From South Africa | M LICHTENSTEIN | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/in-the-nation-what-could-be-a-crack-in-the-kremlin-wall.html | In the Nation What Could Be a Crack in the Kremlin Wall | By Arthur Krock | RE0000093758 | 1981-05-26 | B00000420972 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/information-aide-named-former-fbi-man-is-consultant-on-security-for.html | INFORMATION AIDE NAMED Former FBI Man Is Consultant on Security for Agency | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/insane-felon-shot-dead-burglar-alarm-traps-jersey-fugitive-in.html | INSANE FELON SHOT DEAD Burglar Alarm Traps Jersey Fugitive in Tavern Break | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/italy-reports-on-wards-tells-un-somaliland-should-be-ready-for.html | ITALY REPORTS ON WARDS Tells UN Somaliland Should be Ready for Freedom by 1960 | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/j-ira-chase-dect.html | J IRA CHASE DeCt | 0 XZ NEW YOuK rlu | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/jailed-for-jersey-pier-usury.html | Jailed for Jersey Pier Usury | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/jersey-beach-area-polluted.html | Jersey Beach Area Polluted | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/jewish-claims-taken-up-talks-on-indemnities-to-nazi-victims-open-in.html | JEWISH CLAIMS TAKEN UP Talks on Indemnities to Nazi Victims Open in Vienna | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/joan-kauffmann-is-bride-in-capital-gowned-in-satin-at-weddin-in-st.html | JOAN KAUFFMANN IS BRIDE IN CAPITAL Gowned in Satin at Weddin in St Margarets Church to GeoYge E Lamphere | Special to TRI NEW YORK TIMFq | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/john-hymer-dies-scenarist-was-77-playwright-was-coauthor-of-east-is.html | JOHN HYMER DIES SCENARIST WAS 77 Playwright Was CoAuthor of East Is West Turned Out 500 Variety Sketches | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/justice-clark-rejects-bid-to-house-inquiry-clark-rejects-bid-to.html | Justice Clark Rejects Bid to House Inquiry CLARK REJECTS BID TO HOUSE INQUIRY | By Harold B Hintonspecial To the New York Times | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/kaiser-will-testify-on-output-of-c119s.html | KAISER WILL TESTIFY ON OUTPUT OF C119S | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/keeping-the-city-clean-need-seen-for-periodic-cleaning-of-streets.html | Keeping the City Clean Need Seen for Periodic Cleaning of Streets by Sanitation Department | BENJAMIN GRIMM | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/kidnap-inquiry-widened-hunt-for-chicago-legislator-is-extended-to.html | KIDNAP INQUIRY WIDENED Hunt for Chicago Legislator Is Extended to East St Louis | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/labor-act-progress-seen-by-eisenhower.html | LABOR ACT PROGRESS SEEN BY EISENHOWER | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/land-reform-gains-listed-in-guatemala.html | LAND REFORM GAINS LISTED IN GUATEMALA | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/life-ended-on-eve-of-tax-fraud-trial-mrs-serge-niece-of-mcadoo-is.html | LIFE ENDED ON EVE OF TAX FRAUD TRIAL Mrs Serge Niece of McAdoo Is Found Dead of Gas in Her Auto at Dover Plains N Y | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/london-welcomes-uprising-in-berlin-weakness-of-east-zone-rule-and.html | LONDON WELCOMES UPRISING IN BERLIN Weakness of East Zone Rule and Signs of Will to Revolt Cheer British Sources | By Clifton Danielspecial To the New York Times | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/louisville-lets-negroes-cross-color-line-to-see-drama-of-man-who.html | Louisville Lets Negroes Cross Color Line To See Drama of Man Who Set Race Free | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/lutheran-merger-pushed-missouri-synod-begins-session-doctrined-pact.html | LUTHERAN MERGER PUSHED Missouri Synod Begins Session  Doctrined Pact Spurred | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/malayas-red-war-enters-sixth-year-gains-against-terrorists-noted-by.html | MALAYAS RED WAR ENTERS SIXTH YEAR Gains Against Terrorists Noted by Templer Who Cautions People Against Complacency | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/marta-wins-top-flight-by-3-lengths-as-belmont-meet-ends-mcreary.html | Marta Wins Top Flight by 3 Lengths as Belmont Meet Ends MCREARY SCORES MARKING BIRTHDAY Jockey 32 First With Marta at Belmont  Sunshine Nell Second in 31450 Stakes | By James Roach | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/martial-law-is-set-toll-placed-at-16-dead-at-least-119.html | MARTIAL LAW IS SET Toll Placed at 16 Dead at Least 119 WoundedProRed Driven West East Berliners Pentup Resentment of Communist Rule Breaks Out in a Demonstration of Fury and Violence SOVIET TANKS FIGHT RIOTERS IN BERLIN | By Walter Sullivanspecial To the New York Times | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/miss-bondfield-80-led-british-labor-former-sales-girl-who-was-first.html | MISS BONDFIELD 80 LED BRITISH LABOR Former Sales Girl Who Was First Woman ill Cabinet Dies Named to Post in 1929 | Special to THE Nv YO TL4 | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/miss-helen-g-colgan.html | MISS HELEN G COLGAN | Special to TH Nw YOEK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/miss-judith-crosier-married-in-sayville-.html | MISS JUDITH CROSIER MARRIED IN SAYVILLE | pecal to THF NEW YORK TIMu | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/miss-mary-morris-to-marry.html | Miss Mary Morris to Marry | Special to THr Nuw YORK TZMr | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/mrs-chester-p-dodge.html | MRS CHESTER p DODGE | Special to rtt Nw YOI TI | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/mrs-frank-c-greene.html | MRS FRANK C GREENE | Special to THE NEW YORK TIrS | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/mrs-jay-cooke.html | MRS JAY COOKE | Special to THE u ORK TitlEs | RE0000093758 | 1981-05-26 | B00000420972 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/mspatricia-kohl-married-in-chapel-wedding-to-morgan-brainard-3d.html | MSPATRICIA KOHL MARRIED IN CHAPEL Wedding to Morgan Brainard 3d Marine Veteran Is Held at Connecticut College | Special to Tus Nv YORX TIMr s | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/new-flying-method-cuts-noise-of-plane.html | NEW FLYING METHOD CUTS NOISE OF PLANE | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/new-hampshire-sets-subversive-inquiry.html | NEW HAMPSHIRE SETS SUBVERSIVE INQUIRY | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/officials-ponder-municipal-tasks-400-from-various-parts-of-the.html | OFFICIALS PONDER MUNICIPAL TASKS 400 From Various Parts of the State Meet in Long Beach for ThreeDay Conference | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/parley-cites-role-of-womens-clubs-new-london-conference-hears-that.html | PARLEY CITES ROLE OF WOMENS CLUBS New London Conference Hears That Organizations Should Act Within Limitations | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/perth-amboy-to-vote-on-fluorine.html | Perth Amboy to Vote on Fluorine | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/peter-and-wolf-aids-israel-fond-prokofieffs-work-gets-novel-twist.html | PETER AND WOLF AIDS ISRAEL FOND Prokofieffs Work Gets Novel Twist in Music Under Stars Benefit at Ebbets Field | H C S | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/polio-spreads-in-brazil-28-deaths-have-been-listed-since-first-of.html | POLIO SPREADS IN BRAZIL 28 Deaths Have Been Listed Since First of This Year | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/prisoners-flight-dims-u-s-optimism-washington-officials-see-rhee.html | PRISONERS FLIGHT DIMS U S OPTIMISM Washington Officials See Rhee Effort to Block Truce That Was Expected This Week PRISONERS FLIGHT DIMS U S OPTIMISM | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/prof-alvin-e-evans.html | PROF ALVIN E EVANS | pecta to Ts ORK LrMl5 | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/profit-for-british-steel-nationalized-industry-gives-2d-and.html | PROFIT FOR BRITISH STEEL Nationalized Industry Gives 2d and Probably Last Report | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/r-0-rockefeller-i-miss-olseh-mryi-dartmouth-student-son-of-cabinet.html | R 0 ROCKEFELLER I MISS OLSEH MRYI Dartmouth Student Son of Cabinet Aide Takes as Bride an Alumn of Wellesley | special to | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/rate-for-parcel-post-set-to-rise-in-august-parcel-post-rates-to.html | Rate for Parcel Post Set to Rise in August PARCEL POST RATES TO RISE BY AUGUST | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/report-on-a-burning-issue-basic-red-works-by-marx-and-engels-in.html | Report on a Burning Issue Basic Red Works By Marx and Engels in Eisenhowers Office | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/reserve-balances-climb-323000000-loans-to-business-increase-by.html | RESERVE BALANCES CLIMB 323000000 Loans to Business Increase by 65000000 Here U S Deposits Are Down | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/rev-hurley-jones.html | REV HURLEY JONES | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/riley-seeks-highlevel-talks.html | Riley Seeks HighLevel Talks | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/rothrock-defeats-mgrath-in-tennis-cornell-star-victor-60-46-63-over.html | ROTHROCK DEFEATS MGRATH IN TENNIS Cornell Star Victor 60 46 63 Over Syracuse Player in Eastern College Test | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/shift-of-priest-opposed-move-begun-in-garwood-n-j-to-have-transfer.html | SHIFT OF PRIEST OPPOSED Move Begun in Garwood N J to Have Transfer Rescinded | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/siren-test-stirs-nassau-county-executive-stops-it-as-queries-jam.html | SIREN TEST STIRS NASSAU County Executive Stops It as Queries Jam Switchboards | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/slicklenobrien-score-triumph-in-north-hempstead-golf-tourney-with.html | SLICKLENOBRIEN SCORE Triumph in North Hempstead Golf Tourney With 64 | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/sober-alcoholics-hear-things-too.html | SOBER ALCOHOLICS HEAR THINGS TOO | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/south-koreans-counterattack.html | South Koreans CounterAttack | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/speedup-is-urged-for-atom-power-commonwealth-edison-expert-asks.html | SPEEDUP IS URGED FOR ATOM POWER Commonwealth Edison Expert Asks Erection of Plant at Once at Engineering Parley | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/sports-of-the-times-the-big-cat-makes-it.html | Sports of The Times The Big Cat Makes It | By Arthur Daley | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/st-johns-and-woodberry-forest-boys-share-medal-in-scholastic-golf.html | St Johns and Woodberry Forest Boys Share Medal in Scholastic Golf Tourney | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/stamler-changes-bribe-testimony-declarations-laid-to-moretti-were.html | STAMLER CHANGES BRIBE TESTIMONY Declarations Laid to Moretti Were False ExProsecutor in Bergen Says in Trenton | By George Cable Wrightspecial To the New York Times | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/stanley-w-landis.html | STANLEY W LANDIS | Special tn LIE z oz TIF | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/strategic-importance-of-goa.html | Strategic Importance of Goa | JOSE BENSAUDE | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/the-president-pokes-fun-at-timing-of-thank-you.html | The President Pokes Fun At Timing of Thank You | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/thorez-asks-labor-unity-french-red-stresses-single-front-for.html | THOREZ ASKS LABOR UNITY French Red Stresses Single Front for Working Class | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/threerun-drive-in-third-defeats-redlegs-for-polo-grounders-41.html | ThreeRun Drive in Third Defeats Redlegs for Polo Grounders 41 Thompsons Triple Caps Surge and Routs Wehmeier Giants Halt Threat in Ninth | By John Drebingerspecial To the New York Times | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/transit-officials-queried.html | Transit Officials Queried | SUBWAY RIDER | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/treasury-offering-bill-issue.html | Treasury Offering Bill Issue | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/tv-rift-prompts-churchill-parley-closed-session-held-by-british.html | TV RIFT PROMPTS CHURCHILL PARLEY Closed Session Held by British Chiefs on Proposal to Back Sponsored Broadcasts | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/two-deerfield-stars-score-in-prep-tennis.html | TWO DEERFIELD STARS SCORE IN PREP TENNIS | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/u-n-may-summon-assembly-in-crisis-delegates-shocked-at-news-on.html | U N MAY SUMMON ASSEMBLY IN CRISIS Delegates Shocked at News on Prisoners Had Hoped for Truce in Days | By A M Rosenthalspecial To the New York Times | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/u-n-unit-calls-housing-parley.html | U N Unit Calls Housing Parley | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/u-s-jurors-indict-tanker-company-united-charged-with-illegally.html | U S JURORS INDICT TANKER COMPANY United Charged With Illegally Chartering Surplus Ship 2 Individuals Also Accused | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/u-s-labor-leaders-doubt-soviet-aim-delegates-to-stockholm-parley.html | U S LABOR LEADERS DOUBT SOVIET AIM Delegates to Stockholm Parley Unconvinced of Sincerity of Peace Campaign | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/walter-s-prige.html | WALTER S PRIGE | Special to THz Nw Yomt Ts | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/wants-to-live-quits-post-jersey-woman-says-road-she-must-travel-is.html | WANTS TO LIVE QUITS POST Jersey Woman Says Road She Must Travel Is Too Hazardous | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/what-where-when-how-much-city-information-unit-has-answer-visitor.html | What Where When How Much City Information Unit Has Answer Visitor Center on Park Ave Is 5 Years Old Today 98 of the Inquiries It Receives Are Described as Easy as Duck Soup | By Charles Grutzner | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/white-house-gives-new-security-code-the-proposal-would-rescind.html | WHITE HOUSE GIVES NEW SECURITY CODE The Proposal Would Rescind Trumans Order and Drop Ban on Restricted Data WHITE HOUSE GIVES NEW SECURITY CODE | By Paul P Kennedyspecial To the New York Times | RE0000093758 | 1981-05-26 | B00000420972 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/wild-cries-mingle-with-soviet-shots-east-berlin-is-divided-city.html | WILD CRIES MINGLE WITH SOVIET SHOTS East Berlin Is Divided City Crowds Boo the Arrival of Russian Soldiers | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/willam-r-thorpe.html | WILLAM R THORPE | Special to THE E YOP TrES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/william-l-h-gallin.html | WILLIAM L H GALLIN | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/wood-field-and-stream-sport-intensifies-for-woodchuck-hunters-now.html | Wood Field and Stream Sport Intensifies for Woodchuck Hunters Now That the Hay Is in the Barn | By Raymond R Camp | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-18 | https://www.nytimes.com/1953/06/18/archives/young-adventists-gathering.html | Young Adventists Gathering | Special to THE NEW YORK TIMES | RE0000093758 | 1981-05-26 | B00000420972 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/20-names-offered-for-city-coalition-republicans-liberals-and-unit.html | 20 NAMES OFFERED FOR CITY COALITION Republicans Liberals and Unit of Nonpartisans to Weigh Candidacies for Mayor | By James A Hagerty | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/5-to-study-impeachment-house-names-subcommittee-to-consider-douglas.html | 5 TO STUDY IMPEACHMENT House Names Subcommittee to Consider Douglas Case | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/55-chinese-facing-expulsion-by-u-s-action-to-depend-on-validity-of.html | 55 CHINESE FACING EXPULSION BY U S Action to Depend on Validity of Their Fear of Persecution by Reds if Returned | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/6-foreign-chiefs-to-meet-de-gasperi-calls-the-council-of-ministers.html | 6 FOREIGN CHIEFS TO MEET De Gasperi Calls the Council of Ministers to Monday Session | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/7week-bearings-strike-ends.html | 7Week Bearings Strike Ends | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/9-long-island-ducklings-have-hen-for-mother-and-builder-for-father.html | 9 Long Island Ducklings Have Hen for Mother and Builder for Father | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/about-new-york-atomic-age-city-lights-await-f-c-c-blessing-royal.html | About New York Atomic Age City Lights Await F C C Blessing Royal Dutch Pigeons Nest on Copper Wire | By Meyer Berger | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/aiding-of-pupils-in-reports-urged-educational-group-outlines-new.html | AIDING OF PUPILS IN REPORTS URGED Educational Group Outlines New System for Guidance of Teachers Parents | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/article-4-no-title-bombers-shut-out-browns-by-50-30-unbeaten-lopat.html | Article 4 No Title BOMBERS SHUT OUT BROWNS BY 50 30 Unbeaten Lopat Wins No 8 for Yanks McDonald Gorman Hurl in Second Game | By Joseph M Sheehan | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/astin-will-be-heard-on-battery-additive.html | ASTIN WILL BE HEARD ON BATTERY ADDITIVE | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/blank-visas-free-refugees-in-asia-6-nations-underwrite-u-n-aid-to.html | BLANK VISAS FREE REFUGEES IN ASIA 6 Nations Underwrite U N Aid to Europeans Stranded in RedHeld Shanghai | By Kathleen Teltschspecial To the New York Times | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/bonds-and-shares-on-london-market-business-is-slowed-by-news-from.html | BONDS AND SHARES ON LONDON MARKET Business Is Slowed by News From Korea East Germany but Stiffening Is Noted | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/brazil-revising-finances-aranha-taking-over-ministry-announces-new.html | BRAZIL REVISING FINANCES Aranha Taking Over Ministry Announces New Policies | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/british-transit-gains-and-then-shows-loss.html | BRITISH TRANSIT GAINS AND THEN SHOWS LOSS | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/canada-pays-pledge-to-u-n.html | Canada Pays Pledge to U N | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/captives-inquiry-asked-by-senator-hendrickson-would-seek-to-learn-u.html | CAPTIVES INQUIRY ASKED BY SENATOR Hendrickson Would Seek to Learn U S Culpability in Release by South Korea CAPTIVES INQUIRY ASKED BY SENATOR | By William S Whitespecial To the New York Times | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/carloadings-show-28-rise-in-week-797425-total-also-is-264-greater.html | CARLOADINGS SHOW 28 RISE IN WEEK 797425 Total Also Is 264 Greater Than Year Ago but 36 Below 1951 Level | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/carol-robb-engaged-to-ridgely-w__-cook.html | CAROL ROBB ENGAGED TO RIDGELY W COOK | Special to TH NEW YOIK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/choate-boys-gain-rye-tennis-finals-foster-advances-in-singles-and.html | CHOATE BOYS GAIN RYE TENNIS FINALS Foster Advances in Singles and With Stewart in Doubles of Prep School Tourney | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/churchill-voices-shock-at-rhee-act-but-still-hopes-for-armistice-in.html | CHURCHILL VOICES SHOCK AT RHEE ACT But Still Hopes for Armistice in Korea London Papers Bitter on Captive Betrayal | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/cohenraabin.html | CohenRaabin | Special to TI w yORK Tr bI | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/col-robert-raymond-jr.html | COL ROBERT RAYMOND JR | Special to the New York Times | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/confusion-seen-in-government.html | Confusion Seen in Government | CHRISTOPHER A S LEGGE | RE0000093759 | 1981-05-26 | B00000422103 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/court-hears-spy-debate-rules-today-case-seen-in-peril-rosenbergs.html | COURT HEARS SPY DEBATE RULES TODAY CASE SEEN IN PERIL Rosenbergs May Fight Indictment if Death Sentence Is Upset HIGH COURT RULES ON SPY CASE TODAY | By Luther A Hustonspecial To the New York Times | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/d-r-b-eiijaminm-dn1-s.html | D R B EIIJAMINM DN1 S | SDeclal to TH NRW YORK TMF | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/dalzell-heads-sea-agencies.html | Dalzell Heads Sea Agencies | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/de-witmerritt.html | De WitMerritt | Special to TIJJm Nrw YORK WIIVIZS | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/decision-put-off-on-calling-clark-house-judiciary-committee-delays.html | DECISION PUT OFF ON CALLING CLARK House Judiciary Committee Delays Action on Whether to Issue Subpoena to Tuesday | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/destruction-of-books.html | Destruction of Books | CC BURLINGHAM | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/dr-frederick-williams.html | DR FREDERICK WILLIAMS | Special to THE NW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/driscoll-linked-to-crime-letter-he-and-parsons-were-told-of.html | DRISCOLL LINKED TO CRIME LETTER He and Parsons Were Told of Corruption but Didnt Act Jersey Inquiry Hears | By George Cable Wrightspecial To the New York Times | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/east-german-reds-future-believed-shaky-after-riot-inability-to.html | East German Reds Future Believed Shaky After Riot Inability to Control Demonstrators Is Said to Have Cost Puppets Soviet Confidence | By M S Handlerspecial To the New York Times | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/eden-shows-satisfactory-gain.html | Eden Shows Satisfactory Gain | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/egypt-now-republic-naguib-her-president-egypt-a-republic-naguib.html | Egypt Now Republic Naguib Her President EGYPT A REPUBLIC NAGUIB PRESIDENT | By Robert C Dotyspecial To the New York Times | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/eternal-son-and-patrol-triumph-with-carter-up-at-united-hunts-51.html | Eternal Son and Patrol Triumph With Carter Up at United Hunts 51 SHOT CAPTURES TURF WRITERS COP Eternal Son Defeats Brechin in Belmont Hurdles Test Patrol Is Chase Victor | By Joseph C Nichols | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/executed-german-a-jobless-painter-wife-says-he-had-no-political-or.html | EXECUTED GERMAN A JOBLESS PAINTER Wife Says He Had No Political or Union Ties and Merely Sought Unemployment Pay | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/experts-see-peril-in-defense-reform-witnesses-testify-plan-would.html | EXPERTS SEE PERIL IN DEFENSE REFORM Witnesses Testify Plan Would Cripple Civilian Control and Centralize Military Power | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/fbi-enters-kidnap-case-chicago-police-find-deposit-box-in-gravers.html | FBI ENTERS KIDNAP CASE Chicago Police Find Deposit Box in Gravers Name | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/fitzgerald-paces-seniors-with.html | FITZGERALD PACES SENIORS WITH | A Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/food-news-some-unusual-ways-with-cold-soup-simple-recipes-are-in.html | Food News Some Unusual Ways With Cold Soup Simple Recipes Are in Contrast With Many Long Used Abroad | By Jane Nickerson | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/foreign-aid-fight-is-begun-in-house-debate-bitter-and-vorys-says.html | FOREIGN AID FIGHT IS BEGUN IN HOUSE Debate Bitter and Vorys Says Eisenhower Leadership Is at Stake in Bill | By Felix Belair Jrspecial To the New York Times | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/fourpower-talks-doubted-in-london-diplomats-see-little-prospect-for.html | FOURPOWER TALKS DOUBTED IN LONDON Diplomats See Little Prospect for Conference With Soviet After Bermuda Parley | By Raymond Daniellspecial To the New York Times | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/franco-critics-on-trial-two-are-accused-of-publishing-attacks-on.html | FRANCO CRITICS ON TRIAL Two Are Accused of Publishing Attacks on His Regime | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/franco-opens-4-power-plants.html | Franco Opens 4 Power Plants | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/fringe-pay-climbs-to-20-of-payroll-executive-of-utah-utility-tells.html | FRINGE PAY CLIMBS TO 20 OF PAYROLL Executive of Utah Utility Tells Cost Accountants at Meeting of Rising Economic Trend | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/fugitives-mingle-with-populace-of-pusan-p-o-w-head-says-he-lacks.html | Fugitives Mingle With Populace of Pusan P O W Head Says He Lacks Pursuers | By Greg MacGregorspecial To the New York Times | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/george-w-martin.html | GEORGE W MARTIN | Special to NEW YOK lhMIS | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/german-executed-allies-demand-russians-lift-military-barriers.html | GERMAN EXECUTED Allies Demand Russians Lift Military Barriers Splitting Berlin WEST CONDEMNS SOVIET ON BERLIN | By Walter Sullivanspecial To the New York Times | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/girls-marble-champion-yonkers-miss-14-to-compete-in-boys-tourney-to.html | GIRLS MARBLE CHAMPION Yonkers Miss 14 to Compete in Boys Tourney Today | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/guatemala-signs-airline-pact.html | Guatemala Signs Airline Pact | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/harry-branch.html | HARRY BRANCH | Special to THS NEW YO TIMS | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/harvard-retains-lead-in-regatta-crimson-skippers-continue-to-set.html | HARVARD RETAINS LEAD IN REGATTA Crimson Skippers Continue to Set Pace in Dinghy Sailing Championship on Sound | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/heavy-outlays-urged-on-lutheran-synod.html | HEAVY OUTLAYS URGED ON LUTHERAN SYNOD | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/homers-help-cards-beat-brooks-for-third-successive-time-124-hemus.html | Homers Help Cards Beat Brooks For Third Successive Time 124 Hemus Jablonski and Repulski Connect Dodgers 3 Games Out of First Place | By Roscoe McGowenspecial To the New York Times | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/hope-for-fast-end-of-ship-tieup-dims-union-raises-wage-demands-it.html | HOPE FOR FAST END OF SHIP TIEUP DIMS Union Raises Wage Demands It Had Made of the Tanker and DryCargo Operators Hope for End of Ship TieUp Fades As Union Increases Wage Demand | By Joseph J Ryan | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/in-the-nation-very-much-like-the-queen-in-wonderland.html | In the Nation Very Much Like the Queen in Wonderland | By Arthur Krock | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/indians-and-swiss-mat-quit-on-korea-nehru-avoids-comment-on-rhee.html | INDIANS AND SWISS MAT QUIT ON KOREA Nehru Avoids Comment on Rhee Action but Bern Is Held Sure to Decline Neutral Role NATIONS LEADERS CONFER Both Had Expected UN Would Have Firm Control Over Seoul in Event of a Truce | By Michael L Hoffmanspecial To the New York Times | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/insurance-group-to-build-women-plan-home-for-retired-and-school-for.html | INSURANCE GROUP TO BUILD Women Plan Home for Retired and School for Newcomers | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/inventory-curbs-cut-57-items-stricken-from-program-leaving-only-six.html | INVENTORY CURBS CUT 57 Items Stricken From Program Leaving Only Six on List | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/israel-denies-charge-of-aggressive-design.html | ISRAEL DENIES CHARGE OF AGGRESSIVE DESIGN | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/italy-still-insists-on-triestes-return.html | ITALY STILL INSISTS ON TRIESTES RETURN | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/jobs-in-industry-rise-new-construction-is-credited-with-half-recent.html | JOBS IN INDUSTRY RISE New Construction is Credited With Half Recent Increase | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/john-p-whittlen.html | JOHN P WHITTLEN | Special to TH NEW Yor x TMIS | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/landlords-plan-march-jersey-owners-to-assemble-to-protest-rent.html | LANDLORDS PLAN MARCH Jersey Owners to Assemble to Protest Rent Control Bills | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/large-grants-are-listed-for-exfoes-in-aid-bill.html | Large Grants Are Listed For ExFoes In Aid Bill | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/legislature-takes-up-pier-crime-thursday-session-is-called-on-pier.html | Legislature Takes Up Pier Crime Thursday SESSION IS CALLED ON PIER CORRUPTION | By Warren Weaver Jrspecial To the New York Times | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/m-p-recalls-revolution-says-british-africa-may-follow-example-of.html | M P RECALLS REVOLUTION Says British Africa May Follow Example of Americans | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/marie-is-rejected-as-french-premier-marie-is-rejected-as-french.html | Marie Is Rejected As French Premier MARIE IS REJECTED AS FRENCH PREMIER | By Lansing Warrenspecial To the New York Times | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/marri_ed-to-c___-aptaini.html | MARRIED TO C APTAINI | Special to Taz Nzw YORK TIMEi | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/mayne-tops-morris-in-college-tennis-coast-player-wins-by-62-75.html | MAYNE TOPS MORRIS IN COLLEGE TENNIS Coast Player Wins by 62 75 Hagist Halts Rothrock in West Point Tourney | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/mayors-cite-rise-in-accident-costs-state-study-urged-at-parley-of.html | MAYORS CITE RISE IN ACCIDENT COSTS State Study Urged at Parley of Municipal Officials Who Stress Pains of Growth | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/milton-kutz.html | MILTON KUTZ | ciel tn T Nlv YoRK TM | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/miss-anna-brunie-w-in-6reenwich-has-7-attendants-at-marriage-to.html | MISS ANNA BRUNIE W IN 6REENWICH Has 7 Attendants at Marriage to Frederick S Wohham a 53 Princeton Alumnus | special to Nzw YORK TrMs | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/miss-barea-lamb-begomes-fiangee-recent-smith-graduate-to-be-bride.html | MISS BAREA LAMB BEGOMES FIANGEE Recent Smith Graduate to Be Bride of Lieut jg F D Seeley in the Autumn | peclal to T NW NogK TIlrg | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/miss-kerr-definite-for-u-s-stage-bow-british-star-signed-to-appear.html | MISS KERR DEFINITE FOR U S STAGE BOW British Star Signed to Appear Next Fall at the Barrymore in Tea and Sympathy | By Sam Zolotow | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/miss-swift-defeats-mrs-mason-defending-champion-in-metropolitan.html | Miss Swift Defeats Mrs Mason Defending Champion in Metropolitan Golf GLEN OAKS PLAYER SCORES BY 3 AND 1 Cookie Swift Mrs Torgerson Mrs Cudone Mrs Tracy Gain Links SemiFinals | By Maureen Orcuttspecial to the New York Times | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/miss-wendy-walker-honored.html | Miss Wendy Walker Honored | I Spe ca tO THZ qw YOK T | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/moses-wins-25000-for-highway-essay-gets-top-g-m-contest-award-urges.html | MOSES WINS 25000 FOR HIGHWAY ESSAY Gets Top G M Contest Award Urges 50Billion 10Year RoadBuilding Program | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/mrs-choate-golf-victor-triumphs-with-a-77-in-womens.html | MRS CHOATE GOLF VICTOR Triumphs With a 77 in Womens WestchesterFairfield Play | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/mrs-martin-b-lott.html | MRS MARTIN B LOTT | Special to TH NLV YO TLCS | RE0000093759 | 1981-05-26 | B00000422103 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/mrs-samuel-a-megeath.html | MRS SAMUEL A MEGEATH | Special to NSW No1c Tllrs | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/mrs-w-w-stevenson.html | MRS W W STEVENSON | gpecia t TIIF EV YORK T1Mu | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/mrs-william-e-kline.html | MRS WILLIAM E KLINE | Special to Tlr Nzw YORK TIM | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/mrs-william-mmullen.html | MRS WILLIAM MMULLEN | Special to TR lw YoRx Tnss | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/multibirth-policy-pays-man-paid-200-for-5000-and-his-wife-has.html | MULTIBIRTH POLICY PAYS Man Paid 200 for 5000 and His Wife Has Triplets | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/natural-gas-ruling-queried-regulation-of-prices-by-federal-power.html | Natural Gas Ruling Queried Regulation of Prices by Federal Power Commission Opposed | EMBY Kaye | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/navarre-plans-campaign-new-french-chief-in-indochina-to-urge.html | NAVARRE PLANS CAMPAIGN New French Chief in IndoChina to Urge Greater Mobility | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/navy-crew-chosen-in-race-tomorrow-7-of-11-rowing-coaches-pick.html | NAVY CREW CHOSEN IN RACE TOMORROW 7 of 11 Rowing Coaches Pick Middies With Washington Second Cornell Third | By Allison Danzigspecial To the New York Times | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/new-counsel-appointed-for-the-state-university.html | New Counsel Appointed For the State University | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/new-mnary-dam-nears-completion-it-is-expected-to-add-power-much.html | NEW MNARY DAM NEARS COMPLETION It Is Expected to Add Power Much Needed by Northwest Before End of Year | By Lawrence E Daviesspecial To the New York Times | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/new-rail-span-opens-in-jersey.html | New Rail Span Opens in Jersey | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/news-of-senator-mccarthy.html | News of Senator McCarthy | ETHEL W RICHARDS | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/nixons-vote-keeps-senate-issue-alive-twice-he-breaks-a-tie-on-bill.html | NIXONS VOTE KEEPS SENATE ISSUE ALIVE Twice He Breaks a Tie on Bill for Controls but Democrats Force Delay on Final Action | By Clayton Knowlesspecial to the New York Times | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/norein-ogonnor-bride-of-offiger-married-in-south-norwalk-to-lieut.html | NOREIN OGONNOR BRIDE OF OFFIGER Married in South Norwalk to Lieut jg Francis Joseph McNamara Jr of Navy | Special to Tm Nsw YORX TZM | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/oharles-h-sample.html | OHARLES H SAMPLE | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/oppenheimer-urges-less-secrecy-on-atomic-strength-of-the-nation.html | Oppenheimer Urges Less Secrecy On Atomic Strength of the Nation Tell Our People and Allies What Soviet Knows Says ExChief of Los Alamos | By William L Laurence | RE0000093759 | 1981-05-26 | B00000422103 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/panama-and-frank-see-kaye-on-film-team-has-idea-for-2d-movie.html | PANAMA AND FRANK SEE KAYE ON FILM Team Has Idea for 2d Movie Starring Actor to Be Made by Dena Productions | By Thomas M Pryorspecial To the New York Times | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/parakeet-eludes-jays-truant-bird-attacked-by-foes-returns-to-jersey.html | PARAKEET ELUDES JAYS Truant Bird Attacked by Foes Returns to Jersey Home | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/parish-fair-in-westbury-church-of-advent-to-hold-6th-annual-event.html | PARISH FAIR IN WESTBURY Church of Advent to Hold 6th Annual Event Today | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/pease-wins-bank-golf-tourney.html | Pease Wins Bank Golf Tourney | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/pharmacists-elect-staten-island-man-president-of-state-retail-body.html | PHARMACISTS ELECT Staten Island Man President of State Retail Body | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/phyllis-a-yeomans-a-prospective-bride.html | PHYLLIS A YEOMANS A PROSPECTIVE BRIDE | Specail | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/plants-dispersed-to-foil-bombings-80-of-factories-built-since.html | PLANTS DISPERSED TO FOIL BOMBINGS 80 of Factories Built Since Korean Outbreak Reported in Outlying Areas | By Lee E Cooperspecial To the New York Times | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/police-to-honor-priest-1000-to-march-and-attend-first-mass-of.html | POLICE TO HONOR PRIEST 1000 to March and Attend First Mass of Former Colleague | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/polo-grounders-trip-redlegs-63-wilhelms-relief-stint-helps-koslo.html | POLO GROUNDERS TRIP REDLEGS 63 Wilhelms Relief Stint Helps Koslo Score First Victory Giants Tally 3 in Fourth | By John Drebingerspecial To the New York Times | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/president-backed-on-excess-profits-fairless-pledges-his-support-to.html | PRESIDENT BACKED ON EXCESS PROFITS Fairless Pledges His Support to 6Month Tax Extension Despite Cost to Steel | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/prisoner-buried-lives-victim-dug-out-of-hopper-under-5-tons-of.html | PRISONER BURIED LIVES Victim Dug Out of Hopper Under 5 Tons of Gravel and Dirt | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/prisoner-roundup-in-korea-difficult-only-971-caught-in-first-day-of.html | PRISONER ROUNDUP IN KOREA DIFFICULT Only 971 Caught in First Day of 24000 Allowed to Flee U S Ignored Warnings | By Robert Aldenspecial To the New York Times | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/progress-is-reported-in-burmachina-talks.html | PROGRESS IS REPORTED IN BURMACHINA TALKS | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/r-gorman-phelps-sr-leader-in-petroleum.html | R GORMAN PHELPS SR LEADER IN PETROLEUM | i I Special to Tl NEW NOP K TtlES I | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/rail-labor-chiefs-attack-employers.html | RAIL LABOR CHIEFS ATTACK EMPLOYERS | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/red-plot-alleged-to-slay-mcarthy-fbi-exagent-tells-senators-of.html | RED PLOT ALLEGED TO SLAY MCARTHY FBI ExAgent Tells Senators of Hearing Goon Squad Head Boast of Getting Assignment RED PLOT ALLEGED TO SLAY MCARTHY | By C P Trussellspecial To the New York Times | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/reserve-bank-credit-jumps-915000000-money-in-circulation-off-by.html | Reserve Bank Credit Jumps 915000000 Money in Circulation Off by 33000000 | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/restitution-bills-favored-rectification-of-injustice-seen-in.html | Restitution Bills Favored Rectification of Injustice Seen in Proposal for Use of Property | ABRAHAM S HYMAN | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/retired-yale-dean-to-head-athletics-professor-mendell-70-latin.html | RETIRED YALE DEAN TO HEAD ATHLETICS Professor Mendell 70 Latin Scholar Is Named as Eli Acting Sports Director | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/rhee-is-assailed-by-hammarskjold-u-n-secretary-calls-freeing-of.html | RHEE IS ASSAILED BY HAMMARSKJOLD U N Secretary Calls Freeing of Captives Contrary to Stand of the World Organization RHEE IS ASSAILED BY HAMMARSKJOLD | By A M Rosenthalspecial To the New York Times | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/rhee-rebuffs-eisenhower-prisoner-escapes-continue-south-korean.html | Rhee Rebuffs Eisenhower Prisoner Escapes Continue South Korean Leader Says Truce Cannot Be Bought by Pledges of Aid or Security Armistice Meeting Is Postponed ENEMY ACCUSES US IN P O W ESCAPES | By Lindesay Parrottspecial To the New York Times | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/rigid-curb-to-stay-on-scrap-exports-anderson-announces-controls-on.html | RIGID CURB TO STAY ON SCRAP EXPORTS Anderson Announces Controls on Such Shipments Will Be Retained Rest of Year RIGID CURB TO STAY ON SCRAP EXPORTS | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/russia-urged-to-give-austria-more-rights.html | RUSSIA URGED TO GIVE AUSTRIA MORE RIGHTS | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/schoolboy-comedalists-are-ousted-in-second-round-of-eastern-event.html | Schoolboy CoMedalists Are Ousted In Second Round of Eastern Event | By Lincoln A Werdenspecial To the New York Times | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/senate-vote-sped-on-trade-pact-bill-finance-group-decides-not-to.html | SENATE VOTE SPED ON TRADE PACT BILL Finance Group Decides Not to Hold Hearings Fight Over Tariff Agency Brewing | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/shell-burst-kills-1-injures-16-soldiers.html | SHELL BURST KILLS 1 INJURES 16 SOLDIERS | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/soap-shampoo-ads-attacked-by-f-t-c.html | SOAP SHAMPOO ADS ATTACKED BY F T C | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archiv es/socialist-urges-aid-to-east.html | Socialist Urges Aid to East | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archiv es/soviet-exit-given-4-more-u-s-wives-permission-to-russians-married.html | SOVIET EXIT GIVEN 4 MORE U S WIVES Permission to Russians Married to Writers and Embassy Aide Follows Bohlens Request | By Harrison E Salisburyspecial To the New York Times | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archiv es/soviet-may-restore-athens-ambassador.html | SOVIET MAY RESTORE ATHENS AMBASSADOR | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archiv es/spies-overjoyed-by-news-of-delay-sing-sing-prepared-to-carry-out.html | SPIES OVERJOYED BY NEWS OF DELAY Sing Sing Prepared to Carry Out Sentences Now Awaits Further Court Action | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archiv es/sports-of-the-times-history-lesson.html | Sports of The Times History Lesson | By Arthur Daley | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archiv es/stamp-issue-authorized-for-citys-300th-birthday.html | Stamp Issue Authorized For Citys 300th Birthday | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archiv es/state-agency-blocks-rises-in-water-rates.html | STATE AGENCY BLOCKS RISES IN WATER RATES | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archiv es/store-sales-in-u-s-down-4-for-week-new-york-districts-volume-is-5.html | STORE SALES IN U S DOWN 4 FOR WEEK New York Districts Volume Is 5 Below YearAgo Level Reserve Board Reports | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archiv es/submarine-resuming-service.html | Submarine Resuming Service | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archiv es/taft-gets-the-big-news-nixon-breaks-100-at-golf.html | Taft Gets the Big News Nixon Breaks 100 at Golf | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archiv es/television-in-review-lay-and-professional-views-are-considered-on.html | TELEVISION IN REVIEW Lay and Professional Views Are Considered on Repeat Showings of TVs Shining Moments | By Jack Gould | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archiv es/thailand-curbs-news-on-cambodia-dispute.html | THAILAND CURBS NEWS ON CAMBODIA DISPUTE | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archiv es/three-israelis-slain-by-jordanian-patrol.html | THREE ISRAELIS SLAIN BY JORDANIAN PATROL | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archiv es/ties-with-bogota-resumed-by-u-s-action-by-washington-is-13th-to.html | TIES WITH BOGOTA RESUMED BY U S Action by Washington Is 13th to Recognize New Regime Headed by Gen Rojas | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archiv es/turks-urge-greeks-to-rush-balkan-tie-papagos-sees-need-for-speed.html | TURKS URGE GREEKS TO RUSH BALKAN TIE Papagos Sees Need for Speed Before Soviet Peace Moves Curb Support of West | By Welles Hangenspecial To the New York Times | RE0000093759 | 1981-05-26 | B00000422103 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/u-s-technical-aid-to-egypt-increased.html | U S TECHNICAL AID TO EGYPT INCREASED | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/van-fleet-comments-rhees-action-might-have-been-anticipated-he.html | VAN FLEET COMMENTS Rhees Action Might Have Been Anticipated He Thinks | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/virginia-program-aids-rural-health-private-coordinating-agency-fits.html | VIRGINIA PROGRAM AIDS RURAL HEALTH Private Coordinating Agency Fits Physicians Into Areas Needing Practitioners 54 PLACED IN THREE YEARS GrassRoots Approach Cited as Free From the Strings of Government Help | By John N Pophamspecial To the New York Times | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/washington-angry-dulles-bluntly-says-seoul-broke-pledge-to-u-n.html | WASHINGTON ANGRY Dulles Bluntly Says Seoul Broke Pledge to U N  Premier Flies Home U S DEMANDS RHEE RETAKE PRISONERS | By W H Lawrencespecial To the New York Times | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/west-berlin-gets-special-u-s-fund-eisenhower-announces-grant-of.html | WEST BERLIN GETS SPECIAL U S FUND Eisenhower Announces Grant of 50000000 Economic Aid to Increase Security PEOPLES COURAGE LAUDED Move Timed to Follow Rioting in East Sector as Gesture to Encourage Resistance | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/wheat-continues-to-show-strength-position-aided-by-emergency-ccc.html | WHEAT CONTINUES TO SHOW STRENGTH Position Aided by Emergency CCC Loans  Coarse Grains Are Generally Heavy | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/wiley-bespeaks-charity-for-south-korean-action.html | Wiley Bespeaks Charity For South Korean Action | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/wiley-denounces-state-gop-attack-scores-wisconsin-conventions.html | WILEY DENOUNCES STATE GOP ATTACK Scores Wisconsin Conventions Censure for His Opposition to TreatyMaking Curbs | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/wood-field-and-stream-flytier-groups-urge-delay-of-proposed-rules.html | Wood Field and Stream FlyTier Groups Urge Delay of Proposed Rules on Importation of Feathers | By Raymond R Camp | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-19 | https://www.nytimes.com/1953/06/19/archives/yugoslavia-will-let-soviet-flotilla-pass-down-danube-from-vienna.html | Yugoslavia Will Let Soviet Flotilla Pass Down Danube From Vienna TITO OPENS DANUBE TO SOVIET FLOTILLA | Special to THE NEW YORK TIMES | RE0000093759 | 1981-05-26 | B00000422103 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/1vewmansilberman.html | 1VewmanSilberman | Seclal to 7u NLW YOFK 7LFS | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/200-fishermen-missing-off-india.html | 200 Fishermen Missing Off India | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/3-dip-registered-in-primary-prices-meats-decline-22-in-week-b-l-s.html | 3 DIP REGISTERED IN PRIMARY PRICES Meats Decline 22 in Week B L S Reports  Cattle and Grain Are Also Lower | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/4day-seamens-strike-ends-as-wage-demands-are-met-accord-is-reached.html | 4Day Seamens Strike Ends As Wage Demands Are Met ACCORD IS REACHED IN SHIPPING DISPUTE | By George Horne | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/6000-for-punctuality-300-airton-employes-in-linden-will-share.html | 6000 FOR PUNCTUALITY 300 Airton Employes in Linden Will Share Company Bonus | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/7-in-hawaii-guilty-of-red-conspiracy-director-of-bridges-union-and.html | 7 IN HAWAII GUILTY OF RED CONSPIRACY Director of Bridges Union and Six Others Convicted of Violating the Smith Act 7 IN HAWAII GUILTY OF RED CONSPIRACY | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/a-big-day-for-dads-maybe-fathers-post-nochore-rule-for-tomorrow-and.html | A BIG DAY FOR DADS MAYBE Fathers Post NoChore Rule for Tomorrow and So Do Wives | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/abroad-the-reaction-in-europe-to-the-riots-in-berlin.html | Abroad The Reaction in Europe to the Riots in Berlin | By Anne OHare McCormick | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/aid-bill-approved-as-democrats-save-measure-in-house-gop-split-on.html | AID BILL APPROVED AS DEMOCRATS SAVE MEASURE IN HOUSE GOP Split on Cutting Funds but 280108 Vote Prevails  49 Billion Authorized AID BILL APPROVED AS HOUSE BARS CUT | By Felix Belair Jrspecial To the New York Times | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/aid-sought-by-son-of-honest-mayor-offspring-of-jersey-citys-civil.html | AID SOUGHT BY SON OF HONEST MAYOR Offspring of Jersey Citys Civil War Head Impoverished Asks Kenny for Pension | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/aldrichreid.html | AldrichReid | Special to Nw ro | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/anice-h-anderson-wed-becomes-bride-in-garden-city-of-robert-eugene.html | ANICE H ANDERSON WED  Becomes Bride in Garden City of Robert Eugene Pickett | pecial to THE EW ZOR Ttr | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/architects-favor-a-free-system-proposal-for-a-fine-arts-commission.html | ARCHITECTS FAVOR A FREE SYSTEM Proposal for a Fine Arts Commission in Washington Opposed at Convention | By Lee E Cooperspecial To the New York Times | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/articles-to-inform-cripples-parents-child-society-magazine-to-aim.html | ARTICLES TO INFORM CRIPPLES PARENTS Child Society Magazine to Aim at Family Readership Instead of Professional Workers | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/auriol-acts-to-end-cabinet-deadlock-bids-expremiers-and-party.html | AURIOL ACTS TO END CABINET DEADLOCK Bids ExPremiers and Party Chiefs Meet and Agree on a Policy for France | By Lansing Warrenspecial To the New York Times | RE0000093760 | 1981-05-26 | B00000422104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/australia-censures-rhee-cannot-condone-act-threatening-armistice.html | AUSTRALIA CENSURES RHEE Cannot Condone Act Threatening Armistice Casey Says | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/banking-body-passes-on-corporate-bonds.html | BANKING BODY PASSES ON CORPORATE BONDS | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/beef-eating-at-peak-supplies-in-us-at-record-level-meat-institute.html | BEEF EATING AT PEAK Supplies in US at Record Level Meat Institute Head Says | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/bill-to-safeguard-doves-lost-for-lack-of-a-song.html | Bill to Safeguard Doves Lost for Lack of a Song | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/bonds-and-shares-on-london-market-prices-tend-to-rise-despite-slow.html | BONDS AND SHARES ON LONDON MARKET Prices Tend to Rise Despite Slow Trading Induced by Korean German Events | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/bonn-house-approves-more-border-guards.html | BONN HOUSE APPROVES MORE BORDER GUARDS | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/boy-13-wins-megs-title-west-virginian-victor-at-asbury-park-yonkers.html | BOY 13 WINS MEGS TITLE West Virginian Victor at Asbury Park Yonkers Girl Is Sixth | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/brooks-win-by-71-after-118-setback-jacksons-grand-slam-3run-homer.html | BROOKS WIN BY 71 AFTER 118 SETBACK Jacksons Grand Slam 3Run Homer by Kiner Helps Cubs Top Dodgers in Opener | By Roscoe McGowenspecial To the New York Times | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/catholic-bishop-bars-segregation-prelate-says-race-separation-in.html | CATHOLIC BISHOP BARS SEGREGATION Prelate Says Race Separation in Raleigh Diocese Churches Will Not Be Tolerated HITS VIRUS OF PREJUDICE Pastoral Letter Will Be Read Tomorrow  Practically All North Carolina Affected | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/charles-d-cummiskey.html | CHARLES d CUMMISKEY | 69cc o Tc l | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/claude-t-beitiyett-a-hotel-executive-.html | CLAUDE t BEItiYETT A HOTEL EXECUTIVE | Special | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/coal-leader-says-lewis-does-bad-job-moses-says-nonunion-mines-hurt.html | COAL LEADER SAYS LEWIS DOES BAD JOB Moses Says Nonunion Mines Hurt Some Operators Who Pay Contract Scale | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/columbia-to-film-circus-story-in-3d-clowns-with-baggy-pants-by-de.html | COLUMBIA TO FILM CIRCUS STORY IN 3D  Clowns With Baggy Pants by De Vallon Scott to Start in August  Rooney Signed | By Thomas M Pryorspecial To the New York Times | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/community-makes-brotherhood-plea-leaders-in-many-fields-join.html | COMMUNITY MAKES BROTHERHOOD PLEA Leaders in Many Fields Join Townfolk in Aaronsburg Pa to Seek Key to Peace | By William G Weartspecial To the New York Times | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/concerts-on-mall-open-36th-season-edwin-franko-goldman-son-share.html | CONCERTS ON MALL OPEN 36TH SEASON Edwin Franko Goldman Son Share Central Park Podium  Pageant Has Premiere | H C S | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/dartmouth-planning-for-its-needs-in-1969.html | DARTMOUTH PLANNING FOR ITS NEEDS IN 1969 | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/delsings-2-homers-help-detroit-subdue-bombers-at-stadium-32-gray.html | Delsings 2 Homers Help Detroit Subdue Bombers at Stadium 32 Gray Stops Yankees to Attain First Victory After 9 Losses and Scores Winning Run | By Joseph M Sheehan | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/diplomat-regains-job-nazi-row-lost-11-years-later-eberl-returns-to.html | DIPLOMAT REGAINS JOB NAZI ROW LOST 11 Years Later Eberl Returns to German Service  Lived With Family in Jersey | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/doretta-morrow-wed-on-coast.html | Doretta Morrow Wed on Coast | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/drawing-breaks-tie-vote-morgan-victor-over-tillinghast-in-east.html | DRAWING BREAKS TIE VOTE Morgan Victor Over Tillinghast in East Hampton Election | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/dutch-princesses-to-visit-u-s.html | Dutch Princesses to Visit U S | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/edna-mae-gay-head-of-insurance-women.html | EDNA MAE GAY HEAD OF INSURANCE WOMEN | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/eisenhower-joins-talks-on-taft-law-congress-chiefs-and-members-of.html | EISENHOWER JOINS TALKS ON TAFT LAW Congress Chiefs and Members of His Staff Exchange Ideas on Program for Revision | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/equal-rights-plan-nears-signal-gain-university-women-expected-to.html | EQUAL RIGHTS PLAN NEARS SIGNAL GAIN University Women Expected to Switch From Opposition at Meeting Next Week | By Bess Furmanspecial To the New York Times | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/erika-von-stuelpnagel-of-sarah-lawrence-bride-of-robert-o-du-is-jr.html | Erika von Stuelpnagel of Sarah Lawrence Bride of Robert O Du is Jr in Brewster | Special to Tm z YoE nr | RE0000093760 | 1981-05-26 | B00000422104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/errolford-captures-gwathmey-chase-after-leading-sea-legs-bows.html | Errolford Captures Gwathmey Chase After Leading Sea Legs Bows Tendon INJURED FAVORITE SECOND AT BELMONT Cea Legs Hurt While Leading and Errolford Triumphs Aqueduct Racing Today | By James Roach | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/essene-de-cozen-scores-with-jean-carlson-she-wins-new-jersey.html | ESSENE DE COZEN SCORES With Jean Carlson She Wins New Jersey FourBall Golf | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/events-in-cambodia-problems-facing-country-in-wishing-for-better.html | Events in Cambodia Problems Facing Country in Wishing for Better Status Are Outlined | I KADUL | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/filipino-woman-aide-at-u-n.html | Filipino Woman Aide at U N | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/foster-of-choate-takes-net-crown-upsets-dell-60-97-68-75-to-clinch.html | FOSTER OF CHOATE TAKES NET CROWN Upsets Dell 60 97 68 75 to Clinch Title for School but Loses Doubles Final | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/freed-prisoners-easy-to-identify-in-pusan-whose-youths-have-been.html | FREED PRISONERS EASY TO IDENTIFY In Pusan Whose Youths Have Been Drafted the Fugitives Form a Class Apart | By Greg MacGregorspecial To the New York Times | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/general-asked-to-run-virginia-gop-picks-candidate-for-governor.html | GENERAL ASKED TO RUN Virginia GOP Picks Candidate for Governor Today | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/glubb-accusation-incenses-israelis-tel-aviv-in-protest-to-britain.html | GLUBB ACCUSATION INCENSES ISRAELIS Tel Aviv in Protest to Britain Says Arab Legion Leaders Statement Raises Tension | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/governmental-hearings.html | Governmental Hearings | WILLIAM FRAUENGLASS | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/greenwich-chamber-elects.html | Greenwich Chamber Elects | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/guatemala-rail-union-split.html | Guatemala Rail Union Split | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/hagerty-in-bermuda-to-check-talk-plans.html | HAGERTY IN BERMUDA TO CHECK TALK PLANS | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/harvard-retains-u-s-sailing-title-hoppin-and-nathanson-triumph.html | HARVARD RETAINS U S SAILING TITLE Hoppin and Nathanson Triumph Again in Dinghies as Navy Is Second on Sound | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/honduras-aids-u-n-child-fund.html | Honduras Aids U N Child Fund | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/india-sets-aside-3-hotels-for-white-south-africans.html | India Sets Aside 3 Hotels For White South Africans | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/israel-in-new-accord-on-arabs-bank-funds.html | ISRAEL IN NEW ACCORD ON ARABS BANK FUNDS | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/jaco-a-r-ro-nso.html | JACO A R RO NSO | Special to he New YorK times | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/james-m-milvaine.html | JAMES M MILVAINE | gpeclat to T NF W Yo Tit | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/jane-ward-minster-engaged.html | Jane Ward Minster Engaged | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/just-looking-thank-you-squirrel-however-runs-wild-in-elizabeth.html | JUST LOOKING THANK YOU Squirrel However Runs Wild in Elizabeth Curtain Store | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/key-officials-back-pentagon-reform-bradley-kyes-deny-plan-mars.html | KEY OFFICIALS BACK PENTAGON REFORM Bradley Kyes Deny Plan Mars Chiefs Role  Hoffman Says Heat Is Put on Congress | By Austin Stevensspecial To the New York Times | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/lightning-protector-devised-for-aircraft.html | LIGHTNING PROTECTOR DEVISED FOR AIRCRAFT | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/mayne-and-hagist-advance-in-tennis-california-players-also-gain-all.html | MAYNE AND HAGIST ADVANCE IN TENNIS California Players Also Gain All Doubles Final Berths in College Tournament | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/miss-crossman-married-bronxville-girl-becomes-bride-of-coleman-h.html | MISS CROSSMAN MARRIED Bronxville Girl Becomes Bride of Coleman H Sherwood | Special to Trru  YOP TzMr | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/miss-swift-and-mrs-tracy-gain-final-round-in-metropolitan-golf-glen.html | Miss Swift and Mrs Tracy Gain Final Round in Metropolitan Golf Glen Oaks Champion Beats Mrs Cudone by 3 and 2 as Glen Ridge Player Triumphs Over Mrs Torgerson 2 and 1 | By Maureen Orcuttspecial To the New York Times | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/mr3-waltbr-hetfif-ld-j-.html | MR3 WALTBR HETFIF LD J | Special to the New York Times | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/mr_s-edwar_d-cohll.html | MRS EDWARD COHLL | Special | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/mrae-of-hill-wins-links-title-3-and-2-mobile-golfer-takes-eastern.html | MRAE OF HILL WINS LINKS TITLE 3 AND 2 Mobile Golfer Takes Eastern School Honors by Beating Merkelbach at Yale | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/music-hall-at-bowdoin-stone-is-laid-for-memorial-to-harvey-dow.html | MUSIC HALL AT BOWDOIN Stone Is Laid for Memorial to Harvey Dow Gibson 02 | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/naguib-swears-in-new-cairo-cabinet-president-of-dayold-republic-and.html | NAGUIB SWEARS IN NEW CAIRO CABINET President of DayOld Republic and Colleagues Cheered by Capital Throngs | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/navy-defends-triple-crew-title-today-middies-varsity-seeks-20th-in.html | Navy Defends Triple Crew Title Today MIDDIES VARSITY SEEKS 20TH IN ROW Navy JV and Plebes Also Risk Crowns at Syracuse Today  11 Crews in Feature | By Allison Danzigspecial To the New York Times | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/needs-for-counsel-in-marriage-cited-st-louis-university-institute.html | NEEDS FOR COUNSEL IN MARRIAGE CITED St Louis University Institute Stresses a Program for Success in That Field | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/nehru-aide-terms-rhee-act-sabotage-but-says-deplorable-release-of.html | NEHRU AIDE TERMS RHEE ACT SABOTAGE But Says Deplorable Release of Prisoners Should Not Be Allowed to Thwart Truce | By Michael L Hoffmanspecial To the New York Times | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/new-customs-bill-eases-procedures-draft-approved-by-house-group.html | NEW CUSTOMS BILL EASES PROCEDURES Draft Approved by House Group Aims to Remove Some Major Obstacles to Foreign Trade | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/new-delhi-voices-regret.html | New Delhi Voices Regret | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/new-rollercoaster-power-device-gets-cars-off-without-usual-jolt.html | New RollerCoaster Power Device Gets Cars Off Without Usual Jolt Invention Is Designed to Eliminate the Snap in Passengers Neck Cane That Glows in the Night Called Aid to Blind Persons LIST OF INVENTIONS PATENTED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/news-of-food-bears-paw-is-rare-delicacy-to-chinese-also-elephant.html | News of Food Bears Paw Is Rare Delicacy to Chinese Also Elephant Hoof 12 Courses of Frogs | By Jane Nickerson | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/nicaragua-invites-regional-talk.html | Nicaragua Invites Regional Talk | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/note-revives-hopes-for-priest-in-china.html | NOTE REVIVES HOPES FOR PRIEST IN CHINA | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/nuptials-in-jersey-for-nangy-owles-military-attaches-daughter-wed.html | NUPTIALS IN JERSEY FOR NANGY OWLES Military Attaches Daughter Wed in Princeton Church to William H Black Yale 54 | Special to Izv YoP K TlZq | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/nuptials-of-dell-stone-she-is-wed-in-georgetown-conn-to-thomas-r.html | NUPTIALS OF DELL STONE She Is Wed in Georgetown Conn to Thomas R Martin | Special to Ew YOP riM | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/nurses-skin-disease-laid-to-atomized-penicillin.html | Nurses Skin Disease Laid To Atomized Penicillin | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/officials-to-view-thruway.html | Officials to View Thruway | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/oil-issue-delays-indonesia-cabinet-dispute-on-the-nationalization.html | OIL ISSUE DELAYS INDONESIA CABINET Dispute on the Nationalization of Dutch Shell Holdings Balks Move to End 16Day Crisis | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/olson-outpoints-young-at-garden-to-earn-world-title-bout-against.html | Olson Outpoints Young at Garden to Earn World Title Bout Against Turpin HAWAIIAN ANNEXES UNANIMOUS VERDICT Olson Pounds Young Through 15 Rounds to Take U S Middleweight Honors | By Joseph C Nichols | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/orchestra-loss-3709-city-grant-endowment-gifts-cut-philadelphians.html | ORCHESTRA LOSS 3709 City Grant Endowment Gifts Cut Philadelphians Deficit | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/oxford-academy-graduates-11.html | Oxford Academy Graduates 11 | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/pair-silent-to-end-husband-is-first-to-die-both-composed-on-going.html | PAIR SILENT TO END Husband Is First to Die Both Composed on Going to Chair THE ROSENBERGS GO TO DEATH IN CHAIR | By William R Conklinspecial To the New York Times | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/panama-aide-denies-ships-deal-with-reds.html | PANAMA AIDE DENIES SHIPS DEAL WITH REDS | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/panama-traffic-a-record-total-for-11-months-of-fiscal-year-tops.html | PANAMA TRAFFIC A RECORD Total for 11 Months of Fiscal Year Tops 12Month High | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/plea-made-for-veterans-jersey-d-a-v-hears-call-to-restore-budget.html | PLEA MADE FOR VETERANS Jersey D A V Hears Call to Restore Budget Cuts | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/polo-grounders-triumph-by-151-with-16hit-barrage-at-milwaukee.html | Polo Grounders Triumph by 151 With 16Hit Barrage at Milwaukee Maglie Tames Braves Before 34348 as Giants Tally 6 in 5th and 5 in 6th | By John Drebingerspecial To the New York Times | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/president-plans-appeal-to-reed-on-profits-tax.html | President Plans Appeal To Reed on Profits Tax | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/professor-loses-fulbright-award-after-wife-balks-at-red-inquiry.html | Professor Loses Fulbright Award After Wife Balks at Red Inquiry FULBRIGHT AWARD LOST BY PROFESSOR | By Frederick Graham | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/program-to-improve-u-s-position-offered.html | PROGRAM TO IMPROVE U S POSITION OFFERED | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/reds-insist-un-recapture-all-released-prisoners-truce-talks-recess.html | REDS INSIST UN RECAPTURE ALL RELEASED PRISONERS TRUCE TALKS RECESS AGAIN FOE WRITES CLARK Questions if Allies Can Control South Korean Leaders and Army REDS INSIST ALLIES RECAPTURE POWS | By Lindesay Parrottspecial To the New York Times | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/removal-of-books-queried-abandonment-of-traditional-freedom-seen-in.html | Removal of Books Queried Abandonment of Traditional Freedom Seen in Ban on Libraries | HOWARD MUMFORD JONES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/rent-fight-in-greenwich-sullivan-urges-the-retention-of-controls-to.html | RENT FIGHT IN GREENWICH Sullivan Urges the Retention of Controls to Avert Scalping | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/representation-judd-on-d-ps.html | Representation Judd on D Ps | WYNN C FAIRFIELD | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/robbins-seniors-victor-winged-foot-golfer-posts-74-to-take.html | ROBBINS SENIORS VICTOR Winged Foot Golfer Posts 74 to Take Metropolitan Title | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/roosevelt-moves-for-single-inquiry-joins-celler-in-plan-to-fuse-all.html | ROOSEVELT MOVES FOR SINGLE INQUIRY Joins Celler in Plan to Fuse All Congressional Groups Looking Into Subversion | By C P Trussellspecial To the New York Times | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/sah-b-griswoi2-iri-at-yale-daughter-of-university-head-bride-in.html | SAH B GRISWOI2 IRI AT YALE Daughter of University Head Bride in Marquand Chapel of Richard Gordon Leahy | a Speelat to zz lw YozE | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/scientist-terms-golf-a-matter-of-internal-and-external-ballistics.html | Scientist Terms Golf a Matter Of Internal and External Ballistics | By Seth S Kingspecial to the New York Times | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/security-revision-raises-problems-but-new-information-order.html | SECURITY REVISION RAISES PROBLEMS But New Information Order Proposed by the President Will Minimize Abuses PRESS GIVES CRITICISMS End of CatchAll for the Data of Low Secrecy Seen Hurting Public and the Agencies | By Anthony Levierospecial To the New York Times | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/six-justices-agree-president-says-couple-increased-chances-of.html | SIX JUSTICES AGREE President Says Couple Increased Chances of Atomic War 6 JUSTICES AGREE IN RULING ON SPIES | By Luther A Hustonspecial To the New York Times | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/slaying-suspect-seized-stamford-plant-foreman-is-held-in-murder-of.html | SLAYING SUSPECT SEIZED Stamford Plant Foreman Is Held in Murder of Jersey Woman | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/stadium-concerts-backed-by-clerics-moral-spiritual-and-cultural.html | STADIUM CONCERTS BACKED BY CLERICS Moral Spiritual and Cultural Merit of Series Is Noted in Appeal for Further Support | By Preston King Sheldon | RE0000093760 | 1981-05-26 | B00000422104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/stage-hails-quinn-for-aid-in-housing-theatre-groups-honor-queens.html | STAGE HAILS QUINN FOR AID IN HOUSING Theatre Groups Honor Queens Councilman for Long Effort to Liberalize City Code | By Louis Calta | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/stained-glass-art-back-at-red-cross-3-windows-stoned-since-start-of.html | STAINED GLASS ART BACK AT RED CROSS 3 Windows Stoned Since Start of World War II Returned to Capital Headquarters | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/strong-underground-of-workers-believed-to-exist-in-east-germany.html | Strong Underground of Workers Believed to Exist in East Germany Observers of Berlin Riots Cite as Evidence WellOrdered Parades Slogans Banners and Precise Timing of Demonstrations | By M S Handlerspecial To the New York Times | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/susan-darrah-wed-to-david-o-saxton.html | SUSAN DARRAH WED TO DAVID O SAXTON | Special to TH NEW YORK TLS | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/susanne-mueller-a-bride.html | Susanne Mueller a Bride | Special to Wr ILV Yoa WfSS | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/synod-defers-action-on-lutheran-accord.html | SYNOD DEFERS ACTION ON LUTHERAN ACCORD | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/thirty-yachts-will-sail-today-in-newporttoannapolis-race-yawl.html | Thirty Yachts Will Sail Today In NewporttoAnnapolis Race Yawl Bolero Heads Fleet for the 466Mile New York Y C Thrash Disabled Highland Light Cuts Naval Academy List | By John Rendelspecial To the New York Times | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/thursdays-joy-shortlived-for-the-state-department-u-s-officials.html | Thursdays Joy Shortlived For the State Department U S Officials Glee Over AntiRed Riots in East Berlin Chilled by Freeing of POWs | By Walter H Waggonerspecial To the New York Times | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/tribute-to-mrs-almond.html | Tribute to Mrs Almond | CLARE M TOUSLEY | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/turks-and-greeks-fear-defense-lag-communique-on-balkan-talks-fails.html | TURKS AND GREEKS FEAR DEFENSE LAG Communique on Balkan Talks Fails to Hide Uneasiness on Collective Security Aim | By Welles Hangenspecial To the New York Times | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/u-n-aide-gets-passport-american-permitted-to-attend-conference-in.html | U N AIDE GETS PASSPORT American Permitted to Attend Conference in Egypt | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/u-n-bloc-to-meet-on-korea-monday-asians-and-africans-called-pearson.html | U N BLOC TO MEET ON KOREA MONDAY Asians and Africans Called Pearson Condemns Seoul for Imperiling Armistics | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/u-n-officers-felt-rhee-was-bluffing-warnings-unheeded-prisoner.html | U N OFFICERS FELT RHEE WAS BLUFFING Warnings Unheeded Prisoner Command Took No Steps to Prevent Mass Escape U S SEES POSITION IN KOREA AS GRAVE | By Robert Aldenspecial To the New York Times | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/u-s-bars-hiding-facts-delegate-tells-ilo-session-its-inspection-is.html | U S BARS HIDING FACTS Delegate Tells ILO Session Its Inspection Is Welcome | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/u-s-sees-position-in-korea-as-grave-dulles-meets-with-both-parties.html | U S SEES POSITION IN KOREA AS GRAVE Dulles Meets With Both Parties and Envoys of U N Allies in Atmosphere of Urgency U S SEES POSITION IN KOREA AS GRAVE | By William S Whitespecial To the New York Times | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/u-s-will-curtail-foreign-trade-aid-import-export-advisory-units.html | U S WILL CURTAIL FOREIGN TRADE AID Import Export Advisory Units Informed of Plan for Slash on July 1 for Economy | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/ukrainian-u-n-delegate-shifted-to-foreign-office.html | Ukrainian U N Delegate Shifted to Foreign Office | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/ulate-visits-el-salvador.html | Ulate Visits El Salvador | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/us-water-hunters-a-hit-in-lebanon-drill-test-wells-for-big-dam.html | US WATER HUNTERS A HIT IN LEBANON Drill Test Wells for Big Dam Project Near Villages That Badly Need Their Flow MANY PERSONS ARE AIDED Enjoying Supply That Always Ran Short at This Season  Health Also Improved | By Kennett Lovespecial To the New York Times | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/van-fleet-denounces-korea-truce-terms.html | VAN FLEET DENOUNCES KOREA TRUCE TERMS | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/veteran-diplomat-put-in-policy-post-j-d-beam-aide-in-moscow-will-be.html | VETERAN DIPLOMAT PUT IN POLICY POST J D Beam Aide in Moscow Will Be State Departments Deputy on Planning | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/w-robert-moore-promoted.html | W Robert Moore Promoted | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/war-with-reds-forecast-chiang-aide-sees-democracies-fighting.html | WAR WITH REDS FORECAST Chiang Aide Sees Democracies Fighting Communist China | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/wedding-in-south-for-miss-menefee-she-is-married-in-charleston-s-c.html | WEDDING IN SOUTH FOR MISS MENEFEE She is Married in Charleston S C to W D Weeks Son of Secretary of Commerce | Special to Ew Yo | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/wedding-of-joan-cross-she-is-bride-of-george-russel-smith-jr-in.html | WEDDING OF JOAN CROSS She Is Bride of George Russel Smith Jr in Montclair | Special to  Ilw YoJ Tm | RE0000093760 | 1981-05-26 | B00000422104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/west-asks-soviet-to-bar-firearms-in-keeping-order-in-east-berlin.html | West Asks Soviet to Bar Firearms In Keeping Order in East Berlin WEST ASKS SOVIET TO BAR FIREARMS | By Walter Sullivanspecial To the New York Times | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/wheat-prices-dip-on-profittaking-active-buying-in-corn-pushes-that.html | WHEAT PRICES DIP ON PROFITTAKING Active Buying in Corn Pushes That Grain to the Highest Level in Some Time | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/wiley-would-keep-u-s-sovereignty-he-tells-federalists-he-backs-the.html | WILEY WOULD KEEP U S SOVEREIGNTY He Tells Federalists He Backs the U N but World is Not Ready for Global Regime | Special to THE NEW YORK TIMES | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-20 | https://www.nytimes.com/1953/06/20/archives/wood-field-and-stream-maine-salmon-and-bass-angling-excellent.html | Wood Field and Stream Maine Salmon and Bass Angling Excellent  Museum Gets TwoInch Sailfish | By Raymond R Camp | RE0000093760 | 1981-05-26 | B00000422104 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/2-columns-in-izvestia.html | 2 Columns in Izvestia | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/2-top-u-n-chiefs-to-meet-on-korea-hammarskjold-to-see-pearson-in.html | 2 TOP U N CHIEFS TO MEET ON KOREA Hammarskjold to See Pearson in Canada This Week About Possible Assembly Action | By A M Rosenthal | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/22-trillion-bank-check-structure-built-on-safety-paper-foundation.html | 22 Trillion Bank Check Structure Built on Safety Paper Foundation CHECK USAGE AIDED BY SAFETY PAPER | By J E McMahon | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/271-shot-in-front-in-queens-county-flaunt-outraces-indian-land-as.html | 271 SHOT IN FRONT IN QUEENS COUNTY Flaunt Outraces Indian Land as Aqueduct Meet Opens  Count Turf Is Third | By James Roach | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/30-colleges-back-nuclear-institute-oak-ridge-center-is-achieving-a.html | 30 COLLEGES BACK NUCLEAR INSTITUTE Oak Ridge Center Is Achieving a Tradition of Its Own in Atom Work and Education | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/3illie-lee-lohmn-married-in-jersey-morristown-episcopal-church-is.html | 3ILLIE LEE LOHMN MARRIED IN JERSEY Morristown Episcopal Church Is Scene of Her Wedding to Thomas H Gibson Jr | Special to Ts NEW NOK TrMzs | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/4run-8th-decides-braves-triumph-after-giants-score-thrice-earlier.html | 4RUN 8TH DECIDES Braves Triumph After Giants Score Thrice Earlier in Inning | By John Drebinger | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/583-high-schools-give-auto-training-state-reports-90000-pupils.html | 583 HIGH SCHOOLS GIVE AUTO TRAINING State Reports 90000 Pupils Enrolled in a Semester Course in Driving | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/604930-to-wellesley-unrestricted-gifts-to-college-are-more-than.html | 604930 TO WELLESLEY Unrestricted Gifts to College Are More Than Third of Total | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/a-ball-club-hits-the-road.html | A Ball Club Hits the Road | By John Lardner | RE0000093761 | 1981-05-26 | B00000422105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/a-big-girl-now-the-very-little-girl-by-phyllis-krasilovsky.html | A Big Girl Now THE VERY LITTLE GIRL By Phyllis Krasilovsky Illustrated by Ninon 30 pp New York Doubleday Co 160 | E L B | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/a-boy-learns-pudge-by-irma-simonton-black-illustrated-by-peggy.html | A Boy Learns PUDGE By Irma Simonton Black Illustrated by Peggy Bacon 183 pp New York Holiday House 250 | JEANNE MASSEY | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/a-dream-with-wings-tall-timber-pilots-by-dale-white-and-larry.html | A Dream With Wings TALL TIMBER PILOTS By Dale White and Larry Florek Illustrated 223 pp New York The Viking Press 350 | By Frederick Graham | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/a-hunger-in-the-heart-miss-spring-by-cecily-crowe-247-pp-new-york.html | A Hunger in the Heart MISS SPRING By Cecily Crowe 247 pp New York Random House 3 | WHITNEY BETTS | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/a-mayor-practices-what-he-preaches-dr-bailey-wears-path-of-good.html | A MAYOR PRACTICES WHAT HE PREACHES Dr Bailey Wears Path of Good Government From Campus to Connecticut City Hall | By David Anderson | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/a-new-high-for-steam-pressure.html | A New High for Steam Pressure | W F | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/a-plea-for-candor-about-the-atom-an-eminent-authority-on-nuclear.html | A Plea for Candor About the Atom An eminent authority on nuclear weapons Dr J Robert Oppenheimer assesses the wisdom of letting people have the facts | By Gertrude Samuels | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/a-river-and-man-river-on-the-rampage-by-kenneth-s-davis-217-pp-new.html | A River And Man RIVER ON THE RAMPAGE By Kenneth S Davis 217 pp New York Doubleday Co 3 | By George R Stewart | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/a-special-session-in-albany-law-governing-new-york-docks-is-the.html | A SPECIAL SESSION IN ALBANY Law Governing New York Docks Is the Chief Item Governor Will Lay Before the Members | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/a-spiritual-and-political-pilgrim-my-road-to-certainty-by-william-c.html | A Spiritual and Political Pilgrim MY ROAD TO CERTAINTY By William C Kernan 212 pp New York David McKay Company 3 | By Reinhold Niebuhr | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/across-the-bergschrund-and-into-the-cwm.html | Across the Bergschrund And Into the Cwm | By Charles Friedman | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/allen-named-president-bostonian-heads-conservation-chiefs.html | ALLEN NAMED PRESIDENT Bostonian Heads Conservation Chiefs Enforcement Group | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | R E B | RE0000093761 | 1981-05-26 | B00000422105 |

| Date | URL | Title | Byline | RE Number | Date 2 | B Number |
|------|-----|-------|--------|-----------|--------|----------|
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/alumna-of-smith-greenwich-bride-eleanor-wheelwright-is-wed-to.html | ALUMNA OF SMITH GREENWICH BRIDE Eleanor Wheelwright Is Wed to Warren Crane Crunden Who Attended Virginia U | Special to T14u NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/anne-p-powell-to-be-8ridr.html | Anne P Powell to Be 8ridr | Special to T Nzw Yozx Tmu | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/anthony-lipari-47-jersey-city-republican-office-holder-long-iii-is.html | ANTHONY LIPARI 47 Jersey City Republican Office Holder Long III Is Dead Decia | to T Nw YORK TIM | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/antioch-told-of-trend-dr-k-t-compton-cites-study-of-international.html | ANTIOCH TOLD OF TREND Dr K T Compton Cites Study of International Problems | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/arizona-jails-full-in-wetback-drive-shift-to-prosecution-of-all.html | ARIZONA JAILS FULL IN WETBACK DRIVE Shift to Prosecution of All Mexican Border Jumpers Sets Problem of Housing Them | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/armstrongs-secret-weapon-breakdown-by-patrick-marsh-213-pp-new-york.html | Armstrongs Secret Weapon BREAKDOWN By Patrick Marsh 213 pp New York Longmans Green Co 275 | BASIL DAVENPORT | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/art-week-in-boston-annual-festival-in-hub-a-diverse-affair.html | ART WEEK IN BOSTON Annual Festival in Hub A Diverse Affair | By Aline B Louchheim | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/article-6-no-title.html | Article 6 No Title | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/article-8-no-title-postweiler-helps-score-67-for-2shot-lead-at.html | Article 8 No Title Postweiler Helps Score 67 for 2Shot Lead at Maplewood | SANOK TEAM PACES GOLF | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/article-9-no-title.html | Article 9 No Title | By John Rendel | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/as-the-old-imperialisms-moved-out-the-middle-east-in-the-war-survey.html | As the Old Imperialisms Moved Out THE MIDDLE EAST IN THE WAR Survey of International Affairs 193946 By George Kirk With an Introduction by Arnold Toynbee 511 pp New York Oxford University Press 10 | By T H Vail Motter | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/authors-query.html | Authors Query | MARY V HAUGHEY | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/automobiles-driving-heavy-summer-traffic-calls-for-attention-to-the.html | AUTOMOBILES DRIVING Heavy Summer Traffic Calls for Attention To the Fundamental Rules of Safety | By Bert Pierce | RE0000093761 | 1981-05-26 | B00000422105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/aviation-turnaround-safety-question-again-raised-as-carrier-decides.html | AVIATION TURNAROUND Safety Question Again Raised as Carrier Decides to Reverse Seats in Planes | By Bliss K Thorne | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/awards-route-1-project-jersey-warns-of-traffic-jams-with.html | AWARDS ROUTE 1 PROJECT Jersey Warns of Traffic Jams With Reconstruction | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/bad-forest-fires-in-china-peiping-reports-severe-damage-during.html | BAD FOREST FIRES IN CHINA Peiping Reports Severe Damage During Recent Months | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/banffs-indian-days-recalled-by-a-new-museum-tourists-roam-forests.html | BANFFS INDIAN DAYS RECALLED BY A NEW MUSEUM Tourists Roam Forests While the Stonys Stay at Home on Their Reservation | P J C F | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/barbados-beaches-holidays-on-british-island-center-on-the-shore.html | BARBADOS BEACHES Holidays on British Island Center on the Shore | By Sylvia Martin | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/barbara-j-schmidt-bride-in-maplewood.html | BARBARA J SCHMIDT BRIDE IN MAPLEWOOD | Rpecial to THZ NEw YOK Tlqrs | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/beavers-booming-with-so-many-around-it-may-or-may-not-be-a-dammable.html | Beavers Booming With so many around it may or may not be a dammable situation | By Herbert Mitgang | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/beladar-sees-it-through-the-babylonians-by-nathaniel-norson-weinreb.html | Beladar Sees It Through THE BABYLONIANS By Nathaniel Norson Weinreb 407 pp New York Doubleday  Co 395 | VARDIS FISHER | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/berlin-the-challenge-for-the-west-need-to-acknowledge-german.html | BERLIN THE CHALLENGE FOR THE WEST Need to Acknowledge German Aspirations Is Emphasized | By M S Handler | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/berlin-the-story-of-the-uprising-from-workers-protest-it-developed.html | BERLIN THE STORY OF THE UPRISING From Workers Protest It Developed Into a General Revolt | By Walter Sullivan | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/big-demand-and-chiles-price-umbrella-stave-off-predicted-copper.html | Big Demand and Chiles Price Umbrella Stave Off Predicted Copper Market Break COPPER STRENGTH LAID TO 2 FACTORS | By Jack R Ryan | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/big-fleet-causes-umpire-shortage-predicted-log-race-saturday-off.html | BIG FLEET CAUSES UMPIRE SHORTAGE Predicted Log Race Saturday Off Manhasset Bay Has 57 Cruisers Entered | By Clarence E Lovejoy | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/big-tva-area-can-see-no-creeping-socialism-press-and-other.html | BIG TVA AREA CAN SEE NO CREEPING SOCIALISM Press and Other Spokesmen Take Issue With Presidents Remarks | By Fred Hixson | RE0000093761 | 1981-05-26 | B00000422105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/blue-army-to-meet-in-july-archbishop-boland-of-newark-to-attend.html | BLUE ARMY TO MEET IN JULY Archbishop Boland of Newark to Attend Fatima Congress | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/books-about-pictures-guide-for-beginner-with-a-box-camera-a.html | BOOKS ABOUT PICTURES Guide for Beginner With a Box Camera  A Frenchmans Views of London | J D | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/borrowing-from-the-past-the-eighteenth-century-styles-seen-in.html | BORROWING FROM THE PAST The Eighteenth Century Styles Seen in Williamsburg Have Practical Adaptations for Contemporary Gardens | By Cynthia Kellogg | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/boy-rides-in-locomotive-suggests-soda-pop-in-cab.html | Boy Rides in Locomotive Suggests Soda Pop in Cab | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/bridge-about-signals-improper-use-of-this-strategy-illustrated-by.html | BRIDGE ABOUT SIGNALS Improper Use of This Strategy Illustrated By Instances in Which It Backfired | By Albert H Morehead | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/by-way-of-report-gauguin-feature-on-tap-on-crosbys-agenda.html | BY WAY OF REPORT Gauguin Feature on Tap  On Crosbys Agenda | By A H Weiler | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/cambodia-king-ends-exile-returns-home-king-of-cambodia-returning.html | Cambodia King Ends Exile Returns Home King of Cambodia Returning Home Suddenly Ends Weeks Thai Exile | By Tillman Durdin | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/canadian-taste-in-television-programming.html | CANADIAN TASTE IN TELEVISION PROGRAMMING | By James Montagnes | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/carolyn-craig-marriedi-ridgewood-n-j-girl-the-bride-of-frederic.html | CAROLYN CRAIG MARRIEDi Ridgewood N J Girl the Bride of Frederic Charles Bateman | peclal In T14u Nuw Xolt K TIM | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/case-of-the-rosenbergs-will-long-be-debated-legal-aspects-world.html | CASE OF THE ROSENBERGS WILL LONG BE DEBATED Legal Aspects World Wide Interest And Influence Brought to Bear Make the Case Memorable | By Arthur Krock | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/changed-appearance-improved-foliage-revives-popularity-of-coleus.html | CHANGED APPEARANCE Improved Foliage Revives Popularity of Coleus | MPH | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/chaos-can-be-beautiful-life-among-the-savages-by-shirley-jackson.html | Chaos Can Be Beautiful LIFE AMONG THE SAVAGES By Shirley Jackson 241 pp New York Farrar Straus  Young 3 | By Jane Cobb | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/charles-e-moore.html | CHARLES E MOORE | Rpectal to TR NEw YORJ PiMICS | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/charles-m-scudder.html | CHARLES M SCUDDER | pectal to TR Nuw Yotu TiMtx | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/charles-m-wickoff.html | CHARLES M WICKOFF | pectal to Tx NPw YOK TIMLS | RE0000093761 | 1981-05-26 | B00000422105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/chiang-backers-hail-release-of-captives.html | CHIANG BACKERS HAIL RELEASE OF CAPTIVES | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/chicagos-mystery-of-kidnapped-legislator-member-of-a-bloc-linked-to.html | CHICAGOS MYSTERY OF KIDNAPPED LEGISLATOR Member of a Bloc Linked to Organized Crime Abducted From His Home | By Richard J H Johnston | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/cinda-shows-way-in-monmouth-dash-shouse-colorbearer-defeats-recover.html | CINDA SHOWS WAY IN MONMOUTH DASH Shouse ColorBearer Defeats Recover by Half a Length in Regret Handicap | By Joseph C Nichols | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/classified-information-president-proposes-to-change-the-rules.html | CLASSIFIED INFORMATION President Proposes to Change the Rules Governing the Federal Agencies | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/college-testing-unit-gets-new-chairman.html | COLLEGE TESTING UNIT GETS NEW CHAIRMAN | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/community-seeks-segregation-curb-aaronsburg-assembly-panels-discuss.html | COMMUNITY SEEKS SEGREGATION CURB Aaronsburg Assembly Panels Discuss Means of Bettering Relations in Various Fields | By William G Weart | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/congress-trims-budget-but-resists-tax-plans-real-savings-are.html | CONGRESS TRIMS BUDGET BUT RESISTS TAX PLANS Real Savings Are Doubted in Some Of Its 3 Billion Reductions | By John D Morris | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/connecticut-gets-early-look-at-54-ribicoff-tilts-at-lodge-record-in.html | CONNECTICUT GETS EARLY LOOK AT 54 Ribicoff Tilts at Lodge Record in What Many Call Preview of Race for Governorship | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/cornelius-p-sullivan.html | CORNELIUS P SULLIVAN | pecia to THu NEW YORK TLIE | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/cornell-gets-ford-grant-fund-provides-260000-for-3-years-for.html | CORNELL GETS FORD GRANT Fund Provides 260000 for 3 Years for Studies of India | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/costs.html | Costs | JOEL ALDERMAN | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/crowds-gather-in-israel.html | Crowds Gather in Israel | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/crusoes-island-tobago-cherishes-legend-and-unique-sights.html | CRUSOES ISLAND Tobago Cherishes Legend And Unique Sights | By Diana Searl | RE0000093761 | 1981-05-26 | B00000422105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/cynthia-pendleton-westchester-bride-t.html | CYNTHIA PENDLETON  WESTCHESTER BRIDE  t | 5Docial to T Nxv No TIT IE | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/cynthia-williams-wed-in-baltimorei-teacher-at-bryn-mawr-school.html | CYNTHIA WILLIAMS WED IN BALTIMOREI Teacher at Bryn Mawr School Bride of Wilson T Ballard Jr 49 Cornell Alumnus | Special to Tm NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/dam-on-columbia-may-be-costliest-newest-project-in-northwest-power.html | DAM ON COLUMBIA MAY BE COSTLIEST Newest Project in Northwest Power Pool The Dalles Is in Era of Mounting Costs | By Lawrence E Davies | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/dangerous-invasion-a-weevil-threatens-yews-and-other-evergreens.html | DANGEROUS INVASION A Weevil Threatens Yews And Other Evergreens | R P KORBOBO | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/dartmouth-alumni-elect-guaranty-trust-official.html | Dartmouth Alumni Elect Guaranty Trust Official | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/democrats-split-in-nassau-county-minority-group-is-divided-into-at.html | DEMOCRATS SPLIT IN NASSAU COUNTY Minority Group Is Divided Into at Least 3 Camps Over the Chairmanship of Area | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/disapproval-voiced-in-paris.html | Disapproval Voiced in Paris | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/dissolution.html | DISSOLUTION | JANET S SEIGEL | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/dr-hugh-j-hal1.html | DR HUGH J HAL1 | Sela t i75 Nu YdK TIME | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/earnings-of-new-york-city-banks-running-about-6-ahead-of-1952-53.html | Earnings of New York City Banks Running About 6 Ahead of 1952  53 BANK EARNINGS 6 AHEAD OF 1952 | By George A Mooney | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/economic-outlook-good-greeks-told-but-some-doubts-are-stirred-by.html | ECONOMIC OUTLOOK GOOD GREEKS TOLD But Some Doubts Are Stirred by Markezinis Optimism  U S Trip Called Success | By A C Sedgwick | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/editor-champions-pocketsize-books-eric-larrabee-of-harpers-calls.html | EDITOR CHAMPIONS POCKETSIZE BOOKS Eric Larrabee of Harpers Calls Critics Misinformed  4000 Librarians Convening | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/editor-in-chief-elected-by-yale-law-journal.html | Editor in Chief Elected By Yale Law Journal | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/educating-the-audience-photographers-need-a-receptive-public-in.html | EDUCATING THE AUDIENCE Photographers Need a Receptive Public In Order to Get Their Ideas Across | By Jacob Deschin | RE0000093761 | 1981-05-26 | B00000422105 |

| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/education-in-review-colleges-report-success-with-the-plan-for-early.html | EDUCATION IN REVIEW Colleges Report Success With the Plan for Early Admission of High School Students | By Benjamin Fine | RE0000093761 | 1981-05-26 | B00000422105 |
|---|---|---|---|---|---|---|
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/eiffels-fancy.html | EIFFELS FANCY | MARIELOUISE MCMULLEN | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/elaine-k-6tely-bride-of-officer-married-in-bronxville-to-lieut.html | ELAINE K 6TELY BRIDE OF OFFICER Married in Bronxville to Lieut Vincent Richards Jr U S A Son of Former Tennis Star | pecla to Tg NSW TOK Tr4s | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/elisabeth-moore-married-in-bethlehem-pa-to-rex-mcc-baker-jr-by.html | Elisabeth Moore Married in Bethlehem Pa To Rex McC Baker Jr by Bishop Sterrett | Deeia tn TNg NEW YORK TIMg | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/elizabeth-klqebel-wed-in-scarsdale-graduate-of-northwestern-u-bride.html | ELIZABETH KlqEBEL WED IN SCARSDALE Graduate of Northwestern U Bride of Loren F Kahle Jr an Alumnus of Cornell | peeial to Ttr NW yORK Tlt | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/examining-capitalism-presentation-of-case-for-free-enterprise.html | Examining Capitalism Presentation of Case for Free Enterprise System Advocated | DAVID MCCORD WRIGHT | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/expremiers-fail-to-end-paris-crisis-ask-emergency-accord-to-let.html | EXPREMIERS FAIL TO END PARIS CRISIS Ask Emergency Accord to Let France Join Big Three Talk Socialists Walk Out | By Lansing Warren | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/f-semler-dietericit-a-mnnen_xacvrlw.html | F SEMLER DIETERICIt A MNNENXACVrlW | Special to THE NEW YOIK TIMF | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/fabulous-fireman-big-mose-by-katherine-b-shippen-illustrated-by.html | Fabulous Fireman BIG MOSE By Katherine B Shippen Illustrated by Margaret Bloy Graham 90 pp New York Harper Bros 2 | E L B | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/fashion-spices.html | Fashion Spices | By Dorothy Hawkins | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/fenced-in-by-rocky-mountains-canadas-jasper-national-park-brushes.html | FENCED IN BY ROCKY MOUNTAINS Canadas Jasper National Park Brushes the Snow Off Its Peaks For Another Vacation Season New Lodge Opening | By Paul J C Friedlander | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/few-lawns-escape-the-crabgrass-uprising-its-spread-is-checked-by.html | FEW LAWNS ESCAPE THE CRABGRASS UPRISING Its Spread Is Checked by Proper Upkeep And Applications of Chemicals | By Geoffrey S Cornish | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/fill-3-princeton-chairs-young-howard-and-bleakney-appointments.html | FILL 3 PRINCETON CHAIRS Young Howard and Bleakney Appointments Announced | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/fitzmaurice-field-bowing-to-school-cow-pasture-airport-closed-to.html | FITZMAURICE FIELD BOWING TO SCHOOL  Cow Pasture Airport Closed to Permit Expansion of Education in Nassau | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/florence-b-evans-wed-becomes-bride-in-bronxville-t-darrington.html | FLORENCE B EVANS WED Becomes Bride in Bronxville T Darrington Semple Jr | fl | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/flower-hill-trot-to-lord-steward-kroening-racer-defeats-gene-mac-in.html | FLOWER HILL TROT TO LORD STEWARD Kroening Racer Defeats Gene Mac in Westbury Feature  Steward Lad Wins Pace | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/fog-snags-ore-fleet-and-bid-for-record.html | FOG SNAGS ORE FLEET AND BID FOR RECORD | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/for-the-women-of-japan-a-new-day-the-broader-way-a-womans-life-in.html | For the Women of Japan a New Day THE BROADER WAY A Womans Life in the New Japan By Sumie Seo Mishima 247 pp New York The John Day Company 350 | By Frank Gibney | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/four-weeks-and-9642-miles-for-7627-a-head.html | FOUR WEEKS AND 9642 MILES FOR 7627 A HEAD | By Astrid R Murray | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/frank-s-hamlin.html | FRANK S HAMLIN | SDeClal to HE NEW YORK TJMS | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/fund-in-midwest-tops-19500000-hill-family-foundation-grants-cover.html | FUND IN MIDWEST TOPS 19500000 Hill Family Foundation Grants Cover Research Projects in Wide Range of Fields | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/germany-in-texas-new-braunfels-is-a-pleasant-oasis-on-the-long-hot.html | GERMANY IN TEXAS New Braunfels Is a Pleasant Oasis on the Long Hot Road South to Mexico | By Beatrice N Domanski | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/governor-rejects-crime-watchdog-sought-by-inquiry-prefers-single.html | GOVERNOR REJECTS CRIME WATCHDOG SOUGHT BY INQUIRY Prefers Single Commissioner of Investigation to Agency Opposed by Prosecutors | By Warren Weaver Jr | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/guatemala-invited-to-parley.html | Guatemala Invited to Parley | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/guide-posts-to-buy-estate.html | Guide Posts to Buy Estate | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/gynthia-kello6g-minister-married-granddaughter-of-exgov-cai.html | GYNTHIA KELLO6G MINISTER MARRIED Granddaughter of ExGov CAI Templeton Wed in Waterbury to Rev Warren C Skipp | Rpecial to Ttz Ngw YORK Tllg | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/hard-lesson-key-log-by-clem-philbrook-188-pp-new-york-the-macmillan.html | Hard Lesson KEY LOG By Clem Philbrook 188 pp New York The Macmillan Company 275 | HENRY B LENT | RE0000093761 | 1981-05-26 | B00000422105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/harry-dubbs-is-dead-musician-in-boston.html | HARRY DUBBS IS DEAD MUSICIAN IN BOSTON | Special to TnK Nzw YonK TlMr t | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/hawaii-labor-stays-out-action-follows-the-conviction-of-7-in-red.html | HAWAII LABOR STAYS OUT Action Follows the Conviction of 7 in Red Conspiracy | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/helen-boxell-bride-in-union-college-chapel-of-joh.html | Helen Boxell Bride in Union College Chapel of Joh | Ool v vi sdI pecll to m EW Og TxIgS | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/his-friend-was-a-dagger-the-florentine-by-carl-j-spinatelli-404-pp.html | His Friend Was a Dagger THE FLORENTINE By Carl J Spinatelli 404 pp New York PrenticeHall 395 | By Thomas Caldecot Chubb | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/hoad-halts-rosewall-in-london-net-final-hoad-turns-back-rosewall-86.html | Hoad Halts Rosewall In London Net Final HOAD TURNS BACK ROSEWALL 86 108 | By the United Press | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/hollywood-stymie-screen-actors-guild-and-other-labor-groups-seen.html | HOLLYWOOD STYMIE Screen Actors Guild and Other Labor Groups Seen Resisting Wage Slash | By Thomas M Pryor | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/honoring-a-patriot-program-and-open-house-are-planned-at-homestead.html | HONORING A PATRIOT Program and Open House Are Planned At Homestead of Nathan Hale Today | By Bernard J Malahan Jr | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/hoover-takes-issue-on-joint-chiefs-plan-hoover-criticizes-joint.html | Hoover Takes Issue On Joint Chiefs Plan HOOVER CRITICIZES JOINT CHIEFS PLAN | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/how-girls-judge-mothers-role.html | How Girls Judge Mothers Role | By Dorothy Barclay | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/hugh-d-mlellan-76-bay-state-ex-jurist.html | HUGH D MLELLAN 76 BAY STATE EX JURIST | Special to THZ NEW yOIC TrMr s | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/hugh-w-beattie.html | HUGH W BEATTIE | Special to Tier Nw YORK TIM | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/hunting-history-in-wisconsins-woods.html | HUNTING HISTORY IN WISCONSINS WOODS | By Harry Hunter | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/hunts-gain-in-tennis-defeat-richardsons-in-eastern-fatherandson.html | HUNTS GAIN IN TENNIS Defeat Richardsons in Eastern FatherandSon Doubles | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/i-dorothy-boice-is-wed-st-pauls-in-princeton-scene-of-her-marriage.html | I DOROTHY BOICE IS WED St Pauls in Princeton Scene of Her Marriage to R J Higgins | Special to THg Nw YOK Tr | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/i-s-c-m-has-its-most-international-festival.html | I S C M HAS ITS MOST INTERNATIONAL FESTIVAL | By Peter Gradenwitz | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/i88-whitridge-enga6ed-to-wed-smith-college-alumna-fiancee-of-george.html | I88 WHITRIDGE ENGA6ED TO WED Smith College Alumna Fiancee of George Kimber Watlins i Former Lehigh Student | pecia to THI Nlw NOK TIME | RE0000093761 | 1981-05-26 | B00000422105 |

| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/immigration-plan-stirs-kenya-tribes-kikuyu-feel-germans-would-add.html | IMMIGRATION PLAN STIRS KENYA TRIBES Kikuyu Feel Germans Would Add to Population Pressure Already Extremely High | By Albion Ross | RE0000093761 | 1981-05-26 | B00000422105 |
|---|---|---|---|---|---|---|
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/indians-join-city-in-birthday-fete-mayor-rejoices-at-union-sq-rally.html | INDIANS JOIN CITY IN BIRTHDAY FETE Mayor Rejoices at Union Sq Rally With the Only Reds Who Really Belong Here | By Michael James | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/indonesia-widens-war-on-dissidents-orders-large-operation-near.html | INDONESIA WIDENS WAR ON DISSIDENTS Orders Large Operation Near Capital Following Attack in Which 60 Were Slain | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/international.html | INTERNATIONAL | Mrs HELEN WINER | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/investors-world-bank-asked-to-join-trade-not-aid-drive-u-s-drive.html | Investors World Bank Asked To Join Trade Not Aid Drive U S DRIVE STARTED FOR TRADE NOT AID | By Charles E Egan | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/israelis-colonize-arid-negev-space-immigrants-and-city-dwellers-in.html | ISRAELIS COLONIZE ARID NEGEV SPACE Immigrants and City Dwellers in Nameless Villages Meet Problems of the Pioneer | By Dana Adams Schmidt | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/italian-reds-in-bid-for-a-cabinet-role-say-voters-want-them-or-left.html | ITALIAN REDS IN BID FOR A CABINET ROLE Say Voters Want Them or Left Socialists but De Gasperi Will Form Center Regime | By Arnaldo Cortesi | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/jane-m-schoolfield-to-be-autumn-bride.html | JANE M SCHOOLFIELD TO BE AUTUMN BRIDE | pecial to Txg NuW NOK TIMV S | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/japans-pearlers-worry-australia-diving-activity-by-25-luggers-off.html | JAPANS PEARLERS WORRY AUSTRALIA Diving Activity by 25 Luggers Off North Coast Is Viewed as Threat to Industry | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/jersey-to-debate-docks-and-gaming-law-enforcement-also-to-be-issue.html | JERSEY TO DEBATE DOCKS AND GAMING Law Enforcement Also to Be Issue Tomorrow When State Legislature Reconvenes | By George Cable Wright | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/jessie-weeks-affianced-warren-n-u-girl-will-bewji-to-lieut-henry-b.html | JESSIE WEEKS AFFIANCED  Warren N U Girl Will BeWJi to Lieut Henry B Keiser i | Special to THu NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/jlstate-wedding-for-ruth-gurtib5-i-bride-wears-lace-over-satin-at.html | JISTATE WEDDING FOR RUTH GURTIB5 I Bride Wears Lace Over Satin at Her Marriage to John E Leggat in Coming Church E | pecl to TI Ngw YOlC TtMS | RE0000093761 | 1981-05-26 | B00000422105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/joan-e-crowley-wed-to-w-a-hatfield-jr.html | JOAN E CROWLEY WED TO W A HATFIELD JR | SpeCial tO THE NEV YORK TTMu | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/joan-ogden-married-to-yale-law-student.html | JOAN OGDEN MARRIED TO YALE LAW STUDENT | pecta l to THX NEW YO TIT | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/johannesburg-seeks-more-segregation.html | JOHANNESBURG SEEKS MORE SEGREGATION | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/july-meeting-now-seen-conference-space-voided-in-bermuda.html | July Meeting Now Seen CONFERENCE SPACE VOIDED IN BERMUDA | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/june-law-walker-to-be-wed.html | June Law Walker to Be Wed | prcial in THE NEW YOK IIM | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/junior-chillers-story-parade-mystery-book-edited-by-lockie-parker.html | Junior Chillers STORY PARADE MYSTERY BOOK Edited by Lockie Parker 255 pp New York Abelard Press 295 | SARAH CHOKLA GROSS | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/korea-puts-new-strain-on-bipartisan-policies-democrats-who-have.html | KOREA PUTS NEW STRAIN ON BIPARTISAN POLICIES Democrats Who Have Given President Strong Support Are Now Critical | By William S White | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/korean-tanks-aid-in-new-breakout-of-war-prisoners-army-vehicles.html | KOREAN TANKS AID IN NEW BREAKOUT OF WAR PRISONERS Army Vehicles Sighted at One of Four Stockades During Continued Escapes | By Lindesay Parrott | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/koreans-regard-for-u-s-lessens-better-relations-of-last-year.html | KOREANS REGARD FOR U S LESSENS Better Relations of Last Year Cooling in Prisoner Rift New Dissension Is Seen | By Greg MacGregor | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/landscape-architect-spring-in-the-air-by-nancy-paschal-illustrated.html | Landscape Architect SPRING IN THE AIR By Nancy Paschal Illustrated by Susan Knight 192 pp New York The Viking Press 2S0 | IRENE SMITH | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/leoniede-l-labroti-wed-in-annapolis-gowned-in-ivory-taffeta-for-her.html | LEONIEDE L LABROTI WED IN ANNAPOLIS Gowned in Ivory Taffeta for Her Marriage to Edgar Orrin Crossman 2d Yale Alumnus | Special to NgW Yol Tnvs | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/lit-with-the-freshness-and-vigor-of-childhood-itself-a-critical.html | Lit With the Freshness and Vigor of Childhood Itself A CRITICAL HISTORY OF CHILDRENS LITERATURE A Survey of Childrens Books in English from Earliest Times to the Present By Cornelia Meigs Anne Eaton Elizabeth Nesbitt and Ruth Hill Viguers With an Introduction by Henry Steele Commager 624 pp New York The Macmillan Company 750 | By Elizabeth Gray Vining | RE0000093761 | 1981-05-26 | B00000422105 |

| 1953-06-21 | https://www.nytimes.com/1953/06/21/archiv es/living-latin.html | LIVING LATIN | JOHN F REEVES | RE0000093761 | 1981-05-26 | B00000422105 |
|---|---|---|---|---|---|---|
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archiv es/london-still-lives-the-coronation-behind-the-prolonged-merrymaking.html | London Still Lives the Coronation Behind the prolonged merrymaking is a conviction that Britain has reached a turning point in history but some feel she had better get on with it | By Clifton Daniel | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archiv es/london-withholds-statement.html | London Withholds Statement | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archiv es/lutherans-debate-college-site.html | Lutherans Debate College Site | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archiv es/madeline-b-magnier-i-south-orange-bride.html | MADELINE B MAGNIER I SOUTH ORANGE BRIDE | re ln Ttr Nr xV YORK TIc | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archiv es/manager-defends-wwbz-denies-charge-vineland-radio-is-bookmakers.html | MANAGER DEFENDS WWBZ Denies Charge Vineland Radio Is Bookmakers Delight | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archiv es/marjorie-a-johnson-r-h-paulus-married.html | MARJORIE A JOHNSON R H PAULUS MARRIED | SDi t THE N onK TIM | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archiv es/mary-c-toms-married-becomes-bride-in-richmond-va-of-herbert.html | MARY C TOMS MARRIED Becomes Bride in Richmond Va of Herbert Fitzgerald Jr | I OClat to THI lV OPK TI1F | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archiv es/mayne-wins-final-in-eastern-tennis-california-star-beats-hagist.html | MAYNE WINS FINAL IN EASTERN TENNIS California Star Beats Hagist TeamMate 61 63 119 for College Net Crown | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archiv es/meadow-brook-wins-english-polo-final-english-polo-won-by-meadow.html | Meadow Brook Wins English Polo Final ENGLISH POLO WON BY MEADOW BROOK | By the United Press | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archiv es/middies-streak-20-navy-boat-beats-cornell-washington-jayvees-and.html | MIDDIES STREAK 20 Navy Boat Beats Cornell  Washington Jayvees and Freshmen Win | By Allison Danzig | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archiv es/mig15-held-by-tito-is-kept-from-west-yugoslavs-bar-allied-experts.html | MIG15 HELD BY TITO IS KEPT FROM WEST Yugoslavs Bar Allied Experts From Examining Late Model That Fell in Yugoslavia | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archiv es/miss-alice-whitlocic-i-bride-in-garden-city.html | MISS ALICE WHITLOCIC I BRIDE IN GARDEN CITY | pc l te T NEv YORK Trx | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archiv es/miss-anne-b-delamater-becomes-bride-i-of-john-holmes-hansen-in.html | Miss Anne B DeLamater Becomes Bride i Of John Holmes Hansen in South Orange | g | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archiv es/miss-anne-prince-short-hills-bride-five-attend-vassar-alumna-atl.html | MISS ANNE PRINCE SHORT HILLS BRIDE Five Attend Vassar Alumna atl Her Marriage to James I Marsh Jr AAF Veteran | oecial to TR N NOK TTIZ | RE0000093761 | 1981-05-26 | B00000422105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/miss-barbara-smith-bride-in-new-haven.html | MISS BARBARA SMITH BRIDE IN NEW HAVEN | otla to THE NEW YOEK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/miss-dorothy-cuff-wed-to-a-arihe-ihas-6-attendants-i-in-west.html | MISS DOROTHY CUFF WED TO A ARIHE iHas 6 Attendants i in West Hornpstead Church to Pfc William Grannernan | gpeclal to T NBW YORK TLttU | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/miss-edith-welle-married-in-ghapel-library-aide-bride-of-robert-m.html | MiSS EDITH WELLE MARRIED IN GHAPEL Library Aide Bride of Robert M Healey Who Is Studying at Yale Divinity School | pecll to THI NW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/miss-emilie-starke-is-wed-in-pittsfield.html | MISS EMILIE STARKE IS WED IN PITTSFIELD | pcial to Tz Nzw YoRK TtM | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/miss-glare-ourti-wed-in-southport-trinity-episcopal-is-setting-for.html | MISS GLARE OURTI WED IN SOUTHPORT Trinity Episcopal Is Setting for Marriage to Charles P Rimmer Jr Harvard 50 | oectal te Tr Nrw YORK IMI | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/miss-jean-i-mlean-bride-in-bridgeport.html | MISS JEAN I MLEAN BRIDE IN BRIDGEPORT | Special to THE NEW YOaK TIE | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/miss-kittredge-i-becomes-k-bridei-former-boston-design-studentm-wed.html | MISS KITTREDGE I BECOMES K BRIDEI Former Boston Design Studentm Wed in Concord NH Chapel to Prentiss Shepherd Jr | Special to THS NsW YORE S | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/miss-lois-klopfer-fiancee-of-lawyer.html | MISS LOIS KLOPFER FIANCEE OF LAWYER | Dcia o THE NEW YORK TIIE | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/miss-lucile-e-wiehl-married-in-fairfield.html | MISS LUCILE E WIEHL MARRIED IN FAIRFIELD | Special to THa HEW YORK TtMgg | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/miss-macdonald-wed-i-to-peter-d-sterling.html | MISS MACDONALD WED i TO PETER D STERLING | gpPtlal tn TC Nrv VoRx TTM | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/miss-mary-penney-wed-to-physician-daughter-of-stores-founder-bride.html | MISS MARY PENNEY WED TO PHYSICIAN Daughter of Stores Founder Bride of Philip F Wagley in Christ Episcopal Rye | Special to THS NSW YORK TIFs | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/miss-melissa-emery-married-in-cincinnati-i-to-lloyd-a-lanier-law.html | Miss Melissa Emery Married in Cincinnati i To Lloyd A Lanier Law School Alumnusi | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/miss-morgan-ved-to-d-ri-firestone-bride-has-eleven-attendants-at.html | MISS MORGAN VED TO D rI FIRESTONE Bride Has Eleven Attendants at Marriage in Bronxville to Princeton Graduate | pecial to Twz Nrw Yoc TIs | RE0000093761 | 1981-05-26 | B00000422105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/miss-platt-is-wed-1-in-hations-capital-niece-of-dean-acheson-bride.html | MISS PLATT IS WED 1 IN HATIONS CAPITAL Niece of Dean Acheson Bride of Warren Barbour Graduate of Yale in Christ Church | Special to THg NW YOK TIz | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/miss-watlington-captain-married-daughter-of-brigadier-general-wed.html | MISS WATLINGTON CAPTAIN MARRIED Daughter of Brigadier General Wed to Stephen O Edwards U S A in Fairland Md | Special to TH NW NOR TvS | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/miss-zoe-kennedy1-larghmont-bride-escorted-by-father-at-wedding-to.html | MISS ZOE KENNEDY1 LARGHMONT BRIDE Escorted by Father at Wedding to James D Covert Veteran of Navy Amphibious Forces | qDelal to The NEW YORK TIMrq | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/missstromered-l-to-robert-b-howe-marriage-of-two-syracuse-graduates.html | MISSSTROMErED l TO ROBERT B HOWE Marriage of Two Syracuse Graduates Takes Place in WilkesBarre Church | Special to lnv Yom I | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/money-isnt-all-ideas-and-energy-useful-lemonade-opera-proves.html | MONEY ISNT ALL Ideas and Energy Useful Lemonade Opera Proves | By Howard Taubman | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/motion-picture-activities-along-the-thames-peter-brook-clicks-as-a.html | MOTION PICTURE ACTIVITIES ALONG THE THAMES Peter Brook Clicks As a Movie Director With Beggars Opera Other Matters | By Stephen Watts | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/mr-petrillo-talks-of-music-etcet-the-improvising-boss-of-the.html | Mr Petrillo Talks of Music Etcet The improvising boss of the American Federation of Musicians sounds variations on a variety of favorite themes | By Gilbert Millstein | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/mrs-cynthia-d-kuser-is-wed-.html | Mrs Cynthia D Kuser Is Wed | oeclal to THE NuW YO TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/mrs-hattie-m-lyons.html | MRS HATTIE M LYONS | Special to THE NEW YORK TIIS | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/mrs-joan-newlin-is-engaged.html | Mrs Joan Newlin Is Engaged | Special to T4F Nuw yoRK Thr | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/mrs-joseph-f-shea.html | MRS JOSEPH F SHEA | Special to THE NEW YORK TIXIEF | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/mrs-lee-rand-has-a-daughter.html | Mrs Lee Rand Has a Daughter | Special to T liv NOK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/mrs-stanley-clarke.html | MRS STANLEY CLARKE | Special to Tlt Nuw NoR Tlls | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/music-of-monteverdi.html | MUSIC OF MONTEVERDI | R P | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/musical-comedies-two-new-broadway-shows-with-original-casts.html | MUSICAL COMEDIES Two New Broadway Shows With Original Casts | By John S Wilson | RE0000093761 | 1981-05-26 | B00000422105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/naomi-stern-a-bride-department-of-state-aide-wed-in-capital-to.html | NAOMI STERN A BRIDE Department of State Aide Wed in Capital to Edmond Rovner | ecial to THF W OuK TlrS | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/nazimoddin-ends-political-career-pakistan-expremier-gives-up-moslem.html | NAZIMODDIN ENDS POLITICAL CAREER Pakistan ExPremier Gives Up Moslem League Presidency After Rebuff by Party | By John P Callahan | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/new-factors-will-alter-u-s-strategy-in-pacific-disengagement-of.html | NEW FACTORS WILL ALTER U S STRATEGY IN PACIFIC  Disengagement of Troops From Asia Would Spotlight Island Bases | By Hanson W Baldwin | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/new-power-nerve-center-ready.html | New Power Nerve Center Ready | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/news-and-notes-gathered-from-the-studios.html | NEWS AND NOTES GATHERED FROM THE STUDIOS | By Sidney Lohman | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/news-of-the-world-of-stamps-design-of-united-states-perry-treaty-is.html | NEWS OF THE WORLD OF STAMPS Design of United States Perry Treaty Issue Is Revealed | By Kent B Stiles | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/nine-honored-at-bowdoin-recipients-of-degrees-include-ching-and.html | NINE HONORED AT BOWDOIN Recipients of Degrees Include Ching and Four Alumni | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/norgauer-tops-stafford-in-junior-tennis-final.html | Norgauer Tops Stafford In Junior Tennis Final | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/norm-ross-dies-noted-swimmer-57-double-olympic-winner-in-20j-held.html | NORM ROSS DIES NOTED SWIMMER 57 Double Olympic Winner in 20j Held 72 U S World Titles N B C Announcer | Special to TIE NEXV Yor TI | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/notes-on-science-standard-work-on-heart-disease-3d-for-microscopes.html | NOTES ON SCIENCE Standard Work on Heart Disease  3D for Microscopes | W K | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/nuptials-are-held-for-sally-storrs-bride-attended-by-5-at-west.html | NUPTIALS ARE HELD FOR SALLY STORRS Bride Attended by 5 at West Hartford Wedding to D R Daniel Publishers Son | Special to THg NEW YORK TIMuS | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/nuptials-at-rye-for-i55-idims-she-is-married-in-presbyterian-church.html | NUPTIALS AT RYE FOR I55 IDIMS She Is Married in Presbyterian Church to Donald H Weir Reception at Yacht Club | special to THt NW YORK TrSISS | RE0000093761 | 1981-05-26 | B00000422105 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/nuptials-of-nina-v-nutt-she-is-wed-to-lorman-rather-in-princeton-u.html | NUPTIALS OF NINA V NUTT She Is Wed to Lorman Rather in Princeton U Chapel | Specfal to THE EW YOF TIES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/nyes-yawl-carina-leaves-for-big-race-in-england.html | Nyes Yawl Carina Leaves For Big Race in England | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/ogilvy-first-on-sound-triumphs-with-flame-in-star-class-race-at.html | OGILVY FIRST ON SOUND Triumphs With Flame in Star Class Race at Noroton | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/on-hopping-rabbit-road-no-ducks-for-dinner-by-rosalys-hall.html | On Hopping Rabbit Road NO DUCKS FOR DINNER By Rosalys Hall Illustrated by Kurt Werth 47 pp New York Oxford University Press 250 | ELLEN LEWIS BUELL | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/on-summer-stages-new-scripts-and-old-reliables-scheduled-for.html | ON SUMMER STAGES New Scripts and Old Reliables Scheduled For Country and Shore Playhouses | By J P Shanley | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/on-the-edges-of-humanity-you-shall-know-them-by-vercors-translated.html | On the Edges of Humanity YOU SHALL KNOW THEM By Vercors Translated from the French by Rita Barisse 249 pp Boston Little Brown Co 350 | By Mary Ahern | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/once-percy-was-a-hero-a-name-to-conjure-with-by-g-b-stern-223-pp.html | Once Percy Was a Hero A NAME TO CONJURE WITH By G B Stern 223 pp New York The Macmillan Company 375 | By Elizabeth Janeway | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/opposition-starts-drive-in-canada-drew-progressive-leader-opens.html | OPPOSITION STARTS DRIVE IN CANADA Drew Progressive Leader Opens Campaign for the Aug 10 Elections | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/other-satellites-now-loom-as-potential-trouble-spots-moscows-shifts.html | OTHER SATELLITES NOW LOOM AS POTENTIAL TROUBLE SPOTS Moscows Shifts Since Stalins Death Have Bewildered Leaders Trying to Keep Pace | By John MacCormac | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/our-national-conduct-it-is-believed-responsible-for-attitude-toward.html | Our National Conduct It Is Believed Responsible for Attitude Toward Us Abroad | FRANK ALTSCHUL | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/out-west-sierra-quest-by-earl-s-coleman-decorations-by-l-d-cram-200.html | Out West SIERRA QUEST By Earl S Coleman Decorations by L D Cram 200 pp New York Longmans Green Co 275 | HOWARD BOSTON | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/pamela-prince-marriedi-bride-of-george-ely-walker.html | PAMELA PRINCE MARRIEDI Bride of George Ely Walker | atI | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/panther-ledge-is-named-best-at-yonkers-show-for-first-allbreed.html | Panther Ledge Is Named Best at Yonkers Show for First AllBreed Triumph RYAN BLOODHOUND HANDLED BY MEYER | By Michael Strauss | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/patricia-ann-wood-i-is-married-in-maine.html | PATRICIA ANN WOOD i IS MARRIED IN MAINE | Special to Tllg iNuW YORK TIMEI | RE0000093761 | 1981-05-26 | B00000422105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/patriia-hi-mclbe-married-to-ensign-student-nurse-here-becomes-bride.html | PATRIIA hi MClBE MARRIED TO ENSIGN Student Nurse Here Becomes Bride of Charles OConnell in Church at Larchmont | gpeel to Tm Nw Yo las | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/pegs-pride-takes-ox-ridge-ribbons-captures-two-events-in-show-at.html | PEGS PRIDE TAKES OX RIDGE RIBBONS Captures Two Events in Show at Darien  Pabst Choice Wins in 4th JumpOff | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/people-can-change-the-interpersonal-theory-of-psychiatry-by-harry.html | People Can Change THE INTERPERSONAL THEORY OF PSYCHIATRY By Harry Stack Sullivan Edited by Helen Swick Perry and Mary Ladd Gawel Introduction by Mabel Blake Cohen 393 pp New York W W Norton  Co 5 | By Rollo May | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/percussionists-busy-for-gillis-on-n-b-c.html | PERCUSSIONISTS BUSY FOR GILLIS ON N B C | H C S | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/pilot-asks-way-back-finds-it-in-8-hours.html | PILOT ASKS WAY BACK FINDS IT  IN 8 HOURS | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/pittsburgh-wedding-for-frances-walton.html | PITTSBURGH WEDDING FOR FRANCES WALTON | Special to TE NEW YOIUC TIIES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/plan-for-new-school.html | Plan for New School | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/political-control-seen-in-hartford-good-government-committee-faces.html | POLITICAL CONTROL SEEN IN HARTFORD Good Government Committee Faces Loss to Parties as Leader Withdraws | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/pools-are-maintained-with-greatest-ease.html | POOLS ARE MAINTAINED WITH GREATEST EASE | By Barbara M Capen | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/president-appeals-to-reed-on-taxes-urges-action-on-bill-to-keep.html | PRESIDENT APPEALS TO REED ON TAXES Urges Action on Bill to Keep Excess Profits Levy  House Member Silent on Meeting | By John D Morris | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/pressure-for-a-truce-in-korea-is-still-strong-russia-stands-to-gain.html | PRESSURE FOR A TRUCE IN KOREA IS STILL STRONG Russia Stands to Gain by an Armistice And Peipings Hands Would Be Freed | By Thomas J Hamllton | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/princeton-trend-heartens-dodds-after-20-years-as-president-he-hails.html | PRINCETON TREND HEARTENS DODDS After 20 Years as President He Hails Progress in Keeping Liberal Arts Goals | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/priscilla-rice-a-bride-married-in-ridgewood-n-j-to-robert-charles.html | PRISCILLA RICE A BRIDE Married in Ridgewood N J to Robert Charles Bell | Special tq TRE NEW YOu TMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/protests-cancel-oregon-memorial-statue-of-venus-is-criticized-as.html | PROTESTS CANCEL OREGON MEMORIAL Statue of Venus Is Criticized as Inappropriate Token to Pioneers Under Bequest | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/publishers-elect-chief-murphy-of-afroamerican-is-named-president-of.html | PUBLISHERS ELECT CHIEF Murphy of AfroAmerican Is Named President of Group | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/puerto-rico-to-raise-21000000-on-bonds-as-need-for-development.html | Puerto Rico to Raise 21000000 on Bonds As Need for Development Capital Continues 2 SYNDICATES SEEK PUERTO RICO BONDS | By Paul Heffernan | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/r-martha-e-payhe-bride-of-teagher-gowned-in-chantilly-lace-for.html | r MARTHA E PAYHE BRIDE OF TEAGHER Gowned in Chantilly Lace for Marriage in White Plains to Samuel Stanton Greene Jr | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/rail-groups-to-see-20000000-exhibit-7000-expected-at-meetings-of-4.html | RAIL GROUPS TO SEE 20000000 EXHIBIT 7000 Expected at Meetings of 4 Transportation Bodies in Atlantic City This Week | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/rarneyhochsprung.html | RarneyHochsprung | plal tO IIlg NE ORK WligE | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/raschi-victor-62-yanks-held-to-5-hits-get-5-unearned-runs-to-subdue.html | RASCHI VICTOR 62 Yanks Held to 5 Hits Get 5 Unearned Runs to Subdue Tigers | By Joseph M Sheehan | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/records-singers-vocal-styles-of-50-year-shown-in-new-releases.html | RECORDS SINGERS Vocal Styles of 50 Year Shown in New Releases | By John Briggs | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/referendum-drive-continues.html | Referendum Drive Continues | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/refugees-in-india-to-own-their-huts-government-donating-homes-in.html | REFUGEES IN INDIA TO OWN THEIR HUTS Government Donating Homes in Compensation for Goods Abandoned in Pakistan | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/regent-debutante-engaged-to-marry-evelyn-casselssmith-of-ruxton-md.html | REGENT DEBUTANTE ENGAGED TO MARRY Evelyn CasselsSmith of Ruxton Md to Become Bride of Ensign George Kilborne | Special to Tv g NEw Noag TIME | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/reuther-sees-need-for-2000000-jobs-offers-5point-plan-to-avert.html | REUTHER SEES NEED FOR 2000000 JOBS Offers 5Point Plan to Avert Economic Decline if Defense Spending Starts to Drop | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/rhee-act-held-u-n-blow-cousins-tells-world-group-it-is-a.html | RHEE ACT HELD U N BLOW Cousins Tells World Group It Is a Fundamental Challenge | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/rhee-is-set-to-oust-korean-army-head-paik-to-go-as-chief-of-staff.html | RHEE IS SET TO OUST KOREAN ARMY HEAD Paik to Go as Chief of Staff Because of Loyalty to U N on Release of Captives | By Robert Alden | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/rhee-sees-truce-a-bar-to-his-aims-for-korea-by-prisoner-move-he.html | RHEE SEES TRUCE A BAR TO HIS AIMS FOR KOREA By Prisoner Move He Seeks Way to Unify the Divided Peninsula | By Lindsay Parrott | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/rialto-gossip-olivia-de-havilland-may-try-broadway-again-under.html | RIALTO GOSSIP Olivia de Havilland May Try Broadway Again Under Direction of Ferrer | By Lewis Funke | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/rio-short-of-food-in-shipping-strike-5dayold-tieup-of-coastwise.html | RIO SHORT OF FOOD IN SHIPPING STRIKE 5DayOld TieUp of Coastwise Vessels Causes Price Spurt  Labor Minister Hopeful | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/rioting-in-east-berlin-tied-to-poor-health-conditions-refugee.html | Rioting in East Berlin Tied To Poor Health Conditions Refugee Doctor Discloses Prevalence of Disease and Misery in Soviet Zone | By Howard A Rusk M D | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/robinsons-double-helps-top-cubs-53-his-pinch-hit-for-dodgers-in.html | ROBINSONS DOUBLE HELPS TOP CUBS 53 His Pinch Hit for Dodgers in Seventh Inning Ties Score and Paces Winning Rally | By Roscoe McGowen | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/roslyn-swift-downs-mrs-tracy-in-metropolitan-final-by-3-and-2-miss.html | Roslyn Swift Downs Mrs Tracy In Metropolitan Final by 3 and 2 MISS SWIFT HALTS MRS TRACY 3 AND 2 | By Lincoln A Werden | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/rubino-stock-car-winner.html | Rubino Stock Car Winner | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/russians-lay-riots-in-berlin-to-west-u-s-issues-denial-tass-derides.html | RUSSIANS LAY RIOTS IN BERLIN TO WEST U S ISSUES DENIAL Tass Derides Protest Sent to Soviet Commandant on Troops Curbing Workers | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/rutgers-to-add-courses.html | Rutgers to Add Courses | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/sally-j-halley-a-bride-barnard-alumnmarried-to-allen-fitch-bllmore.html | SALLY J HALLEY A BRIDE Barnard AlumnMarried to Allen Fitch Bllmore Teacher | t  a toH Ew Yo  I | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/schockfountain.html | SchockFountain | Suecial to Tz Ngw YO TIMgm | RE0000093761 | 1981-05-26 | B00000422105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/security-purpose-is-seen-in-oil-rise-price-advance-held-aimed-at.html | SECURITY PURPOSE IS SEEN IN OIL RISE Price Advance Held Aimed at Keeping 1000000 Barrel a Day Excess Capacity | By J H Carmical | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/ships-move-again-as-pact-is-upheld-c-i-o-locals-vote-to-ratify-wage.html | SHIPS MOVE AGAIN AS PACT IS UPHELD C I O Locals Vote to Ratify Wage Rise After FourDay Dispute With Operators | By George Horne | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/six-chinese-generals-joining-bangkok-talk.html | SIX CHINESE GENERALS JOINING BANGKOK TALK | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/some-divergent-views-on-payasyousee-video.html | Some Divergent Views on PayasYouSee Video | NATHAN L HALPERN | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/soviet-sends-popov-as-envoy-to-poland.html | SOVIET SENDS POPOV AS ENVOY TO POLAND | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/spiritual-forces-considering-man-on-a-tightrope-and-a-queen-is.html | SPIRITUAL FORCES Considering Man on a Tightrope and A Queen Is Crowned | By Bosley Crowther | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/sports-of-the-times-overdoing-a-good-thing.html | Sports of The Times Overdoing a Good Thing | By Arthur Daley | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/spy-deaths-cause-strikes-in-italy-brief-rival-walkouts-tie-up.html | SPY DEATHS CAUSE STRIKES IN ITALY Brief Rival Walkouts Tie Up Services  Much Comment in Europe Unfavorable | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/state-auditing-official-to-retire-after-38-years.html | State Auditing Official To Retire After 38 Years | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/steel-rises-press-appliance-prices-g-e-plans-increases-other.html | STEEL RISES PRESS APPLIANCE PRICES G E Plans Increases  Other Producers Weigh Action  Sales Boycott Feared | By Alfred R Zipser Jr | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/stockholm-festival-swedish-program-teems-with-manifold-events.html | STOCKHOLM FESTIVAL Swedish Program Teems With Manifold Events | By Olin Downes | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/story-of-the-rosenbergs-two-links-in-atomic-conspiracy-chain-of.html | STORY OF THE ROSENBERGS TWO LINKS IN ATOMIC CONSPIRACY Chain of Evidence Starting With the Arrest of Fuchs Tied the Couple to the Soviet Espionage Ring | By A H Raskin | RE0000093761 | 1981-05-26 | B00000422105 |

| 1953-06-21 | https://www.nytimes.com/1953/06/21/archiv es/study-of-civilmilitary-relations.html | Study of CivilMilitary Relations | B F | RE0000093761 | 1981-05-26 | B00000422105 |
|---|---|---|---|---|---|---|
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archiv es/summer-groups-newly-opened-shows-in-the-galleries.html | SUMMER GROUPS Newly Opened Shows In the Galleries | By Howard Devree | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archiv es/susan-leads-internationals-home-in-regatta-off-indian-harbor-yacht.html | Susan Leads Internationals Home in Regatta Off Indian Harbor Yacht Club MOSBACHER CRAFT SCORES OVER SURF | By William J Briordy | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archiv es/swedish-press-on-holidays.html | Swedish Press on Holidays | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archiv es/tax-rule-restored-on-treasury-stock-court-changes-its-decision-on.html | TAX RULE RESTORED ON TREASURY STOCK Court Changes Its Decision on Dividend Payment  Equal Status Reestablished | By Godfrey N Nelson | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archiv es/tchard-p-sith-jr-weds-mary-carey-student-at-yale-divinity-school.html | tCHARD P SITH JR WEDS MARY CAREY Student at Yale Divinity School Marries Graduate of Smith in Farmington Church | Special to i NW YORK rMrs | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archiv es/teaser-first-in-star-class.html | Teaser First in Star Class | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archiv es/teenage-parleys-slated.html | TeenAge Parleys Slated | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archiv es/ten-health-rules-given-to-congress-dr-calver-capitol-physician.html | TEN HEALTH RULES GIVEN TO CONGRESS Dr Calver Capitol Physician Finds Democratic and GOP Pains Are Nonpartisan | North American Newspaper Alliance | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archiv es/the-american-road-combination-of-many-factors-made-the-ford.html | THE AMERICAN ROAD Combination of Many Factors Made the Ford Anniversary Show a Smash Hit | By Jack Gould | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archiv es/the-dance-high-spots-some-notable-performing-in-the-past-season.html | THE DANCE HIGH SPOTS Some Notable Performing In the Past Season | By John Martin | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archiv es/the-financial-week-commodity-and-security-markets-swing-erratically.html | THE FINANCIAL WEEK Commodity and Security Markets Swing Erratically Prices of Stocks Close Lower | By John G Forrest | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archiv es/the-lovely-steam-beauties-sidewheeler-saga-a-chronicle-of.html | The Lovely Steam Beauties SIDEWHEELER SAGA A Chronicle of Steamboating By Ralph Nading Hill Illustrated 342 pp New York Rinehart  Co 5 | By Richard Bissell | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archiv es/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archiv es/the-pistoleros-meet-their-match-the-singer-not-the-song-by-audrey.html | The Pistoleros Meet Their Match THE SINGER NOT THE SONG By Audrey Erskine Lindop 371 pp New York AppletonCenturyCrofts 375 | By Harry Sylvester | RE0000093761 | 1981-05-26 | B00000422105 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/the-scene-changes-summers-arrival-finds-wild-flowers-starting-their.html | THE SCENE CHANGES Summers Arrival Finds Wild Flowers Starting Their Greatest Display | By Doris O Schleisner | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/the-ways-of-the-chinese-are-different-americans-and-chinese-two-html | The Ways of the Chinese Are Different AMERICANS AND CHINESE Two Ways of Life By Francis L K Hsu 457 pp New York Henry Schuman 6 | By Kenneth Scott Latourette | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/the-wilderness-at-our-doorstep-american-nature-writing-says-mr.html | THE WILDERNESS AT OUR DOORSTEP American Nature Writing Says Mr Krutch Has Had Great Impact on That of England | By Joseph Wood Krutch | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/the-world-of-music-plans-for-the-trial-preminger-will-stage-opera.html | THE WORLD OF MUSIC PLANS FOR THE TRIAL Preminger Will Stage Opera by Von Einem At City Center Premiere in the Fall | By Ross Parmenter | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/theory-that-the-earths-interior-is-a-dynamo-is-supported-by-much.html | Theory That the Earths Interior Is a Dynamo Is Supported by Much That Is Known | By Waldemar Kaempffert | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/things-to-do-in-the-hamptons-special-activities-listed-by.html | THINGS TO DO IN THE HAMPTONS Special Activities Listed By Communities on Tip Of Long Island | By Eunice Telfer Juckett | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/thye-seeks-all-data-on-battery-additive.html | THYE SEEKS ALL DATA ON BATTERY ADDITIVE | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/time-to-think-of-winter-bouquets.html | TIME TO THINK OF WINTER BOUQUETS | M C K | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/timely-tempting-burgers.html | Timely Tempting Burgers | By Jane Nickerson | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/trade-dollar-gap-in-u-s-levels-off-exports-and-imports-expected-to.html | TRADE DOLLAR GAP IN U S LEVELS OFF Exports and Imports Expected to Be Practically Even After Arms Shipments Cease | By Brendan M Jones | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/trailing-a-gallic-public-enemy-number-one.html | TRAILING A GALLIC PUBLIC ENEMY NUMBER ONE | By Howard Thompson | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/treaty-ban-opposed-bricker-amendment-said-to-make-isolationism.html | Treaty Ban Opposed Bricker Amendment Said to Make Isolationism Mandatory | LYMAN M TONDEL Jr | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/troth-is-announced-of-mollie-mcurdy.html | TROTH IS ANNOUNCED OF MOLLIE MCURDY | Special to TH NEW YORK TrMr | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/troth-of-patrica-louise-jones.html | Troth of Patrica Louise Jones | qOCia tO THE NEW YORI TIMF S | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/two-giants-vying-for-utility-issue-morgan-stanleys-negotiated-deal.html | TWO GIANTS VYING FOR UTILITY ISSUE Morgan Stanleys Negotiated Deal With Consumers Power Fought by Halsey Stuart | By Thomas P Swift | RE0000093761 | 1981-05-26 | B00000422105 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/u-n-aid-to-children.html | U N Aid to Children | HELENKA PANTALEON I | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/u-s-explorer-in-formosa-wells-seeks-flying-squirrel-and-relics-for.html | U S EXPLORER IN FORMOSA Wells Seeks Flying Squirrel and Relics for Collection | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/u-s-thinks-truce-is-still-possible-reds-demand-for-recapture-of.html | U S THINKS TRUCE IS STILL POSSIBLE Reds Demand for Recapture of Prisoners Falls Short of Expected Break or Abuse | By Walter H Waggoner | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/under-a-haitian-spell-the-idols-and-the-prey-by-john-goodwin-341-pp.html | Under a Haitian Spell THE IDOLS AND THE PREY By John Goodwin 341 pp New York Harper  Bros 350 | DAVID DEMPSEY | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/waterbury-wedding-for-helene-maloney.html | WATERBURY WEDDING FOR HELENE MALONEY | Sectal to Tas NIw ol rtMJ | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/wed-in-montclair-escorted-by-her-father-she-becomes-the-bride-of-f.html | WED IN MONTCLAIR Escorted by Her Father She Becomes the Bride of F A Mumford Jr War Veteran | Soectal to TIll NZW YOR Tlzq | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/western-big-three-cancel-reservations-for-bermuda.html | Western Big Three Cancel Reservations for Bermuda | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/what-is-the-russian-game-now-it-may-be-only-to-sow-dissension-in.html | What Is the Russian Game Now It may be only to sow dissension in the free worlds ranks yet we cannot afford to ignore a chance for peace | By Harry Schwartz | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/what-to-look-for-in-a-house.html | What to Look For In a House | By Betty Pepis | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/why-every-third-italian-votes-communist-skillful-propaganda.html | Why Every Third Italian Votes Communist Skillful propaganda convinces many workers the De Gasperi Government is bourgeois clerical and reactionary | By Camille M Cianfarra | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/wild-goats-and-papayas-our-virgin-island-by-robb-white-284-pp-new.html | Wild Goats And Papayas OUR VIRGIN ISLAND By Robb White 284 pp New York Doubleday  Co 350 | By Marshall Sprague | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/wood-field-and-stream-before-chartering-boat-settle-overall-cost.html | Wood Field and Stream Before Chartering Boat Settle OverAll Cost and Disposition of Catch | By Raymond R Camp | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/wool-jersey-back-in-mens-clothing-aim-is-to-cut-loss-of-sales-to.html | WOOL JERSEY BACK IN MENS CLOTHING Aim Is to Cut Loss of Sales to Sportswear by Producing a Tailored Leisure Garment | By George Auerbach | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/world-from-far-side-of-the-iron-curtain-at-budapest-peace-council.html | WORLD FROM FAR SIDE OF THE IRON CURTAIN At Budapest Peace Council the West Is Blamed for All That Is Wrong And Is Told What It Ought to Do | By C L Sulzberger | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/young-presidents-are-80-optimistic.html | YOUNG PRESIDENTS ARE 80 OPTIMISTIC | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/z-mary-harvey-is-wed-i-in-west-hartford.html | Z MARY HARVEY IS WED i IN WEST HARTFORD | pecal to THE NKW YORK TMgS I | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-21 | https://www.nytimes.com/1953/06/21/archives/zoning-ordinance-amended.html | Zoning Ordinance Amended | Special to THE NEW YORK TIMES | RE0000093761 | 1981-05-26 | B00000422105 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/10-volumes-banned-in-cairo.html | 10 Volumes Banned in Cairo | By Robert C Dotyspecial To the New York Times | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/13-books-removed-in-karachi.html | 13 Books Removed in Karachi | By John P Callahanspecial To the New York Times | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/17000-buyers-are-expected-to-attend-furniture-market-opening-in.html | 17000 Buyers Are Expected to Attend Furniture Market Opening in Chicago | Special to THE NEW YORK TIMES | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/5-authors-banned-in-spain.html | 5 Authors Banned in Spain | By Camille M Cianfarraspecial To the New York Times | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/a-new-crucible-to-start-tonight-draperies-will-substitute-for.html | A NEW CRUCIBLE TO START TONIGHT Draperies Will Substitute for Scenery Original Part Will Be Played for First Time | By Sam Zolotow | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/about-new-york-cathedral-artist-does-his-painting-with-lights-u-s.html | About New York Cathedral Artist Does His Painting With Lights U S Building Here Is a World War I Prize | By Meyer Berger | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/abroad-the-elements-of-danger-are-many-for-de-gasperi.html | Abroad The Elements of Danger Are Many for De Gasperi | By Anne OHare McCormick | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/air-rescue-mission-made-civil-patrol-wing-carries-out-statewide.html | AIR RESCUE MISSION MADE Civil Patrol Wing Carries Out StateWide Maneuver | Special to THE NEW YORK TIMES | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/albert-h-jennings.html | ALBERT H JENNINGS | Special tn NIVYOgK | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/bagleysulivan.html | BagleySulivan | peclal to Tire NEW YORK TIXIEq | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/bias-ban-reflected-little-in-churches.html | BIAS BAN REFLECTED LITTLE IN CHURCHES | Special to THE NEW YORK TIMES | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/bills-to-rid-docks-of-gangster-rule-offered-by-dewey-blow-at.html | BILLS TO RID DOCKS OF GANGSTER RULE OFFERED BY DEWEY Blow at Longshore Union Seen in Ban on Dues Collecting if Felons Serve Local BISTATE AGENCY PLANNED Similar Program Set in Jersey  End of ShapeUp System for Hiring Is Decreed PIER REFORM BILLS OFFERED BY DEWEY | By Warren Weaver Jrspecial To the New York Times | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/books-of-40-authors-banned-by-u-s-in-overseas-libraries.html | Books of 40 Authors Banned By U S in Overseas Libraries | By Milton Bracker | RE0000093762 | 1981-05-26 | B00000422106 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/books-removed-in-argentina.html | Books Removed in Argentina | Special to THE NEW YORK TIMES | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/books-screened-in-turkey.html | Books Screened in Turkey | By Welles Hangenspecial To the New York Times | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/britons-in-peiping-to-promote-trade-mission-will-try-to-expand.html | BRITONS IN PEIPING TO PROMOTE TRADE Mission Will Try to Expand Chinese Commerce Within U N Embargo Limits | By Thomas F Bradyspecial To the New York Times | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/bumble-bee-leads-international-class-sloops-in-riverside-clubs.html | Bumble Bee Leads International Class Sloops in Riverside Clubs Regatta 83 CRAFT COMPETE IN RACES ON SOUND Bumble Bee Beats Surf by 37 Seconds in International Test Caper Triumphs | By William J Brioryspecial To the New York Times | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/burning-of-alexandrias-library.html | Burning of Alexandrias Library | ILSE LICHTENSTADTER | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/churchill-to-go-on-battleship.html | Churchill to Go on Battleship | Special to THE NEW YORK TIMES | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/clark-flies-to-see-rhee-on-solution-of-crisis-in-korea-generals.html | CLARK FLIES TO SEE RHEE ON SOLUTION OF CRISIS IN KOREA Generals Armistice Adviser Goes Along for the Possibly Crucial Conference DULLES SENDS AIDE TODAY Robertson Also Will Put Forth Eisenhowers Determination to Work Out a Truce CLARK FLIES TO SEE RHEE ON DEFIANCE | By William J Jordenspecial To the New York Times | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/cloak-of-secrecy-in-london.html | Cloak of Secrecy in London | By Thomas F Bradyspecial To the New York Times | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/cotton-industry-in-france-is-chary-report-doubts-single-market-is.html | COTTON INDUSTRY IN FRANCE IS CHARY Report Doubts Single Market Is Wise and Thus Checks European Unification | Special to THE NEW YORK TIMES | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/deficits-harass-half-of-colleges-despite-71-tuition-rise-in-decade.html | Deficits Harass Half of Colleges Despite 71 Tuition Rise in Decade DEFICITS HARASS HALF OF COLLEGES | By Benjamin Fine | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/democrats-move-to-delay-fare-rise-plan-albany-bills-to-postpone-it.html | DEMOCRATS MOVE TO DELAY FARE RISE Plan Albany Bills to Postpone It 6 Months Casey Expects Increase by July 30 | Special to THE NEW YORK TIMES | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/disabled-veterans-meet-william-f-hewitt-elected-head-of-new-jersey.html | DISABLED VETERANS MEET William F Hewitt Elected Head of New Jersey Department | Special to THE NEW YORK TIMES | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/dr-john-f-hardesty.html | DR JOHN F HARDESTY | j ecial to THE NLW Yonat Tlrs | RE0000093762 | 1981-05-26 | B00000422106 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/driscoll-submits-jersey-port-plan-bills-similar-to-new-yorks-go-to.html | DRISCOLL SUBMITS JERSEY PORT PLAN Bills Similar to New Yorks Go to Legislature Today as It Ends 4Week Recess | By George Cable Wrightspecial To the New York Times | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/dutch-tourists-get-higher-allowance-rise-to-1000-guilders-for-any.html | DUTCH TOURISTS GET HIGHER ALLOWANCE Rise to 1000 Guilders for Any Number of Trips Reflects Strong Exchange Status | By Paul Catzspecial to the New York Times | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/e-1-davies-to-wed-suzaiiltbthoipsoli-harvard-alumnus-is-fiance-of.html | E 1 DAVIES TO WED SUZAIIltBTHOIPSOli Harvard Alumnus is Fiance of Recent Smith Graduate Who Lives in Greenwich | lcial to ILW YOP | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/economics-and-finance-our-sticky-high-cost-of-living.html | ECONOMICS AND FINANCE Our Sticky High Cost of Living | By Edward H Collins | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/eggbeaters-scan-crowded-beaches-five-police-helicopters-on-job-to.html | EGGBEATERS SCAN CROWDED BEACHES Five Police Helicopters on Job to Protect Bathers and Give Aid to Fishing Boats MANY OTHER TASKS TOO Missions From Brooklyn Base Include Traffic Unscrambling and Prisoner Search | By Ira Henry Freeman | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/ernest-t-cter-composer-was-86-former-organist-at-princeton-who-won.html | ERNEST T CTER COMPOSER WAS 86 Former Organist at Princeton Who Won Bispham Award for U S Opera Is Dead | Special to THZ Ngw YOK Tn | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/everest-victory-stirs-storm-of-dissension-everest-victory-stirs.html | Everest Victory Stirs Storm of Dissension EVEREST VICTORY STIRS DISSENSION | By Robert Trumbullspecial to the New York Times | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/exchange-program-students.html | Exchange Program Students | JOHN B CURRIE | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/exnazi-generals-back-wests-army-onetime-hitler-officers-ask-right.html | EXNAZI GENERALS BACK WESTS ARMY OneTime Hitler Officers Ask Right to Be in a German Force Serving Europe | Special to THE NEW YORK TIMES | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/expoliceman-celebrates-his-first-mass-with-four-priest-relatives.html | ExPoliceman Celebrates His First Mass With Four Priest Relatives Assisting Him | Special to THE NEW YORK TIMES | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/expunctions-pushed-in-india.html | Expunctions Pushed in India | By Robert Trumbullspecial to the New York Times | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/extension-of-epu-favored-in-zurich-attitude-is-reflected-in-voting.html | EXTENSION OF EPU FAVORED IN ZURICH Attitude Is Reflected in Voting of Added Funds for Union for Another Year EXTENSION OF EPU FAVORED IN ZURICH | By George H Morisonspecial To the New York Times | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/flame-sails-home-first-ogilvy-again-scores-with-star-class-boat-off.html | FLAME SAILS HOME FIRST Ogilvy Again Scores With Star Class Boat Off Noroton | Special to THE NEW YORK TIMES | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/frank-goedeke-jr.html | FRANK GOEDEKE JR | Spectal to T NgW YO lllr s | RE0000093762 | 1981-05-26 | B00000422106 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/fugitives-greeted-as-heroes-in-pusan-packed-city-shelters-exfoes.html | FUGITIVES GREETED AS HEROES IN PUSAN Packed City Shelters ExFoes Who Tell How Rhee Troops Aided in Their Escape | By Greg MacGregorspecial To the New York Times | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/g-o-p-choices-likely-to-rule-n-l-r-b-soon.html | G O P CHOICES LIKELY TO RULE N L R B SOON | Special to THE NEW YORK TIMES | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/geneva-little-affected.html | Geneva Little Affected | Special to THE NEW YORK TIMES | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/german-threaten-to-quit-rias-staff-9-prepared-to-go-if-mccarthy.html | GERMAN THREATEN TO QUIT RIAS STAFF 9 Prepared to Go if McCarthy Unit Calls Ewing Stations Political Chief to Testify | Special to THE NEW YORK TIMES | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/giants-check-braves-and-then-play-to-tie-cubs-vanquish-dodgers-in.html | Giants Check Braves and Then Play to Tie Cubs Vanquish Dodgers in Tenth LEADERS BOW 50 BEFORE 66 DRAW Gomez of Giants Tops Braves With TwoHitter Hurling Eight Perfect Innings | By John Drebingerspecial To the New York Times | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/grieving-children-bury-a-lost-fawn-2-baby-deer-no-more-than-48.html | GRIEVING CHILDREN BURY A LOST FAWN 2 Baby Deer No More Than 48 Hours Old Wander Out of Woods One Survives | Special to THE NEW YORK TIMES | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/guatemala-speeding-new-port.html | Guatemala Speeding New Port | Special to THE NEW YORK TIMES | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/helen-hedges-weddingi-cuban-president-a.html | HELEN HEDGES WEDDINGI ICuban President a | t Marriage tol | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/henry-g-parker-banker-in-jersey-new-brunswick-civic-leader-who-led.html | HENRY G PARKER BANKER IN JERSEY New Brunswick Civic Leader Who Led Education Board Commerce Group Dead | Special to TIIE NEW YorW TIMg | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/hollywood-plans-joint-tv-program-weekly-abc-show-designed-to-sell.html | HOLLYWOOD PLANS JOINT TV PROGRAM Weekly ABC Show Designed to Sell Films to Public Is Projected by Industry | By Thomas M Pryorspecial To the New York Times | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/homer-by-miksis-trips-brooks-32-cub-player-connects-on-first-pitch.html | HOMER BY MIKSIS TRIPS BROOKS 32 Cub Player Connects on First Pitch Off Milliken in 10th  Campanella Belts No 19 | By Roscoe McGowenspecial To the New York Times | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/how-members-of-this-area-voted-in-congress-during-the-last-week.html | How Members of This Area Voted In Congress During the Last Week | Compiled by Congressional Quarterly | RE0000093762 | 1981-05-26 | B00000422106 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/humphrey-expects-profit-tax-to-stay-predicts-bill-to-extend-levy-to.html | HUMPHREY EXPECTS PROFIT TAX TO STAY Predicts Bill to Extend Levy to Jan 1 Will Pass Taft Asks Aid Curb Compromise HUMPHREY EXPECTS PROFIT TAX TO STAY | Special to THE NEW YORK TIMES | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/hunts-beat-woods-at-tennis.html | Hunts Beat Woods at Tennis | Special to THE NEW YORK TIMES | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/hurricanes-triumph-98-preece-stars-in-victory-over-the-westbury.html | HURRICANES TRIUMPH 98 Preece Stars in Victory Over the Westbury Poloists | Special to THE NEW YORK TIMES | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/irn-e-sta-k-el-ly.html | iRN E sTA K EL LY | SpecJ1 tO TI NEW YOI | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/israeli-labor-unit-shifts-histadrut-will-end-neutrality-and-join.html | ISRAELI LABOR UNIT SHIFTS Histadrut Will End Neutrality and Join Western Federation | Special to THE NEW YORK TIMES | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/j-wilson-mbride.html | J WILSON MBRIDE | Special to Tltg NEW YORK TIM | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/john-r-hurley-45-ead-o-f_oorp-on-of-founder-of-appliancesl-concern.html | JOHN R HURLEY 45 EaD O FOORP on of Founder of Appliancesl Concern Is DeadmActive in Work for the Blind | Special to TII NV NOK TIIS | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/july-8-is-new-date-for-bermuda-talks-white-house-says-plan-hinges.html | JULY 8 IS NEW DATE FOR BERMUDA TALKS White House Says Plan Hinges on French but Churchill Sets Definite Schedule JULY 8 IS HEW DATE FOR BERMUDA TALK | By Jay Walzspecial To the New York Times | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/june-job-openings-show-drop-of-4000-listings-by-states-at-46000-and.html | JUNE JOB OPENINGS SHOW DROP OF 4000 Listings by States at 46000 and Durkin Cites Continued Tightness in Market | Special to THE NEW YORK TIMES | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/king-may-resume-cambodia-parley-desire-to-take-up-independence.html | KING MAY RESUME CAMBODIA PARLEY Desire to Take Up Independence Talks Is Seen in Norodoms Sudden Return Home | Special to THE NEW YORK TIMES | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/knights-top-esquires-triumph-119-in-opener-of-blind-brook-intraclub.html | KNIGHTS TOP ESQUIRES Triumph 119 in Opener of Blind Brook IntraClub Polo Series | Special to THE NEW YORK TIMES | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/lawyer-for-rosenbergs-assails-their-murder-at-funeral-here-10000-at.html | Lawyer for Rosenbergs Assails Their Murder at Funeral Here 10000 AT FUNERAL FOR ROSENBERGS | By William R Conklin | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/levensonfox.html | LevensonFox | Special tn TEE Nw YOuK TIfE | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/linnringer-slecia.html | LinnRinger Slecia | to THE NEV YORK TIMF | RE0000093762 | 1981-05-26 | B00000422106 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/lombardos-boat-scores-in-regatta-tempo-vi-takes-freeforall-race-on.html | LOMBARDOS BOAT SCORES IN REGATTA Tempo VI Takes FreeForAll Race on Reynolds Channel Adler Victor in Swim | By Clarence E Lovejoyspecial To the New York Times | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/london-is-leaning-to-stock-advance-gentle-slide-in-the-giltedge.html | LONDON IS LEANING TO STOCK ADVANCE Gentle Slide in the GiltEdge Issues Is Laid to Temporary Cessation of Demand | By Lewis L Nettletonspecial To the New York Times | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/manila-convention-names-romulo-new-democratic-party-cheers-him-his.html | Manila Convention Names Romulo New Democratic Party Cheers Him His Nomination for Philippine Presidency Is Unopposed He Flies to U S | Special to THE NEW YORK TIMES | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/many-burned-in-japan.html | Many Burned in Japan | By William J Jordenspecial To the New York Times | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/mau-mau-renews-attacks-on-tribe-seven-home-guardsmen-killed-as.html | MAU MAU RENEWS ATTACKS ON TRIBE Seven Home Guardsmen Killed as Terrorists Burn Posts Many Hostages Seized | Special to THE NEW YORK TIMES | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/melbourne-is-negative.html | Melbourne Is Negative | By Roy L Curthoysspecial To the New York Times | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/miss-diana-and-black-watch-gain-ox-ridge-hunt-club-show-titles.html | Miss Diana and Black Watch Gain Ox Ridge Hunt Club Show Titles | Special to THE NEW YORK TIMES | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/miss-mary-fincke-becomes-bride-in-englewood-i-of-andrew-n.html | Miss Mary Fincke Becomes Bride in Englewood I Of Andrew N deTreville Recent Yale Graduate | pecial to THZ Nwe YO | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/murray-foundation-aids-u-n.html | Murray Foundation Aids U N | Special to THE NEW YORK TIMES | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/new-dam-rushed-in-the-northwest-chief-joseph-electrical-plant-on.html | NEW DAM RUSHED IN THE NORTHWEST Chief Joseph Electrical Plant on the Columbia Will Rank Next to the Grand Coulee | By Lawrence E Daviesspecial To the New York Times | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/new-job-for-reuthers-brother.html | New Job for Reuthers Brother | Special to THE NEW YORK TIMES | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/new-yugoslav-coke-process-uses-poor-domestic-lignite-resources.html | New Yugoslav Coke Process Uses Poor Domestic Lignite Resources Vojvodina Oil Field and Water Power Expansion Also Play Role in Industrialization | By Jack Raymondspecial To the New York Times | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/news-of-food-mashed-avocado-is-tasty-as-spread-for-canapes-or.html | News of Food Mashed Avocado Is Tasty as Spread for Canapes or Piping Hot Ears of Corn | By June Owen | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/no-issue-in-greece.html | No Issue in Greece | By A C Sedgwickspecial To the New York Times | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/officials-act-in-belgrade.html | Officials Act in Belgrade | By Jack Raymondspecial To the New York Times | RE0000093762 | 1981-05-26 | B00000422106 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/one-book-banned-in-tel-aviv.html | One Book Banned in Tel Aviv | By Dana Adams Schmidtspecial To the New York Times | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/outlook-in-steel-seen-less-hectic-view-based-on-end-of-strike.html | OUTLOOK IN STEEL SEEN LESS HECTIC View Based on End of Strike Threat and Issuance of Rise in Prices by Industry MARKET PRESSURE EASED Tapering Off in Demand Also Looked for Toward Close of Last Quarter of Year | Special to THE NEW YORK TIMES | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/panamanian-ship-halted-by-strike-belgian-and-world-dock-unions-seek.html | PANAMANIAN SHIP HALTED BY STRIKE Belgian and World Dock Unions Seek Better Working Setup on RumaniaBound Craft | Special to THE NEW YORK TIMES | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/paris-follows-rule.html | Paris Follows Rule | By Henry Ginigerspecial To the New York Times | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/patterns-of-the-times-some-easytomake-styles-dress-of-two-identical.html | Patterns of The Times Some EasytoMake Styles Dress of Two Identical Halves Can be Used in Variety of Ways | By Virginia Pope | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/pearson-broadcast-cut-short-circuit-caused-by-heat-interrupts.html | PEARSON BROADCAST CUT Short Circuit Caused by Heat Interrupts Commentator | Special to THE NEW YORK TIMES | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/pinay-will-ponder-new-cabinet-offer-cant-refuse-again-expremier.html | PINAY WILL PONDER NEW CABINET OFFER Cant Refuse Again ExPremier Says After Auriol Plea but Asks for Time to Study Bid | Special to THE NEW YORK TIMES | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/pony-posse-drills-in-greenwich-heat-equestrians-perform-on-their-19.html | PONY POSSE DRILLS IN GREENWICH HEAT Equestrians Perform on Their 19 Matched Palominos as Mercury Hits 110 | Special to THE NEW YORK TIMES | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/postal-rates-queried.html | Postal Rates Queried | LEIGH MITCHELL HODGES | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/puerto-ricos-economy-islands-development-advocated-by.html | Puerto Ricos Economy Islands Development Advocated by Diversification of Agriculture | LUIS E HEYSEN | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/race-craft-spread-over-wide-expanse-browns-yawl-bolero-covers-137.html | RACE CRAFT SPREAD OVER WIDE EXPANSE Browns Yawl Bolero Covers 137 Miles Appears Leader in the Ocean Thrash | By John Rendelspecial To the New York Times | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/railroad-exhibit-set-to-open-today-20000000-in-displays-due-to-mark.html | RAILROAD EXHIBIT SET TO OPEN TODAY 20000000 in Displays Due to Mark Event Consisting of Indoor and Outdoor Show | Special to THE NEW YORK TIMES | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/red-hungary-has-placid-exterior-that-conceals-explosive-forces.html | Red Hungary Has Placid Exterior That Conceals Explosive Forces EXPLOSIVE FORCES HIDDEN IN HUNGARY | By C L Sulzbergerspecial To the New York Times | RE0000093762 | 1981-05-26 | B00000422106 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/rivalries-tangle-mayoralty-race-hogan-halley-and-javits-lead-in.html | RIVALRIES TANGLE MAYORALTY RACE Hogan Halley and Javits Lead in Dickering With Three Parties for Designations | By James A Hagerty | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/rosewall-choice-at-wimbledon-net-three-u-s-men-are-seeded-in.html | ROSEWALL CHOICE AT WIMBLEDON NET Three U S Men Are Seeded in Tourney Starting Today  Miss Connolly Favored | By Fred Tupperspecial To the New York Times | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/s-0risty-mead-85-pioneer-in-i-of-c-greenwich-resident-a-founder-of.html | S 0RISTY MEAD 85 PIONEER IN I OF C Greenwich Resident a Founder of U S Group at Request of President Taft Dies | peial to Nzw YOIL IIMES | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/s-i-show-laurels-to-dandie-dinmont-waterbeck-watermark-chosen-by.html | S I SHOW LAURELS TO DANDIE DINMONT Waterbeck Watermark Chosen by Mrs Hoyt First of the Breed to Gain Top Here | By Michael Strauss | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/salerno-scores-on-links-teams-with-2-ryewood-country-member-to-take.html | SALERNO SCORES ON LINKS Teams With 2 Ryewood Country Member to Take Honors | Special to THE NEW YORK TIMES | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/sanok-postweiler-win-gain-tourney-honors-with-a-135-on-the.html | SANOK POSTWEILER WIN Gain Tourney Honors With a 135 on the Maplewood Links | Special to THE NEW YORK TIMES | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/shelves-screened-in-italy.html | Shelves Screened in Italy | By Arnaldo Cortesispecial To the New York Times | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/slisandow-smith-eltgaged-to-marlln-i-long-island-girl-affianced-to.html | SLISANDOW SMITH EltGAGED TO MARIlN I Long Island Girl Affianced to H Edward Manville 3d Who Is Serving in Navy | Spscie l to THE NIV YORK TIfF | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/some-dropped-in-austria.html | Some Dropped in Austria | By John MacCormacspecial to the New York Times | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/soviet-asks-west-for-berlin-pledge-offers-to-reopen-east-sector.html | SOVIET ASKS WEST FOR BERLIN PLEDGE Offers to Reopen East Sector After a Guarantee to Cease Sending Provocateurs SOVIET ASKS WEST FOR BERLIN PLEDGE | By Walter Sullivanspecial To the New York Times | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/soviet-paper-asks-vigil-on-us-plots-american-intelligence-enlists.html | SOVIET PAPER ASKS VIGIL ON US PLOTS American Intelligence Enlists German Spies to Betray Native Land Pravda Says | Special to THE NEW YORK TIMES | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/special-envoy-off-today-to-see-rhee-eisenhowerdulles-spokesman.html | SPECIAL ENVOY OFF TODAY TO SEE RHEE EisenhowerDulles Spokesman Expected to Carry Word of Determination for Truce | Special to THE NEW YORK TIMES | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/sports-of-the-times-cut-down-to-size.html | Sports of The Times Cut Down to Size | By Arthur Daley | RE0000093762 | 1981-05-26 | B00000422106 |

| Date | URL | Title | Byline | RE | Date2 | B |
|---|---|---|---|---|---|---|
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/stassen-outlines-world-trade-plan-mutual-security-head-lists-rise.html | STASSEN OUTLINES WORLD TRADE PLAN Mutual Security Head Lists Rise in Imports and Credits in Junior Chamber Speech | Special to THE NEW YORK TIMES | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/state-power-bill-opposed-private-development-of-niagara-is-favored.html | State Power Bill Opposed Private Development of Niagara Is Favored to Equalize Benefits | ALEXANDER M BEEBEE | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/stockholm-oslo-bar-data.html | Stockholm Oslo Bar Data | By George Axelssonspecial To the New York Times | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/syracuse-bids-oarsmen-goodby-and-greets-college-tennis-aces.html | Syracuse Bids Oarsmen GoodBy And Greets College Tennis Aces | By Allison Danzigspecial To the New York Times | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/television-in-review-need-for-definition-of-public-service-programs.html | TELEVISION IN REVIEW Need for Definition of Public Service Programs Raised by Better Living Television Theatre | V A | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | J S | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/tolerance-hailed-as-a-world-ideal-tribute-paid-in-pennsylvania-to-a.html | TOLERANCE HAILED AS A WORLD IDEAL Tribute Paid in Pennsylvania to Aaron Levy and Example He Set 154 Years Ago | By William G Weartspecial To the New York Times | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/ulate-backs-panama-on-us-pact.html | Ulate Backs Panama on US Pact | Special to THE NEW YORK TIMES | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/west-hills-poloists-win.html | West Hills Poloists Win | Special to THE NEW YORK TIMES | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/wheat-recovery-highlights-week-corn-rye-soybean-futures-prices-end.html | WHEAT RECOVERY HIGHLIGHTS WEEK Corn Rye Soybean Futures Prices End Lower While Oats Close Irregular WHEAT RECOVERY HIGHLIGHTS WEEK | Special to THE NEW YORK TIMES | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/world-veterans-day-16000-from-20-nations-end-weeks-meeting-in-paris.html | WORLD VETERANS DAY 16000 From 20 Nations End Weeks Meeting in Paris | Special to THE NEW YORK TIMES | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-22 | https://www.nytimes.com/1953/06/22/archives/yanks-and-tigers-split-twin-bill-for-even-break-in-4game-stadium.html | Yanks and Tigers Split Twin Bill for Even Break in 4Game Stadium Series BOMBERS LOSE 103 AFTER 63 TRIUMPH Ford Takes Opener With Help of 5 Yank Double Plays  Hoeft Tigers Victor | By Louis Effrat | RE0000093762 | 1981-05-26 | B00000422106 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/henry-f__helferich-98-jerseyite-described-as-oldesti-man-getting.html | HENRY F HELFERICH 98 Jerseyite Described as OldestI Man Getting Social Security I | peclal to Taz NW No Tuazs | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/2-indonesians-fail-in-cabinet-attempt.html | 2 INDONESIANS FAIL IN CABINET ATTEMPT | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/99506-for-91day-bills-treasury-reports-average-rate-of-1954-on.html | 99506 FOR 91DAY BILLS Treasury Reports Average Rate of 1954 on 1500229000 | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/activities-of-t-v-a-creeping-socialism-charge-upheld-throttling-of.html | Activities of T V A Creeping Socialism Charge Upheld Throttling of Industry Foreseen | DANIEL JAMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/ad-man-criticizes-papers-retailers-intramedium-competition-hit.html | AD MAN CRITICIZES PAPERS RETAILERS IntraMedium Competition Hit Stores Urged Not to Rely on Price Appeal Alone AD MAN CRITICIZES PAPERS RETAILERS | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/aid-to-youth-urged-christian-endeavor-society-hears-churches-have.html | AID TO YOUTH URGED Christian Endeavor Society Hears Churches Have Failed | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/albany-democrats-back-7-crime-bills-smooth-brief-session-is-hinted.html | ALBANY DEMOCRATS BACK 7 CRIME BILLS Smooth Brief Session Is Hinted This Week Minority Still Studying Pier CleanUp | By Warren Weaver Jrspecial To the New York Times | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/allies-press-rhee-to-promise-a-halt-in-truce-defiance-seoul-chief.html | ALLIES PRESS RHEE TO PROMISE A HALT IN TRUCE DEFIANCE Seoul Chief Demands Chinese Evacuation U S Guarantee and Peace Talk Limit CLARK VISITS HIM AGAIN UN Commander Cites Pledge by Korea Leader to Discuss Withdrawal of His Army ALLIES PRESS RHEE TO STOP DEFIANCE | By Lindesay Parrottspecial To the New York Times | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/ann-dealvan-engaged-vassar-alumna-will-be-bride-ofi-iv-c-harop-in.html | ann dealvan engaged Vassar Alumna Will Be Bride ofI IV C Harop in August | I Sctat to Nw YoR rs J | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/approval-granted-to-3265-hospitals-first-survey-made-by-joint.html | APPROVAL GRANTED TO 3265 HOSPITALS First Survey Made by Joint Accreditation Board Lists 108 Institutions in City | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/arabasian-group-hopeful-on-rhee-13-nations-at-un-trust-south-korea.html | ARABASIAN GROUP HOPEFUL ON RHEE 13 Nations at UN Trust South Korea Will Cooperate in Achieving an Armistice | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/arthur-c-fischer.html | ARTHUR C FISCHER | Decial to T Nw YOC TiMrS | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/article-8-no-title-fairer-tax-attitude-noted-in-washington.html | Article 8 No Title FAIRER TAX ATTITUDE NOTED IN WASHINGTON | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/bill-would-allow-aniline-stock-sale-jersey-senators-ask-change-in.html | BILL WOULD ALLOW ANILINE STOCK SALE Jersey Senators Ask Change in Trading With Enemy Act on Cases in Litigation BILL WOULD ALLOW ANILINE STOCK SALE | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/bonds-and-shares-on-london-market-business-level-remains-low-prices.html | BONDS AND SHARES ON LONDON MARKET Business Level Remains Low Prices Steady  Selling Stops in Government Securities | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/boy-killer-gets-60-years-slayer-of-two-little-girls-in-rockland.html | BOY KILLER GETS 60 YEARS Slayer of Two Little Girls in Rockland County Sentenced | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/british-note-calls-rhee-treacherous-churchill-tells-commons-that-u.html | BRITISH NOTE CALLS RHEE TREACHEROUS Churchill Tells Commons That U N Never Did Guarantee to Conquer All of Korea BRITISH NOTE SEES TREACHERY BY RHEE | By Clifton Danielspecial To the New York Times | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/camps-for-handicapped-women.html | Camps for Handicapped Women | IDA E GARVIN | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/carney-bids-staff-in-naples-goodby-southern-nato-commander-hails.html | CARNEY BIDS STAFF IN NAPLES GOODBY Southern NATO Commander Hails Two Years Progress in Mediterranean Defense | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/charles-j-camwell.html | CHARLES J CAMWELL | N clal to THE NEW YOgK TMr | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/chinese-back-plan-on-burma-ouster-4nation-parley-reaches-full.html | CHINESE BACK PLAN ON BURMA OUSTER 4Nation Parley Reaches Full Accord on the Evacuation  Ratification Awaited | By Tillman Durdinspecial To the New York Times | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/church-backed-antisoviet-stand.html | Church Backed AntiSoviet Stand | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/collins-off-to-korea-with-dulles-mission-collins-departs-on-korea.html | Collins Off to Korea With Dulles Mission COLLINS DEPARTS ON KOREA MISSION | By W H Lawrencespecial To the New York Times | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/connecticut-votes-charter-revisions-poll-is-light-on-the-proposals.html | CONNECTICUT VOTES CHARTER REVISIONS Poll Is Light on the Proposals to Codify 47 Amendments and Adopt a 48th | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/contest-hospitals-name-glen-cove-directors-ask-court-ruling-in.html | CONTEST HOSPITALS NAME Glen Cove Directors Ask Court Ruling in Manhasset Dispute | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/coronation-fever-abates-london-removing-glitter.html | Coronation Fever Abates London Removing Glitter | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/curtiz-to-direct-covered-wagon-paramount-remake-of-silent-epic-will.html | CURTIZ TO DIRECT COVERED WAGON Paramount Remake of Silent Epic Will Have New Plot  Terry Moore in Fox Film | By Thomas M Pryorspecial To the New York Times | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/czech-unions-act-to-punish-revolt-decide-to-bar-demonstrators-or.html | CZECH UNIONS ACT TO PUNISH REVOLT Decide to Bar Demonstrators or Cut Off Benefits  Right to Strike No Longer Open | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/damage-by-rhee-3fold-unified-command-upset-ties-to-u-s-strained-and.html | Damage by Rhee 3Fold Unified Command Upset Ties to U S Strained and Turmoil Created Inside Korea | By Hanson W Baldwin | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/demonstrations-in-czechoslovakia.html | Demonstrations in Czechoslovakia | PETR ZENKL | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/diane-rosenquest-engaged-to-marr-bronxville-girl-will-become-bride.html | DIANE ROSENQUEST ENGAGED TO MARR Bronxville Girl Will Become Bride of James H Todd Jr Early in Septemler | Special to z N ffoR Trlr | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/diesel-trend-held-rail-revolution-faricy-says-8000000000-postwar.html | DIESEL TREND HELD RAIL REVOLUTION Faricy Says 8000000000 PostWar Outlay Included 18000 New Engines DIESEL TREND HELD RAIL REVOLUTION | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/dr-glenn-adams.html | DR GLENN ADAMS | Secial to THF NEW YOXX TINu | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/dr-herbert-a-wiggers.html | DR HERBERT A WIGGERS | Special tO TIE EN N0u Tltus | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/driscoll-to-testify-tomorrow.html | Driscoll to Testify Tomorrow | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/dutch-proclaim-measure-that-honors-world-rule.html | Dutch Proclaim Measure That Honors World Rule | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/early-drives-by-cubs-help-hacker-triumph-over-dodgers-in-chicago.html | Early Drives by Cubs Help Hacker Triumph Over Dodgers in Chicago Contest ERSKINE OF BROOKS SUFFERS 94 LOSS Dodger Starter Yields Three Runs to Cubs in First and Four in Fourth Inning | By Roscoe McGowenspecial To the New York Times | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/economic-program-chains-hungarians-liberties-traded-to-red-rulers.html | ECONOMIC PROGRAM CHAINS HUNGARIANS Liberties Traded to Red Rulers for Future Gains  Farmers Balk at Collectivization INDUSTRIAL OUTPUT LAGS Prices Are High and Quality Is Poor but Nation Is Gaining in Spite of Shortages | By C L Sulzbergerspecial To the New York Times | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/edwin-shortz-jr-lawyer-since-i899-senior-partner-in-firm-with-exgov.html | EDWIN SHORTZ JR LAWYER SINCE i899 Senior Partner in Firm With ExGov Arthur James of Pennsylyania Is Dead | Specla to Tas NEW YoK TmZS | RE0000093763 | 1981-05-26 | B00000422107 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/eisenhower-is-host-to-14-dinner-guests.html | EISENHOWER IS HOST TO 14 DINNER GUESTS | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/eisenhower-urges-chest-gifts.html | Eisenhower Urges Chest Gifts | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/eisenhowers-views-given-to-rhee.html | Eisenhowers Views Given to Rhee | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/eman-u-el-scii-ek-m-a-n.html | EMAN U EL SCIi EK M A N | Spedal to NNov zs | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/european-steel-pool-found-still-far-from-single-market-europe-steel.html | European Steel Pool Found Still Far From Single Market EUROPE STEEL POOL FAR FROM ITS GOAL | By Michael L Hoffmanspecial To the New York Times | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/everest-dispute-takes-racial-turn-new-delhi-paper-says-tensing-had.html | EVEREST DISPUTE TAKES RACIAL TURN New Delhi Paper Says Tensing Had to Sleep in Servants Quarters Before Climb | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/foreign-libraries-here-referential-some-have-a-few-communist-books.html | FOREIGN LIBRARIES HERE REFERENTIAL Some Have a Few Communist Books to Answer Questions but They See No Problem | By Douglas Dales | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/freeing-of-korean-prisoners-syngman-rhees-motive-for-act-discussed.html | Freeing of Korean Prisoners Syngman Rhees Motive for Act Discussed Possible Reason Given | MONTGOMERY M GREEN | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/french-accept-bid-to-bermuda-july-8-leaderless-paris-in-dilemma.html | FRENCH ACCEPT BID TO BERMUDA JULY 8 Leaderless Paris in Dilemma Between European Unity and Possible Soviet Accord | By Harold Callenderspecial To the New York Times | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/french-crisis-widens-as-pinay-seeks-votes.html | FRENCH CRISIS WIDENS AS PINAY SEEKS VOTES | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/furniture-shows-magic-of-science-chicago-mart-cites-plastics-that.html | FURNITURE SHOWS MAGIC OF SCIENCE Chicago Mart Cites Plastics That Wont Warp Strong New Fibers Durable Glues | By Betty Pepisspecial To the New York Times | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/george-a-grimes.html | GEORGE A GRIMES | Special t TXE Ngw YOK TZMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/george-a-leary.html | GEORGE A LEARY | Special to THE Nv YORK ilMSS | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/george-h-lange.html | GEORGE H LANGE | Special to T Isw yORK Trcs | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/giants-to-meet-cardinals-tonight-in-opener-of-threegame-series.html | Giants to Meet Cardinals Tonight In Opener of ThreeGame Series Koslo to Fire at Redbirds With Maglie and Hearn Set for Other Two Tests  Gomez Mound Work Heartens Club | By John Drebingerspecial To the New York Times | RE0000093763 | 1981-05-26 | B00000422107 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/good-teacher-held-chief-foe-of-reds-spurs-thinking-that-guards.html | GOOD TEACHER HELD CHIEF FOE OF REDS Spurs Thinking That Guards Democracy Dr S B Riley Tells University Women | By Edith Evans Asburyspecial To the New York Times | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/hanford-slashes-plutoniums-cost-production-rate-higher-than-ever.html | HANFORD SLASHES PLUTONIUMS COST Production Rate Higher Than Ever Expansion Program Set for Completion in 55 | By Lawrence E Daviesspecial To the New York Times | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/home-atmosphere-in-hospital-urged-nurse-convention-hears-plan-for.html | HOME ATMOSPHERE IN HOSPITAL URGED Nurse Convention Hears Plan for Having Mothers Stay With Child Patients | By Lillian Bellisonspecial To the New York Times | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/home-furnishings-seen-holding-firm-little-price-change-forecast-for.html | HOME FURNISHINGS SEEN HOLDING FIRM Little Price Change Forecast for Rest of Year  Sales Up 5 to 10 in Nation FURNITURE PEAK IN SIGHT Chicago Expects 17000 Buyers at 12Day Summer Show  Manufacturers Optimistic | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/house-unit-acts-to-restrict-power-of-joint-chiefs-head-votes-bill.html | House Unit Acts to Restrict Power of Joint Chiefs Head Votes Bill to Delete Authority to Control Joint Staff as Provided in Eisenhower Plan to Reorganize Defense Agency HOUSE UNIT FIGHTS JOINT CHIEFS PLAN | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/hueso-beats-dictar-as-oddson-tahitian-king-runs-4th-in-shevlin.html | Hueso Beats Dictar as OddsOn Tahitian King Runs 4th in Shevlin STAKE VICTOR PAYS 1730 AT AQUEDUCT Hueso Wins Shevlin by a Neck  Tom Fool 135 in Carter Injury Puts Out Hitex | By Joseph C Nichols | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/i-c-c-order-affects-ocean-steamship-co.html | I C C ORDER AFFECTS OCEAN STEAMSHIP CO | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/in-the-nation-in-the-wake-of-the-supreme-court-dispute.html | In the Nation In the Wake of the Supreme Court Dispute | By Arthur Krock | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/industrial-group-meeting-pittsburgh-council-head-to-greet-expected.html | INDUSTRIAL GROUP MEETING Pittsburgh Council Head to Greet Expected 1200 Delegates | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/israel-fearing-reprisals-bars-radio-free-europe.html | Israel Fearing Reprisals Bars Radio Free Europe | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/its-a-small-world-for-service-wives-many-born-in-whistlestops-go.html | ITS A SMALL WORLD FOR SERVICE WIVES Many Born in WhistleStops Go Through Fort Hamilton to Join Husbands Far Away | By Milton Bracker | RE0000093763 | 1981-05-26 | B00000422107 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/jane-lothrop-is-wed-i-to-charles-gardineri-i.html | JANE LOTHROP IS WED I TO CHARLES GARDINERi I | pecl to TH NEW YOlk TLslr I | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/john-j-reilly.html | JOHN J REILLY | 1 cial to Tt Nw YorJ TIMr5 | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/john-taylor.html | JOHN TAYLOR | c | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/joneslmilton-.html | Joneslmilton | peeial to T NEW YORK TZMue | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/justice-explains-atom-spy-dissent-frankfurter-sets-forth-his.html | JUSTICE EXPLAINS ATOM SPY DISSENT Frankfurter Sets Forth His Reasons in Rosenberg Case in Opinion for History | By Luther A Hustonspecial To the New York Times | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/king-of-cambodia-rallies-loyalists-sets-up-headquarters-outside.html | KING OF CAMBODIA RALLIES LOYALISTS Sets Up Headquarters Outside Capital Among Own Troops Sends Premier to Paris | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/korea-cabinet-sits-in-seoul-tea-shops-fateful-decisions-are-made-in.html | KOREA CABINET SITS IN SEOUL TEA SHOPS Fateful Decisions Are Made in Odd Meeting Places Amid the Ruins of Capital | By Greg MacGregorspecial To the New York Times | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/kremlin-rift-seen-in-german-rioting-molotov-and-beria-believed-to.html | KREMLIN RIFT SEEN IN GERMAN RIOTING Molotov and Beria Believed to Have Lost Face When New Policy Miscarried | By Harry Schwartz | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/librarian-opposes-controls-on-ideas-advises-coast-parley-to-stand.html | LIBRARIAN OPPOSES CONTROLS ON IDEAS Advises Coast Parley to Stand Firm Against McCarthyism  Manifesto Circulated | By Gladwin Hillspecial To the New York Times | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/maker-wont-tell-what-is-in-adx2-battery-additive-manufacturer.html | MAKER WONT TELL WHAT IS IN ADX2 Battery Additive Manufacturer Testifies at Senate Inquiry on U S Agencys Tests | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/mallonparker-65-first-cold-spring-pair-takes-long-island-proamateur.html | MALLONPARKER 65 FIRST Cold Spring Pair Takes Long Island ProAmateur Honors | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/mark-twain-is-cleared-by-u-s-in-memo-to-library-in-the-hague.html | Mark Twain Is Cleared by U S In Memo to Library in The Hague Emerson Hawthorne Thoreau Henry James Also Approved in Portable Editions  Six Books Removed in Denmark | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/mary-a-nelson-is-affianced.html | Mary A Nelson is Affianced | Special to Tz mv YOzCK Trro | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/mayor-wins-slander-suit.html | Mayor Wins Slander Suit | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/mcarthy-terror-assailed-by-rabbi-dr-eisenstein-says-seekers-of.html | MCARTHY TERROR ASSAILED BY RABBI Dr Eisenstein Says Seekers of Truth Are Intimidated by Investigation Methods | By Irving Spiegelspecial To the New York Times | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/mccarthy-commended.html | McCarthy Commended | WINIFRED HARPER BONNELL | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/melbourne-sapplegate.html | MELBOURNE SAPPLEGATE | Specla to T | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/mengerts-65-ties-winged-foot-mark-harmon-and-bohmert-tally-62-to.html | MENGERTS 65 TIES WINGED FOOT MARK Harmon and Bohmert Tally 62 to Take Westchester BestBall Golf by Stroke | By Michael Strausspecial To the New York Times | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/merrimac-valley-stages-a-comeback-industrial-revival-parallels-the.html | MERRIMAC VALLEY STAGES A COMEBACK Industrial Revival Parallels the Regions Textile Booms of About a Century Ago LOCAL FUNDS AN IMPETUS Plastics and Electronics Slow Decay in 5 New Hampshire and Massachusetts Cities MERRIMAC VALLEY STAGES A COMEBACK | By John H Fentonspecial To the New York Times | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/miss-mary-lackey-pla-to-be-wedi-ipelhat-junior-leaguer-and-i-samuel.html | MISS MARY LACKEY PLA TO BE WEDI iPelhat Junior Leaguer and i Samuel Curtis Stowell Yale | special to the mew yoek tome | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/miss-youngmeyer-trothi-philadelphia-girl-to-be-married-to-horatio-c.html | MISS YOUNGMEYER TROTHI Philadelphia Girl to Be Married to Horatio C Wood 4th pEJa tO | THu NgW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/moon-is-blue-censored-film-has-premiere-in-chicago-but-only-adults.html | MOON IS BLUE CENSORED Film Has Premiere in Chicago but Only Adults Can Attend | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/more-concessions-offered-east-zone-communists-admit-german-workers.html | MORE CONCESSIONS OFFERED EAST ZONE Communists Admit German Workers Have Complaints West Called Fomenter MORE CONCESSIONS OFFERED EAST ZONE | By Walter Sullivanspecial To the New York Times | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/mrs-john-langdon-gates.html | MRS JOHN LANGDON GATES | Specla to T NsW You Tnzs | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/mrs-joseph-r-nugent.html | MRS JOSEPH R NUGENT | Special tn TR NEW yOrK TrMr | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/mrs-may-captures-l-i-medal-with-77-middle-bay-golfer-sets-pace-in.html | MRS MAY CAPTURES L I MEDAL WITH 77 Middle Bay Golfer Sets Pace in Match Play Qualifying Miss Swifts 78 Next | By Maureen Orcuttspecial To the New York Times | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/mrs-n-shoumatoff-has-child.html | Mrs N Shoumatoff Has Child | I Special to Nw No M | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/mrs-robert-t-marvin.html | MRS ROBERT T MARVIN | Special to THE NEW YOP K TIMIS | RE0000093763 | 1981-05-26 | B00000422107 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/n0bentd-natmasi-chicag0-bahker-56i-executive-who-played-football.html | n0BEnTD nATmASI CHICAG0 BAHKER 56I Executive Who Played Football With the Praying Colonels of Centre College Dies | Special o TK T 3FORK ZES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/nassau-daily-paper-closes-its-doors.html | NASSAU DAILY PAPER CLOSES ITS DOORS | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/new-brazil-minister-asks-for-confidence.html | NEW BRAZIL MINISTER ASKS FOR CONFIDENCE | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/news-of-food-diet-gap-from-puerto-rico-to-new-york-is-bridged-by.html | News of Food Diet Gap From Puerto Rico to New York Is Bridged by Nutritionist in East Harlem | By Jane Nickerson | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/no-grownup-dances-for-6th-7th-graders.html | NO GROWNUP DANCES FOR 6TH 7TH GRADERS | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/noroton-race-canceled-star-class-series-cut-to-four-events-ogilvy.html | NOROTON RACE CANCELED Star Class Series Cut to Four Events  Ogilvy the Leader | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/peiping-attempts-to-counter-famine-2-agencies-join-to-buy-80-of.html | PEIPING ATTEMPTS TO COUNTER FAMINE 2 Agencies Join to Buy 80 of Food After Wheat Blight Strikes Areas in North | By Henry R Liebermanspecial To the New York Times | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/pennsylvania-power-extends-stock-date.html | PENNSYLVANIA POWER EXTENDS STOCK DATE | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/perth-amboy-housewives-told-to-change-washday.html | Perth Amboy Housewives Told to Change Washday | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/planes-over-manhattan.html | Planes Over Manhattan | LYNN THORNDIKE | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/port-control-bill-speeded-in-jersey-senate-passes-and-assembly.html | PORT CONTROL BILL SPEEDED IN JERSEY Senate Passes and Assembly Advances AntiRacket Law Providing BiState Rule | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/pravda-sees-a-plot-to-bar-world-peace.html | PRAVDA SEES A PLOT TO BAR WORLD PEACE | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/presidents-brother-leaves-on-trip-today.html | PRESIDENTS BROTHER LEAVES ON TRIP TODAY | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/prof-frank-r-gould.html | PROF FRANK R GOULD | Special to  NEW Yomc T | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/promotions-at-rutgers-45-members-of-faculty-of-the-university-are.html | PROMOTIONS AT RUTGERS 45 Members of Faculty of the University Are Elevated | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/rd-schlenger-fiance-of-joan-zimmerman.html | RD SCHLENGER FIANCE OF JOAN ZIMMERMAN | Decia to 7rm w YORK  i | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/red-cross-opposes-joint-fund-drives-harriman-in-his-presidential.html | RED CROSS OPPOSES JOINT FUND DRIVES Harriman in His Presidential Address Opening Convention Says They Limit Goals | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/richardson-us-davis-cup-player-wins-twice-at-college-title-net.html | Richardson US Davis Cup Player Wins Twice at College Title Net Tulane Ace Beats Bruhns and Rogers as NCAA Tourney Starts at Syracuse | By Allison Danzigspecial To the New York Times | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/ridgway-in-lisbon.html | Ridgway in Lisbon | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/rising-debt-level-cause-of-concern-question-whether-americans.html | RISING DEBT LEVEL CAUSE OF CONCERN Question Whether Americans Borrow Too Much Attracts Attention as Total Soars | North American Newspaper Alliance | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/robin-hood-dell-opens-free-season-22000-in-philadelphia-turn-out.html | ROBIN HOOD DELL OPENS FREE SEASON 22000 in Philadelphia Turn Out for Madama Butterfly Conducted by Ormandy | By John Briggsspecial To the New York Times | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/salembiernichol.html | SalembierNichol | Special to THr Igkw NOR TIME | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/samuel-a-winfield.html | SAMUEL A WINFIELD | eclal to T NZWYORK IIMX | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/scarsdale-pulpit-filled-assistant-minister-at-episcopal-church-31.html | SCARSDALE PULPIT FILLED Assistant Minister at Episcopal Church 31 Succeeds Price | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/sees-minorities-fearful.html | Sees Minorities Fearful | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/senate-for-benefits-to-warrisk-workers.html | SENATE FOR BENEFITS TO WARRISK WORKERS | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/senate-turns-back-controls-measure-3-republicans-help-democrats.html | SENATE TURNS BACK CONTROLS MEASURE 3 Republicans Help Democrats Return Bill to Conference 4742  Lending Unit Snag | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/serckmason.html | SerckMason | Special to Tma Ngw YoK Ttr | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/sheridan-comedy-a-revival-tonight-school-for-scandal-starring.html | SHERIDAN COMEDY A REVIVAL TONIGHT  School for Scandal Starring Patricia Neal Is 3d of Series at the Theatre de Lys | By Louis Calta | RE0000093763 | 1981-05-26 | B00000422107 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/soviet-travel-ban-against-outsiders-eased-by-moscow-us-and-other.html | SOVIET TRAVEL BAN AGAINST OUTSIDERS EASED BY MOSCOW US and Other Embassies Hear Curbs Are Lifted in Many European and Asian Areas Moscow Eases Curbs on Travel By Foreigners Throughout Soviet | By Harrison E Salisburyspecial To the New York Times | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/spain-greets-226000000-u-s-aid-plan-as-boon-to-land-ridden-by-long.html | Spain Greets 226000000 U S Aid Plan As Boon to Land Ridden by Long Drought | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/sports-of-the-times-midas-touch-in-reverse.html | Sports of The Times Midas Touch in Reverse | By Arthur Daley | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/ss-abeo__-aeoi-fort-lauderdale-is-scene-of-heri.html | ss ABEo AEOI Fort Lauderdale Is Scene of HerI | specual to the new york time | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/state-department-silent.html | State Department Silent | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/stewart-upsets-mottram-in-wimbledon-tennis-american-defeats-briton.html | Stewart Upsets Mottram in Wimbledon Tennis AMERICAN DEFEATS BRITON IN FIVE SET Stewart Halts Mottram as Net Play Opens at Wimbledon  Sikorski Tops Gardini | By Fred Tupperspecial To the New York Times | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/student-dies-of-injuries-nephew-of-robert-mclean-was-hurt-in.html | STUDENT DIES OF INJURIES Nephew of Robert McLean Was Hurt in Arizona Accident | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/transit-authority-acts-to-fix-fare-calls-for-budget-tentative-data.html | TRANSIT AUTHORITY ACTS TO FIX FARE CALLS FOR BUDGET Tentative Data on Costs and Economies for 195354 Ordered for Monday UNION SPOKESMEN HEARD T W U Demands Sole Rights in Bargaining  5th Ave Line Sues for Higher Rate TRANSIT AUTHORITY ACTS TO FIX FARE | By Leo Egan | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/u-n-aids-vienna-wood-plant.html | U N Aids Vienna Wood Plant | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/u-s-aid-to-greece-builds-power-grid-first-of-4-new-electric-plants.html | U S AID TO GREECE BUILDS POWER GRID First of 4 New Electric Plants to Open This Week  Food Output Also Is Raised | By A C Sedgwickspecial To the New York Times | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/u-s-may-reciprocate.html | U S May Reciprocate | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/ulate-ends-el-salvador-visit.html | Ulate Ends El Salvador Visit | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/union-gains-cited-a-f-l-office-workers-report-membership-totals.html | UNION GAINS CITED A F L Office Workers Report Membership Totals 50000 | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/vandenberg-lays-budget-cut-to-gamble-on-new-weapons-vandenberg.html | Vandenberg Lays Budget Cut To Gamble on New Weapons VANDENBERG NOTES WEAPONS GAMBLE | By Harold B Hintonspecial To the New York Times | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/vincent-j-bonkoski.html | VINCENT J BONKOSKI | special to Tmc NEW Y0K TIMq | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/wests-aid-sought.html | Wests Aid Sought | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/whale-meat-waste-noted-by-scientist.html | WHALE MEAT WASTE NOTED BY SCIENTIST | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/wheat-declines-under-pressure-coarse-grains-and-soybeans-make.html | WHEAT DECLINES UNDER PRESSURE Coarse Grains and Soybeans Make Substantial Recovery After Opening Weakness | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/willliai-chorlton-engineer-7tdead-designed-killvan-kull-bridge.html | WILLIAI CHORLTON ENGINEER 7tDEAD Designed KillVan Kull Bridge andStructures in Hawaii and South America | Special to NLW Not MZS | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/wood-field-and-stream-good-catches-reported-over-weekend-by-salt.html | Wood Field and Stream Good Catches Reported Over WeekEnd by Salt and Fresh Water Enthusiasts | By Raymond R Camp | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-23 | https://www.nytimes.com/1953/06/23/archives/yugoslavs-say-rumania-mistreated-their-mission.html | Yugoslavs Say Rumania Mistreated Their Mission | Special to THE NEW YORK TIMES | RE0000093763 | 1981-05-26 | B00000422107 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/-watchdog-over-taxes-in-bay-state-will-retire.html | Watchdog Over Taxes In Bay State Will Retire | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/100000-for-plane-crash-payments-to-couple-in-elizabeth-reported-by.html | 100000 FOR PLANE CRASH Payments to Couple in Elizabeth Reported by Attorney | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/17-countries-sign-for-opium-control-31-others-study-interim-pact.html | 17 COUNTRIES SIGN FOR OPIUM CONTROL 31 Others Study Interim Pact Accord at U N Will Limit Production and Stock | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/2-big-innings-trip-reynolds-11-to-3-yank-hurler-yields-9-white-sox.html | 2 BIG INNINGS TRIP REYNOLDS 11 TO 3 Yank Hurler Yields 9 White Sox Runs in 5th and 6th Before 46756 Fans | By Joseph M Sheehan | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/2-plentiful-meats-spurned-by-britons.html | 2 PLENTIFUL MEATS SPURNED BY BRITONS | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/20000-at-stadium-as-season-begins-bernstein-conducts-eroica.html | 20000 AT STADIUM AS SEASON BEGINS Bernstein Conducts Eroica Francescatti Is Violin Soloist at Opening of 36th Year | By Howard Taubman | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/21647-live-births-in-nassau.html | 21647 Live Births in Nassau | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/3-killed-as-trains-collide.html | 3 Killed as Trains Collide | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/6000-reds-renew-assault-in-korea-one-attack-is-repulsed-but-strike.html | 6000 REDS RENEW ASSAULT IN KOREA One Attack Is Repulsed but Strike at Sniper Ridge Goes On 4 MIGs Bagged | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/a-f-l-teamsters-ask-c-i-o-union-to-merge.html | A F L TEAMSTERS ASK C I O UNION TO MERGE | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/abby-evarts-betrothed-smith-college-student-plans-toj.html | ABBY EVARTS BETROTHED Smith College Student Plans toJ | special to the new york times | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/about-new-york-bee-swarm-in-neon-sign-gets-evicted-today-footprints.html | About New York Bee Swarm in Neon Sign Gets Evicted Today Footprints in the Sands of Times Square | By Meyer Berger | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/abroad-the-revolt-in-east-germany-will-be-felt-in-bermuda.html | Abroad The Revolt in East Germany Will Be Felt in Bermuda | By Anne OHare McCormick | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/ad-group-alerted-on-communist-job-barkley-tells-parley-industry.html | AD GROUP ALERTED ON COMMUNIST JOB Barkley Tells Parley Industry Must Use Greater Efforts to Post Public on Danger | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/aid-curb-is-slated-for-senate-death-g-o-p-parley-dooms-houses.html | AID CURB IS SLATED FOR SENATE DEATH G O P Parley Dooms Houses Conditional Billion Plan Leaders Oppose Any Cuts | By Felix Belair Jr | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/appliance-makers-seek-to-avoid-rise-fear-to-pass-along-increases.html | APPLIANCE MAKERS SEEK TO AVOID RISE Fear to Pass Along Increases Caused by Costlier Steel to Retail Price Level | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/archduke-rodolph-of-habsbure-weds-he-takes-daughter-of-czarist.html | Archduke Rodolph of HabsburE Weds He Takes Daughter of Czarist Nobleman as Bride in Tuxedo Park | peclal to Tm NzW Tom Tnr | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/award-to-rabbi-praised-legion-unit-is-commended-for-citation-of.html | AWARD TO RABBI PRAISED Legion Unit Is Commended for Citation of Schultz | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/bank-sued-for-a-death-widow-asks-100000-charging-overdraft-error.html | BANK SUED FOR A DEATH Widow Asks 100000 Charging Overdraft Error Killed Mate | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/belgium-and-italy-are-tests-of-pool-mine-modernization-and-new.html | BELGIUM AND ITALY ARE TESTS OF POOL Mine Modernization and New Supply Sources Aid Progress of CoalSteel Community | By Michael L Hoffman | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/bolero-far-ahead-near-end-of-race-browns-yacht-holds-9hour-edge-50.html | BOLERO FAR AHEAD NEAR END OF RACE Browns Yacht Holds 9Hour Edge 50 Miles From Finish of Sail to Annapolis | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/bonds-and-shares-on-london-market-international-situation-still.html | BONDS AND SHARES ON LONDON MARKET International Situation Still Keeps Sway Over Trading Which Continues Quiet | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/bonnie-weber.html | BONNIE WEBER | pCl8 to THE NZW NOFK TIE | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/bulgaria-accepts-greek-border-bid-sofia-in-note-to-u-n-agrees-to-a.html | BULGARIA ACCEPTS GREEK BORDER BID Sofia in Note to U N Agrees to a Frontier Commission of the Two Countries | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/burt-lancaster-makes-u-a-deal-movie-star-and-his-partner-harold.html | BURT LANCASTER MAKES U A DEAL Movie Star and His Partner Harold Hecht Find a New Outlet for Productions | By Thomas M Pryor | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/business-is-urged-to-be-farsighted-cuts-in-defense-spending-held.html | BUSINESS IS URGED TO BE FARSIGHTED Cuts in Defense Spending Held Not Necessarily Serious in a Healthy Economy | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/captain-quits-polish-liner-batory-seeks-political-asylum-in-britain.html | Captain Quits Polish Liner Batory Seeks Political Asylum in Britain CAPTAIN OF BATORY QUITS HIS VESSEL | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/cargo-piling-at-colombian-port1.html | Cargo Piling at Colombian Port1 | Special to Tz Nw YoEx TMrS | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/chinese-reds-seize-seven-u-s-priests-2-french-clerics-also-in-group.html | CHINESE REDS SEIZE SEVEN U S PRIESTS 2 French Clerics Also in Group of 23 Jailed in Shanghai on Charges of Espionage | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/city-council-lifts-basic-realty-levy-11-points-to-333-mandatory.html | CITY COUNCIL LIFTS BASIC REALTY LEVY 11 POINTS TO 333 Mandatory Rise in December Likely to Make Average for Fiscal Year About 360 | By Charles G Bennett | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/coalition-against-tammany.html | Coalition Against Tammany | C C BURLINGHAM | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/coalition-leaders-warn-on-failure-citizens-union-and-backers-of.html | COALITION LEADERS WARN ON FAILURE Citizens Union and Backers of Javits Fear Separate Moves in Campaign for Mayor | By Leo Egan | RE0000093764 | 1981-05-26 | B00000422108 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/colleges-termed-liberty-guardians-university-women-urge-that.html | COLLEGES TERMED LIBERTY GUARDIANS University Women Urge That Responsibility for Freedom Be Placed on Institutions | By Edith Evans Asbury | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/connecticut-vote-35000-changes-in-state-constitution-are-favored-by.html | CONNECTICUT VOTE 35000 Changes in State Constitution Are Favored by 12 to 1 | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/danish-socialists-block-u-s-bases-leader-declares-nato-proposal-not.html | DANISH SOCIALISTS BLOCK U S BASES Leader Declares NATO Proposal Not Opportune at Present Move Is Held Political | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/de-gasperi-in-london-sees-churchill-on-italys-interest-at-bermuda.html | DE GASPERI IN LONDON Sees Churchill on Italys Interest at Bermuda Conference | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/dr-louis-a-klein-rxdbai-at-u-of-p-veterinary-school-head-1910-to.html | DR LOUIS A KLEIN RXDBAI AT U OF P Veterinary School Head 1910 to 1930 DiestHis Research in Mastitis Won Award | Special to Trrz Nzw YORK Tr | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/east-german-chief-promises-shakeup-soviet-eases-bans-grotewohl.html | EAST GERMAN CHIEF PROMISES SHAKEUP SOVIET EASES BANS Grotewohl Concedes Mistakes Adenauer Pledges Unity at Riot Victims Rites | By Walter Sullivan | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/election-role-laid-to-kaiser-official-symington-sees-bid-to-defeat.html | ELECTION ROLE LAID TO KAISER OFFICIAL Symington Sees Bid to Defeat Him for Senate Company Defends Plane Contract | By Harold B Hinton | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/exspeakers-niece-rejects-red-query-miss-barrows-whose-uncle-was.html | EXSPEAKERS NIECE REJECTS RED QUERY Miss Barrows Whose Uncle Was House Head in 90s Recalls Puritan Ancestors Beliefs | By C P Trussell | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/fancy-furniture-shown-in-chicago-home-furnishings-consultant-says.html | FANCY FURNITURE SHOWN IN CHICAGO Home Furnishings Consultant Says Modern Movement May Ebb in a Generation | By Betty Pepis | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/farm-economy-held-safe-from-tailspin.html | FARM ECONOMY HELD SAFE FROM TAILSPIN | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/favorites-advance-to-round-of-16-in-college-title-tennis-tournament.html | Favorites Advance to Round of 16 In College Title Tennis Tournament Richardson Mayne Huebner Hernandez Shea Win in Straight Sets Despite Tricky Wind Californias Quartet Gains | By Allison Danzig | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/first-around-lightship-bolero-ahead-of-doris-iv-at-chesapeake-bay.html | FIRST AROUND LIGHTSHIP Bolero Ahead of Doris IV at Chesapeake Bay Point | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/fishers-take-metropolitan-fatherandson-golf-wykagyl-duos-77.html | Fishers Take Metropolitan FatherandSon Golf WYKAGYL DUOS 77 TRIUMPHS BY SHOT | By Lincoln A Werden | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/freer-auto-travel-seen.html | Freer Auto Travel Seen | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/french-court-backs-aunt-in-bid-for-jewish-orphans.html | French Court Backs Aunt In Bid for Jewish Orphans | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/french-deny-troop-movement.html | French Deny Troop Movement | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/french-hold-king-perils-indochina-if-cambodia-demands-are-met-they.html | FRENCH HOLD KING PERILS INDOCHINA If Cambodia Demands Are Met They Fear a BreakUp of the Associated States | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/friends-in-capital-honor-mrs-truman-350-attend-democratic-club.html | FRIENDS IN CAPITAL HONOR MRS TRUMAN 350 Attend Democratic Club Meeting Former President Dines With His Cabinet | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/harold-h-dunn-.html | HAROLD H DUNN | qpecial to Tits NuW OPl TIS | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/harry-a-rider.html | HARRY A RIDER | Spealal to TH NEW YOP K TIIFS | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/hatton-connects-as-pinch-hitter-with-man-on-to-check-brooks-32-loes.html | Hatton Connects as Pinch Hitter With Man on to Check Brooks 32 Loes Suffers Fourth Setback as Redlegs Rally in Ninth  Gilliam Clouts No 4 | By Roscoe McGowen | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/high-school-pupils-stress-racial-ties.html | HIGH SCHOOL PUPILS STRESS RACIAL TIES | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/home-appliances-feature-leisure-exhibits-in-kansas-city-stress.html | HOME APPLIANCES FEATURE LEISURE Exhibits in Kansas City Stress TimeSaving Expert Tells How She Uses Them | By Cynthia Kellogg | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/house-group-bars-a-clark-subpoena-it-decides-not-to-call-jurist-to.html | HOUSE GROUP BARS A CLARK SUBPOENA It Decides Not to Call Jurist to Testify at Investigation of Justice Department | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/how-hungary-fell-under-soviet-sway-boast-by-rakosi-he-sliced.html | HOW HUNGARY FELL UNDER SOVIET SWAY Boast by Rakosi He Sliced Opposition Like Salami Affords the Explanation | By C L Sulzberger | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/i-c-wright-71-dies-tms-authority-noted-referee-and-player-son-of.html | I C WRIGHT 71 DIES TmS AUTHORITY Noted Referee and Player Son of Famous Shortstop Was Executive of Spaldings | Special to 3 Nrw NovK | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/ice-skating-is-added-to-acquashow.html | Ice Skating Is Added to Acquashow | L C | RE0000093764 | 1981-05-26 | B00000422108 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/imrs-william-johns-ad-leaders-widow.html | iMRS WILLIAM JOHNS AD LEADERS WIDOW | Special to THr lw NOZJ TMZS | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/inonu-exhead-backs-turkey-over-straits.html | INONU EXHEAD BACKS TURKEY OVER STRAITS | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/invitation-to-robbery-seen.html | Invitation to Robbery Seen | WILL CLOSE | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/japan-is-warned-on-trade-deficit-u-s-envoy-in-frank-talk-suggests.html | JAPAN IS WARNED ON TRADE DEFICIT U S Envoy in Frank Talk Suggests Means by Which Trend May Be Reversed | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/johns-hopkins-president-to-direct-rockefeller-medical-research-unit.html | Johns Hopkins President to Direct Rockefeller Medical Research Unit In Rockefeller Posts | By Robert K Plumb | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/jordan-censured-on-incident.html | Jordan Censured on Incident | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/joseph-c-alverson.html | JOSEPH C ALVERSON | Special to TH NEw YORK TIES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/kenya-whites-assailed-church-denounces-color-bar-as-hotels-drop-ban.html | KENYA WHITES ASSAILED Church Denounces Color Bar as Hotels Drop Ban | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/mccormack-long-a-missionary.html | McCormack Long a Missionary | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/merger-step-upheld-by-lutheran-synod.html | MERGER STEP UPHELD BY LUTHERAN SYNOD | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/miis-thomas-i-to-john-ear-jri-wisconsin-u-student-becomes-a-bride-a.html | MIIS THOMAS i TO JOHN EAR JRI Wisconsin U Student Becomes a Bride at Ceremony in Madisons Grace Church | gpeclal to Tm NEW Yop K Tnr | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/military-services-seek-more-nurses-at-convention-heads-of-army-navy.html | MILITARY SERVICES SEEK MORE NURSES At Convention Heads of Army Navy and Air Units Call on Young Women to Join | By Lillian Bellison | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/miss-curry-engaged-1951-middlebury-graduate-is-fiancee-of-donald-p.html | MISS CURRY ENGAGED 1951 Middlebury Graduate Is Fiancee of Donald P Gregg | Speoia to THE NEW YORX TIME | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/miss-julia-r-teare.html | MISS JULIA R TEARE | Special to TH Nsw YORK Tzxrs | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/miss-mintz-heads-squad-miss-pflug-earns-no-2-spot-on-junior.html | MISS MINTZ HEADS SQUAD Miss Pflug Earns No 2 Spot on Junior Intercity Golf Team | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/mrs-alston-m-richardsi.html | MRS ALSTON M RICHARDSI | peclaJ to TI Nuw ORK FMT | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/mrs-henry-ml-wilson.html | MRS HENRY ML WILSON | SpeciaJ to THE NEW YORK IMEg | RE0000093764 | 1981-05-26 | B00000422108 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/mulloy-and-seixas-beat-mottrampaish-in-fiveset-wimbledon-tennis.html | Mulloy and Seixas Beat MottramPaish in FiveSet Wimbledon Tennis Match AMERICANS DEFEAT BRITISH CUP PAIR | BY Fred Tupper | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/n-a-a-c-p-to-fight-rail-station-bias-plea-to-name-roads-and-some.html | N A A C P TO FIGHT RAIL STATION BIAS Plea to Name Roads and Some Southern Cities Counsel for Group Declares | By Seth S King | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/naguib-adamant-on-egypts-rights-tells-rally-marking-republic-that.html | NAGUIB ADAMANT ON EGYPTS RIGHTS Tells Rally Marking Republic That He Will Not Bargain on Canal Zone Issue | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/new-delhi-uneasy-as-nehru-foe-dies-unrest-feared-following-death-in.html | NEW DELHI UNEASY AS NEHRU FOE DIES Unrest Feared Following Death in Confinement of Mookerjee Orthodox Hindu Leader | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/new-jakarta-cabinet-to-include-leftists.html | NEW JAKARTA CABINET TO INCLUDE LEFTISTS | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/new-plea-to-reed-on-tax-levy-fails-congress-chief-repeats-stand-for.html | NEW PLEA TO REED ON TAX LEVY FAILS Congress Chief Repeats Stand for Cuts After White House Call on Excess Profits | By John D Morris | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/new-tops-spice-summer-costumes.html | New Tops Spice Summer Costumes | By Dorothy ONeill | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/no-change-indicated-in-soviet-bid-to-west.html | NO CHANGE INDICATED IN SOVIET BID TO WEST | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/norwalk-enforces-parking-law.html | Norwalk Enforces Parking Law | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/norwalk-woman-dies-at-100.html | Norwalk Woman Dies at 100 | Special to THE NEW N0 TItEs | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/ogilvy-triumphs-again-takes-3d-straight-star-class-race-with-flame.html | OGILVY TRIUMPHS AGAIN Takes 3d Straight Star Class Race With Flame at Noroton | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/outsmart-triumphs-over-hoodwink-in-thrilling-stretch-drive-at.html | Outsmart Triumphs Over Hoodwink in Thrilling Stretch Drive at Aqueduct FAVORITE SURVIVES CHARGE OF A FOUL | By Joseph C Nichols | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/pearson-warns-rhee-on-act-bids-him-help-bring-peace-pearson-bids.html | Pearson Warns Rhee on Act Bids Him Help Bring Peace PEARSON BIDS RHEE HELP BRING PEACE | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/peggy-mackie-upset-in-l-i-golf-as-mrs-may-and-miss-swift-gain.html | Peggy Mackie Upset in L I Golf As Mrs May and Miss Swift Gain | By Maureen Orcutt | RE0000093764 | 1981-05-26 | B00000422108 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/pinay-abandons-cabinet-attempt-france-now-may-turn-to-faure-in.html | PINAY ABANDONS CABINET ATTEMPT France Now May Turn to Faure in Longest Political Crisis  Assembly Acts on Loan | By Lansing Warren | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/poillon-scores-74-for-2stroke-edge-robbins-2d-after-taking-ten.html | POILLON SCORES 74 FOR 2STROKE EDGE Robbins 2d After Taking Ten Westchester Senior Golf Tournaments in Row | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/polo-grounders-crushed-15-to-8-despite-3-home-runs-and-triple-cards.html | Polo Grounders Crushed 15 to 8 Despite 3 Home Runs and Triple Cards Tally 7 Times in First and Again in Fourth Inning as Haddix Beats Giants | By John Drebinger | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/president-chooses-strauss-to-head-atom-commission-senate-to-get.html | President Chooses Strauss To Head Atom Commission Senate to Get Name Soon  He Played Role in Effort for Hydrogen Bomb | By W H Lawrence | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/president-proclaims-july-4-day-of-prayer.html | PRESIDENT PROCLAIMS JULY 4 DAY OF PRAYER | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/president-sees-brother-start-goodwill-mission.html | President Sees Brother Start Goodwill Mission | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/price-index-rises-for-third-month.html | PRICE INDEX RISES FOR THIRD MONTH | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/queen-elizabeth-hailed-on-visit-to-edinburgh.html | Queen Elizabeth Hailed On Visit to Edinburgh | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/quick-burma-exodus-by-chinese-hoped-for.html | QUICK BURMA EXODUS BY CHINESE HOPED FOR | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/rabbis-aid-urged-in-clergy-attacks-fink-tells-conference-group-it.html | RABBIS AID URGED IN CLERGY ATTACKS Fink Tells Conference Group It Should Back Christians Denounced in Congress | By George Dugan | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/red-cross-is-ready-for-truce-in-korea-international-teams-waiting.html | RED CROSS IS READY FOR TRUCE IN KOREA International Teams Waiting to Help Prisoners Liaison Officer Tells Convention | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/religious-places-held-void-of-spirit-rabbinical-assembly-is-told.html | RELIGIOUS PLACES HELD VOID OF SPIRIT Rabbinical Assembly Is Told That Only Spiritual Revolt Can Save Humanity | By Irving Spiegel | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/rhee-notifies-u-n-his-army-will-quit-if-a-truce-is-signed-letter-to.html | RHEE NOTIFIES U N HIS ARMY WILL QUIT IF A TRUCE IS SIGNED Letter to Clark Says Pending Accord Would Be Drastic Change in Relations | By Lindesay Parrott | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/salvador-asks-u-s-medical-aid.html | Salvador Asks U S Medical Aid | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/scholar-killed-by-train-dr-e-f-bowen-hit-while-bicycle-at-ashland.html | SCHOLAR KILLED BY TRAIN Dr E F Bowen Hit While Bicycle at Ashland Va | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/senate-action-set-on-nato-protocols-administration-view-prevails.html | SENATE ACTION SET ON NATO PROTOCOLS Administration View Prevails Democrats Will Fight Rider to Tariff Bill | By William S White | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/sports-of-the-times-the-great-bank-robbery.html | Sports of The Times The Great Bank Robbery | By Arthur Daley | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/standards-chief-backs-adx2-tests-judges-found-no-difference-between.html | STANDARDS CHIEF BACKS ADX2 TESTS Judges Found No Difference Between Treated Untreated Batteries Astin Testifies | By Clayton Knowles | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/state-department-silent.html | State Department Silent | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/steven-rokta.html | STEVEN ROKTA | peclal o T Nzw YORK TtStS | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/survey-by-british-unions-discounts-potentialities-of-eastwest-trade.html | Survey by British Unions Discounts Potentialities of EastWest Trade Council Contradicts Earlier Report  Big Opportunities for Exports to U S Held Out to Business Men by Aldrich | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/sweeping-changes-due-in-i-c-c-setup-designed-to-meet-staggering.html | SWEEPING CHANGES DUE IN I C C SETUP Designed to Meet Staggering Backlog of Cases Cross Tells Railroad Group | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/swiss-armistice-group-off-for-seoul-tomorrow.html | Swiss Armistice Group Off for Seoul Tomorrow | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/taxing-excess-profits-law-is-criticized-as-discriminatory.html | Taxing Excess Profits Law Is Criticized as Discriminatory Alternative Methods Urged | CHARLES H SCHREYER | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/television-in-review-playhouse-clicks-with-story-of-family-feuding.html | TELEVISION IN REVIEW  Playhouse Clicks With Story of Family Feuding NotSoGay Paris Turns Up on Studio One | V A | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/thruway-lacks-150-million-to-finish-5-feeder-routes-thruway-to-need.html | Thruway Lacks 150 Million To Finish 5 Feeder Routes THRUWAY TO NEED 150000000 MORE | By Joseph C Ingraham | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/tibbett-goes-on-july-15-as-porgy-baritone-will-perform-10-guest.html | TIBBETT GOES ON JULY 15 AS PORGY Baritone Will Perform 10 Guest Stints in the Folk Opera  Breen Talks of New Show | By Sam Zolotow | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/to-fight-city-machine-position-of-citizens-nonpartisan-committee.html | To Fight City Machine Position of Citizens NonPartisan Committee Explained | WILLIAM C CHANLER | RE0000093764 | 1981-05-26 | B00000422108 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/tribute-to-julia-richman.html | Tribute to Julia Richman | ABE E EISENSTEIN | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/troth-announced-of-miss-m-griffin-presbyterian-hospital-nurse-a.html | TROTH ANNOUNCED OF MISS M GRIFFIN Presbyterian Hospital Nurse a Columbia Alumna Will Be Wed to Arthur P Irvin Jr | Special to THs NSV YORK TIMICS | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/u-n-finds-soviet-enslaving-labor-special-inquiry-also-reports-on.html | U N FINDS SOVIET ENSLAVING LABOR Special Inquiry Also Reports on Similar Use of Force in Several Other Lands | By Kathleen Teltsch | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/u-s-bonn-to-raise-their-envoys-rank-ambassador-exchange-agreed.html | U S BONN TO RAISE THEIR ENVOYS RANK Ambassador Exchange Agreed German Military Group Off to Washington Today | By M S Handler | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/u-s-seeks-details-on-soviet-travel-easing-of-similar-washington.html | U S SEEKS DETAILS ON SOVIET TRAVEL Easing of Similar Washington Curbs Postponed Pending Further Clarification | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/upstate-nonagenerian-dies.html | Upstate Nonagenerian Dies | pectat to THS Nv NoX IK | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/watershed-program-queried.html | Watershed Program Queried | LEE MARC G WOLMAN | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/wheat-prices-gain-in-seesaw-session-government-policy-on-stocks.html | WHEAT PRICES GAIN IN SEESAW SESSION Government Policy on Stocks Prompts Higher Opening  Dip and New Rise Follow | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/william-r-doremus.html | WILLIAM R DOREMUS | pecial to THE NEW YOK TIES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/wood-field-and-stream-light-tackle-devotees-face-opportunity-for.html | Wood Field and Stream Light Tackle Devotees Face Opportunity for Sport Against Scrappy Bluefish | By Raymond R Camp | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/world-war-on-want-labor-body-warned-on-drop-in-employed-in.html | WORLD WAR ON WANT Labor Body Warned on Drop in Employed in Peacetime | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-24 | https://www.nytimes.com/1953/06/24/archives/yugoslavia-gets-un-power-aid.html | Yugoslavia Gets UN Power Aid | Special to THE NEW YORK TIMES | RE0000093764 | 1981-05-26 | B00000422108 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/1500000000-of-bills-offered.html | 1500000000 of Bills Offered | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/2-bank-cleaners-get-500-reward-charwoman-receives-400-and-porter.html | 2 BANK CLEANERS GET 500 REWARD Charwoman Receives 400 and Porter 100 for Discovery of Overlooked Moneybag | By Meyer Berger | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/4-aleman-backers-said-to-lose-lands.html | 4 ALEMAN BACKERS SAID TO LOSE LANDS | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/400-picket-highway-death-spot.html | 400 Picket Highway Death Spot | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/5-held-in-northern-rhodesia.html | 5 Held in Northern Rhodesia | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/500000-blaze-in-jersey-five-new-brunswick-stores-wrecked-as-fire.html | 500000 BLAZE IN JERSEY Five New Brunswick Stores Wrecked as Fire Recurs | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/75000-fire-at-armonk-clubhouse-of-former-embassy-country-club.html | 75000 FIRE AT ARMONK Clubhouse of Former Embassy Country Club Destroyed | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/a-washington-tourist-visits-senate-truman-in-senate-pleads-for.html | A Washington Tourist Visits Senate TRUMAN IN SENATE PLEADS FOR PEACE | By William S White | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/adx2-is-no-secret-dr-astin-testifies-he-asserts-major-ingredients.html | ADX2 IS NO SECRET DR ASTIN TESTIFIES He Asserts Major Ingredients in 36 of Battery Additive Can Be Bought for 5c | By Clayton Knowles | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/african-union-is-voted-british-act-to-join-nyasaland-and-two.html | AFRICAN UNION IS VOTED British Act to Join Nyasaland and Two Rhodesias | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/air-force-cancels-kaiser-contracts-in-midst-of-inquiry-news-reaches.html | AIR FORCE CANCELS KAISER CONTRACTS IN MIDST OF INQUIRY News Reaches Father and Son as They Defend Efficiency and Cost to Senate Unit | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/allen-dulles-denies-charge.html | Allen Dulles Denies Charge | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/an-original-recipe-wins-cooking-prize.html | AN ORIGINAL RECIPE WINS COOKING PRIZE | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/antwerp-boycott-ends-panamanian-ship-owners-agree-to-better-crew.html | ANTWERP BOYCOTT ENDS Panamanian Ship Owners Agree to Better Crew Treatment | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/appeal-for-shrine-set-nationwide-drive-for-church-in-washington-dec.html | APPEAL FOR SHRINE SET Nationwide Drive for Church in Washington Dec 6 | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/article-1-no-title-red-cross-fights-blood-sale-lies.html | Article 1 No Title RED CROSS FIGHTS BLOOD SALE LIES | By Bess Furman | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/atom-power-held-near-for-industry-gordon-dean-tells-congress-it.html | ATOM POWER HELD NEAR FOR INDUSTRY Gordon Dean Tells Congress It Should Come in Very Few Years Expects Cost Drop | By Harold B Hinton | RE0000093765 | 1981-05-26 | B00000422109 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/barbed-wire-curbs-shanghai-catholics.html | BARBED WIRE CURBS SHANGHAI CATHOLICS | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/bells-3run-blow-sends-brooks-to-2d-straight-defeat-in-9th-74.html | Bells 3Run Blow Sends Brooks To 2d Straight Defeat in 9th 74 Dodgers Again Beaten by Homer at Cincinnati  Losers Get Four Tallies in First | By Roscoe McGowen | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/bon-voyage-luncheon-mrs-zambry-giddens-honors-the-misses-nordstrum.html | BON VOYAGE LUNCHEON Mrs Zambry Giddens Honors the Misses Nordstrum | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/bonds-and-shares-on-london-market-trading-volume-hardly-enough-to.html | BONDS AND SHARES ON LONDON MARKET Trading Volume Hardly Enough to Produce Price Trend Governments Steady | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/britain-will-test-atomic-weapons-at-woomera-range-in-australia.html | Britain Will Test Atomic Weapons At Woomera Range in Australia | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/british-await-result-of-pressure-on-rhee.html | BRITISH AWAIT RESULT OF PRESSURE ON RHEE | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/british-hold-batorys-captain.html | British Hold Batorys Captain | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/british-unions-back-steel-jobs.html | British Unions Back Steel Jobs | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/cellist-joins-adelphi-faculty.html | Cellist Joins Adelphi Faculty | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/charles-f-halderman.html | CHARLES F HALDERMAN | Special tO Tiz NEW YoP lc TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/christian-endeavor-reelects.html | Christian Endeavor Reelects | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/churchill-calls-for-unity.html | Churchill Calls for Unity | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/clinic-to-be-dedicated.html | Clinic to Be Dedicated | Special to THE NEW YORK TIEMS | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/corporate-working-capital-rises-to-869-billion-peak-on-march-31.html | Corporate Working Capital Rises To 869 Billion Peak on March 31 WORKING CAPITAL SETS NEW RECORD | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/customs-patent-appeal-court.html | Customs Patent Appeal Court | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/daniel-j-courain-sr.html | DANIEL J COURAIN SR | Soecial to THE NW YOK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/danube-body-bars-shift-rejects-belgrade-plan-to-modify-soviet.html | DANUBE BODY BARS SHIFT Rejects Belgrade Plan to Modify Soviet Control of SetUp | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/deer-horns-into-yonkers-animal-escapes-police-firemen-and-state.html | DEER HORNS INTO YONKERS Animal Escapes Police Firemen and State Game Warden | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/dr-edwin-harrison.html | DR EDWIN HARRISON | Special to THZ Ngw Yomc TIMr S | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/dr-j-b-ippleton-6eo6rhy-expert-director-of-special-projects-in.html | DR J B IPPLETON 6EO6RHY EXPERT Director of Special Projects in State Department Unit DiesServed in OSS | SpeclM to Tx NEW YoK TIMr | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/dr-william-braunstein.html | DR WILLIAM BRAUNSTEIN | Special to THE NiW YOuK FIME | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/driscoll-assailing-stamler-denies-he-got-adonis-money-driscoll-on.html | Driscoll Assailing Stamler Denies He Got Adonis Money Driscoll on Stand Against Stamler Denies He Got Any Adonis Money | By George Cable Wright | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/drive-to-split-soviet-front-mapped-by-3-balkan-lands-3-balkan.html | Drive to Split Soviet Front Mapped by 3 Balkan Lands 3 BALKAN NATIONS SEEK SOVIET SPLIT | By Jack Raymond | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/ed-j-davenport.html | ED J DAVENPORT | SpCctal to TIE NEW yolu Tllus | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/egypt-hints-shift-to-neutral-bloc-may-align-with-asians-in-drive-to.html | EGYPT HINTS SHIFT TO NEUTRAL BLOC May Align With Asians in Drive to Oust Britain From Suez  Mediation Efforts in Vain | By Robert C Doty | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/eisenhower-fights-to-bypass-tax-foe-he-and-congress-chiefs-agree-on.html | EISENHOWER FIGHTS TO BYPASS TAX FOE He and Congress Chiefs Agree on Extraordinary Steps to Get Excess Profits Action | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/eisenhower-urged-to-curb-mcarthy-rabbinical-assembly-decries.html | EISENHOWER URGED TO CURB MCARTHY Rabbinical Assembly Decries Tactics as Hurting Innocent and Confusing Nation | By Irving Spiegel | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/english-still-taught-in-peiping.html | English Still Taught in Peiping | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/envoy-shift-report-arouses-argentines.html | ENVOY SHIFT REPORT AROUSES ARGENTINES | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/essay-winners-honored-new-york-city-man-first-in-state-in-g-m.html | ESSAY WINNERS HONORED New York City Man First in State in G M Contest | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/excerpts-from-driscolls-statement-before-jersey-inquiry-on-stamler.html | Excerpts From Driscolls Statement Before Jersey Inquiry on Stamler | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/factory-burns-in-roebling-n-j.html | Factory Burns in Roebling N J | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/family-teaching-theme-of-parley-speakers-in-ithaca-conference.html | FAMILY TEACHING THEME OF PARLEY Speakers in Ithaca Conference Stress Security of Home as Related to Schools | By Dorothy Barclay | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/farouk-exaide-loses-rights.html | Farouk ExAide Loses Rights | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/fishers-3underpar-68-captures-metropolitan-junior-links-medal.html | Fishers 3UnderPar 68 Captures Metropolitan Junior Links Medal | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/five-u-s-men-advance-in-singles-at-wimbledon-ayre-of-australia.html | Five U S Men Advance in Singles at Wimbledon AYRE OF AUSTRALIA ELIMINATES MOREA | By Fred Tupper | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/forbarbarahgjs.html | FORBARBARAHgjS | Special to | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/french-are-worried-by-cambodian-stand.html | FRENCH ARE WORRIED BY CAMBODIAN STAND | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/furnishings-show-adds-some-glitter-good-design-exhibit-presents.html | FURNISHINGS SHOW ADDS SOME GLITTER Good Design Exhibit Presents Varied Use of Metal and the Shiny Look Is Apparent | By Betty Pepis | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/george-d-rankin.html | GEORGE D RANKIN | Special to TXE Nw YORK TIMS | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/george-m-sisco.html | GEORGE M SISCO | Special to TH Nv No TTM | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/german-fascists-unite-four-splinter-groups-join-for-coming-general.html | GERMAN FASCISTS UNITE Four Splinter Groups Join for Coming General Elections | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/german-socialists-rebuff-adenauer-refuse-to-drop-opposition-to.html | GERMAN SOCIALISTS REBUFF ADENAUER Refuse to Drop Opposition to European Army Pact Push an Early Big 4 Talk | By M S Handler | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/gift-to-medical-school.html | Gift to Medical School | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/grecian-defeats-canadiana-in-30000-gazelle-at-aqueduct-hows.html | Grecian Queen Defeats Canadiana in 30000 Gazelle at Aqueduct HOWS TRICKS RUNS 8TH IN FIELD OF 10 | By Joseph C Nichols | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/harry-p-oneill.html | HARRY P ONEILL | Special to THE NIW yOItK TZMS | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/hawaii-unions-hold-strategy-meeting.html | HAWAII UNIONS HOLD STRATEGY MEETING | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/hervey-w-libbet-sr.html | HERVEY W LIBBET SR | Slecla to TXE NEW YORK TIfs | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/huebner-toppled-in-n-c-a-a-tennis-mayne-and-grigry-also-upset.html | HUEBNER TOPPLED IN N C A A TENNIS Mayne and Grigry Also Upset Richardson and Perry Gain QuarterFinals | By Allison Danzig | RE0000093765 | 1981-05-26 | B00000422109 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/hungary-decides-to-appease-labor-press-now-stresses-workers-care-in.html | HUNGARY DECIDES TO APPEASE LABOR Press Now Stresses Workers Care in Apparent Move to Avoid Disturbances | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/in-the-nation-if-the-speaker-of-the-house-had-his-former-power.html | In the Nation If the Speaker of the House Had His Former Power | By Arthur Krock | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/instance-of-police-vigilance.html | Instance of Police Vigilance | ALAN LEVENSOHN | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/israel-honors-general-riley.html | Israel Honors General Riley | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/izbth-kholti-abr9-inmaire-her-wedding-to-ensign-w-a-jansen-sonof.html | IZBTH KHOLTI ABR9 INMAIRE Her Wedding to Ensign W A Jansen Sonof Educator Takes Place in Portland | Special to Nzw Yo TiMe | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/javits-enters-mayoralty-contest-pledging-fight-to-obtain-coalition.html | Javits Enters Mayoralty Contest Pledging Fight to Obtain Coalition JAVITS ANNOUNCES HE IS A CANDIDATE | By James A Hagerty | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/jones-beach-show-reopening-tonight-michael-todds-presentation-of-a.html | JONES BEACH SHOW REOPENING TONIGHT Michael Todds Presentation of A Night in Venice Will Begin Its Second Season | By Louis Calta | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/joseph-obrien.html | JOSEPH OBRIEN | SpecJ tO THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/korean-stand-given-united-nation-criticized-necessity-for-unity-of.html | Korean Stand Given United Nation Criticized Necessity for Unity of Country Stressed | KYUNG WON LEE | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/l-i-boy-scouts-off-on-10000mile-drive.html | L I BOY SCOUTS OFF ON 10000MILE DRIVE | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/l-i-lighting-opens-operating-center-5500000-hicksville-facility.html | L I LIGHTING OPENS OPERATING CENTER 5500000 Hicksville Facility Planned After 38 Hurricane to Assure Future Service | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/lancashire-builds-friendship-at-u-s-base-with-a-burtonwood-joint.html | Lancashire Builds Friendship at U S Base With a Burtonwood Joint Hospitality Group | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/land-values-rise-on-thruway-route-syracuse-area-farm-prices-up-from.html | LAND VALUES RISE ON THRUWAY ROUTE Syracuse Area Farm Prices Up From 600 to 6000 an Acre in the Last Three Years | By Joseph C Ingraham | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/lasser-advocates-taxfree-ad-fund-reserve-would-be-tapped-to.html | LASSER ADVOCATES TAXFREE AD FUND Reserve Would Be Tapped to Stimulate Sales in Times of Downtrend in Business | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/lawrence-a-norton.html | LAWRENCE A NORTON | Special to Tltlg Ngw NOIK TIuS | RE0000093765 | 1981-05-26 | B00000422109 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/legislature-to-get-crime-bills-today-passage-held-sure-special.html | LEGISLATURE TO GET CRIME BILLS TODAY PASSAGE HELD SURE Special Session Also Will Act on 2 Measures Modifying Transit Authority Law | By Leo Egan | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/librarians-receive-awards-at-session.html | LIBRARIANS RECEIVE AWARDS AT SESSION | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/loans-to-business-climb-253000000-increase-here-is-122000000.html | LOANS TO BUSINESS CLIMB 253000000 Increase Here Is 122000000 Borrowings Show a Drop of 370000000 in Week | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/lyon-withdraws-as-u-s-mine-chief-in-pension-dispute-utah-engineer.html | LYON WITHDRAWS AS U S MINE CHIEF IN PENSION DISPUTE Utah Engineer Attacks Safety Law as Phony President Seen Canceling Nomination | By Joseph A Loftus | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/maglie-twirls-a-3to0-triumph-against-redbirds-in-night-game-giants.html | Maglie Twirls a 3to0 Triumph Against Redbirds in Night Game Giants Hurler Scatters 8 Hits Mates Get 10 at St Louis Including Darks Homer | By John Drebinger | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/maurice-h-brown.html | MAURICE H BROWN | Specil to THE Nlw NoK TxMna | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/misb-jeanc-broj-bnaaobdton-unit-horewilbewed-sept-4io-william.html | MISB JEANC BROj BNaAOBDTON Unit HoreWilBeWed Sept 4io William Blodgett 3I | Seclat to Tm N Yoz TtMr | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/moscow-state-loan-is-half-usual-size.html | MOSCOW STATE LOAN IS HALF USUAL SIZE | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/mrs-cudones-78-leads-by-stroke-mrs-park-second-after-first-round-of.html | MRS CUDONES 78 LEADS BY STROKE Mrs Park Second After First Round of New Jersey Golf Betty Park Third at 80 | By Maureen Orcutt | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/mrs-homemaker-dishes-out-data-tells-how-she-spends-time-and-money.html | MRS HOMEMAKER DISHES OUT DATA Tells How She Spends Time and Money What She Thinks of Goods and Publications | By Cynthia Kellogg | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/mrs-lawrence-wechsler.html | MRS LAWRENCE WECHSLER | etel to lw yowc rs | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/mrs-may-checks-mrs-mnaughton-scores-1-up-in-second-round-of-long.html | MRS MAY CHECKS MRS MNAUGHTON Scores 1 Up in Second Round of Long Island Golf Mrs McFadden Wins at 19th | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/mystery-shrouds-disappearing-job-washington-ponders-the-why-of.html | MYSTERY SHROUDS DISAPPEARING JOB Washington Ponders the Why of Nitzes Nonappointment to Defense Department | By W H Lawrence | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/n-a-m-head-urges-cut-in-trade-bars-sligh-asks-gradual-lowering-of.html | N A M HEAD URGES CUT IN TRADE BARS Sligh Asks Gradual Lowering of Barriers as Aid to Europe in Furniture Parley Talk | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/narcotics-bill-is-signed.html | Narcotics Bill Is Signed | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/nathan-freedman.html | NATHAN FREEDMAN | Special to Tt NIw YORK TIMF S | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/nenni-pushes-bid-for-cabinet-seat-italian-leftwing-socialist-asks.html | NENNI PUSHES BID FOR CABINET SEAT Italian LeftWing Socialist Asks Role in Government on Eve of Parliament Opening | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/no-date-set-for-test.html | No Date Set for Test | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/ogilvy-victor-in-sailing-completes-sweep-with-flame-in-star-class.html | OGILVY VICTOR IN SAILING Completes Sweep With Flame in Star Class Races at Noroton | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/page-field-potter.html | PAGE FIELD POTTER | Special to Txu NEW YOK TIass | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/paris-asks-laniel-to-form-a-cabinet-hope-held-that-conservative.html | PARIS ASKS LANIEL TO FORM A CABINET Hope Held That Conservative Also Liked by the Left Can Woo Assembly | By Lansing Warren | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/philippine-president-iii-since-may-to-fly-to-johns-hopkins-for-a.html | Philippine President III Since May to Fly To Johns Hopkins for a Physical Checkup | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/portuguese-colony-in-india-opposed.html | Portuguese Colony in India Opposed | ABDUL RAOOF | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/private-operation-at-niagara-voted-2-other-bills-for-federal-and.html | PRIVATE OPERATION AT NIAGARA VOTED 2 Other Bills for Federal and State Development Tabled by House Committee | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/rabbis-in-defense-of-public-schools-report-to-central-conference.html | RABBIS IN DEFENSE OF PUBLIC SCHOOLS Report to Central Conference Assails View System Fosters Hostility to Religion | By George Dugan | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/rail-innovations-seen-in-economies-white-tells-industry-leaders-not.html | RAIL INNOVATIONS SEEN IN ECONOMIES White Tells Industry Leaders Not to Expect Anything as Vital as Dieselization | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/reserve-board-acts-to-ease-tight-money-supply-in-us-reduction-in.html | Reserve Board Acts to Ease Tight Money Supply in US Reduction in Required Holdings of Member Banks in Central Cities From 24 to 22 Will Also Aid New Treasury Financing | By Felix Belair Jr | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/reuter-asks-west-to-push-unity-now-says-rioting-in-east-germany-has.html | REUTER ASKS WEST TO PUSH UNITY NOW Says Rioting in East Germany Has Reduced Soviet Status to Lowest PostWar Point | By Walter Sullivan | RE0000093765 | 1981-05-26 | B00000422109 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/rhee-is-insistent-on-showdown-now-with-communists-he-appeals-to.html | RHEE IS INSISTENT ON SHOWDOWN NOW WITH COMMUNISTS He Appeals to Allies to Let His People Meet the Foe Alone If Necessary | By Lindesay Parrott | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/ridgway-in-farewell-to-pact-body-urges-arms-speedup.html | Ridgway in Farewell to Pact Body Urges Arms SpeedUp | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/role-of-city-fusion-party-is-said-to-have-played-large-part-in.html | Role of City Fusion Party Is Said to Have Played Large Part in Bringing Good Government to City | MICHAEL POTTER | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/salvador-signs-pact-on-women.html | Salvador Signs Pact on Women | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/schumann-concert-given-at-lewisohn-aldo-parisot-is-soloist-in-cello.html | SCHUMANN CONCERT GIVEN AT LEWISOHN Aldo Parisot Is Soloist in Cello Concerto  Bernstein Leads Manfred Symphony No 2 | H C S | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/scots-vow-fealty-to-queen-on-visit-1700-crowd-ancient-st-giles-in.html | SCOTS VOW FEALTY TO QUEEN ON VISIT 1700 Crowd Ancient St Giles in Edinburgh in Thanksgiving and Ceremonial Rite | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/selling-pressure-in-wheat-on-rise-prices-take-sharp-recession-with.html | SELLING PRESSURE IN WHEAT ON RISE Prices Take Sharp Recession With Midwest Harvesting of Red Winter Crop | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/senate-body-maps-western-union-aid-3-plans-urged-but-one-to-take.html | SENATE BODY MAPS WESTERN UNION AID 3 Plans Urged but One to Take Over A T  T Teletype and Leased Wires Is Favored | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/senate-unit-votes-tariff-extension-twoparty-equality-on-board.html | SENATE UNIT VOTES TARIFF EXTENSION TwoParty Equality on Board OneYear Renewal of Act Backed by Committee | By John D Morris | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/senator-kennedy-to-marry-in-fall-son-of-former-envoy-is-fiance-of.html | SENATOR KENNEDY TO MARRY IN FALL Son of Former Envoy Is Fiance of Miss Jacqueline Bouvier Newport Society Girl | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/separate-facilities-for-negroes-opposed.html | SEPARATE FACILITIES FOR NEGROES OPPOSED | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/services-held-facing-manpower-shortage.html | SERVICES HELD FACING MANPOWER SHORTAGE | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/skyscraper-hotel-for-philadelphia-14000000-structure-with-drivein.html | SKYSCRAPER HOTEL FOR PHILADELPHIA 14000000 Structure With Drivein Lobby Planned by Sheraton Corporation | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/sofia-border-action-discounted-in-greece.html | SOFIA BORDER ACTION DISCOUNTED IN GREECE | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/son-to-p-h-frelinghuysens-jr.html | Son to P H Frelinghuysens Jr | SpeCla1 to NLw Yoc rs I | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/sports-of-the-times-the-advantage-of-being-lucky.html | Sports of the Times The Advantage of Being Lucky | By Arthur Daley | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/state-correction-aide-named.html | State Correction Aide Named | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/state-department-revises-press-unit-reorganization-ends-direct.html | STATE DEPARTMENT REVISES PRESS UNIT Reorganization Ends Direct Connection to Secretary  Agency Put Under Aide | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/steel-pool-needs-to-wlden-maket-european-setup-looks-to-rise-in.html | STEEL POOL NEEDS TO WlDEN MAKET European SetUp Looks to Rise in Consumption and Inclusion of Fabricating Industries | By Michael L Hoffman | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/study-of-russians-is-urged-in-jersey-state-commission-calls-for-all.html | STUDY OF RUSSIANS IS URGED IN JERSEY State Commission Calls for All TaxSupported Schools to Compare Systems of Life | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/sugar-rationing-may-end-britain-hopes-to-lift-it-in-fall-and-free.html | SUGAR RATIONING MAY END Britain Hopes to Lift It in Fall and Free Meat Next Year | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/swiss-reds-peril-nuclear-project-force-plebiscite-on-proposal-to.html | SWISS REDS PERIL NUCLEAR PROJECT Force Plebiscite on Proposal to Ban Establishment of Laboratory in Geneva | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/synod-to-set-up-college-vote-ends-issue-at-lutheran-church.html | SYNOD TO SET UP COLLEGE Vote Ends Issue at Lutheran Church Convention | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/turkey-to-ship-cereals-to-bonn.html | Turkey to Ship Cereals to Bonn | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/u-n-to-aid-tokyo-water-plan.html | U N to Aid Tokyo Water Plan | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/union-aide-defies-house-red-inquiry-markham-named-by-philbrick-as.html | UNION AIDE DEFIES HOUSE RED INQUIRY Markham Named by Philbrick as Active Communist Worker Is Silent on Alleged Ties | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/union-wires-protest.html | Union Wires Protest | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/university-women-bar-equal-rights-close-vote-maintains-stand-of.html | UNIVERSITY WOMEN BAR EQUAL RIGHTS Close Vote Maintains Stand of 1947 on Amendment to the Constitution | By Edith Evans Asbury | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/walter-j-smith-sr.html | WALTER J SMITH SR | Sloecial to Tqc NSw YoK IMSS | RE0000093765 | 1981-05-26 | B00000422109 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/war-in-korea-3-years-old-today-with-truce-outlook-still-clouded-36.html | War in Korea 3 Years Old Today With Truce Outlook Still Clouded 36 Months of Fighting Have Brought Ruin and Death to Land of Morning Calm With No Clear Outlook for Peace | By Robert Alden | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/warners-reviving-full-film-output-work-at-studio-resumes-after-july.html | WARNERS REVIVING FULL FILM OUTPUT Work at Studio Resumes After July 4 With Six Pictures Before AllMedia Camera | By Thomas Mpryor | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/way-is-cleared-for-test-in-house-on-plan-to-revamp-defense-setup.html | Way Is Cleared for Test in House On Plan to Revamp Defense SetUp HOUSE UNIT CLEARS DEFENSE PROPOSAL | By Austin Stevens | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/western-commandants-deny-they-instigated-berlin-riots-reject-soviet.html | Western Commandants Deny They Instigated Berlin Riots Reject Soviet Charge That Agents Were Sent Into East Sector  Russians Ease More Curbs  Communists Woo Workers | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/white-sox-again-trim-yanks-giants-halt-cards-redleg-homer-beats.html | White Sox Again Trim Yanks Giants Halt Cards Redleg Homer Beats Dodgers BOMBERS BOW 84 WASTING 3 HOMERS | By Joseph M Sheehan | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/who-can-represent-france-at-bermuda-is-paris-puzzle-caretaker.html | Who Can Represent France At Bermuda Is Paris Puzzle Caretaker Cabinet Accepted July 8 Date but Doubt Right to Participate | By Harold Callender | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/william-a-bonner.html | WILLIAM A BONNER | Special to THS NEw YORK TMr S | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/william-e-worth.html | WILLIAM E WORTH | Special to Ttlz NEW YORK TMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/womens-u-s-open-golf-tourney-starts-today-on-rochester-links-miss-s.html | Womens U S Open Golf Tourney Starts Today on Rochester Links Miss Suggs Favored to Retain Title  Patty Berg and Mrs Pung Among Rivals | By Lincoln A Werden | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/wood-field-and-stream-porgies-and-weakfish-at-peconic-bay-offer.html | Wood Field and Stream Porgies and Weakfish at Peconic Bay Offer Good Sport on Light Tackle | By Raymond R Camp | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/yawl-bolero-wins-ocean-yacht-race-triumphs-on-corrected-time-in.html | YAWL BOLERO WINS OCEAN YACHT RACE Triumphs on Corrected Time in NewportAnnapolis Sail After Finishing First | By John Rendel | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/yonkers-tightens-parking-laws.html | Yonkers Tightens Parking Laws | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-25 | https://www.nytimes.com/1953/06/25/archives/yugoslavia-signs-opium-paot.html | Yugoslavia Signs Opium Paot | Special to THE NEW YORK TIMES | RE0000093765 | 1981-05-26 | B00000422109 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/11-olympic-champions-among-400-in-a-a-u-track-starting-today.html | 11 Olympic Champions Among 400 In A A U Track Starting Today | By Joseph M Sheehanspecial To the New York Times | RE0000093766 | 1981-05-26 | B00000422994 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/134000-jobs-taken-from-civil-service-by-the-white-house-presidents.html | 134000 JOBS TAKEN FROM CIVIL SERVICE BY THE WHITE HOUSE Presidents Order Opens Way to Remove Holdover Democrats in Policy Level Positions CIVIL SERVICE ENDS ON 134000 U S JOBS | By Anthony Levierospecial To the New York Times | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/14843000-savings-on-transit-figured-engineers-begin-with-revised.html | 14843000 SAVINGS ON TRANSIT FIGURED Engineers Begin With Revised Work Schedule  Casey Says It Can Still Protect Jobs | By Leonard Ingalls | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/24hour-schedule-to-finish-thruway-bridge-and-westchester-link-are.html | 24HOUR SCHEDULE TO FINISH THRUWAY Bridge and Westchester Link Are Held Major Factors in Completion Next Year | By Joseph C Ingrahamspecial To the New York Times | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/300000-in-seoul-quietly-hear-rhee-police-precautions-unneeded-at.html | 300000 IN SEOUL QUIETLY HEAR RHEE Police Precautions Unneeded at Unification Rally on Third Anniversary of the War | By Greg MacGregorspecial To the New York Times | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/about-new-york-526-check-once-bought-a-barrel-of-weakfish-books-for.html | About New York 526 Check Once Bought a Barrel of Weakfish  Books for the Citys Bulrushes | By Meyer Berger | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/action-on-genocide-is-urged-by-rabbis-reform-unit-bids-congress.html | ACTION ON GENOCIDE IS URGED BY RABBIS Reform Unit Bids Congress Vote Ban on Mass Killings and Repeal Immigration Law | By George Duganspecial To the New York Times | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/aqueduct-daily-double-pays-1649-as-the-straw-and-hi-chief-win-long.html | Aqueduct Daily Double Pays 1649 as The Straw and Hi Chief Win LONG SHOTS SCORE FOR SEASON MARK Return Top 1953 Daily Double Here  War Rhodes First in Amagansett at Aqueduct | By Joseph C Nichols | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/argentine-reds-angry-deny-they-work-for-us.html | Argentine Reds Angry Deny They Work for US | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/arnold-f-spencer.html | ARNOLD F SPENCER | Special to Tl NEW No1 3 | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/at-the-theatre.html | AT THE THEATRE | L F | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/bar-group-backs-fifth-amendment-study-by-congress-into-whole.html | BAR GROUP BACKS FIFTH AMENDMENT Study by Congress Into Whole Problem of Witnesses Rights on Incrimination Urged | By Peter Kihssspecial To the New York Times | RE0000093766 | 1981-05-26 | B00000422994 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/batory-captain-freed-britain-grants-asylum-to-him-and-to-polish.html | BATORY CAPTAIN FREED Britain Grants Asylum to Him and to Polish Ships Doctor | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/beer-wine-sales-higher-up-420000000-in-year-spirits-unchanged-at.html | BEER WINE SALES HIGHER Up 420000000 in Year Spirits Unchanged at 4180000000 | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/big-stores-sales-gain-13-in-nations-10-increase-over-volume-in-1952.html | BIG STORES SALES GAIN 13 IN NATIONS 10 Increase Over Volume in 1952 Week Registered New York District | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/bingo-legislation-adopted-in-jersey-assembly-approves-resolution-to.html | BINGO LEGISLATION ADOPTED IN JERSEY Assembly Approves Resolution to Amend the Constitution  Waterfront Bill Advances | By George Cable Wrightspecial To the New York Times | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/bonds-and-shares-on-london-market-depression-of-recent-sessions.html | BONDS AND SHARES ON LONDON MARKET Depression of Recent Sessions Ends Quiet Buying Giving a Fillip to Prices | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/bonn-law-seeks-stable-majority-adenauer-grouping-and-social.html | BONN LAW SEEKS STABLE MAJORITY Adenauer Grouping and Social Democrats Jointly Vote Blow at Splinter Factions | By M S Handlerspecial To the New York Times | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/book-ban-reasons-asked-white-of-naacp-sends-wire-to-dulles-on-his.html | BOOK BAN REASONS ASKED White of NAACP Sends Wire to Dulles on His Volume | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/british-atom-head-going-to-bermuda-churchill-also-taking-defense.html | BRITISH ATOM HEAD GOING TO BERMUDA Churchill Also Taking Defense Minister Indicating Possible Topics on Parley Agenda | By Clifton Danielspecial To the New York Times | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/brooklyn-educator-gets-award-for-engineering.html | Brooklyn Educator Gets Award for Engineering | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/brooks-wallop-five-home-runs-to-defeat-redlegs-easily-123-reese.html | Brooks Wallop Five Home Runs To Defeat Redlegs Easily 123 Reese Belardi Furillo Snider Hodges Connect in Dodgers 16Hit Attack  Roe Wins | By Roscoe McGowenspecial To the New York Times | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/burglars-oh-so-careful.html | Burglars Oh So Careful | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/canadian-pacific-orders-755-stainless-steel-cars-from-budd-will.html | CANADIAN PACIFIC ORDERS 755 Stainless Steel Cars From Budd Will Cost 38000000 | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/capt-bonney-m-powell.html | CAPT BONNEY M POWELL | Special to THZ NV YORX TIM | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/carloadings-show-19-gain-in-week-total-of-812578-also-is-262-more.html | CARLOADINGS SHOW 19 GAIN IN WEEK Total of 812578 Also Is 262 More Than Year Ago but 24 Below 51 Period | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/charles-oscar-bird.html | CHARLES OSCAR BIRD | Special to Ta | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/charles-wesley-luse.html | CHARLES WESLEY LUSE | Sllal to THE NV Yozx TxMr s | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/civil-judge-bids-air-force-return-exg-i-taken-to-korea-for-trial.html | Civil Judge Bids Air Force Return ExG I Taken to Korea for Trial CIVIL COURT TAKES KOREA JURISDICTION | By Paul P Kennedyspecial To the New York Times | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/community-action-against-bias-asked-association-for-advancement-of.html | COMMUNITY ACTION AGAINST BIAS ASKED Association for Advancement of Colored People Gets Plea for Backing Court Rulings | By Seth S Kingspecial To the New York Times | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/company-fined-100-for-smoke.html | Company Fined 100 for Smoke | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/craig-b-hazelwood.html | CRAIG B HAZELWOOD | Speclsl to THE NEW YOl TIM | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/curleycooper.html | CurleyCooper | Special to THz NLW N0 1IMp | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/de-piro-and-slicklen-gain-in-junior-golf.html | DE PIRO AND SLICKLEN GAIN IN JUNIOR GOLF | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/dean-for-publicity-on-atomic-power-outgoing-head-of-commission.html | DEAN FOR PUBLICITY ON ATOMIC POWER Outgoing Head of Commission Would Inform Soviet and Public of Potentialities | By W H Lawrencespecial To the New York Times | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/democrats-assail-air-force-budget-concerted-senate-attack-says.html | DEMOCRATS ASSAIL AIR FORCE BUDGET Concerted Senate Attack Says Nation Would Be Open to Attack by Soviet Union | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/dodds-to-attend-british-parley.html | Dodds to Attend British Parley | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/dr-james-w-miller.html | DR JAMES W MILLER | Special to THE NEW YOIX TltES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/draft-boards-criticized-navy-veteran-says-they-let-many-men-fail.html | DRAFT BOARDS CRITICIZED Navy Veteran Says They Let Many Men Fail Tests | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/drobny-halts-patty-in-4hour-tennis-match-at-wimbledon-93game.html | Drobny Halts Patty in 4Hour Tennis Match at Wimbledon 93GAME CONTEST TAKEN BY EXCZECH Drobny Eliminates Patty by 86 1618 36 86 1210  Four U S Men Gain | By Fred Tupperspecial to the New York Times | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/earl-6rville-uncle-of-queen-elizabeth-l-was-exgoverno-of-north.html | EARL 6RVILLE Uncle of Queen Elizabeth l Was ExGoverno of North ireland and Navy Officer | Special to THE NW Yoax | RE0000093766 | 1981-05-26 | B00000422994 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/eisenhower-wins-fight-to-force-vote-on-excess-profits-tax-extension.html | EISENHOWER WINS FIGHT TO FORCE VOTE ON EXCESS PROFITS Tax Extension Bill Will Come to House Floor Reed Group Bypassed by Rules Unit RULES UNIT FORCES PROFITS TAX VOTE | By John D Morrisspecial To the New York Times | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/expert-discounts-tests-of-additive-weber-of-m-i-t-says-studies.html | EXPERT DISCOUNTS TESTS OF ADDITIVE Weber of M I T Says Studies There and by Astin Bureau Were Not Adequate | By Clayton Knowlesspecial To the New York Times | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/f-c-bartlett-80-tist-collector-distinguished-mural-painter-who.html | F C BARTLETT 80 TIST COLLECTOR Distinguished Mural Painter Who Centered His Gallery on Seurat Masterpiece Dies | special to Taz l Yo Tns | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/familylife-study-in-u-s-acclaimed-homemaking-classes-must-be.html | FAMILYLIFE STUDY IN U S ACCLAIMED HomeMaking Classes Must Be Realistic Educator Tells Conference at Cornell | By Dorothy Barclayspecial To the New York Times | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/fire-kills-sleeping-girl-mother-trapped-by-flames-is-injured.html | FIRE KILLS SLEEPING GIRL Mother Trapped by Flames Is Injured Critically | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/flames-wreck-church-interior-of-paterson-edifice-is-ruined-loss-is.html | FLAMES WRECK CHURCH Interior of Paterson Edifice Is Ruined  Loss Is 150000 | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/food-news-vacation-and-young-cooks-summer-gives-children-a-chance.html | Food News Vacation and Young Cooks Summer Gives Children a Chance to Try Skill With Food and Drink | By Jane Nickerson | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/formosa-reports-raids-on-four-redheld-islands.html | Formosa Reports Raids On Four RedHeld Islands | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/frank-e-riley.html | FRANK E RILEY | Special to TK NEW YORK TTaE | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/functional-house-draws-criticism-technical-gains-applauded-at.html | FUNCTIONAL HOUSE DRAWS CRITICISM Technical Gains Applauded at Kansas City Parley but Some Homes Are Called a Fantasy | By Cynthia Kelloggspecial To the New York Times | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/furniture-buying-is-slow-in-chicago-manufacturer-says-dealers.html | FURNITURE BUYING IS SLOW IN CHICAGO Manufacturer Says Dealers Caution at Summer Market May Mean Fall Scramble | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/girls-state-elects-new-governor-of-jersey-group-asks-lower-voting.html | GIRLS STATE ELECTS New Governor of Jersey Group Asks Lower Voting Age | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/grain-prices-yield-to-free-selling-soybeans-exception-to-trend-and.html | GRAIN PRICES YIELD TO FREE SELLING Soybeans Exception to Trend and Close Higher  Futures in Oats End Mixed | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/graymoor-shelter-for-men-enlarged-st-christophers-inn-haven-for.html | GRAYMOOR SHELTER FOR MEN ENLARGED St Christophers Inn Haven for Homeless to Dedicate New Building Tomorrow | By Ira Henry Freemanspecial To the New York Times | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/greece-accepts-bid-for-frontier-talks.html | GREECE ACCEPTS BID FOR FRONTIER TALKS | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/guatemala-envoy-ousted-costa-rica-takes-action-after-slight-to.html | GUATAMALA ENVOY OUSTED Costa Rica Takes Action After Slight to President | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/harry-slater.html | HARRY SLATER | SpecII to THE NKW YORK TIME3 | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/in-the-nation-sources-of-the-presidents-troubles-with-congress.html | In the Nation Sources of the Presidents Troubles With Congress | By Arthur Krock | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/industry-is-advised-to-advertise-to-keep-up-sales-and-production-u.html | Industry Is Advised to Advertise To Keep Up Sales and Production U S Steel Executive at Pittsburgh Parley Urges Sunday Muscles in Distribution  Warning on Use of Media Issued MORE ADVERTISING BY INDUSTRY URGED | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/insurance-stake-big-in-new-england-total-is-put-at-1700000000-for.html | INSURANCE STAKE BIG IN NEW ENGLAND Total Is Put at 1700000000 for Area in Report Issued by Boston University | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/israel-to-appeal-to-u-n-diplomatic-reinforcement-is-aim-in-jordan.html | ISRAEL TO APPEAL TO U N  Diplomatic Reinforcement Is Aim in Jordan Dispute | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/jersey-nuptials-for-miss-zerega-plainfield-girl-attended-by-4-at.html | JERSEY NUPTIALS FOR MISS ZEREGA Plainfield Girl Attended by 4 at Marriage to Morris Van V Lloyd of kidmore Faculty | Soeolal to T141 Nrw YORK T1tu | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/jews-and-austria-differ-on-claims-principal-dispute-arises-over.html | JEWS AND AUSTRIA DIFFER ON CLAIMS Principal Dispute Arises Over Heirless Property  Reds and Nazis in a Joint Stand | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/joan-b-crdell-bride-of-officer-artists-daughter-is-married-in.html | JOAN B CRDELL BRIDE OF OFFICER Artists Daughter Is Married in Madison Conn to Lieut Donald C Irving USA | pectal to Tu NV YORK TMrS | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/johnson-says-new-order-is-being-drafted-to-end-confusion-300-book.html | Johnson Says New Order Is Being Drafted to End Confusion 300 BOOK TITLES BANNED U S SAYS | By Walter H Waggonerspecial To the New York Times | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/joy-bryan-a-former-bennington-student-i-is-betrothed-to-maurlce.html | Joy Bryan a Former Bennington Student i Is Betrothed to Maurlce Warder Bacon Jr | peclai tO Fu NW NORK TIL | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/judges-as-candidates.html | Judges as Candidates | EDMUND J OKEEFE | RE0000093766 | 1981-05-26 | B00000422994 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/juin-denounces-pressure-on-france-to-abandon-protectorate-over.html | Juin Denounces Pressure on France To Abandon Protectorate Over Morocco | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/koreans-consider-two-protest-acts-could-call-strike-on-docks-and.html | KOREANS CONSIDER TWO PROTEST ACTS Could Call Strike on Docks and Pull Out Service Troops if Rhees Terms Are Not Met | By Robert Aldenspecial To the New York Times | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/labor-members-protest-to-soviet.html | Labor Members Protest to Soviet | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/legislature-speeds-passage-of-deweys-anticrime-bills-legislature.html | Legislature Speeds Passage Of Deweys AntiCrime Bills LEGISLATURE SPURS ANTICRIME BILLS | By Leo Eganspecial To the New York Times | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/liberals-will-ask-g-o-p-about-javits-if-republicans-will-accept-him.html | LIBERALS WILL ASK G O P ABOUT JAVITS If Republicans Will Accept Him as Mayoralty Candidate It May Lead to Coalition Here | By James A Hagerty | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/links-mcarthy-to-fear-mrs-roosevelt-at-hong-kong-says-his-influence.html | LINKS MCARTHY TO FEAR Mrs Roosevelt at Hong Kong Says His Influence Will Wane | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/louis-a-bisson.html | LOUIS A BISSON | Rpecla to Nw No | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/lyon-case-vexing-to-g-o-p-leaders-their-screening-system-failed-to.html | LYON CASE VEXING TO G O P LEADERS Their Screening System Failed to Detect Pension Name Canceled by President | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/lyrics-shaping-up-for-7th-heaven-stella-unger-victor-wolfson-draft.html | LYRICS SHAPING UP FOR 7TH HEAVEN Stella Unger Victor Wolfson Draft SongDance Version Victor Young to Do Tunes | By Sam Zolotow | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/many-twists-in-soviet-line.html | Many Twists in Soviet Line | By Harry Schwartz | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/margaret-reid-page-married-in-virginia.html | MARGARET REID PAGE MARRIED IN VIRGINIA | SPecial to TI NuW OPK TIfES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/member-bank-reserves-drop-785000000-float-shows-a-decrease-of.html | Member Bank Reserves Drop 785000000 Float Shows a Decrease of 594000000 | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/mgoldrick-scores-rent-demagogues-he-decries-making-of-political.html | MGOLDRICK SCORES RENT DEMAGOGUES He Decries Making of Political Capital of 15 Rise Which He Calls a Reasonable One | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/minister-asks-u-n-unit-to-get-him-a-scholarship.html | Minister Asks U N Unit To Get Him a Scholarship | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/miss-bergs-record-71-paces-u-s-golf-rochester-leader-3-strokes-in.html | Miss Bergs Record 71 Paces U S Golf ROCHESTER LEADER 3 STROKES IN FRONT Patty Berg Sets Course Mark With 71 in U S Open Event Shirley Spork Second | By Lincoln A Werdenspecial To the New York Times | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/miss-ethel-m-bott.html | MISS ETHEL M BOTT | Special to Tmc Nv Nom TLrS | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/miss-swift-in-final-of-long-island-golf.html | MISS SWIFT IN FINAL OF LONG ISLAND GOLF | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/mrs-cudones-155-ahead-by-3-shots-mrs-mason-second-followed-by.html | MRS CUDONES 155 AHEAD BY 3 SHOTS Mrs Mason Second Followed by Charlotte DeCozen in Jersey Golf Tourney | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/mrs-walter-m-smith.html | MRS WALTER M SMITH | Special to Ta Nsw You TMas | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/nationalist-view-assailed-in-soviet-party-organ-decries-fencing-off.html | NATIONALIST VIEW ASSAILED IN SOVIET Party Organ Decries Fencing Off of Russians From the Culture of Foreign Lands FOREIGN CULTURE HAS DAY IN SOVIET | By Harrison E Salisburyspecial To the New York Times | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/nato-chiefs-end-successful-war-nine-days-of-activity-were-modeled.html | NATO CHIEFS END SUCCESSFUL WAR Nine Days of Activity Were Modeled on What Might Happen in Hostilities | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/negro-missions-pushed-lutherans-missouri-synod-asks-districts-to.html | NEGRO MISSIONS PUSHED Lutherans Missouri Synod Asks Districts to Promote Program | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/nehru-finds-the-u-s-like-soviet-in-part.html | NEHRU FINDS THE U S LIKE SOVIET IN PART | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/nehru-urges-u-n-to-meet-on-korea-situation-deteriorating-says.html | NEHRU URGES U N TO MEET ON KOREA Situation Deteriorating Says Indian Leader Requesting Very Early Assembly U S DUE TO OPPOSE MOVE Lodge Sees Prejudice to Truce Efforts Hammarskjold and Pearson to Confer Today | By Thomas J Hamiltonspecial To the New York Times | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/normahoffman-sold-universal-american-corp-buys-control-of-bearings.html | NORMAHOFFMAN SOLD Universal American Corp Buys Control of Bearings Works | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/obeying-law-in-testifying.html | Obeying Law in Testifying | BERTRAND RUSSELL | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/offsstreet-parking-in-peekskill.html | OffsStreet Parking in Peekskill | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/ogdensburg-bishop-named-catholic-university-head.html | Ogdensburg Bishop Named Catholic University Head | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/paramount-plans-hazel-flagg-film-studio-reported-adapting-hit.html | PARAMOUNT PLANS HAZEL FLAGG FILM Studio Reported Adapting Hit Musical for Martin Lewis Oklahoma Advances | By Thomas M Pryorspecial To the New York Times | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/parley-bid-is-made-president-ready-to-send-high-officials-sees-2.html | PARLEY BID IS MADE President Ready to Send High Officials Sees 2 Parties Senators EISENHOWER ASKS RHEE TO A MEETING | By William S Whitespecial To the New York Times | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/parliament-test-won-by-de-gasperi-senate-and-chamber-elect-center.html | PARLIAMENT TEST WON BY DE GASPERI Senate and Chamber Elect Center Party Presidents Monarchists Back Premier | By Arnaldo Cortesispecial To the New York Times | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/phone-rate-rises-sought-in-jersey-company-asks-for-approval-of.html | PHONE RATE RISES SOUGHT IN JERSEY Company Asks for Approval of 18250000 Increase in Annual Revenues | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/political-amnesty-favored-by-rabbis-public-recognition-of-break-by.html | POLITICAL AMNESTY FAVORED BY RABBIS Public Recognition of Break by Former Members of Red Fronts Urged by Assembly | By Irving Spiegelspecial To the New York Times | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/polo-grounders-collect-7-tallies-in-seventh-and-gain-94-victory.html | Polo Grounders Collect 7 Tallies In Seventh and Gain 94 Victory Hofmans PinchHit Grand Slam Homer Features Giants Big Surge Against Cards | By John Drebingerspecial To the New York Times | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/postal-rate-rises-given-to-congress-summerfield-sets-new-scales-for.html | POSTAL RATE RISES GIVEN TO CONGRESS Summerfield Sets New Scales for Bringing In an Added 240625000 Per Year | By Joseph A Loftusspecial To the New York Times | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/president-signs-bill-for-pakistan-wheat.html | PRESIDENT SIGNS BILL FOR PAKISTAN WHEAT | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/problem-of-air-defense-danger-faced-and-methods-of-combating-it-are.html | Problem of Air Defense Danger Faced and Methods of Combating It Are the Subjects of Many Studies | By Hanson W Baldwin | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/quirino-opposition-threatens-suit-to-force-delegation-of-powers.html | Quirino Opposition Threatens Suit to Force Delegation of Powers While He Is in U S | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/rail-experts-face-electric-problem-battery-charging-systems-in-cars.html | RAIL EXPERTS FACE ELECTRIC PROBLEM Battery Charging Systems in Cars Taxed by Increasing Needs AAR Aide Says RAIL EXPERTS FACE ELECTRIC PROBLEM | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/recorded-halley-talk-to-veterans-roils-mayor-and-estimate-board.html | Recorded Halley Talk to Veterans Roils Mayor and Estimate Board CITY BOARD ROILED BY HALLEY SPEECH | By Charles G Bennett | RE0000093766 | 1981-05-26 | B00000422994 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/reversed-formula-finds-vitamin-c-transposition-of-acids-symbols.html | REVERSED FORMULA FINDS VITAMIN C Transposition of Acids Symbols Aids Britons in Search for Cheap Source of Supply ANIMAL SECRET REVEALED Method of Converting Glucose to Vital Ascorbic Acid C Is Reported Discovered | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/rhoda-a-grossman-betrothed.html | Rhoda A Grossman Betrothed | Scial to Nv Yolu IM | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/rice-to-ceylon-curbed-peiping-faced-with-famine-cuts-shipments.html | RICE TO CEYLON CURBED Peiping Faced With Famine Cuts Shipments Temporarily | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/richardson-gains-net-semifinals-with-shea-perry-and-livingston.html | Richardson Gains Net SemiFinals With Shea Perry and Livingston | By Allison Danzigspecial To the New York Times | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/robert-a-armstrong.html | ROBERT A ARMSTRONG | Special to THE NV Yolk to TIMS | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/robertson-sights-progress-in-initial-parley-with-rhee-dulles-aide.html | Robertson Sights Progress In Initial Parley With Rhee Dulles Aide Delivers Washingtons Message to the Seoul President and Schedules New Session  Red Troops Attack ROBERTSON SIGHTS GAIN IN RHEE TALK | By Lindesay Parrottspecial To the New York Times | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/roosevelt-urges-utilities-inquiry-cites-lobby-law-on-5-new-york.html | ROOSEVELT URGES UTILITIES INQUIRY Cites Lobby Law on 5 New York Companies in Niagara Falls Public Power Fight | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/rosenberg-protest-spurned-in-commons.html | ROSENBERG PROTEST SPURNED IN COMMONS | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/schuman-proposes-indochina-accord-negotiated-peace-there-and-a.html | SCHUMAN PROPOSES INDOCHINA ACCORD Negotiated Peace There and a Unified Germany Urged by Former French Minister | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/shanghai-protest-denied-radio-insists-crowd-assailed-not-upheld.html | SHANGHAI PROTEST DENIED Radio Insists Crowd Assailed Not Upheld Priests | By Religious News Service | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/shift-of-war-units-called-aid-to-reds-senators-hear-subversive.html | SHIFT OF WAR UNITS CALLED AID TO REDS Senators Hear Subversive Aides Got Into State Department With Transferred Agencies | By C P Trussellspecial To the New York Times | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/son-to-mrs-robert-van-bomel.html | Son to Mrs Robert Van Bomel | Slclal to THK Nzw Yonx TLIES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/soviet-joins-u-n-parley-on-lumber-output-europeans-hope-for-some.html | Soviet Joins U N Parley on Lumber Output Europeans Hope for Some Aid From Moscow | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/soviet-zone-riots-curb-arms-plans-uprisings-that-took-toll-of-38.html | SOVIET ZONE RIOTS CURB ARMS PLANS Uprisings That Took Toll of 38 Force Regime to Scrap Much of Its FiveYear Program SOVIET ZONE RIOTS CURB ARMS PLANS | By Walter Sullivanspecial To the New York Times | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/spellman-to-receive-highest-vfw-honor.html | SPELLMAN TO RECEIVE HIGHEST VFW HONOR | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/spontaneous-uprising-seen-berlin-strikes-said-to-indicate-lack-of.html | Spontaneous Uprising Seen Berlin Strikes Said to Indicate Lack of Organized Resistance | H BRAND | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/sports-of-the-times-where-do-they-come-from.html | Sports of The Times Where Do They Come From | By Arthur Daley | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/state-begins-to-oust-reds-in-its-employ.html | STATE BEGINS TO OUST REDS IN ITS EMPLOY | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/state-department-scored-publishers-council-joins-in-manifesto.html | State Department Scored Publishers Council Joins in Manifesto LIBRARIANS SCORE PURGING OF BOOKS | By Gladwin Hillspecial To the New York Times | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/state-regents-board-asked-to-ban-reds-in-schools-under-feinberg-act.html | State Regents Board Asked to Ban Reds in Schools Under Feinberg Act Judge Bromley Tells Board Tenets Show Communists Preach Revolution Party Leaders Deny Subversive Activities | By Leonard Buderspecial To the New York Times | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/steel-mine-unions-hold-secret-talks-stir-speculation-of-mcdonald.html | STEEL MINE UNIONS HOLD SECRET TALKS Stir Speculation of McDonald Break With Reuther and a Merger With Lewis STEEL MINE UNIONS HOLD SECRET TALKS | By Stanley Levey | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/stephen-v-collins.html | STEPHEN V COLLINS | Spectal to TIlE NEW YORK TIuS | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/swedish-minister-fined-tax-decision-may-bring-crisis-in-government.html | SWEDISH MINISTER FINED Tax Decision May Bring Crisis in Government Coalition | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/system-is-proposed-for-public-lawyers.html | SYSTEM IS PROPOSED FOR PUBLIC LAWYERS | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/television-in-review-washington-exclusive-gives-floor-to-six-former.html | TELEVISION IN REVIEW Washington Exclusive Gives Floor to Six Former Senators Who Try to Enlighten Viewers | V A | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/texts-of-librarians-manifesto-and-resolution-on-book-curbs.html | Texts of Librarians Manifesto and Resolution on Book Curbs | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/three-tie-for-medal-in-state-qualifying.html | THREE TIE FOR MEDAL IN STATE QUALIFYING | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/toward-a-cleaner-city-report-made-on-campaign-in-schools-to-educate.html | Toward a Cleaner City Report Made on Campaign in Schools to Educate Against Littering | JACOB THEOBALD | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/tradition-strong-in-furniture-show-seventy-pieces-in-13-settings.html | TRADITION STRONG IN FURNITURE SHOW Seventy Pieces in 13 Settings Are Exhibited in Chicagos Merchandise Mart | By Betty Pepisspecial To the New York Times | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/transit-bills-pass-state-legislature-by-partyline-vote-democratic.html | TRANSIT BILLS PASS STATE LEGISLATURE BY PARTYLINE VOTE Democratic Attempts to Amend Measures and Delay Fare Rise Are Beaten Down AGREEMENT TERMS MET Savings in Transit Operation in the Next Few Years Put at 14843000 by Engineers TRANSIT BILLS PASS STATE LEGISLATURE | By Warren Weaver Jrspecial To the New York Times | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/two-runs-in-ninth-down-bombers-42-pierce-pitches-8-innings-for.html | TWO RUNS IN NINTH DOWN BOMBERS 42 Pierce Pitches 8 Innings for White Sox Plays First for One Out Finishes in Box | By Louis Effrat | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/u-n-sends-lecturer-to-brazil.html | U N Sends Lecturer to Brazil | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/u-sindia-pact-aids-lignite-excavation.html | U SINDIA PACT AIDS LIGNITE EXCAVATION | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/union-head-faces-battle-office-employes-nominate-rival-slates.html | UNION HEAD FACES BATTLE Office Employes Nominate Rival Slates Election Today | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/university-women-back-eisenhower-resolution-opposes-brickers.html | UNIVERSITY WOMEN BACK EISENHOWER Resolution Opposes Brickers Proposal for Curbs on Foreign Policy U N Supported | By Edith Evans Asburyspecial To the New York Times | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/us-envoy-presents-credentials.html | US Envoy Presents Credentials | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/v-f-w-backs-legal-bingo.html | V F W Backs Legal Bingo | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/warren-b-unbehend.html | WARREN B UNBEHEND | Special to THE Nzw NoP Tnr | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/wild-killing-charged-in-roundup-in-kenya.html | WILD KILLING CHARGED IN ROUNDUP IN KENYA | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/william-j-fogarty.html | WILLIAM J FOGARTY | Special to Tax Nw Yo Trs | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/william-j-obrien.html | WILLIAM J OBRIEN | Specta to E NEw NOK TrM | RE0000093766 | 1981-05-26 | B00000422994 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/william-orchard-ad-copy-editor-66-executive-of-batten-barton.html | WILLIAM ORCHARD AD COPY EDITOR 66 Executive of Batten Barton Durstine Osborn Dies Taught at Columbia | Special tO TI NEW YogK Tnass | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/witnesses-at-electrocution.html | Witnesses at Electrocution | W T STACE | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/wood-field-and-stream-large-schools-of-tuna-expected-closer-to.html | Wood Field and Stream Large Schools of Tuna Expected Closer to Coast Within Few Days | By Raymond R Camp | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/yacht-goes-on-last-trip-eisenhower-greets-service-men-on.html | YACHT GOES ON LAST TRIP Eisenhower Greets Service Men on Williamsburg Cruise | Special to THE NEW YORK TIMES | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/yawl-bolero-wins-three-race-prizes-moores-argyll-and-ratseys-zaida.html | YAWL BOLERO WINS THREE RACE PRIZES Moores Argyll and Ratseys Zaida Are Class Victors in Long Run to Annapolis | By John Rendelspecial To the New York Times | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-26 | https://www.nytimes.com/1953/06/26/archives/yma-sumac-stars-in-latin-concert-produces-variety-of-coloristic.html | YMA SUMAC STARS IN LATIN CONCERT Produces Variety of Coloristic Effects at Lewisohn Stadium  Segall in Piano Concerto | J B | RE0000093766 | 1981-05-26 | B00000422994 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/122-railroads-ask-mail-pay-increase-petition-i-c-c-for-45-rise-to.html | 122 RAILROADS ASK MAIL PAY INCREASE Petition I C C for 45 Rise to Yield 143500000 a Year  Haul Losses Cited | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/2-orphaned-doors-finally-find-home-massive-200yearold-pieces-from.html | 2 ORPHANED DOORS FINALLY FIND HOME Massive 200YearOld Pieces From Gould Mansion Go to Museum in Florida | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/2-rise-reported-in-primary-prices-bls-index-up-on-increases-in.html | 2 RISE REPORTED IN PRIMARY PRICES BLS Index Up on Increases in Finished Steel Items Tin Scrap Iron Oil Products | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/53427-see-tribe-triumph-72-as-bombers-drop-fifth-straight-four-runs.html | 53427 See Tribe Triumph 72 As Bombers Drop Fifth Straight Four Runs in First Help Lemon Notch 10th Victory  Doby Gets 2 Stadium Homers | By Louis Effrat | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/a-lily-goes-on-the-loose.html | A Lily Goes on the Loose | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/abroad-the-achievements-of-nato-in-southern-europe.html | Abroad The Achievements of NATO in Southern Europe | By Anne OHare McCormick | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/accuracy-urged-in-setting-prices-tendency-in-furniture-stores-to.html | ACCURACY URGED IN SETTING PRICES Tendency in Furniture Stores to Exaggerate Markdowns Decried at Chicago Show | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/airport-tenant-pays-westchester-12375-to-keep-c-a-a-tower-going-3.html | Airport Tenant Pays Westchester 12375 To Keep C A A Tower Going 3 Months | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/ankara-opposition-switches-policy-peoples-party-dropping-close.html | ANKARA OPPOSITION SWITCHES POLICY Peoples Party Dropping Close State Control Vows Backing for Free Enterprise | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/anne-j-denisevich-wedin-b_-rid____geport.html | ANNE J DENISEVICH WEDIN B RIDGEPORT | Special to TIz NEW NoaK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/atkinson-first-with-all-four-mounts-rides-tom-fool-in-rich-carter.html | Atkinson First With All Four Mounts Rides Tom Fool in Rich Carter Today HIS DUCHESS WINS AQUEDUCT SPRINT Helps Atkinson Ride Riding Laurels  60300 Carter Draws Field of Ten | By Michael Strauss | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/banning-of-some-favored.html | Banning of Some Favored | A VERE SHAW | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/bar-association-picks-17-members-elected-for-3-years-to-the-house.html | BAR ASSOCIATION PICKS 17 Members Elected for 3 Years to the House of Delegates | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/bd-bu-i-t-st-8ol-former-president-of-family-machine-tool-business.html | BD BU  I T sT 8ol Former President of Family Machine Tool Business Dies Obtained 60 Patents | qoecial to TI tw OrK rlM | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/bellfischer.html | BellFischer | Special to T NW YOP TIMS | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/benson-in-texas-to-fight-drought-will-reveal-measures-today-to-ease.html | BENSON IN TEXAS TO FIGHT DROUGHT Will Reveal Measures Today to Ease the Distress of Five Southwestern States RANCHERS SEE PRESIDENT He Later Declares Sections of Texas and Oklahoma to Be Major Disaster Areas BENSON IN TEXAS TO FIGHT DROUGHT | By Paul P Kennedyspecial To the New York Times | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/berlin-reds-hold-loyalty-parade-over-same-route-that-rioters-took.html | Berlin Reds Hold Loyalty Parade Over Same Route That Rioters Took Western Reporters Are Barred From Witnessing March Curfew Hours Shortened | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/bonds-and-shares-on-london-market-more-confident-tone-is-noted-but.html | BONDS AND SHARES ON LONDON MARKET More Confident Tone Is Noted but British Governments Continue to Decline | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/book-banning-discussed-usurpation-of-presidential-power-feared-on.html | Book Banning Discussed Usurpation of Presidential Power Feared on Part of Demagogues | DANIEL BAYER | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/books-as-ideas.html | Books as Ideas | WALDEN MOORE | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000093767 | 1981-05-26 | B00000422995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/brazil-ship-strike-is-won-by-workers.html | BRAZIL SHIP STRIKE IS WON BY WORKERS | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/british-hope-to-use-green-trees-of-jungles-as-source-of-power-for.html | British Hope to Use Green Trees of Jungles As Source of Power for New Steam Engine | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/brooklyn-homers-nip-milwaukee-43-snider-and-hodges-connect-each.html | BROOKLYN HOMERS NIP MILWAUKEE 43 Snider and Hodges Connect Each With Man On Before 35145 in Night Game | By Roscoe McGowenspecial To the New York Times | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/burke-gains-state-golf-berth.html | Burke Gains State Golf Berth | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/captain-of-batory-tells-of-warnings-cwiklinski-says-in-london-that.html | CAPTAIN OF BATORY TELLS OF WARNINGS Cwiklinski Says in London That Arrest Awaited Him if He Returned to Poland | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/catholics-assailed-on-mixed-marriages.html | CATHOLICS ASSAILED ON MIXED MARRIAGES | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/charles-s-nelson.html | CHARLES S NELSON | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/chester-r-fiolian.html | CHESTER R FIOLIAN | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/church-group-elects-christian-endeavor-president-stresses-juvenile.html | CHURCH GROUP ELECTS Christian Endeavor President Stresses Juvenile Crime Fight | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/city-election-pay-raised-legislature-adds-2-a-day-for-16872.html | CITY ELECTION PAY RAISED Legislature Adds 2 a Day for 16872 Inspectors | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/coalition-in-city-snags-over-javits-republicans-will-reply-on-him.html | COALITION IN CITY SNAGS OVER JAVITS Republicans Will Reply on Him for Mayor Before Liberals Pick a Nominee Tuesday CHOICE OF HALLEY LIKELY Partys Rank and File Strong for Him  Its Leaders Reject Any Joint Full Ticket | By James A Hagerty | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/colombia-congress-idle-not-likely-to-meet-again-on-new-constitution.html | COLOMBIA CONGRESS IDLE Not Likely to Meet Again on New Constitution | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/contest-in-jersey-v-f-w-five-at-convention-seek-office-of-junior.html | CONTEST IN JERSEY V F W Five at Convention Seek Office of Junior Vice Commander | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/court-holds-skillo-is-a-game-of-chance.html | COURT HOLDS SKILLO IS A GAME OF CHANCE | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/czech-government-condemned-by-i-l-o-for-violating-the-rights-of.html | Czech Government Condemned by I L O For Violating the Rights of Trade Unions | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/daughter-to-mrs-w-rockefeller.html | Daughter to Mrs W Rockefeller | SpeCial to Nv YOK T | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/de-piro-victor-on-links-defeats-slicklen-7-and-6-in-metropolitan.html | DE PIRO VICTOR ON LINKS Defeats Slicklen 7 and 6 in Metropolitan Junior Final | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/dewey-bills-to-end-pier-racketeering-pass-unanimously-they-set-up.html | DEWEY BILLS TO END PIER RACKETEERING PASS UNANIMOUSLY They Set Up BiState Agency Outlaw the ShapeUp and Abolish Public Loaders CONFORM TO JERSEY LAW Legislature Closing Its Special Session Votes Measures to Aid Justice Procedures DEWEYS PIER BILLS PASS UNANIMOUSLY | By Leo Eganspecial To the New York Times | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/disney-is-testing-fox-cinemascope-pleased-with-film-process-but.html | DISNEY IS TESTING FOX CINEMASCOPE Pleased With Film Process but Isnt Sure He Will Use It on Dog Cartoon Feature | By Thomas M Pryorspecial To the New York Times | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/dr-molthan-is-fiancee-i-remple-medical-alumna-to-be-bride-of-dr.html | DR MOLTHAN IS FIANCEE i remple Medical Alumna to Be Bride of Dr Robert Lambert | I Special to Taz NW Yo 3zs | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/dual-sermons-set-by-pike-and-krumm-clerics-to-assume-alternating.html | DUAL SERMONS SET BY PIKE AND KRUMM Clerics to Assume Alternating Roles in Services to Be Held at the New York Cathedral LECTURE SERIES IS SLATED Talks on Religion Planned for Columbia Students Former Missionaries to Be Honored | By Preston King Sheldon | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/eisenhower-assails-zealots-and-backs-freedom-of-ideas-liberty.html | Eisenhower Assails Zealots And Backs Freedom of Ideas Liberty Cannot Be Censored Into Existence and a Democracy Fearful of the New Is a Dying One He Tells Librarians EISENHOWER WARNS AGAINST ZEALOTS | By Gladwin Hillspecial To the New York Times | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/eisenhower-hails-rioters-in-berlin-tells-adenauer-repercussions.html | EISENHOWER HAILS RIOTERS IN BERLIN Tells Adenauer Repercussions Will Be Felt in East Europe Stresses Unification | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/eisenhower-ousts-2-on-claims-agency-he-fixes-tuesday-as-last-day.html | EISENHOWER OUSTS 2 ON CLAIMS AGENCY He Fixes Tuesday as Last Day for Democrats Who Ignored Requests to Resign | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/eisenhowers-flee-heat-for-weekend-at-camp.html | Eisenhowers Flee Heat For WeekEnd at Camp | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/emigrants-ratio-in-israel-on-rise-with-immigration-at-a-trickle.html | EMIGRANTS RATIO IN ISRAEL ON RISE With Immigration at a Trickle More May Soon Be Leaving State Than Entering | By Dana Adams Schmidtspecial To the New York Times | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/english-show-rare-artistry-in-floral-decorations-experts-create.html | English Show Rare Artistry in Floral Decorations Experts Create Effects From the Outdoors in Arrangements | By Virginia Pope | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/equity-unit-shows-surplus-of-3608-library-theatres-9th-season-of.html | EQUITY UNIT SHOWS SURPLUS OF 3608 Library Theatres 9th Season of Plays Ends in Black New Agenda Being Planned | By Louis Calta | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/estate-manager-slain-european-head-of-malayan-plantation-ambushed.html | ESTATE MANAGER SLAIN European Head of Malayan Plantation Ambushed | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/everest-stamp-designed-india-to-commemorate-climbing-of-worlds.html | EVEREST STAMP DESIGNED India to Commemorate Climbing of Worlds Highest Peak | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/excollector-admits-bribe-tax-evasion.html | ExCollector Admits Bribe Tax Evasion | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/exsenator-sentenced-kafes-jersey-democrat-gets-18-months-in-income.html | EXSENATOR SENTENCED Kafes Jersey Democrat Gets 18 Months in Income Tax Case | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/exvillage-clerk-indicted.html | ExVillage Clerk Indicted | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/federation-troubles-rise-as-whites-form-segregation-party-chiefs.html | FEDERATION TROUBLES RISE As Whites Form Segregation Party Chiefs Resign Posts | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/figa-t-owen-i-oh-coast-former-drama-student-here-bride-of-kingman-t.html | FIGA T OWEN I OH COAST Former Drama Student Here Bride of Kingman T Moore a Television Director | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/fight-to-curb-bias-hailed-by-senator-symington-also-awards-medal.html | FIGHT TO CURB BIAS HAILED BY SENATOR Symington Also Awards Medal for Achievement by Negro to Los Angeles Architect | By Seth S Kingspecial To the New York Times | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/film-heads-view-rogers-hospital-inspection-party-at-memorial-to.html | FILM HEADS VIEW ROGERS HOSPITAL Inspection Party at Memorial to Actor in the Adirondacks Finds Many Improvements | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/folly-of-new-policy.html | Folly of New Policy | GEORGE FIELD | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/four-records-set-and-one-tied-in-aau-title-meet-at-dayton-whitfield.html | Four Records Set and One Tied In AAU Title Meet at Dayton Whitfield Mashburn Culbreath Break Marks in Track Events Bragg Equals Another OBrien Betters ShotPut Standard | By Joseph M Sheehanspecial To the New York Times | RE0000093767 | 1981-05-26 | B00000422995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/french-reinforce-cambodia-forces-in-fear-of-revolt-by-king-norodom.html | French Reinforce Cambodia Forces In Fear of Revolt by King Norodom Negotiations Are Resumed With Premier but Little Hope Is Held for Settlement | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/french-upheld-in-morocco-recent-statement-on-reprisals-and.html | French Upheld in Morocco Recent Statement on Reprisals and Restraints on Speech Disputed | PIKE TILBURY | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/gain-is-reported-for-bricker-plan-aide-to-senator-says-president-is.html | GAIN IS REPORTED FOR BRICKER PLAN Aide to Senator Says President Is Reconsidering Position State Bar Defers Stand | By Peter Kihssspecial To the New York Times | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/giardello-checks-durando-on-points-philadelphia-fighter-captures.html | GIARDELLO CHECKS DURANDO ON POINTS Philadelphia Fighter Captures Unanimous Decision in Dull Main Bout at Garden | By Joseph C Nichols | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/gildersleevemceekin.html | GildersleeveMceekin | Special to T 1VEW YO TIMZS | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/gol-j-i-greene5i-a-military-editor-hief-of-the-come-batforces.html | gOL J I GREENE5i A MILITARY EDITOR hief of the Come batForces JournJ Lon WithOld Infantry Journal Dies | qpecil to TH NZV YOqT | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/grain-grant-cargo-off-for-pakistan-first-vessel-sail-with-9600-tons.html | GRAIN GRANT CARGO OFF FOR PAKISTAN First Vessel Sail With 9600 Tons of 1000000 Allotted Mohammed Ali Grateful | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/greeks-bar-albanian-tie-foreign-chief-denies-reports-of-3power.html | GREEKS BAR ALBANIAN TIE Foreign Chief Denies Reports of 3Power Balkan Pledge | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/guatemalan-reds-plan-a-daily.html | Guatemalan Reds Plan a Daily | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/h-m-rainee-elected-head-of-aar-group.html | H M RAINEE ELECTED HEAD OF AAR GROUP | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/harry-t-mfarland.html | HARRY T MFARLAND | accil t1 Tl N t Nor Tli | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/headed-new-publication.html | Headed New Publication | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/hero-cabbie-gets-city-hall-jitters-taxi-driver-collects-8th-pin-for.html | HERO CABBIE GETS CITY HALL JITTERS Taxi Driver Collects 8th Pin for Aiding Police but Must Wait a Year for His 9th | By Edward P Hudson | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/homemaking-put-in-kindergarten-lessons-begun-with-youngest-pupils.html | HOMEMAKING PUT IN KINDERGARTEN Lessons Begun With Youngest Pupils Are Demonstrated at Cornell Conference | By Dorothy Barclayspecial To the New York Times | RE0000093767 | 1981-05-26 | B00000422995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/honeystealing-bear-must-not-be-shot-at.html | HONEYSTEALING BEAR MUST NOT BE SHOT AT | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/horse-show-jumpers-tie-ping-pong-black-watch-and-pale-face-share.html | HORSE SHOW JUMPERS TIE Ping Pong Black Watch and Pale Face Share Fairfield Lead | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/house-defers-vote-on-pentagon-plan-debates-it-5-hours-then-slates.html | HOUSE DEFERS VOTE ON PENTAGON PLAN Debates It 5 Hours Then Slates Decision Today  Opposition Dr awn to Chiefs SetUp | By Austin Stevensspecial To the New York Times | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/house-profit-tax-showdown-due-monday-as-reed-is-firm-house-battle.html | House Profit Tax Showdown Due Monday as Reed Is Firm HOUSE BATTLE SET ON PROFIT TAX BILL | By John D Morrisspecial To the New York Times | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/hunterdon-builds-2600000-hospital-county-realizes-dream-after-5.html | HUNTERDON BUILDS 2600000 HOSPITAL County Realizes Dream After 5 Years of Fund Raising in Community Effort DEDICATION IS TOMORROW Imposing Medical Center to Be One of Nations Best To Open Wednesday | By George Cable Wrightspecial To the New York Times | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/i-we-lli-ngtoij-hodg-ns.html | i i WE LLI NGTOIJ HODG NS | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/iranian-says-italy-weighs-oil-barter.html | IRANIAN SAYS ITALY WEIGHS OIL BARTER | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/is-linda-c-ai_sert-9ci2-io-te.html | IS LINDA C AISERT 9Ci2 iO TE | v 50 Tti | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/jakarta-railmen-seek-protection-march-to-demand-army-act-against.html | JAKARTA RAILMEN SEEK PROTECTION March to Demand Army Act Against Raids on Trains by Moslem Fanatics | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/jersey-plant-first-to-get-defense-flag.html | JERSEY PLANT FIRST TO GET DEFENSE FLAG | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/jewish-boys-returned-from-spain-as-catholics-bow-to-french-court.html | Jewish Boys Returned From Spain As Catholics Bow to French Court CATHOLICS RETURN TWO FINALY BOYS | By Henry Ginigerspecial To the New York Times | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/jewish-schools-urged-need-for-adult-and-parochial-programs-stressed.html | JEWISH SCHOOLS URGED Need for Adult and Parochial Programs Stressed at Parley | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/joan-c-prytherch-bridein-gleh-covei-escorted-by-father-at-weddingl-.html | JOAN C PRYTHERCH BRIDEIN GLEH COVEI Escorted by Father at Weddingl to Oliver J Toigo Student at University of Chicago | SlClal to Tm Nsw No2 lm | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/john-s-dove-jr.html | JOHN S DOVE JR | pociI to THE IUV tOl | RE0000093767 | 1981-05-26 | B00000422995 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/junior-chamber-elects-cincinnati-man-is-president-of-international.html | JUNIOR CHAMBER ELECTS Cincinnati Man Is President of International Group | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/katherine-galley-becomes-a-bride-has-7-attendants-at-marriage-to.html | KATHERINE GALLEY BECOMES A BRIDE Has 7 Attendants at Marriage to John Strang Peckham in White Plains Church | SPecial to Tm sW Yom TLE | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/laniel-confirmed-as-french-premier-to-retain-bidault-he-pledges.html | LANIEL CONFIRMED AS FRENCH PREMIER TO RETAIN BIDAULT He Pledges Allegiance to NATO but Little Else to Win by 398206 Ending Crisis French Confirm Laniel as Premier 398 to 206 Ending 5Week Crisis | By Lansing Warrenspecial To the New York Times | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/larsen-of-u-s-beats-johansson-to-reach-wimbledon-tennis.html | Larsen of U S Beats Johansson to Reach Wimbledon Tennis QuarterFinals ROSEWALL VICTOR AFTER NEARUPSET Drops First 2 Sets but Tops Arkinstall Hoad Puts Out Stewart 60 63 62 | By Fred Tupperspecial To the New York Times | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/laws-held-obsolete-jersey-jury-favors-rewriting-not-amending.html | LAWS HELD OBSOLETE Jersey Jury Favors Rewriting Not Amending Gambling Acts | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/livingston-upsets-shea-to-clinch-college-title-for-u-c-l-a-netmen-u.html | Livingston Upsets Shea to Clinch College Title for U C L A Netmen Unranked Youth Trips 2dSeeded U S C Star 64 63 36 60 to Reach Final With Richardson of Tulane | By Allison Danzigspecial To the New York Times | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/man-beaten-then-drowns.html | Man Beaten Then Drowns | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/mary-williams-engaged-teachers-college-graduate-is-fiancee-of-e-a.html | MARY WILLIAMS ENGAGED Teachers College Graduate is Fiancee of E A Spencer Jr I I | Special to Ngw Yo TXMrS | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/miners-haul-last-coal-pit-at-bonny-blue-va-once-busy-but-now-worn.html | MINERS HAUL LAST COAL Pit at Bonny Blue Va Once Busy but Now Worn Is Closed | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/miss-jane-spencer-p-c-wolle-engaged.html | MISS JANE SPENCER P C WOLLE ENGAGED | Special to Ta NW Yog Tlrs | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/miss-swift-takes-long-island-golf-glen-oaks-player-turns-back-mrs.html | MISS SWIFT TAKES LONG ISLAND GOLF Glen Oaks Player Turns Back Mrs McFadden 11 and 9 for Match Play Title | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/monaco-signs-opium-protocol.html | Monaco Signs Opium Protocol | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/mrs-choate-wins-again-scores-on-woodway-links-for-third-oneday.html | MRS CHOATE WINS AGAIN Scores on Woodway Links for Third OneDay Victory in Row | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/mrs-cudone-wins-jersey-golf-title-scores-second-year-in-row-on-232.html | MRS CUDONE WINS JERSEY GOLF TITLE Scores Second Year in Row on 232 as Mrs Mason Is Next 3 Strokes Back | By Maureen Orcuttspecial To the New York Times | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/nairobi-gets-loan-to-replace-slums-starts-longrange-housing-program.html | NAIROBI GETS LOAN TO REPLACE SLUMS Starts LongRange Housing Program by Razing Section Where Mau Mau Hid | By Albion Rossspecial To the New York Times | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/new-copper-quota-ruling-basis-of-determining-share-on-controlled.html | NEW COPPER QUOTA RULING Basis of Determining Share on Controlled List Is Decided | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/new-u-s-attorney-sworn-william-f-tompkins-succeeds-richman-in.html | NEW U S ATTORNEY SWORN William F Tompkins Succeeds Richman in Jersey Post | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/news-of-food-woman-who-won-prize-for-chicken-recipe-is-formulae.html | News of Food Woman Who Won Prize for Chicken Recipe Is Formulae Collector  Data on Radishes | By June Owen | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/nurses-reelect-major-officers-ruth-sleeper-again-president-of.html | NURSES REELECT MAJOR OFFICERS Ruth Sleeper Again President of League Allied Society of Students Is Formed | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/old-price-index-rises-up-05-points-to-1888-in-month-rail-workers.html | OLD PRICE INDEX RISES Up 05 Points to 1888 in Month  Rail Workers Miss Pay Gain | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/oscar-w-christian.html | OSCAR W CHRISTIAN | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/oxnam-denounces-critics-of-church-challenges-them-to-name-even-one.html | OXNAM DENOUNCES CRITICS OF CHURCH Challenges Them to Name Even One Red in High Office  5000 at Methodist Convocation | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/pa-u-ier-a-pol.html | PA U IEr A POL | peeil to TitE Nrw YoEil I1I | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/paper-cravat-coated-with-plastic-wont-tie-the-wearer-up-in-knots.html | Paper Cravat Coated With Plastic Wont Tie the Wearer Up in Knots ReadyMade FourinHand Is Hooked Over Neckband  Cow Metes Out Measure of Cream When Tail Is Pressed LIST OF INVENTIONS PATENTED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/patricla-hartford-is-wed-in-virginia-gowned-in-white-organdy-at-her.html | PATRICIA HARTFORD IS WED IN VIRGINIA Gowned in White Organdy at Her Marriage in Martlnsville to Thomas W Keesee Jr | pecil to TaB lgw YORK TIMz | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/patty-berg-leads-in-open-by-8-shots-her-2dround-73-bettered-only-by.html | PATTY BERG LEADS IN OPEN BY 8 SHOTS Her 2dRound 73 Bettered Only by Mrs Pung RunnerUp at 152 With Marilynn Smith | By Lincoln A Werdenspecial To the New York Times | RE0000093767 | 1981-05-26 | B00000422995 |

| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/pearson-rules-out-a-u-n-session-now-assembly-head-decides-after-a.html | PEARSON RULES OUT A U N SESSION NOW Assembly Head Decides After a Talk With Hammarskjold Nehru Gets Little Backing | By Thomas J Hamiltonspecial To the New York Times | RE0000093767 | 1981-05-26 | B00000422995 |
|---|---|---|---|---|---|---|
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/peron-tightens-his-rule-orders-state-control-agency-to-report.html | PERON TIGHTENS HIS RULE Orders State Control Agency to Report Direct to Him | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/president-weighs-posttruce-talk-between-rhee-and-top-u-s-aides.html | President Weighs PostTruce Talk Between Rhee and Top U S Aides POSTTRUCE TALKS WITH RHEE VIEWED | By Walter H Waggonerspecial To the New York Times | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/primate-condemns-fetes-of-spaniards-assails-squandering-of-money-at.html | PRIMATE CONDEMNS FETES OF SPANIARDS Assails Squandering of Money at Nuptials First Communions and Priests Ordinations | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/protection-against-tornadoes.html | Protection Against Tornadoes | ADAM M SHARON | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/redistricting-decision-delayed.html | Redistricting Decision Delayed | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/regents-authorize-school-bond-issues.html | REGENTS AUTHORIZE SCHOOL BOND ISSUES | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/robert-j-lewis.html | ROBERT J LEWIS | eil t Tt x YOtK qtlt | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/role-of-parents-in-religion-cited-reform-rabbis-are-told-study-by.html | ROLE OF PARENTS IN RELIGION CITED Reform Rabbis Are Told Study by Them Is Essential to Training of Children | By George Duganspecial To the New York Times | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/romulo-says-quirino-violates-basic-laws.html | ROMULO SAYS QUIRINO VIOLATES BASIC LAWS | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/sea-backs-theory-of-land-as-wart-samples-of-sediment-from-miles.html | SEA BACKS THEORY OF LAND AS WART Samples of Sediment From Miles Down in All Oceans Are Not Surprisingly Alike | By Robert K Plumbspecial To the New York Times | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/senate-unit-to-map-curb-on-red-labor-task-force-of-three-will-hold.html | SENATE UNIT TO MAP CURB ON RED LABOR  Task Force of Three Will Hold Hearings on Bill to Deny NLRB Bargaining Roles | By C P Trussellspecial To the New York Times | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/seoul-sees-progress.html | Seoul Sees Progress | By Robert Aldenspecial To the New York Times | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/soviet-sees-new-look-too-drops-austria-police-curb.html | Soviet Sees New Look Too Drops Austria Police Curb | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/spencer-westrum-homers-help-polo-grounders-sink-chicago-96-irvins.html | Spencer Westrum Homers Help Polo Grounders Sink Chicago 96 Irvins Two 2Run Doubles Also Bombard the Cubs as Giants Sail to Victory | By John Drebingerspecial To the New York Times | RE0000093767 | 1981-05-26 | B00000422995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/steel-union-break-denied-by-reuther-he-says-no-other-affiliate-is.html | STEEL UNION BREAK DENIED BY REUTHER He Says No Other Affiliate Is Pulling Out of CIO but the Brewery Workers Talk of It | By Stanley Levey | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/susanne-uoizeaux-wed-to-s-paul-gibson-at-ceremony-performed-in.html | Susanne uoizeaux Wed to S Paul Gibson At Ceremony Performed in Plainfield Club | Special to Im Nw No Tms | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/suzanne-peckham-wed-ride-of-robert-j-maloney-at-ceremony-in-utica.html | SUZANNE PECKHAM WED ride of Robert J Maloney at Ceremony in Utica | 8peCtal to T NV YoK Tzs i | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/teenage-tour-group-arrives-at-capital.html | TEENAGE TOUR GROUP ARRIVES AT CAPITAL | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/text-of-letter-by-the-president.html | Text of Letter by the President | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/the-economist-urges-containment-policy.html | THE ECONOMIST URGES CONTAINMENT POLICY | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/theodore-he-rrmann.html | THEODORE HE RRMANN | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/thomas-w-welcher.html | THOMAS W WELCHER | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/truman-sees-peril-in-defense-trims-tells-reserve-officers-group.html | TRUMAN SEES PERIL IN DEFENSE TRIMS Tells Reserve Officers Group Reds Fix Plans Accordingly Scores Economy Bloc Truman Sees Peril in Defense Cut Says Reds Fix Plans Accordingly | By William G Weartspecial To the New York Times | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/u-s-aide-on-truce-very-optimistic-meets-rhee-again-robertson-hopes.html | U S AIDE ON TRUCE VERY OPTIMISTIC MEETS RHEE AGAIN Robertson Hopes for Solution of Armistice Tangle Clark Joins in Second Session CABINET CALLED IN SEOUL South Korean President Asserts First Conference Improved Our Mutual Understanding U S AIDE ON TRUCE IS VERY OPTIMISTIC | By Lindesay Parrottspecial To the New York Times | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/u-s-aides-map-supervision.html | U S Aides Map Supervision | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/u-s-assures-japan-on-aid-obligation-note-asserts-tokyo-will-not.html | U S ASSURES JAPAN ON AID OBLIGATION Note Asserts Tokyo Will Not Have to Send Troops Abroad Nor Endanger Economy | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/u-s-to-aid-african-ports-lends-funds-for-development-of-mombasa-and.html | U S TO AID AFRICAN PORTS Lends Funds for Development of Mombasa and Tanga | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/ulate-now-visiting-nicaragua.html | Ulate Now Visiting Nicaragua | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/university-women-war-on-narcotics-urge-stronger-steps-against.html | UNIVERSITY WOMEN WAR ON NARCOTICS Urge Stronger Steps Against Illegal Traffic Calling It Major School Problem | By Edith Evans Asburyspecial To the New York Times | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/value-of-export-orders.html | Value of Export Orders | LEON G RUCQUOI | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/victor-in-annual-classic-governorship-of-jersey-boys-state-won-by-j.html | VICTOR IN ANNUAL CLASSIC Governorship of Jersey Boys State Won by J H Lewis | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/weehawken-defends-its-tunnel-demands.html | WEEHAWKEN DEFENDS ITS TUNNEL DEMANDS | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/whaling-measures-adopted.html | Whaling Measures Adopted | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/wheat-registers-sharp-price-drop-weakness-unsettles-futures-in-all.html | WHEAT REGISTERS SHARP PRICE DROP Weakness Unsettles Futures in All Other Commodities on Market in Chicago | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/wide-u-s-study-set-on-antitrust-acts-brownell-tells-judicial-parley.html | WIDE U S STUDY SET ON ANTITRUST ACTS Brownell Tells Judicial Parley Review Committee Will Be Asked to Suggest Changes WIDE U S STUDY SET ON ANTITRUST ACTS | By Luther A Hustonspecial To the New York Times | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/wiley-asks-president-to-halt-party-foes-of-foreign-policy.html | Wiley Asks President to Halt Party Foes of Foreign Policy EISENHOWERS FOES ASSAILED BY WILEY | By Russell Porter | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/willssbqlth-65-setator-sdead-north-carolina-democrat-had-heart.html | WILLSSbqlTH 65 SEtATOR SDEAD North Carolina Democrat Had Heart Attack WednesdayUpper House in Recess LSD U S BAR ASSOCIATION Conservative Southerner Was Opponent of Fair Deal Won Seat in Bitter Fight | Special to THE NEW YORK TIMES | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/wood-field-and-stream-39-school-tuna-scaling-50-to-75-pounds-each.html | Wood Field and Stream 39 School Tuna Scaling 50 to 75 Pounds Each Taken Off Provincetown | By Raymond R Camp | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-27 | https://www.nytimes.com/1953/06/27/archives/world-foods-held-in-danger-status-home-economics-association-is.html | WORLD FOODS HELD IN DANGER STATUS Home Economics Association Is Urged to Convene Experts to Reevaluate Needs | By Cynthia Kelloggspecial To the New York Times | RE0000093767 | 1981-05-26 | B00000422995 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/-government-in-exile-rallies-around-truman-former-presidents-visit-.html | GOVERNMENT IN EXILE RALLIES AROUND TRUMAN Former Presidents Visit to Capital Is Marked by High Politicking | By W H Lawrence | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/-mistakes-of-korea-war-again-a-political-issue-democrats-may-be-in-.html | MISTAKES OF KOREA WAR AGAIN A POLITICAL ISSUE Democrats May Be in Position to Turn The Tables on the Republicans in The Congressional Elections | By Arthur Krock | RE0000093768 | 1981-05-26 | B00000422996 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/-mrs-joseph-herzberg.html | MRS JOSEPH HERZBERG | Special to THS NEW No | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/-security-officers-wield-vast-power-in-new-setup-they-have-a-big.html | SECURITY OFFICERS WIELD VAST POWER IN NEW SETUP They Have a Big Say in Promotions and Other Assignments Under Eisenhower Program | By Paul P Kennedy | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/-the-greatest-power-in-asia-is-the-people-outlining-ten-conditions-.html | The Greatest Power in Asia Is the People Outlining ten conditions for formulating U S policy in the Far East Mr Bowles says knowledge of the Asian popular spirit is basic | By Chester Bowles | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/-west-bids-moscow-lift-berlin-curbs-renews-unity-plea-again-calls.html | WEST BIDS MOSCOW LIFT BERLIN CURBS RENEWS UNITY PLEA Again Calls for Free Elections  Bishop Dibelius Asks Early Efforts on Reunification | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/10000-join-parade-of-bistate-firemen.html | 10000 JOIN PARADE OF BISTATE FIREMEN | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/1320-shot-excels-tom-fool-equals-record-for-7furlong-carter-despite.html | 1320 SHOT EXCELS Tom Fool Equals Record for 7Furlong Carter Despite 135 Pounds | By James Roach | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/2-jewish-orphans-in-french-refuge-priest-says-basque-catholics.html | 2 JEWISH ORPHANS IN FRENCH REFUGE Priest Says Basque Catholics Effected Their Release  Aunt Due From Israel | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/21-nations-donate-to-un-gifts-of-500000-value-accepted-for-building.html | 21 NATIONS DONATE TO UN Gifts of 500000 Value Accepted for Building and Decor Here | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/a-disease-threatens-the-maples.html | A DISEASE THREATENS THE MAPLES | By Nestor E Caroselli | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/a-dream-made-real-study-in-power-john-d-rockefeller-industrialist-a.html | A Dream Made Real STUDY IN POWER John D Rockefeller Industrialist and Philanthropist By Allan Nevins Illustrated 2 vols 441 pp and 501 pp New York Charles Scribners Sons 10 | By Thomas C Cochran | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/a-fear-of-bigness-giant-business-threat-to-democracy-the.html | A Fear of Bigness GIANT BUSINESS Threat to Democracy The Autobiography of an Insider By T K Quinn 321 pp New York Exposition Press 375 | By Louis M Hacker | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/a-journey-into-light-with-wings-as-eagles-by-helen-chappell-white.html | A Journey Into Light WITH WINGS AS EAGLES By Helen Chappell White 246 pp New York Rinehart  Co 275 | By Charlotte Capers | RE0000093768 | 1981-05-26 | B00000422996 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/a-mirror-of-faith-and-reason-a-treasury-of-jewish-letters-letters.html | A Mirror of Faith and Reason A TREASURY OF JEWISH LETTERS Letters From the Famous and the Humble Edited by Franz Kobler East and West Library Illustrated 2 Vols 673 pp New York Farrar Straus Young 9 | By Robert Gordis | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/a-new-approach-systemic-sprays-soon-may-keep-plants-healthy.html | A NEW APPROACH Systemic Sprays Soon May Keep Plants Healthy | By Louis Pyenson | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/a-sad-july-fourth-the-restoration-of-fort-necessity-recalls-a.html | A SAD JULY FOURTH The Restoration of Fort Necessity Recalls A Battle That George Washington Lost | By Charles W White | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/a-y-leech-jr.html | A Y LEECH JR | Special to Txz NEW YORK Tlr | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/advising-koreans-on-policy.html | Advising Koreans on Policy | CHANNING LIEM | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/after-a-korean-truce-aims-of-western-policy-in-far-east-are.html | After a Korean Truce Aims of Western Policy in Far East Are Considered | E F PENROSE | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/alcoholics-assisted.html | Alcoholics Assisted | By Herbert Mitgang | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/algerians-defeat-red-city-council-sidibelabbes-ends-fouryear.html | ALGERIANS DEFEAT RED CITY COUNCIL SidibelAbbes Ends FourYear Communist Rule by Voting In a Progressive Ticket | By Michael Clark | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/alice-amarqvardt-wustchester-bridg.html | ALICE AMARQVARDT WuSTCHESTER BRIDg | SPecialto Tm Nw YORK Tnar o | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/all-these-were-by-joyce-a-bibliography-of-james-joyce-18821921-by-j.html | All These Were by Joyce A BIBLIOGRAPHY OF JAMES JOYCE 18821941 By John J Slocum and Herbert Cahoon 195 pp New Haven Yale University Press 6 | By William Y Tindall | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | R E B | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/ane-french-wbd-at-rosemaryhall-bride-escorted-by-her-father-at.html | ANE FRENCH WBD AT ROSEMARYHALL Bride Escorted by Her Father at Greenwich Marriage to Arithony Allen Barnett | Special to T Ntv YORK T | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/ann-harrington-wed-to-navy-lieutenant.html | ANN HARRINGTON WED TO NAVY LIEUTENANT | Rpeclal to Txg Nuw YORK TrM | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/annette-b-torreyi-bride-of-veteran-vlarriage-to-frank-peck-takes.html | ANNETTE B TORREYI BRIDE OF VETERAN vlarriage to Frank Peck Takes Place in Grosse Pointe Presbyterian Church | Special to Tm ZVEW Yor TzMr | RE0000093768 | 1981-05-26 | B00000422996 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/antitrust-survey-assailed.html | AntiTrust Survey Assailed | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/arabs-say-israelis-renew-expulsions-legion-offers-data-to-back.html | ARABS SAY ISRAELIS RENEW EXPULSIONS Legion Offers Data to Back Charge Relating to Villages in Armistice Territory | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/around-the-bases-with-mcgraw-the-real-mcgraw-by-mrs-john-j-mcgraw.html | Around the Bases With McGraw THE REAL McGRAW By Mrs John J McGraw Edited by Arthur Mann Illustrated 336 pp New York David McKay Company 4 | By Arthur Daley | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/aspirin-age.html | ASPIRIN AGE | JON ESTOFF | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/authors-query.html | Authors Query | ROBERT E SPILLER | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/automobiles-with-pets-a-few-precautions-make-things-easier-when-the.html | AUTOMOBILES WITH PETS A Few Precautions Make Things Easier When the Dog Goes Along on the Trip | By Bert Pierce | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/aviation-coming-in-new-instrument-landing-system-at-citys-airports.html | AVIATION COMING IN New Instrument Landing System at Citys Airports Will Minimize Circling | By Bliss K Thorne | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/ban-on-book-is-denied-dulles-wires-walter-white-he-has-issued-no.html | BAN ON BOOK IS DENIED Dulles Wires Walter White He Has Issued No Order | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/bana-naslii-i-finch-junior-college-alumna-s-married-to-columbia-law.html | BAnA nASLiI I Finch Junior College Alumna s Married to Columbia Law | Speclat to Tm NZW o TI | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/barbara-gilberts-troth-teacher-in-westbury-is-fiancee-of-robert.html | BARBARA GILBERTS TROTH Teacher in Westbury Is Fiancee of Robert Rothstein | pecial to THE NuW YORK TIMr | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/bermuda-circles-see-fatal-blow-to-talks.html | BERMUDA CIRCLES SEE FATAL BLOW TO TALKS | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/bl-pillbi-i-marymount-college-alumna-s-married-to-fordham-graduate.html | BL PILLBI I Marymount College Alumna s Married to Fordham Graduate in Churc at Larchmont | Special to Tm Nsw Yom Tar | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/bloom-needs-posture-stakes-are-made-in-several-materials-and.html | BLOOM NEEDS POSTURE Stakes Are Made in Several Materials And Lengths for Low or Tall Plants | By Paul Frese | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/bogota-police-drop-firearms.html | Bogota Police Drop Firearms | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |

| 1953-06-28 | https://www.nytimes.com/1953/06/archives/bonn-inherits-hermann-goering-steel-plant-as-allies-decontrol-great.html | Bonn Inherits Hermann Goering Steel Plant As Allies Decontrol Great ExNazi Combine | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
|---|---|---|---|---|---|---|
| 1953-06-28 | https://www.nytimes.com/1953/06/archives/book-ban-protested-authors-said-to-include-honest-critics-of.html | Book Ban Protested Authors said to Include Honest Critics of Government | WILLIAM BENTON | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/archives/bridge-a-new-system-rothstone-method-of-bidding-becomes-subject-of.html | BRIDGE A NEW SYSTEM RothStone Method of Bidding Becomes Subject of Widespread Controversy | By Albert H Morehead | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/archives/british-envoy-quits-china-charge-daffaires-in-hong-kong-en-route.html | BRITISH ENVOY QUITS CHINA Charge dAffaires in Hong Kong en Route Home on Leave | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/archives/british-in-maritime-pact.html | British in Maritime Pact | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/archives/britons-in-protest-on-death-penalty-opponents-demand-reopening-of.html | BRITONS IN PROTEST ON DEATH PENALTY Opponents Demand Reopening of Case of Man Hanged for Murder Linked to Christie | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/archives/brook-run-gelding-in-perfect-round-little-david-leads-in-eastern.html | BROOK RUN GELDING IN PERFECT ROUND Little David Leads in Eastern Trials for U S Equestrian Team at Westport | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/archives/brooks-win-in-10th-reese-homer-decisive-in-43-victory-before-34360.html | BROOKS WIN IN 10TH Reese Homer Decisive in 43 Victory Before 34360 at Milwaukee | By Roscoe McGowen | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/archives/brtbeiiwestport-wells-college-aumra-is-wail-to-jarfies-g-zimmer-who.html | BRtBEIIWESTPORT Wells College Aumra Is Wail to Jarfies G Zimmer Who Is a COrnell GradiJate | Soeelat to Ttlz Nw NoK Trs | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/archives/bububub-bing-call-me-lucky-by-bing-crosby-as-told-to-pete-martin.html | Bububub Bing CALL ME LUCKY By Bing Crosby as told to Pete Martin Illustrated 344 pp New York Simon Schuster Cloth 350 paper 1 | By Wilder Hobson | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/archives/budd-designs-a-coachfare-sleeper-economy-size-roomettes-give.html | BUDD DESIGNS A COACHFARE SLEEPER Economy Size Roomettes Give Maximum Comfort At LowBudget Rates | By William G Weart | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/archives/but-what-is-music-lexicon-of-musical-invective.html | But What Is Music LEXICON OF MUSICAL INVECTIVE | By Fred Grunfeld | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/archives/cambodian-gains-foreseen-by-reds-vietminh-rebels-focus-their.html | CAMBODIAN GAINS FORESEEN BY REDS Vietminh Rebels Focus Their Propaganda on Area Unity of IndoChinese Stressed | By Henry R Lieberman | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/archives/carolyn-b-barrett-navy-mans-fiancee.html | CAROLYN B BARRETT NAVY MANS FIANCEE | SpeCI to THZ NEV YOZK TZJ | RE0000093768 | 1981-05-26 | B00000422996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/cecile-marzo-betrothed-manhattanville-alumna-will-be-wed-to-l-ester.html | CECILE MARZO BETROTHED Manhattanville Alumna Will Be Wed to L ester L Van Gilder Jr | Special to NEV Yom Tlr | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/chesta-hosmer-wed-in-port-washington.html | CHESTA HOSMER WED IN PORT WASHINGTON | SICtl to Tm Nw YORK TLr | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/churchill-delays-talks-at-bermuda-must-rest-a-month-step-based-on.html | CHURCHILL DELAYS TALKS AT BERMUDA MUST REST A MONTH Step Based on Doctors Advice Follows Consultation With Eisenhower and Laniel | By Clifton Daniel | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/churchill-fete-is-off-public-inspection-of-gardens-at-chartwell.html | CHURCHILL FETE IS OFF Public Inspection of Gardens at Chartwell Canceled | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/closey-v-faulkner-is-married-in-south.html | CLOSEY V FAULKNER IS MARRIED IN SOUTH | Special to NEW YOPK TIMF S | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/colombian-posts-filled-some-officeholders-of-former-regime-are.html | COLOMBIAN POSTS FILLED Some Officeholders of Former Regime Are Transferred | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/communique-from-hollywood-widescreen-cinema-scope-and.html | COMMUNIQUE FROM HOLLYWOOD WideScreen Cinema Scope and IndependentlyMade Pictures To Be Distributed by Twentieth CenturyFox Addenda | By Thomas M Pryor | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/confusion-on-book-burning-grows-halfdozen-directives-have-failed-so.html | CONFUSION ON BOOK BURNING GROWS HalfDozen Directives Have Failed so Far To Clarify Issue | By Jay Walz | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/controversy-over-claims.html | CONTROVERSY OVER CLAIMS | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/cookcowio.html | CookCowio | Special to THZ NLW YO TtMr | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/coquette-is-first-in-sail-vee-bob-next-as-lightning-class-regatta.html | COQUETTE IS FIRST IN SAIL Vee Bob Next as Lightning Class Regatta Series Starts | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/count-cheremeteffs-daughter-wed-to-daniel-davison-in-orthodox-rite.html | Count Cheremeteffs Daughter Wed To Daniel Davison in Orthodox Rite | Special to T Nlw YORK TIMrS | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/crises-in-france-reflect-foreignpolicy-confusion-assembly-and.html | CRISES IN FRANCE REFLECT FOREIGNPOLICY CONFUSION Assembly and People Are Deeply Divided On Role of the Nation in World Affairs | By Harold Callender | RE0000093768 | 1981-05-26 | B00000422996 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/critics-value.html | Critics Value | JOSEPH BURGER | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/cruiser-builder-burned-john-nernoff-77-is-trapped-in-cabin-of-new.html | CRUISER BUILDER BURNED John Nernoff 77 Is Trapped in Cabin of New Craft | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/cubs-down-jansen-with-2-in-third-21-jeffcoat-homer-helps-defeat.html | CUBS DOWN JANSEN WITH 2 IN THIRD 21 Jeffcoat Homer Helps Defeat Giants at Chicago  Hacker Triumphs on the Mound | By John Drebinger | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/custommade-noise.html | CUSTOMMADE NOISE | By Murray Schumach | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/cwiklinski-denies-aiding-west.html | Cwiklinski Denies Aiding West | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/daytontownsend.html | DaytonTownsend | Seeial to FHu NEW YOK TIMu | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/deluxe-chessboard-taw-jameson-by-may-davies-martenet-352-pp-new.html | Deluxe Chessboard TAW JAMESON By May Davies Martenet 352 pp New York  Alfred A Knopf 375 | ANN F WOLFE | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/dewarlosee.html | DewarLosee | Special to Tx NLW YORK T | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/divided-berlin-has-its-operatic-battle-too.html | DIVIDED BERLIN HAS ITS OPERATIC BATTLE TOO | By John Pilgrim | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/dorothy-s-heinrichs-married-in-vermont.html | DOROTHY S HEINRICHS MARRIED IN VERMONT | Special to TIg Nw YoRI TxMS | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/ducloux-conducts-n-b-c-summer-unit.html | DUCLOUX CONDUCTS N B C SUMMER UNIT | J B | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/dutch-deny-seeking-pact-with-australia.html | DUTCH DENY SEEKING PACT WITH AUSTRALIA | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/eden-halls-lahey-skill-f-i-shocked-and-grieved-at-lossto-medical.html | EDEN HALLS LAHEY SKILL f i Shocked and Grieved at Lossto MediCal Profession | Special to Tz Nlw Yo T1MgS | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/edith-farnsworth-married-at-school-bride-in-middlesex-chapel.html | EDITH FARNSWORTH MARRIED AT SCHOOL Bride in Middlesex Chapel at Concord Mass of Christopher Van Hollen ExOfficer | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000093768 | 1981-05-26 | B00000422996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/eisenhower-figure-for-arms-slashed-13-billion-in-house.html | EISENHOWER FIGURE FOR ARMS Appropriations Group Reports 34434140500 Bill 37 Below Presidents Request | By John D Morris | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/eisenhower-order-puts-focus-on-civil-service-several-thousand-in.html | EISENHOWER ORDER PUTS FOCUS ON CIVIL SERVICE Several Thousand in New Class May Be Dropped to Make Way for Others | By Joseph A Loftus | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/eisenhower-pays-a-visit-to-his-gettysburg-farm.html | Eisenhower Pays a Visit To His Gettysburg Farm | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/eisenhower-sends-churchill-regrets-writes-of-concern-at-latters.html | EISENHOWER SENDS CHURCHILL REGRETS Writes of Concern at Latters Illness Some Relief Felt in Capital Over Delay | By Walter H Waggoner | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/eisenhower-urged-to-push-bias-war-association-for-advancement-of.html | EISENHOWER URGED TO PUSH BIAS WAR Association for Advancement of Colored People Demands AntiSegregation Orders | By Seth S King | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/elaine-keller-nuptials-she-s-married-to-richard-ci-smith-of-the-air.html | ELAINE KELLER NUPTIALS She s Married to Richard CI Smith of the Air Force I I | Special to T NEW YOK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/elizabeth-harm__-anisweoi-marriage-to-e-c-brainard-2di.html | ELIZABETH HARM ANISWEOI Marriage to E C Brainard 2dI | SPECIAL TOTHENEW YORKTIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/engaged-to-student.html | Engaged to Student | Special to TXu NEW Yorclc T1MrS | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/ethel-balter-to-be-wed-teachers-exstudent-engaged-to-bennett.html | ETHEL BALTER TO BE WED Teachers ExStudent Engaged to Bennett Frankel Lawyer | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/fojnbtidiepiiuis-shei-wa-reormeai-churh-bronxvillei-tolieut-bj.html | FOjNBTiDIEPIiUIS sheI Wa Reormeal Churh Bronxvillei toLieut BJ Rockefeiier | Jr | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/for-children-only-the-annual-flower-arrangement-show-is-popular-in.html | FOR CHILDREN ONLY The Annual Flower Arrangement Show Is Popular in a Connecticut School | By Barbara R Morley | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/forbes-to-meet-troast-rival-in-primary-will-confer-with-jersey-gop.html | FORBES TO MEET TROAST Rival in Primary Will Confer With Jersey GOP Nominee | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/foundation-of-bordens-laid-in-56-with-patent-for-condensing-milk.html | Foundation of Bordens Laid in 56 With Patent for Condensing Milk Business Today Has 50000 Stockholders With Sales in 52 750000000 | By John Stuart | RE0000093768 | 1981-05-26 | B00000422996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/founder6f-famed-cli-riicwa-aide-at-edenoperation-expresidentoa-m-a.html | Founder6f Famed cli riiCWa Aide at EdenOPeration ExPresidentoA M A | Speca to Tm NgW YOrK TE3 | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/free-franking-opposed.html | Free Franking Opposed | LILLIAN S MACLENNAN | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/from-laughingstock-to-symbol-albert-and-victoria-by-francoise-de.html | From Laughingstock to Symbol ALBERT AND VICTORIA By Francoise de Bernardy Translated from the French by Ralph Manheim 341 pp New York Harcourt Brace Co 475 | By Donald Barr | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/g-e-looking-ahead-to-the-atomic-era-company-formed-year-before.html | G E LOOKING AHEAD TO THE ATOMIC ERA Company Formed Year Before Invention of Electric Light Observes 75th Birthday | By Alfred R Zipser Jr | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/g-i-rate-rise-stirs-lenders-interest-return-of-4-12-is-same-as-on.html | G I RATE RISE STIRS LENDERS INTEREST Return of 4 12 is Same as on Credits Insured by F H A Safety Emphasized | By George A Mooney | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/garwood-marking-50th-year.html | Garwood Marking 50th Year | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/gets-leave-at-rutgers.html | Gets Leave at Rutgers | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/gifts-outside-will-draw-estate-levy-memoranda-for-the-guidance-of.html | GIFTS OUTSIDE WILL DRAW ESTATE LEVY Memoranda for the Guidance of Executors on Charities May Not Be Controlling | By Godfrey N Nelson | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/gilbert-roland-mucho-hombre.html | GILBERT ROLAND MUCHO HOMBRE | By William W Brownell Jr | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/good-and-evil-in-a-boston-parish-a-bargain-with-god-by-thomas.html | Good and Evil in a Boston Parish A BARGAIN WITH GOD By Thomas Savage 243 pp New York Simon  Schuster 3 | JAMES KELLY | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/gop-seeks-haven-over-wiley-storm-leaders-of-state-party-hope-flurry.html | GOP SEEKS HAVEN OVER WILEY STORM Leaders of State Party Hope Flurry Caused by Censuring of Senator Will Die Out | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/graymoor-shelter-dedicated.html | Graymoor Shelter Dedicated | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/hall-defends-air-budget-cites-20-billion-in-unspent-funds-talks-at.html | HALL DEFENDS AIR BUDGET Cites 20 Billion in Unspent Funds  Talks at Dinner for Hughes | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/hammarskjold-asks-end-of-vengeance-u-n-chief-says-korea-action.html | HAMMARSKJOLD ASKS END OF VENGEANCE U N Chief Says Korea Action Demands World Accept the Idea of No Total Victory | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/he-inspired-the-extremes-so-noble-a-captain-the-life-and-times-of.html | He Inspired the Extremes SO NOBLE A CAPTAIN The Life and Times of Ferdinand Magellan By Charles McKew Parr Illustrated 423 pp New York Thomas Y Crowell Company 6 | By Burke Wilkinson | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/headon-crash-kills-3-two-cars-meet-on-black-horse-pike-near.html | HEADON CRASH KILLS 3 Two Cars Meet on Black Horse Pike Near Atlantic City | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/hell-gate-pilots-find-life-rugged-recall-city-islands-bustle-of-old.html | Hell Gate Pilots Find Life Rugged Recall City Islands Bustle of Old Only 3 Captains Are Left in Association as It Marks Its Centennial Business Lags After Peak in World War II Days | By Richard F Shepard | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/helpful-hints-for-the-mad-driver-the-halfopen-road-a-handy-guide-to.html | Helpful Hints for the Mad Driver THE HALFOPEN ROAD A Handy Guide to Chaos on the Highway By Keith Jennison Drawings by George Price 160 pp New York Doubleday Co 225 | By Melville Heath | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/high-jump-by-davis-lifts-world-mark-texans-6foot-11-12inch-leap.html | HIGH JUMP BY DAVIS LIFTS WORLD MARK Texans 6Foot 11 12Inch Leap Takes A A U Title Santee Wins Mile in 4076 | By Joseph M Sheehan | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/home-handymen-tooling-up.html | Home Handymen Tooling Up | By Betty Pepis | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/homonym-dept.html | HOMONYM DEPT | ESTHER AVERILL | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/honor-for-mexican-flier-memorial-services-set-july-11-for-capt.html | HONOR FOR MEXICAN FLIER Memorial Services Set July 11 for Capt Emilio Carranza | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/how-savage-man-can-be-the-human-kind-by-alexander-baron-187-pp-new.html | How Savage Man Can Be THE HUMAN KIND By Alexander Baron 187 pp New York Ives Washburn 275 | By John C Neff | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/how-strong-is-the-monolithic-state-though-it-gives-the-outward.html | How Strong Is the Monolithic State Though it gives the outward appearance of massive solidity history shows it has basic and inherent weaknesses | By Warren B Walsh | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/howard-p-fosbrook.html | HOWARD P FOSBROOK | Special to Tz Nzw No T | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/hunger-for-bolivia-seen-in-land-law-patrons-say-agrarian-reform.html | HUNGER FOR BOLIVIA SEEN IN LAND LAW Patrons Say Agrarian Reform Will Make Acute Countrys Shortage of Food | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/ibarbara-j-lewis-bride-of-lawyer-ihe-has-six-attendants-at-her.html | IBARBARA J LEWIS BRIDE OF LAWYER ihe Has Six Attendants at Her Wedding in Battle Creek Mich to John Doane Morrison | Spetl to TaB NW Yo uu | RE0000093768 | 1981-05-26 | B00000422996 |

| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000093768 | 1981-05-26 | B00000422996 |
|---|---|---|---|---|---|---|
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/in-museum-fields-a-small-gallery-tries-flexible-settings.html | IN MUSEUM FIELDS A Small Gallery Tries Flexible Settings | By Aline B Louchheim | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/independent-city-vote-again-to-be-decisive-three-and-perhaps-five.html | INDEPENDENT CITY VOTE AGAIN TO BE DECISIVE Three and Perhaps Five Candidates Expected to Seek Office of Mayor | By James A Hagerty | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/india-bars-troops-in-korea-till-they-can-act-peacefully-nehru-bars.html | India Bars Troops in Korea Till They Can Act Peacefully NEHRU BARS FORCE UNTIL KOREA PEACE | By Robert Trumbull | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/indians-trip-lopat-blanked-by-garcia-50-yankees-suffer-sixth.html | INDIANS TRIP LOPAT Blanked by Garcia 50 Yankees Suffer Sixth Straight Setback | By Louis Effrat | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/international-dodge-victor-off-port-washington-as-lack-of-wind-mars.html | International Dodge Victor Off Port Washington as Lack of Wind Mars Regatta JOHNS CRAFT WINS FROM SLOOP AILEEN | By Michael Strauss | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/investment-held-world-trade-spur-stimulus-of-u-s-capital-sent.html | INVESTMENT HELD WORLD TRADE SPUR Stimulus of U S Capital Sent Abroad Is Assayed by the Commerce Department | By Charles E Egan | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/iron-horse-show-baltimores-museum-of-transportation-brings-railroad.html | IRON HORSE SHOW Baltimores Museum of Transportation Brings Railroad History to the Public | By E John Long | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/is-schweihler-h-v-iioser-jr-wed-father-escorts-bride-at-her.html | IS SCHWEIHLER H V IIOSER JR WED Father Escorts Bride at Her Marriage in West Orange to Alumnus of Princeton | Special to Tm Nw Yo TrMs | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/it-must-be-a-stylish-marriage-oh-what-a-wonderful-wedding-by.html | It Must Be a Stylish Marriage OH WHAT A WONDERFUL WEDDING By Virginia Rowans Illustrated by N M Bodecker 242 pp New York Thomas Y Crowell Company 3 | By Jane Cobb | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/it-pays-to-have-children-on-this-european-tour-three-kids-were-as.html | IT PAYS TO HAVE CHILDREN On This European Tour Three Kids Were as Good As SafeConduct Passes | By Hugh M Miller | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/j-walter-goldstei.html | J WALTER GOLDSTEI | N | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/jane-claire-brown-married.html | Jane Claire Brown Married | special tothe newyork times | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/jersey-beaches-cleared.html | JERSEY BEACHES CLEARED | Sea Bright Seaside Park Area Satisfactory for Bathing | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/jersey-parkway-link-delayed.html | Jersey Parkway Link Delayed | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/jet-age-researchers-are-on-trail-of-new-heatresistant-materials.html | Jet Age Researchers Are on Trail Of New HeatResistant Materials EXPERTS ON TRAIL OF JET MATERIALS | By Jack R Ryan | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/john-b-curley.html | JOHN B CURLEY | Special to Tm Nmv Yo TZMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/jonescrockett.html | JonesCrockett | peclal to T Nmv YOIK TrM | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/jordan-dominion.html | JORDAN DOMINION | DAVID M KRAKOW | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/judith-w-andrews-married-in-jersey-sdectsi-to-the-nev.html | JUDITH W ANDREWS MARRIED IN JERSEY SDeCtSI tO THE NEV | YORK Tlltu | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/june-atterbury-r-r-jebn-wbd-descendant-of-early-new-york-mayor.html | JUNE ATTERBURY R R JEBN WBD Descendant of Early New York Mayor Bridein Great Neck of 41 Yale Graduate | SPecial to Tm Nw Yo Tnazs | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/katharinebryan-wedat-princeton-university-chapel-is-setting-for-her.html | KATHARINEBRYAN WEDAT PRINCETON University Chapel Is Setting for Her Mar riage to James Bulkley Classof 49 | Special to 7 NW Yo TIMZS | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/kekkonens-cabinet-in-finland-resigning.html | KEKKONENS CABINET IN FINLAND RESIGNING | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/king-of-all-shellfish.html | King of All Shellfish | By Jane Nickerson | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/kiplings-mother.html | Kiplings Mother | ELIZABETH GRAY VINING | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/korea-brings-restudy-of-collective-security-lessons-of-first-u-n.html | KOREA BRINGS RESTUDY OF COLLECTIVE SECURITY Lessons of First U N Attempt to Halt Aggression Are Being Weighed | By Thomas J Hamilton | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/larger-sphere.html | LARGER SPHERE | MALOLO HUGHES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/league-crusade-group-urges-performers-to-play-modern-music.html | LEAGUE CRUSADE Group Urges Performers To Play Modern Music | By Howard Taubman | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/lengthening-the-life-of-patents.html | Lengthening the Life of Patents | W K | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | BEN HAWTHORNE | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/maintaining-prices-failure-of-cost-of-living-index-to-reflect.html | Maintaining Prices Failure of Cost of Living Index to Reflect Declines Explained | JULES BACKMAN | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/marquesa-leads-in-sail-takes-first-phase-of-twoday-cruise-of-pequot.html | MARQUESA LEADS IN SAIL Takes First Phase of TwoDay Cruise of Pequot Y C | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/mary-elybeco-es-bribe-marriage-to-wallace-smith-jr.html | MARY ELYBECO ES BRIBE Marriage to Wallace Smith Jr | SPECIAL TOTHE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/mary-kehoe-to-be-bride-new-rochelle-graduate-engaged-to-james-p.html | MARY KEHOE TO BE BRIDE New Rochelle Graduate Engaged to James P McNaney | peclal to TI4E Nxv YORK TIMr | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/mellemthorne.html | MellemThorne | pecial to Trig NEw YOV K TIMq | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/midseason-silhouettes.html | MidSeason Silhouettes | By Virginia Pope | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/million-is-awaiting-lost-battalion-of-dissolved-utilitys.html | Million Is Awaiting Lost Battalion Of Dissolved Utilitys Stockholders | By Thomas P Swift | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/milton-eisenhower-in-colombia.html | Milton Eisenhower in Colombia | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/miss-clare-brandi-wed-ih-scarsdale-attiredin-rosepoint-lace-gown-at.html | MISS CLARE BRANDI WED IH SCARSDALE Attiredin Rosepoint Lace Gown at Marriage toJohn Elliott in St James the Less | sleelal to TzZ Nzw Yozt rtM | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/miss-edith-r-barnard-wed-to-yale-alumnus.html | MISS EDITH R BARNARD WED TO YALE ALUMNUS | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/miss-frances-morrin.html | MISS FRANCES MORRIN | Special to g Nrw No Tl 4 | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/miss-joan-riedell-garden-city-bride.html | MISS JOAN RIEDELL GARDEN CITY BRIDE | Special to THE NuW YOIIK TIbIES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/miss-lane-married-to-p-moran-jr-has-9-attendants-at-wedding-to-army.html | MISS LANE MARRIED TO P MORAN JR Has 9 Attendants at Wedding to Army and Navy Veteran in Larchmont Church | Special to THE NIV YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/miss-nangy-ni-bell-to-be-bride-in-fall-daughter-of-publisher.html | MISS NANGY NI BELL TO BE BRIDE IN FALL Daughter of Publisher Engaged to Thomas P F Hoving Son of BonwitTellerHead | uecial to Xar IEW OR 1m | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/miss-pratt-married-to-ohio-state-seniori.html | MISS PRATT MARRIED TO OHIO STATE SENIORI | Special to TT zw YORK TIMZS t | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/miss-rae-spector-betcothed.html | Miss Rae Spector Betcothed | Special to Tx New YOfiK TtM | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/missje-taylor-physicians-bride-the-centramoravian-church-in.html | MISSJE TAYLOR PHYSICIANS BRIDE The CentraMoravian Church in BethlehemScene of Her Weddingto EA Talmae | Slelal to THX NEW Yoax Tzs | RE0000093768 | 1981-05-26 | B00000422996 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/modern-highlights-museum-opens-fivefold-summer-display.html | MODERN HIGHLIGHTS Museum Opens Fivefold Summer Display | By Howard Devree | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/more-alien-assets-unblocked-by-u-s-15000000-for-nationals-of-14.html | MORE ALIEN ASSETS UNBLOCKED BY U S 15000000 for Nationals of 14 Lands Freed Red Zones Remain Under Controls | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/movie-partnership-ends-successful-production-team-is-dissolved-by.html | MOVIE PARTNERSHIP ENDS Successful Production Team Is Dissolved by Wallis Hazen | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/mrs-henry-is-married-former-dorothy-casserly-is-bride-of-c-herbert.html | MRS HENRY IS MARRIED Former Dorothy Casserly Is Bride of C Herbert Lee | Soeclal to TTz Nzw Yol TMTS | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/mrs-pung-miss-rawls-tie-at-302-in-open-golf-playoff-set-today-mrs.html | Mrs Pung Miss Rawls Tie at 302 In Open Golf PlayOff Set Today MRS PUNG IN A TIE WITH MISS RAWLS | By Lincoln A Werden | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/mrs-rudolph-rumplik.html | MRS RUDOLPH RUMPLIK | Special to TE Nw YOK TIMES e | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/murder-or-suicide.html | Murder or Suicide | Baroness PAUL SCHELL | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/my-celeste-beats-favored-atalanta-in-molly-pitcher-handicap-at.html | My Celeste Beats Favored Atalanta in Molly Pitcher Handicap at Monmouth 7YEAROLD MARE IS FIRST AT 1320 | By Joseph C Nichols | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/nany-r-bi6elow-bride-of-officer-married-to-lieut-john-b-bird-usaf.html | NANY R BI6ELOW BRIDE OF OFFICER Married to Lieut John B Bird USAF in Cathedral of the Incarnation Garden City | Special to THB NzW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/naomi-raphaelson-raymond-yocom-wed.html | NAOMI RAPHAELSON RAYMOND YOCOM WED | SptCJ 0 THr NEW YORK TIM | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/national-system-in-teaching-urged-unit-of-nea-urges-removing-state.html | NATIONAL SYSTEM IN TEACHING URGED Unit of NEA Urges Removing State Barriers to Transfer of Qualified Instructors | By Benjamin Fine | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/navajo-boy-eagle-feather-by-clyde-robert-bulla-illustrated-by-tom.html | Navajo Boy EAGLE FEATHER By Clyde Robert Bulla Illustrated by Tom Two Arrows 87 pp New York Thomas Y Crowell Company 250 | MIRIAM JAMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/neale-mneill.html | NEALE MNEILL | Spects to NLW YOl TJIS | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/new-arms-herald-shifts-in-tactics-hodge-retiring-tuesday-says-field.html | NEW ARMS HERALD SHIFTS IN TACTICS Hodge Retiring Tuesday Says Field Forces Scan Training for Atomic Development | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/new-clinical-center-is-step-toward-better-public-health-bethesda.html | New Clinical Center Is Step Toward Better Public Health Bethesda Facility to Be Dedicated Thursday Is Designed Specifically for Research | By Howard A Rusk M D | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/new-german-problems-face-west-and-russia-east-german-uprisings.html | NEW GERMAN PROBLEMS FACE WEST AND RUSSIA East German Uprisings Present Both With Strong Nationalist Movement | By M S Handler | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/new-polish-curbs-charged-by-vatican.html | NEW POLISH CURBS CHARGED BY VATICAN | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/new-soviet-law-editors-board-of-legal-journal-changed-in-wake-of.html | NEW SOVIET LAW EDITORS Board of Legal Journal Changed in Wake of Criticism | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/new-york-auctions-end-season-with-turnover-of-3000000.html | New York Auctions End Season With Turnover Of 3000000 | By Kent B Stiles | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | By Lewis Funke | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/news-and-notes-gathered-from-the-studios.html | NEWS AND NOTES GATHERED FROM THE STUDIOS | By Sidney Lohman | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/nielsen-puts-out-miami-tennis-star-dane-victor-as-a-leg-cramp-slows.html | NIELSEN PUTS OUT MIAMI TENNIS STAR Dane Victor as a Leg Cramp Slows Mulloy  Drobny and Seixas Win in England | By Fred Tupper | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/nina-heald-is-bride-of-gregory-c-gates.html | NINA HEALD IS BRIDE OF GREGORY C GATES | Ceia n THE NEW YOP K Trr | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/nixon-active-on-eisenhower-team-vice-president-busy-at-both-the.html | NIXON ACTIVE ON EISENHOWER TEAM Vice President Busy At Both the Capitol And White House | By Harold B Hinton | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/notes-on-science-filters-that-catch-bacteria-dangerous-fish-story.html | NOTES ON SCIENCE Filters That Catch Bacteria  Dangerous Fish Story | W K | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/now-that-its-summer-with-main-bloom-past-there-are-chores-to-be.html | NOW THAT ITS SUMMER With Main Bloom Past There Are Chores To Be Done in the Rock Garden | By Clare W Regan | RE0000093768 | 1981-05-26 | B00000422996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/nuptialsinjerseyforann-c-allen-wefiedgirl-becomes-bride-of-ssoi.html | NUPTIALSINJERSEYFORANN C ALLEN WefiedGirl Becomes Bride of SSoI Robert L RichardsI USAF Harvard 49 | Ielal to XE Nw Yop x TtMr | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/objectives-set-for-the-elementary-school-include-both-old-and-new.html | Objectives Set for the Elementary School Include Both Old and New Ideals | By Benjamin Fine | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/oil-rises-provoke-wave-of-protests-price-increases-on-crude-and.html | OIL RISES PROVOKE WAVE OF PROTESTS Price Increases on Crude and Products Come at Time of General Downtrend | By J H Carmical | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/oil-search-is-pushed-in-south-pacific-area.html | OIL SEARCH IS PUSHED IN SOUTH PACIFIC AREA | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/on-her-toes-hollywood-star-by-gladys-malvern-182-pp-new-york-julian.html | On Her Toes HOLLYWOOD STAR By Gladys Malvern 182 pp New York Julian Messner 250 | NORMA KRAMER | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/on-the-local-screen-scene-orson-welles-to-make-paris-by-night-for.html | ON THE LOCAL SCREEN SCENE Orson Welles to Make Paris by Night for Sir Alexander Korda  Will Rogers Jr Candidly Opines  Other Items | By A H Weiler | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/opposition-shifts-on-turkish-strikes-peoples-party-in-a-reversal-of.html | OPPOSITION SHIFTS ON TURKISH STRIKES Peoples Party in a Reversal of Policy Concedes Right With Legal Safeguards | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/out-in-space-vandals-of-the-void-by-jack-vance-213-pp-the.html | Out in Space VANDALS OF THE VOID By Jack Vance 213 pp THE MYSTERIOUS PLANET By Kenneth Wright 209 pp BATTLE ON MERCURY By Erik Van Lhin 207 pp MYSTERY OF THE THIRD MINE By Robert W Lowndes 201 pp ROCKET TO LUNA By Richard Marsten 211 pp Philadelphia The John C Winston Company 2 each | VILLIERS GERSON | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/pennsylvania-dutch-festival-the-plain-people-to-play-host-at.html | PENNSYLVANIA DUTCH FESTIVAL The Plain People to Play Host at Celebration Next WeekEnd | By Louis J Schlosberg | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/perennials-progress-bearded-iris-show-better-form-and-colors.html | PERENNIALS PROGRESS Bearded Iris Show Better Form and Colors | By F W Cassebeer | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/perkinspeelle.html | PerkinsPeelle | Special to TI NLW YOIK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/poolestober.html | PooleStober | Special to THu Iqv Yo rE | RE0000093768 | 1981-05-26 | B00000422996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/power-boat-race-is-won-by-hall-stamford-club-navigator-finishes.html | POWER BOAT RACE IS WON BY HALL Stamford Club Navigator Finishes First in Predicted Log Test on Sound | By Clarence E Lovejoy | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/pravda-reports-east-zone-gain.html | Pravda Reports East Zone Gain | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/prertssb-rted-zl-insurance-official.html | pRErtssB RtED Zl INSURANCE OFFICIAL | Special to TmarYoTrM | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/primary-to-be-held-in-may.html | Primary to Be Held in May | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/pullman-strike-averted-dispute-on-chicago-and-north-western-is.html | PULLMAN STRIKE AVERTED Dispute on Chicago and North Western Is Settled | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/quentin-gourlay-the-sparks-fly-upward-by-james-ronald-346-pp-new.html | Quentin Gourlay THE SPARKS FLY UPWARD By James Ronald 346 pp New York Julian Messrier 375 | RICHARD SULLIVAN | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/questa-is-winner-in-specialty-show-takes-top-honors-at-german.html | QUESTA IS WINNER IN SPECIALTY SHOW Takes Top Honors at German Shepherd Dog Club of L I Event in Garden City | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/question.html | Question | JOSEPH SOBEL | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/quick-drought-aid-pledged-by-benson-he-sees-parched-texas-plain.html | QUICK DROUGHT AID PLEDGED BY BENSON He Sees Parched Texas Plain Fears Calamity Bids U S Furnish Loans and Feed | By Paul P Kennedy | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/quirino-off-to-u-s-but-retains-reins-crowds-see-philippine-leader.html | QUIRINO OFF TO U S BUT RETAINS REINS Crowds See Philippine Leader Depart for Medical Care Will Control by Phone | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/rabbis-urge-fight-on-inquiry-tactics-central-conference-appeals-for.html | RABBIS URGE FIGHT ON INQUIRY TACTICS Central Conference Appeals for Campaign by Religious Bodies of the Country | By George Dugan | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/railroads-low-fares-special-family-and-group-reductions-to-be.html | RAILROADS LOW FARES Special Family and Group Reductions To Be Continued by Eastern Roads | By Ward Allan Howe | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/raohaelthompsoh-connecticut-brtdi-married-in-ellington-church-to.html | RAOHAELTHOMPSOH CONNECTICUT BRtDI Married in Ellington Church to DaVid Patterson de Rham aGraduate of Harvard | Special to Tsg Nv Yom Mzs | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/records-brazilian-villalobos-folk-cycle-played-on-piano-american.html | RECORDS BRAZILIAN VillaLobos Folk Cycle Played on Piano American and Russian Chamber Music | By John Briggs | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/reed-captures-auto-race.html | Reed Captures Auto Race | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/reorganization-of-pentagon-upheld-by-house-234108-opponents-of.html | Reorganization of Pentagon Upheld by House 234108 Opponents of Proposal Are Defeated After Debate on SetUp of Joint Chiefs  Plan Will Take Effect Tuesday | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/report-on-the-new-nationalism-a-rising-mood-in-congress-it-shuns.html | Report on the New Nationalism A rising mood in Congress it shuns the old isolationism in favor of a freehanded role in world affairs | By William S White | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/reserve-stage-set-to-get-more-funds-its-disagreeable-task-is-to.html | RESERVE STAGE SET TO GET MORE FUNDS Its Disagreeable Task Is to Expand Money Supply So Treasury Can Borrow | By Paul Heffernan | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/rhee-counts-on-koreans-to-back-him-in-crisis-people-seem-ready-to.html | RHEE COUNTS ON KOREANS TO BACK HIM IN CRISIS People Seem Ready to Follow Him As All Opposition Is Suppressed | By Greg MacGregor | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/richardson-victor-in-college-net-final-richardson-gains-college-net.html | Richardson Victor In College Net Final RICHARDSON GAINS COLLEGE NET TITLE | By Allison Danzig | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/risks-of-the-road-caution-advised-for-drivers-unfamiliar-with-the.html | RISKS OF THE ROAD Caution Advised for Drivers Unfamiliar With the Wests Great Open Spaces | By Gladwin Hill | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/rita-robinson-affianced-marymount-alumna-to-be-bride-of-bernard-o.html | RITA ROBINSON AFFIANCED Marymount Alumna to Be Bride of Bernard O Raphael | Special to Tr NEW YOiK Trs | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/robertson-meets-rhee-a-third-time-expects-solution-u-s-envoy.html | ROBERTSON MEETS RHEE A THIRD TIME EXPECTS SOLUTION U S Envoy Believes Parleys Over Armistice Issues Will Clarify Misunderstanding | By Lindesay Parrott | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/roller-skating-at-jones-beach.html | Roller Skating at Jones Beach | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/rome-is-distressed-at-bermuda-delay.html | ROME IS DISTRESSED AT BERMUDA DELAY | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/sara-iacfarlaneto-wed.html | SARA IACFARLANETO WED | Charlottesville Girl Is EngagedI | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/saturday-walk-billy-goes-exploring-by-dorothy-sterling-illustrated.html | Saturday Walk BILLY GOES EXPLORING By Dorothy Sterling Illustrated with photographs by Myron Ehrenberg 56 pp New York Doubleday  Co 2 | ARLINE VIRGINIA WEINER | RE0000093768 | 1981-05-26 | B00000422996 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archiv es/sculpture-in-rebirth-sculpture-of-the-twentieth-century-by-andrew.html | Sculpture In Rebirth SCULPTURE OF THE TWENTIETH CENTURY By Andrew Carnduff Ritchie Illustrated with 176 plates 238 pp New York Museum of Modern Art Distributed by Simon  Schuster 750 | By Walker Evans | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archiv es/serb-warns-reds-opposition-grows-stambolic-asks-party-to-end.html | SERB WARNS REDS OPPOSITION GROWS Stambolic Asks Party to End Weaknesses Resulting From Liberalization Policy | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archiv es/seventeenyear-locusts-are-singing-again-for-their-brief-lifespan-of.html | SeventeenYear Locusts Are Singing Again for Their Brief LifeSpan of Six Weeks | By Waldemar Kaempffert | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archiv es/shanghai-was-like-that-shanghai-and-beyond-by-percy-finch-357-pp.html | Shanghai Was Like That SHANGHAI AND BEYOND By Percy Finch 357 pp New York Charles Scribners Sons 4 | By Henry Cavendish | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archiv es/shepherdseheinler.html | ShepherdSeheinler | soecial to THZ NgW YOK lIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archiv es/six-towns-waterless-pressure-drops-in-jersey-villages-because-of.html | SIX TOWNS WATERLESS Pressure Drops in Jersey Villages Because of Overuse | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archiv es/slow-down-men-working-600000000-road-jobs-under-way-in-new-york.html | SLOW DOWN  MEN WORKING 600000000 Road Jobs Under Way in New York State This Summer | By Lucille Dee Rubin | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archiv es/small-fry-all-kinds-of-babies-and-how-they-grow-by-millicent-selsam.html | Small Fry ALL KINDS OF BABIES And How They Grow By Millicent Selsam Illustrated by Helen Ludwig 40 pp New York William R Scott 2 | LOIS PALMER | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archiv es/southwest-theatre-dallas-and-houston-set-pace-in-present-boom.html | SOUTHWEST THEATRE Dallas and Houston Set Pace in Present Boom | By John Rosenfield | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archiv es/soviet-estate-sold-for-2969-tax-lien.html | SOVIET ESTATE SOLD FOR 2969 TAX LIEN | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archiv es/soviet-peace-offensive-tests-balkan-alliance-yugoslavia-greece-and.html | SOVIET PEACE OFFENSIVE TESTS BALKAN ALLIANCE Yugoslavia Greece and Turkey Delay Arms Accord Which Was Foreseen In Their Formal Entente | By C L Sulzberger | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archiv es/soviet-to-release-austrian-captives-starting-wednesday-600-war.html | SOVIET TO RELEASE AUSTRIAN CAPTIVES Starting Wednesday 600 War Prisoners and Civilians Are to Be Finally Freed | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archiv es/speaking-of-books.html | SPEAKING OF BOOKS | MARTHAS VINEYARD Mass | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archiv es/special-attention-wild-flowers-in-gardens-require-summer-care.html | SPECIAL ATTENTION Wild Flowers in Gardens Require Summer Care | J E B | RE0000093768 | 1981-05-26 | B00000422996 |

| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/sports-of-the-times-the-junkman.html | Sports of Times The Junkman | By Arthur Daley | RE0000093768 | 1981-05-26 | B00000422996 |
|---|---|---|---|---|---|---|
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/state-bar-hears-plea-for-judges-rising-case-load-in-jury-trials.html | STATE BAR HEARS PLEA FOR JUDGES Rising Case Load in Jury Trials Cited Cooperation Urged in Bloch Investigation | By Peter Kihss | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/summer-fare-touching-lightly-upon-a-few-new-films.html | SUMMER FARE Touching Lightly Upon A Few New Films | By Bosley Crowther | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/summer-schedule-of-western-rodeos.html | SUMMER SCHEDULE OF WESTERN RODEOS | By Robert Meyer Jr | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/summer-television-in-review-eddie-albert-does-a-fine-acting-job-an.html | SUMMER TELEVISION IN REVIEW Eddie Albert Does a Fine Acting Job an Mirror Theatre Some Opinions on Various Musical Shows and Quizzes | By Val Adams | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/sunderland-victor-at-new-jersey-net.html | SUNDERLAND VICTOR AT NEW JERSEY NET | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/suzaivne-mwilliam8-bride-of-f-t-murray.html | SUZAIVNE MWILLIAM8 BRIDE OF F T MURRAY | pecial to THE NEW YORK TrifE3 | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/suzanne-wilson-officer-wed.html | Suzanne Wilson Officer Wed | lecial to THE NV NoK TIMZS | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/swiss-editor-wins-fight-to-fix-policy-public-in-nearcrisis-upholds.html | SWISS EDITOR WINS FIGHT TO FIX POLICY Public in NearCrisis Upholds Him Against Papers Owners Who Then Decide to Sell | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/technical-problems-a-photojournalist-tells-how-he-meets-them.html | TECHNICAL PROBLEMS A Photojournalist Tells How He Meets Them | By Jacob Deschin | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/the-aftermath-of-brandy-the-laughing-stranger-by-vina-delmar-250-pp.html | The Aftermath of Brandy THE LAUGHING STRANGER By Vina Delmar 250 pp New York Harcourt Brace  Co 3 | RAYMOND HOLDEN | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/the-blue-capers-had-the-best-answer-the-cave-and-the-rock-by-raoul.html | The Blue Capers Had the Best Answer THE CAVE AND THE ROCK By Raoul C Faure 276 pp New York William Morrow  Co 350 | EDMUND FULLER | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/the-children-blend-learning-laughter-by-stephen-spender-illustrated.html | The Children Blend LEARNING LAUGHTER By Stephen Spender Illustrated 201 pp New York Harcourt Brace  Co 350 | By Meyer Levin | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/the-dance-diagnosis-a-few-notes-concerning-the-strength-as-well-as.html | THE DANCE DIAGNOSIS A Few Notes Concerning the Strength As Well as Weakness in Modern Field | By John Martin | RE0000093768 | 1981-05-26 | B00000422996 |

| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/the-financial-week-security-prices-move-slightly-higher-cut-in.html | THE FINANCIAL WEEK Security Prices Move Slightly Higher Cut in Reserve Requirements Eases Money Tension | By John G Forrest | RE0000093768 | 1981-05-26 | B00000422996 |
|---|---|---|---|---|---|---|
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/the-frame-is-classic-how-to-believe-the-questions-that-challenge.html | The Frame Is Classic HOW TO BELIEVE The Questions That Challenge Mans Faith Answered in the Light of the Apostles Creed By Ralph W Sockman 224 pp New York Doubleday Co 250 | By George R Stephenson | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/the-gilt-was-rubbing-off-edith-wharton-a-study-of-her-fiction-by.html | The Gilt Was Rubbing Off EDITH WHARTON A Study of Her Fiction By Blake Nevius 271 pp Berkeley University of California Press 375 | By Leon Edel | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/the-heart.html | THE HEART | HARRY I MAY | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/the-licenseladen-films.html | THE LICENSELADEN FILMS | By Leonard Spinrad | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/the-turning-tide-in-the-pacific-war-new-guinea-and-the-marianas.html | THE TURNING TIDE IN THE PACIFIC WAR NEW GUINEA AND THE MARIANAS March 1944 August 1944 Vol VIII of History of United States Naval Operations in World War II By Samuel Eliot Morison Illustrated 435 pp Boston AtlanticLittle Brown 6 | By Hanson W Baldwin | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/the-violence-beneath-the-trouble-in-thor-by-jo-valentine-251-pp-new.html | The Violence Beneath THE TROUBLE IN THOR By Jo Valentine 251 pp New York CowardMcCann 3 | ANDREA PARKE | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/the-world-of-music-polling-the-audience-capitals-national-symphony.html | THE WORLD OF MUSIC POLLING THE AUDIENCE Capitals National Symphony Sends Out Questionnaire to Check Public Tastes | By Ross Parmenter | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/they-wanted-excitement-slick-n-me-and-the-fallon-case-by-alf-evers.html | They Wanted Excitement SLICK N ME AND THE FALLON CASE By Alf Evers Illustrated by Charles Klinger 175 pp New York Henry Holt Co 250 | JANE COBB | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/thomas-h-brosius.html | THOMAS H BROSIUS | Special to Tal NEW YORK TIES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/thomas-j-kane.html | THOMAS J KANE | Speclxl to THE NEW YoLk TL4FS | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/title-to-billings-pony-holiday-takes-division-honors-holiday-in.html | TITLE TO BILLINGS PONY Holiday Takes Division Honors Holiday in Jersey Horse Show | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/tito-sees-his-policies-paying-off-both-ways-he-continues-to-enjoy.html | TITO SEES HIS POLICIES PAYING OFF BOTH WAYS He Continues to Enjoy Western Support While Reopening Relations With Russia | By Jack Raymond | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/to-govern-governments-the-american-road-to-world-peace-by-sir.html | To Govern Governments THE AMERICAN ROAD TO WORLD PEACE By Sir Alfred Zimmern 287 pp New York E P Dutton  Co 4 | By Thomas J Hamilton | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/to-head-new-academy-of-medicine-in-nassau.html | To Head New Academy Of Medicine in Nassau | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/to-raze-veterans-housing.html | To Raze Veterans Housing | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/to-save-the-houses-of-our-heritage-architectural-landmarks-and.html | To Save the Houses of Our Heritage Architectural landmarks and historic sites have been vanishing at a rapid rate Now dedicated group are seeking to halt the process | By Aline B Louchheim | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/travel-freedom-in-russia-is-not-all-that-it-seems-few-foreigners.html | TRAVEL FREEDOM IN RUSSIA IS NOT ALL THAT IT SEEMS Few Foreigners Will Get to Try It and They Will Still Find Many Restrictions | By Hary Schwartz | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/tribal-land-plan-is-posed-in-kenya-redistribution-of-farms-and.html | TRIBAL LAND PLAN IS POSED IN KENYA Redistribution of Farms and Ending of Medieval Tillage by Force Is Proposed | By Albion Ross | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/tribute-to-grieg-110th-anniversary-of-composers-birth-observed-with.html | TRIBUTE TO GRIEG 110th Anniversary of Composers Birth Observed With a Festival in Norway | By Olin Downes | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/tribute.html | Tribute | ROBERT FORBES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/trotlttiliiiioifnbd-ofueddresdier-renton-gill-who-is-an-elmira.html | TROTltilIIIOIfNBD OFUEDDRESDiER renton Gill Who Is an Elmira  Coltege Alumna Affiinced to WiiliamU Roulette 3d | Special to Taz NEw YORK TIS | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/truman-just-plain-tourist-tries-a-new-york-haircut-mr-truman-to-see.html | Truman Just Plain Tourist Tries a New York Haircut MR TRUMAN TO SEE SIGHTS OF THE CITY | By Jams A Hagerty | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/tv-formula-for-teaching-english.html | TV FORMULA FOR TEACHING ENGLISH | By Warren Bower | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/two-bronxville-golfers-card-aces-at-siwanoy.html | Two Bronxville Golfers Card Aces at Siwanoy | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/u-n-pact-limits-opium-production-first-agreement-of-its-kind-is.html | U N PACT LIMITS OPIUM PRODUCTION First Agreement of Its Kind Is Step Toward Narcotics Control | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/u-s-admiral-hails-amity-with-spain-cassady-of-6th-fleet-stresses.html | U S ADMIRAL HAILS AMITY WITH SPAIN Cassady of 6th Fleet Stresses Past Naval Comradeship as He Presents Farragut Portrait | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/u-s-bar-is-warned-of-red-challenge-a-world-struggle-for-survival.html | U S BAR IS WARNED OF RED CHALLENGE A World Struggle for Survival Between 2 Systems Is On Judicial Parley Hears | By Luther A Huston | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/unconquerable.html | UNCONQUERABLE | GERTRUDE L WHITEFIELD | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/unvarnished.html | UNVARNISHED | HELENA LECLAIR LEWIS | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/van-burens-principles.html | Van Burens Principles | PETER WYNNE | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/vieiragommi.html | VieiraGommi | oecial to T Nzw YOK TZMLS | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/virginia-daly-is-bride-iwed-to-t-f-mcnamara-alumnus-of-hofstra-in.html | VIRGINIA DALY IS BRIDE iWed to T F McNamara Alumnus of Hofstra in Mineola | special to T1 NEW Yoc t | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/walter-j-wescott.html | WALTER J WESCOTT | Special to Tin lqv YORK TLr | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/war-now-no-test-of-south-koreans-with-8th-army-on-defensive-they-do.html | WAR NOW NO TEST OF SOUTH KOREANS With 8th Army on Defensive They Do Not Always Show How Effective They Are | By Robert Alden | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/washington-retains-its-cocktail-politics-the-capitals-leaders-still.html | Washington Retains Its Cocktail Politics The capitals leaders still assemble glass in hand despite Administration frowns | By Alastair Buchan | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/washingtons-letter-on-new-nation-among-heirlooms-given-princeton.html | Washingtons Letter on New Nation Among Heirlooms Given Princeton RARE HIERLOOMS GIVEN PRINCETON | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/wbdbtninjbrsby-biide-isi-oficle-byelven-at-mamage-m-lammgtonchurch.html | WBDBtNINJBRSBY Biide Isi Oficle byElven at Mamage m LammgtonChurch toCharles Carroll eeJr | | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/west-talk-delay-relieves-experts-european-public-disappointed-at.html | WEST TALK DELAY RELIEVES EXPERTS European Public Disappointed at the Bermuda News but Diplomats Are Pleased | By Harold Callender | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/what-to-pay-school-superintendents.html | What to Pay School Superintendents | B F | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/what-would-cecil-rhodes-say-here-is-a-report-on-the-results-of.html | What Would Cecil Rhodes Say Here is a report on the results of fifty years of his Oxford scholarships | By Richard N Gardner | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/william-a-wiedersheimi.html | WILLIAM A WIEDERSHEIMI | Speclal to THiC NEW YORK TIM | RE0000093768 | 1981-05-26 | B00000422996 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/wilmingtons-star-westbury-winner-favorite-victor-over-irish-hal-in.html | WILMINGTONS STAR WESTBURY WINNER Favorite Victor Over Irish Hal in 10000 FreeforAll Pace  Prince Adios Third | Special to THE NEW YORK TIMES | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/with-an-eye-for-beauty-the-travels-of-ibn-jubayr-translated-from.html | With an Eye for Beauty THE TRAVELS OF IBN JUBAYR Translated from the Arabic and edited by R J C Broadhurst 430 pp New York British Book Center 9 | By Robert Payne | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-28 | https://www.nytimes.com/1953/06/28/archives/wood-field-and-stream-most-states-falling-behind-in-number-of-camp.html | Wood Field and Stream Most States Falling Behind in Number of Camp Sites Open to Vacationists | By Raymond R Camp | RE0000093768 | 1981-05-26 | B00000422996 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/122-yachts-race-in-regatta-on-sound-two-events-taken-by-shields-and.html | 122 Yachts Race in Regatta on Sound TWO EVENTS TAKEN BY SHIELDS AND SON Corny Sr Scores With Aileen and Corny Jr With Iris in New Rochelle Club Test | By Michael Straussspecial To the New York Times | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/13-yachts-race-off-greenwich.html | 13 Yachts Race Off Greenwich | Special to THE NEW YORK TIMES | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/16-brooklyn-hits-gain-111-triumph-furillos-three-doubles-pace-rout.html | 16 BROOKLYN HITS GAIN 111 TRIUMPH Furillos Three Doubles Pace Rout of Milwaukee  Meyer Allows Four Safeties By ROSCOE McGOWEN | Special to THE NEW YORK TIMES | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/2-more-soviet-areas-announce-shakeups.html | 2 MORE SOVIET AREAS ANNOUNCE SHAKEUPS | Special to THE NEW YORK TIMES | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/228-at-princeton-put-on-the-honors-list.html | 228 AT PRINCETON PUT ON THE HONORS LIST | Special to THE NEW YORK TIMES | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/a-business-cabinet-ordered-in-indonesia.html | A BUSINESS CABINET ORDERED IN INDONESIA | Special to THE NEW YORK TIMES | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/abdel-nasser-operated-on.html | Abdel Nasser Operated On | Special to THE NEW YORK TIMES | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/about-new-york-music-from-64-speakers-blunts-p-o-clatter-mattresses.html | About New York Music From 64 Speakers Blunts P O Clatter  Mattresses From Italy Get Care of Experts | By Meyer Berger | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/abroad-recovery-of-rural-italy-is-sparked-by-land-reform.html | Abroad Recovery of Rural Italy Is Sparked by Land Reform | By Anne OHare McCormick | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/adenauer-regime-under-fire-for-inaction-on-riots-in-east-adenauer.html | Adenauer Regime Under Fire For Inaction on Riots in East ADENAUER REGIME IS PUT UNDER FIRE | Special to THE NEW YORK TIMES | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/amateurs-construct-grain-elevator-anderson-family-aided-in-building.html | Amateurs Construct Grain Elevator Anderson Family Aided in Building Project by College Men | Special to THE NEW YORK TIMES | RE0000093769 | 1981-05-26 | B00000422997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/amherst-opening-economics-school-46-specialists-will-participate-in.html | AMHERST OPENING ECONOMICS SCHOOL 46 Specialists Will Participate in Session at the Merrill Center on Long Island | Special to THE NEW YORK TIMES | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/arthur-c-wentworth.html | ARTHUR C WENTWORTH | Special to T NEW YOLK TXMF | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/arthur-h-wett.html | ARTHUR H WETT | Special to Nw YORK MgS | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/assets-drop-shown-by-national-banks-substantial-rise-from-march.html | ASSETS DROP SHOWN BY NATIONAL BANKS Substantial Rise From March 1952 to End of Year Yields to Decline by April 20 TOTAL IS 103939000000 Investments of 4890 Units in U S Government Securities Down to 32 of Whole | Special to THE NEW YORK TIMES | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/b-i-s-points-path-europe-must-take-report-gives-series-of-steps.html | B I S POINTS PATH EUROPE MUST TAKE Report Gives Series of Steps That Must Be Followed Now That U S Aid Is Ending B I S POINTS PATH EUROPE MUST TAKE | By George H Morisonspecial To the New York Times | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/beef-losses-mount-in-texas-drought-shivers-calls-it-states-worst.html | BEEF LOSSES MOUNT IN TEXAS DROUGHT Shivers Calls It States Worst Steak Tumbles to 33c  Benson Ends Tour | By Paul P Kennedyspecial To the New York Times | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/bethpage-in-front-75-makes-fourgoal-surge-to-top-brookvilles-polo.html | BETHPAGE IN FRONT 75 Makes FourGoal Surge to Top Brookvilles Polo Team | Special to THE NEW YORK TIMES | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/betsy-rawls-ties-rochester-course-mark-to-take-u-s-open-title.html | Betsy Rawls Ties Rochester Course Mark to Take U S Open Title PlayOff MRS PUNG BEATEN FOR CROWN 7177 Honolulu Golfer Bows to Miss Rawls 3UnderPar Card in U S Open PlayOff | By Lincoln A Werdenspecial To the New York Times | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/bonns-e-p-u-surplus-becoming-a-problem.html | BONNS E P U SURPLUS BECOMING A PROBLEM | Special to THE NEW YORK TIMES | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/brook-run-jumper-excels-in-trials-gains-equestrian-laurels-for.html | BROOK RUN JUMPER EXCELS IN TRIALS Gains Equestrian Laurels for Patricia Burke in Tryouts for the U S Team | Special to THE NEW YORK TIMES | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/brooklyn-bride-dies-in-crash.html | Brooklyn Bride Dies in Crash | Special to THE NEW YORK TIMES | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/c-b-s-offers-documentary.html | C B S Offers Documentary | V A | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/capita-is-boat-cruise-victor.html | Capita Is Boat Cruise Victor | Special to THE NEW YORK TIMES | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/chinese-holding-up-negotiations-on-removal-of-troops-in-burma.html | Chinese Holding Up Negotiations On Removal of Troops in Burma | By Tillman Durdinspecial To the New York Times | RE0000093769 | 1981-05-26 | B00000422997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/churchill-seems-gay-as-he-rests-with-kin-churchill-rests-at-kent.html | Churchill Seems Gay As He Rests With Kin CHURCHILL RESTS AT KENT RETREAT | Special to THE NEW YORK TIMES | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/civitan-delegates-gather.html | Civitan Delegates Gather | Special to THE NEW YORK TIMES | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/coal-board-marks-jubilee-of-peace-anthracite-conciliators-oldest.html | COAL BOARD MARKS JUBILEE OF PEACE Anthracite Conciliators Oldest Permanent Arbitration Group Widely Copied in Industry | By A H Raskinspecial to the New York Times | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/commercial-tv-opposed-archbishop-of-york-condemns-possible-move-in.html | COMMERCIAL TV OPPOSED Archbishop of York Condemns Possible Move in Britain | Special to THE NEW YORK TIMES | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/compensating-nazi-victims-writing-of-restitution-measures-into.html | Compensating Nazi Victims writing of Restitution Measures Into Austrian Law Is Advocated | KURT R GROSSMANN | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/dachshund-best-in-show-kleetals-rembrandt-victor-in-burlington.html | DACHSHUND BEST IN SHOW Kleetals Rembrandt Victor in Burlington County Event | Special to THE NEW YORK TIMES | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/davii-u-triester-54-i-philadelphia-luadeb.html | DAVII u TRIESTER 54 i PHILADELPHIA LuADEB | Speal to Nw YORK Tvt | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/de-gasperi-to-quit-pending-new-call-italian-premier-is-expected-to.html | DE GASPERI TO QUIT PENDING NEW CALL Italian Premier Is Expected to Lead His 8th Cabinet After a Short Crisis | By Arnaldo Cortesispecial To the New York Times | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/death-penalty-opposed.html | Death Penalty Opposed | HENRY SCHNAKENBERG | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/dr-bg-pmems-i-forernyu-dea-head-of-school-of-education-193946-was.html | DR BG PmEmS I FORERNYU DEA Head of School of Education 193946 Was First President of League for National Unity | Special to lggw YORKrgs | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/dr-frank-j-hurley.html | DR FRANK J HURLEY | Special to THE NIV YORK TIMES | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/dutch-eye-british-in-monetary-field-cold-devaluation-of-sterling.html | DUTCH EYE BRITISH IN MONETARY FIELD Cold Devaluation of Sterling Seen Providing a Dilemma for Netherlands Traders | By Paul Catzspecial To the New York Times | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/eager-to-test-soviet.html | Eager to Test Soviet | Copyright 1953 by the United Press | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/economics-and-finance-corporate-profits-fiction-and-facts-i.html | ECONOMICS AND FINANCE Corporate Profits Fiction and Facts I | By Edward H Collins | RE0000093769 | 1981-05-26 | B00000422997 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/expresident-wideawake-in-sleepy-city-is-hailed-by-cabbies-gets-a.html | ExPresident WideAwake in Sleepy City Is Hailed by Cabbies Gets a Quarter A Distinguished Visitor From Independence Mo Enjoys a Day in New York Truman Takes 7 A M Stroll as New York Sleeps Cabbies Hail Him Saying He Could Win Tomorrow | By Milton Bracker | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/fall-play-drafted-by-lindsay-crouse-the-prescott-proposals-is.html | FALL PLAY DRAFTED BY LINDSAY CROUSE The Prescott Proposals Is Scheduled for Production by Leland Hayward | By J P Shanley | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/farmington-scores-97-poloists-turn-back-blind-brook-to-gain-lead.html | FARMINGTON SCORES 97 Poloists Turn Back Blind Brook to Gain Lead for Forbes Cup | Special to THE NEW YORK TIMES | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/fearful-teachers-shunning-controversy-survey-finds-study-finds.html | Fearful Teachers Shunning Controversy Survey Finds STUDY FINDS FEARS SILENCE TEACHERS | By Benjamin Finespecial To the New York Times | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/felicity-sailing-winner-beats-fidget-in-18mile-race-of-class-s.html | FELICITY SAILING WINNER Beats Fidget in 18Mile Race of Class S Craft in Sound | Special to THE NEW YORK TIMES | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/firmer-u-s-pledge-to-korea-believed-rhees-aim-in-talks-preliminary.html | FIRMER U S PLEDGE TO KOREA BELIEVED RHEES AIM IN TALKS Preliminary Accord on Defense Might Soften His Demand for Pact Signed Before Truce FOURTH SESSION IS HELD Clark Murphy and Briggs Join Robertson for Conference With President in Seoul FIRMER U S PLEDGE SEEN AS RHEES AIM | By William J Jordenspecial To the New York Times | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/geneva-defeats-reds-on-atom-laboratory.html | GENEVA DEFEATS REDS ON ATOM LABORATORY | Special to THE NEW YORK TIMES | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/golden-hind-first-in-pequot-cruise-schooner-captures-227mile-race.html | GOLDEN HIND FIRST IN PEQUOT CRUISE Schooner Captures 227Mile Race on Sound Coutie Wins in Indian Harbor Event | Special to THE NEW YORK TIMES | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/good-political-leadership-small-communities-said-to-be-aware-of.html | Good Political Leadership Small Communities Said to Be Aware of Responsibilities of Governing | WILLIAM A ZECK | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/grain-futures-dip-as-harvest-nears-sharp-wheat-price-recession-is.html | GRAIN FUTURES DIP AS HARVEST NEARS Sharp Wheat Price Recession Is Extended to All Other Pits Nips Corn and Oats Rallies GRAIN FUTURES DIP AS HARVEST NEARS | Special to THE NEW YORK TIMES | RE0000093769 | 1981-05-26 | B00000422997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/grand-coulee-aids-desert-irrigation-roosevelt-lake-behind-dam-in.html | GRAND COULEE AIDS DESERT IRRIGATION Roosevelt Lake Behind Dam in the Northwest Is Drawn On in Off Hours for Power | By Lawrence E Daviesspecial To the New York Times | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/greenwichs-debts-are-nearly-paid-up-town-to-owe-only-91000-after.html | GREENWICHS DEBTS ARE NEARLY PAID UP Town to Owe Only 91000 After Wednesday  Total in 1932 Was 6455000 | Special to THE NEW YORK TIMES | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/hearn-sets-back-chicagoans-122-giant-hurler-yields-only-six-hits-to.html | HEARN SETS BACK CHICAGOANS 122 Giant Hurler Yields Only Six Hits to Cubs and Delivers BaseClearing Triple | By John Drebingerspecial To the New York Times | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/horse-show-laurels-taken-by-hunter-dio.html | HORSE SHOW LAURELS TAKEN BY HUNTER DIO | Special to THE NEW YORK TIMES | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/hovgards-yacht-first-viking-wins-trophy-and-has-best-corrected.html | HOVGARDS YACHT FIRST Viking Wins Trophy and Has Best Corrected Mileage in Cruise | Special to THE NEW YORK TIMES | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/indians-send-yanks-to-seventh-straight-defeat-on-rosens-threerun.html | Indians Send Yanks to Seventh Straight Defeat on Rosens ThreeRun Homer WYNN TAKES NO 7 WITH 41 VICTORY Indians RightHander Checks Yanks With 3 Hits Cutting Their Lead to 6 Games | By Louis Effrat | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/james-m-kelly.html | JAMES M KELLY | Speetat to THE NV oaK TMZS | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/james-m-ramsay.html | JAMES M RAMSAY | Special to THu NgV YORK T | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/jersey-drivers-set-for-physical-tests-rule-for-license-and-permit.html | JERSEY DRIVERS SET FOR PHYSICAL TESTS Rule for License and Permit Applicants to Be Effective Within Three Months CUT IN ACCIDENTS IS SEEN Innovation May Be Extended to All of States Motorists Division Director Says | Special to THE NEW YORK TIMES | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/john-k-north.html | JOHN K NORTH | Sneclal to ru Nw NoP TIMES | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/josfph-h-nickf_ll.html | JOSFPH H NICKFLL | Special to Ta Nzw Yo lIMES | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/junior-republic-to-be-host.html | Junior Republic to Be Host | Special to THE NEW YORK TIMES | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/kathryn-shore-wed-former-hofstra-student-bride-of-nils-kindwall-in.html | KATHRYN SHORE WED Former Hofstra Student Bride of Nils Kindwall in Freeport | Special o THE Nlw YORK TIMS | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/kern-hammerstein-have-stadium-night.html | KERN HAMMERSTEIN HAVE STADIUM NIGHT | J B | RE0000093769 | 1981-05-26 | B00000422997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/killed-by-wire-to-kite-man-gets-hightension-shock-through-aluminum.html | KILLED BY WIRE TO KITE Man Gets HighTension Shock Through Aluminum String | Special to THE NEW YORK TIMES | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/krais-captures-tennis-title.html | Krais Captures Tennis Title | Special to THE NEW YORK TIMES | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/lake-murder-cleared-up-f-b-i-prints-identify-victim-and-lead-to-a.html | LAKE MURDER CLEARED UP F B I Prints Identify Victim and Lead to a Suspect | Special to THE NEW YORK TIMES | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/laniel-completes-cabinet-in-france-auriol-asks-unity-new-regime.html | LANIEL COMPLETES CABINET IN FRANCE AURIOL ASKS UNITY New Regime Expected to Last Until Autumn but Diversity of Parties May Curb Action LANIEL COMPLETES CABINET IN FRANCE | By Lansing Warrenspecial To the New York Times | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/lard-futures-improve-show-better-support-in-week-with-some.html | LARD FUTURES IMPROVE Show Better Support in Week With Some ProfitTaking | Special to THE NEW YORK TIMES | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/lightning-gem-ii-wins-takes-sea-cliff-y-c-series-coquette-finishes.html | LIGHTNING GEM II WINS Takes Sea Cliff Y C Series  Coquette Finishes Next | Special to THE NEW YORK TIMES | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/limit-on-dollars-for-clothes-cited-385-a-year-as-top-for-most.html | LIMIT ON DOLLARS FOR CLOTHES CITED 385 a Year as Top for Most Families Stressed at Home Economics Conference | By Cynthia Kelloggspecial To the New York Times | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/london-doorman-is-coming-to-u-s-aide-at-american-club-to-see-people.html | LONDON DOORMAN IS COMING TO U S Aide at American Club to See People He Served 34 Years in Their Own Habitat | By Thomas F Bradyspecial To the New York Times | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/markets-in-london-have-slow-week-trend-of-security-values-still-is.html | MARKETS IN LONDON HAVE SLOW WEEK Trend of Security Values Still Is Downward as Mood of Uncertainty Prevails | By Lewis L Nettletonspecial To the New York Times | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/martin-confident-democrats-assure-profit-tax-victory-predicts-50-of.html | MARTIN CONFIDENT DEMOCRATS ASSURE PROFIT TAX VICTORY Predicts 50 of Minority Will Help in House Fight Today to Extend the Levy MARTIN CONFIDENT ON PROFIT TAX TEST | By Clayton Knowlesspecial To the New York Times | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/mau-mau-is-giving-up-its-mountain-refuge.html | MAU MAU IS GIVING UP ITS MOUNTAIN REFUGE | Special to THE NEW YORK TIMES | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/methodists-seek-250000-converts-church-marks-the-250th-year-of.html | METHODISTS SEEK 250000 CONVERTS Church Marks the 250th Year of Wesley With Mass Rally in Rain at Philadelphia | By William G Weartspecial To the New York Times | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/miiam-ic___ee-_mafe-i-wed-in-morristown-to.html | MIIAM ICEE MAfE I Wed in Morristown to | Pvt I | | RE0000093769 | 1981-05-26 | B00000422997 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/miss-carla-barronbride-of-law-junior.html | MISS CARLA BARRONBRIDE OF LAW JUNIOR | Special to Taz Nzw Noru Tmxs | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/miss-dianne-isaacs-thomas-weil-marry.html | MISS DIANNE ISAACS THOMAS WEIL MARRY | Special to THE NV NOF X TKS | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/miss-elise-van-dam-is-bride-in-suburbs.html | MISS ELISE VAN DAM IS BRIDE IN SUBURBS | Special to THE NEW YORK TIMES | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/miss-hightower-to-wedi-i-westbury-girl-is-affianced.html | MISS HIGHTOWER TO WEDI I Westbury Girl Is Affianced | toI | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/mrs-martha-w-cobb.html | MRS MARTHA W COBB | SPecial to rliZ NEW YORK TMIS | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/mrs-w-roy-gilks.html | MRS W ROY GILKS | SDJ tO THE NEW YORK TIMES | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/nelson-r-pirnie.html | NELSON R PIRNIE | cial to THE iEW YORK TI | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/new-editions-on-the-business-bookshelf.html | NEW EDITIONS ON THE BUSINESS BOOKSHELF | J S | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/new-medical-center-hailed-at-dedication.html | NEW MEDICAL CENTER HAILED AT DEDICATION | Special to THE NEW YORK TIMES | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/new-york-a-c-tops-vesper-b-c-by-point-in-open-rowing-regatta.html | New York A C Tops Vesper B C By Point in Open Rowing Regatta | Special to THE NEW YORK TIMES | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/no-perfect-air-defense-experts-indicate-best-curb-on-attack-is.html | No Perfect Air Defense Experts Indicate Best Curb on Attack Is Power to Destroy Foes Atomic Piles | By Hanson W Baldwin | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/officer-class-at-camp-smith.html | Officer Class at Camp Smith | Special to THE NEW YORK TIMES | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/patterns-of-the-times-playtogs-for-small-fry-garments-for-sports.html | Patterns of The Times Playtogs for Small Fry Garments for Sports and Beach Activities Easy to Whip Up | By Virginia Pope | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/pentagon-is-ready-to-start-overhaul-changes-in-civilian-and-officer.html | PENTAGON IS READY TO START OVERHAUL Changes in Civilian and Officer Roles Under Presidents Plan Take Effect Tomorrow | Special to THE NEW YORK TIMES | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/president-buys-ice-cream-for-cripples-after-debate-over-merits-of.html | President Buys Ice Cream for Cripples After Debate Over Merits of Dessert EISENHOWER VISITS CHILDRENS CAMP | By Anthony Levierospecial To the New York Times | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/rackets-foe-fired-on-burlington-man-is-uninjured-in-shotgun-blast.html | RACKETS FOE FIRED ON Burlington Man Is Uninjured in Shotgun Blast at Car | Special to THE NEW YORK TIMES | RE0000093769 | 1981-05-26 | B00000422997 |

| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/reform-program-aided-in-pakistan-u-s-wheat-gift-and-end-of-drain-on.html | REFORM PROGRAM AIDED IN PAKISTAN U S Wheat Gift and End of Drain on Foreign Exchange Bring Hope of Better Times | By John P Callahanspecial To the New York Times | | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/rev-john-s-heisler.html | REV JOHN S HEISLER | Special to THE NEw Yo TrMus | | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/salaries-of-congressmen.html | Salaries of Congressmen | L ROBERT DRIVER | | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/scarsdale-nuptials-for-joan-fl_uegelman.html | SCARSDALE NUPTIALS FOR JOAN FLUEGELMAN | Special to TEE NEW YORK TIMES | | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/school-merger-voted-3-long-island-communities-act-to-set-up-single.html | SCHOOL MERGER VOTED 3 Long Island Communities Act to Set Up Single District | Special to THE NEW YORK TIMES | | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/senate-unit-lauds-new-orleans-port-hearing-shows-no-wholesale.html | SENATE UNIT LAUDS NEW ORLEANS PORT Hearing Shows No Wholesale Corruption nor Hoodlums  Union Chief Assailed | Special to THE NEW YORK TIMES | | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/sensitive-israelis-concerned-over-shifts-in-world-opinion-state-no.html | Sensitive Israelis Concerned Over Shifts in World Opinion State No Longer Wins Sympathy It Had When Hitlers Victims Were Streaming In | By Dana Adams Schmidtspecial To the New York Times | | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/she-is-bride-in-great-neck-ofi-hayward-r-bateman-jr-.html | She Is Bride in Great Neck ofI Hayward R Bateman Jr | | 1 | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/ship-seizure-served-indian-claim-against-panamanian-vessel-pressed.html | SHIP SEIZURE SERVED Indian Claim Against Panamanian Vessel Pressed in Quebec | Special to THE NEW YORK TIMES | | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/soviet-finance-aide-says-ruble-is-sound.html | SOVIET FINANCE AIDE SAYS RUBLE IS SOUND | Special to THE NEW YORK TIMES | | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/special-election-likely-in-finland-choice-of-new-parliament-in-fall.html | SPECIAL ELECTION LIKELY IN FINLAND Choice of New Parliament in Fall Seen as Easiest Way Out of Cabinet Crisis | By George Axelssonspecial To the New York Times | | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/sports-of-the-times-one-for-the-kids.html | Sports of The Times One for the Kids | By Arthur Daley | | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/steel-output-rate-likely-to-decline-furnace-repairs-vacations-to.html | STEEL OUTPUT RATE LIKELY TO DECLINE Furnace Repairs Vacations to Make Operations Near 100 Hard to Sustain REBUILDING JOBS URGENT Demand for Most Items Is Still Above Output  Price Rises Are Taken in Stride | Special to THE NEW YORK TIMES | | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/t-v-a-supported.html | T V A Supported | DANIEL JAMES | | RE0000093769 | 1981-05-26 | B00000422997 |

| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/tito-aide-predicts-cracking-in-soviet-kardelj-says-recent-events-in.html | TITO AIDE PREDICTS CRACKING IN SOVIET Kardelj Says Recent Events in Czechoslovakia and East Germany Show Acute Crisis | Special to THE NEW YORK TIMES | RE0000093769 | 1981-05-26 | B00000422997 |
|---|---|---|---|---|---|---|
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/tribute-to-dean-wilkinson.html | Tribute to Dean Wilkinson | PETER M BROWN EDWIN L GASPERINI SAMUEL J MURRAY JULIO E NUNEZ ROBERT P PATTERSON Jr ROBERT J ENSHER DAVID JAFFE JUSTIN J FINGER | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/trio-of-producers-to-film-7-12-cents-brisson-griffith-prince-will.html | TRIO OF PRODUCERS TO FILM 7 12 CENTS Brisson Griffith Prince Will Make Musical Play Also of Novel by Bissell | By Thomas M Pryorspecial To the New York Times | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/troth-nohnced-ofdorothymoann-wellesley-graduate-engaged-to-jerome.html | TROTH NOHNCED OFDOROTHYMOANN Wellesley Graduate Engaged to Jerome Preston Jr Of Boston a Lawyer There | Special to Tm NW YORK TIMES | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/true-bias-reports-urged-by-stassen-he-bids-association-for-negro-to.html | TRUE BIAS REPORTS URGED BY STASSEN He Bids Association for Negro to Take Lead in Correcting Misconceptions Abroad | By Seth S Kingspecial To the New York Times | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/u-s-aid-deadline-beaten-by-vienna-long-laboremployer-dispute-on.html | U S AID DEADLINE BEATEN BY VIENNA Long LaborEmployer Dispute on Productivity Plan Ends 10000000 Is Involved | By John MacCormacspecial To the New York Times | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/u-s-news-reaches-yugoslav-people-embassys-information-service.html | U S NEWS REACHES YUGOSLAV PEOPLE Embassys Information Service Operates Smoothly Despite Special Local Conditions | By Jack Raymondspecial To the New York Times | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/ulate-returns-home.html | Ulate Returns Home | Special to THE NEW YORK TIMES | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/union-to-expand-resort-ladies-garment-workers-plan-unity-house.html | UNION TO EXPAND RESORT Ladies Garment Workers Plan Unity House Improvement | Special to THE NEW YORK TIMES | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/v-f-w-delegate-dies-at-paradei.html | V F W Delegate Dies at ParadeI | Special to Tmi Nxw YORX TS I | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/wagner-is-available-as-mayoral-nominee-wagner-is-willing-to-run-for.html | Wagner Is Available As Mayoral Nominee WAGNER IS WILLING TO RUN FOR MAYOR | By James A Hagerty | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/westbury-triumphs-105-sets-back-hurricanes-in-polo-match-at.html | WESTBURY TRIUMPHS 105 Sets Back Hurricanes in Polo Match at Bostwich Fields | Special to THE NEW YORK TIMES | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/wichita-retreats-on-its-blue-laws.html | WICHITA RETREATS ON ITS BLUE LAWS | Special to THE NEW YORK TIMES | RE0000093769 | 1981-05-26 | B00000422997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/wild-jungle-beasts-are-heard-in-cos-cob.html | WILD JUNGLE BEASTS ARE HEARD IN COS COB | Special to THE NEW YORK TIMES | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-29 | https://www.nytimes.com/1953/06/29/archives/will-fosteri-70-ivagazihetist-palnter-known-for-drawings-of-girls.html | WILL FOSTERi 70 IVAGAZIHETIST Palnter Known for Drawings of Girls Dies His Portraits Hung in Major Galleries | spc to rm zw yos zs I | RE0000093769 | 1981-05-26 | B00000422997 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/-oriental-children-bring-tough-problems-to-israel-africans-to-be.html | Oriental Children Bring Tough Problems to Israel Africans to Be Taught New Views on Many Aspects of Life | By Dana Adams Schmidtspecial To the New York Times | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/2-witnesses-freed-in-jersey-shooting.html | 2 WITNESSES FREED IN JERSEY SHOOTING | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/3-of-5-nlrb-seats-open-p-l-styles-to-resign-control-by.html | 3 OF 5 NLRB SEATS OPEN P L Styles to Resign Control by Administration Envisaged | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/3-satellites-deny-they-hold-any-greeks.html | 3 SATELLITES DENY THEY HOLD ANY GREEKS | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/3-western-aides-will-confer-in-u-s-at-british-request-interim.html | 3 WESTERN AIDES WILL CONFER IN U S AT BRITISH REQUEST Interim Conference Arranged After Bermuda Delay Lord Salisbury in Edens Role 3 WESTERN AIDES TO CONFER IN U S | By Clifton Danielspecial To the New York Times | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/3team-tie-marks-fatherson-event-deevy-peterson-and-george-duos-post.html | 3TEAM TIE MARKS FATHERSON EVENT Deevy Peterson and George Duos Post Net 66s to Top Garden City Tourney | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/99468-for-91day-bills-treasury-announces-average-of-2107-interest.html | 99468 FOR 91DAY BILLS Treasury Announces Average of 2107 Interest Rate | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/a-5000000000-epitaph-magazine-air-force-mourns-143-wings-missing-in.html | A 5000000000 EPITAPH Magazine Air Force Mourns 143 Wings Missing in Action | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/adolph-ott.html | ADOLPH OTT | clal to WIlE NEW YOK T | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/all-grain-futures-decline-at-chicago-wheat-recovers-from-lows-to.html | ALL GRAIN FUTURES DECLINE AT CHICAGO Wheat Recovers From Lows to Close 1458c Off Selling Persistent in Other Pits | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/anthony-eden-quits-boston-hospital.html | Anthony Eden Quits Boston Hospital | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/antitrust-trial-of-du-pont-pauses-with-last-evidence-in-after-91.html | ANTITRUST TRIAL OF DU PONT PAUSES With Last Evidence In After 91 Court Days the Case Is Recessed Until Fall | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/arthur-h-dolan.html | ARTHUR H DOLAN | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/article-2-no-title.html | Article 2 No Title | Rahway Strike SettledSpecial to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/atmosphere-in-city-court.html | Atmosphere in City Court | ROBERT PAYSON HILL | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/bidault-approval-reported.html | Bidault Approval Reported | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/bonds-and-shares-on-london-market-business-sparse-with-prices.html | BONDS AND SHARES ON LONDON MARKET Business Sparse With Prices Moving Narrowly Tone Is Mostly Firm Again | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/boy-13-smothered-in-sand.html | Boy 13 Smothered in Sand | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/british-lean-to-u-n-call-government-more-receptive-to-session-on.html | BRITISH LEAN TO U N CALL Government More Receptive to Session on Korea | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/cambodian-army-seizes-main-buildings-of-capital.html | Cambodian Army Seizes Main Buildings of Capital | By the United Press | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/case-goods-defeats-when-in-rome-to-take-astoria-stakes-fancy-diver.html | Case Goods Defeats When In Rome to Take Astoria Stakes FANCY DIVER THIRD IN AQUEDUCT DASH Trails Case Goods When In Rome as Incidentally the Favorite Runs Fifth | By Joseph C Nichols | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/cerebral-palsy-plane-spirit-of-bob-hope-dedicated-by-boy-of-6-for.html | Cerebral Palsy Plane Spirit of Bob Hope Dedicated by Boy of 6 for Race Across U S | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/chinese-chiefs-bar-burma-evacuation-nationalist-guerrillas-refuse.html | CHINESE CHIEFS BAR BURMA EVACUATION Nationalist Guerrillas Refuse to Accept FourNation Unit and Call Plan Unlawful | By Tillman Durdinspecial To the New York Times | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/civil-service-study-set-dewey-requests-commission-to-scan-state.html | CIVIL SERVICE STUDY SET Dewey Requests Commission to Scan State Salaries | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/civitan-convention-opens.html | Civitan Convention Opens | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/club-women-make-tour-of-u-n.html | Club Women Make Tour of U N | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/conferees-battle-on-small-business.html | CONFEREES BATTLE ON SMALL BUSINESS | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/cost-of-sending-gift-parcels.html | Cost of Sending Gift Parcels | GRAHAM R HODGES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/crippled-gull-gets-skilled-help.html | Crippled Gull Gets Skilled Help | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/cypriots-welcome-kremlins-support-greek-islanders-would-accept.html | CYPRIOTS WELCOME KREMLINS SUPPORT Greek Islanders Would Accept Soviet Aid in Their Struggle for Union With Athens | By A C Sedgwickspecial To the New York Times | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/de-gasperi-to-head-caretaker-cabinet.html | DE GASPERI TO HEAD CARETAKER CABINET | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/dodgers-blank-yanks-in-mayors-trophy-game-as-belardi-bats-in-six.html | Dodgers Blank Yanks in Mayors Trophy Game as Belardi Bats in Six Runs 56136 FANS WATCH BROOKS WIN 9 TO 0 Belardi Gets Two Homers and Podres Stars on Mound for Dodgers Against Yankees | By Louis Effrat | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/dr-wlwa-o-cok-i-sotanst-in-sojt-soi.html | DR WlWA o coK I SOTANST IN SOjT soI | Special to Tm NgW No Tna | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/e-l-goldsborough.html | E L GOLDSBOROUGH | Special to m NL NoK TfMs | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/earl-0st0wltts-upstate-editor-7t-amsterdam-managing-official-and.html | EARL 0ST0WITTS UPSTATE EDITOR 7t Amsterdam Managing Official and uxHead of Newspaper Society Dies in Boston | Special to lgw Yox gs | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/east-german-reds-back-cut-in-arms-revise-militarization-stand-and.html | EAST GERMAN REDS BACK CUT IN ARMS Revise Militarization Stand and Call for More Butter  Riots Conceded a Factor | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/east-texas-gets-rain.html | East Texas Gets Rain | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/educators-assail-school-fund-cuts-curtailed-u-s-agency-budget.html | EDUCATORS ASSAIL SCHOOL FUND CUTS Curtailed U S Agency Budget Called False Economy as 7000 Convene in Florida | By Benjamin Finespecial To the New York Times | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/egypt-is-asked-to-lift-israelbound-ship-ban.html | EGYPT IS ASKED TO LIFT ISRAELBOUND SHIP BAN | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/fathers-daughters-build-together-levittown-girl-scouts-enlist-their.html | Fathers Daughters Build Together Levittown Girl Scouts Enlist Their Fathers for Carpenter Work | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/ferdinand-smeraldo.html | FERDINAND SMERALDO | Specal to Tar Nzw YO Tnrs | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/ferrer-to-produce-film-with-hepburn-they-have-verbal-agreement-to.html | FERRER TO PRODUCE FILM WITH HEPBURN They Have Verbal Agreement to Make a Straight Version of Taming of the Shrew | By Thomas M Pryorspecial To the New York Times | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/fire-sweeps-arex-plant-fishing-tackle-establishment-puts-loss-at.html | FIRE SWEEPS AREX PLANT Fishing Tackle Establishment Puts Loss at 250000 | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/food-is-main-issue-in-british-voting-cost-of-living-eclipses-talk.html | FOOD IS MAIN ISSUE IN BRITISH VOTING Cost of Living Eclipses Talk on International Matters in Rural ByElection | By Thomas F Bradyspecial To the New York Times | RE0000093770 | 1981-05-26 | B00000422998 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/ford-aids-hospital-fund-drive.html | Ford Aids Hospital Fund Drive | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/fund-shakedown-in-jersey-divulged-professional-organizer-said-to.html | FUND SHAKEDOWN IN JERSEY DIVULGED Professional Organizer Said to Have Received Bulk of Police Welfare Donations | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/gaullists-who-join-laniel-cabinet-written-out-of-the-party-by.html | Gaullists Who Join Laniel Cabinet Written Out of the Party by General CABINET GAULLISTS DROPPED BY PARTY | By Harold Callenderspecial To the New York Times | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/gilman-l-moulton.html | GILMAN L MOULTON | Special to THE NV YOK E | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/gov-driscoll-to-sign-pier-measure-today.html | GOV DRISCOLL TO SIGN PIER MEASURE TODAY | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/green-routs-hamm-in-tennis.html | Green Routs Hamm in Tennis | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/hans-christian-krabbe.html | HANS CHRISTIAN KRABBE | Special to THX NEW YO TMS | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/hiemie-d-isenberg.html | HIEMIE D ISENBERG | special to THE New YORK TIMr S | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/ijudoeawhisni-10fphilad-elphia-58-common-plea6-jurist-a-foe-of.html | IJUDOEAWHISNI 10FPHILAD ELPHIA 58 Common Plea6 Jurist a Foe of Liquor Law Violators Dies at Jersey Shore Resort | special to Nzw You | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/immaturity-seen-in-race-relations-dr-johnson-fisks-president-holds.html | IMMATURITY SEEN IN RACE RELATIONS Dr Johnson Fisks President Holds Recognition of That Point Is a Forward Step | By John N Pophamspecial To the New York Times | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/import-quota-ban-is-urged-on-europe.html | IMPORT QUOTA BAN IS URGED ON EUROPE | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/in-the-nation-the-president-finds-it-pays-to-stand-firm.html | In the Nation The President Finds It Pays to Stand Firm | By Arthur Krock | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/india-awards-medals-to-everest-climbers.html | INDIA AWARDS MEDALS TO EVEREST CLIMBERS | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/indianburmese-talks-on-asian-neighbors-map-barter-deal-and-more.html | INDIANBURMESE TALKS ON Asian Neighbors Map Barter Deal and More Active Trade | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/j-r-snmlds-dead-pil-uniont-grand-chief-of-brotherhood-of-locomotive.html | J r snmLDs DEAD PIL UNIONt Grand Chief of Brotherhood of Locomotive Engineers Was Arranging July 6 Convention | Special to Tm NEW YOP K Trs | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/joeann-m-feeley-elq6aged-to-wed-endicott-alumna-will-be-bride-of.html | JOEANN M FEELEY Elq6AGED TO WED Endicott Alumna Will Be Bride of George C Whipple Jr WhI Is ColumbiaGraduate j | Special to THZ NW YOrK TiMr | RE0000093770 | 1981-05-26 | B00000422998 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/john-h-savage.html | JOHN H SAVAGE | Special to TI NEW YOItK xMr S | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/john-s-chaya.html | JOHN S CHAYA | Special to Ti Nsw YORK Tnr | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/jordan-promises-infiltration-curb-israel-agrees-to-provide-data-on.html | JORDAN PROMISES INFILTRATION CURB Israel Agrees to Provide Data on Violations of Border as High Staff Officers Meet JORDAN PROMISES INFILTRATION CURB | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/kennedycosgrove.html | KennedyCosgrove | Special to T IEW YO TLZS | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/koo-hopeful-on-korea-truce.html | Koo Hopeful on Korea Truce | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/little-clay-cart-a-revival-tonight-romantic-drama-of-india-is-last-drama-of-india-is-last.html | LITTLE CLAY CART A REVIVAL TONIGHT Romantic Drama of India Is Last in Series of 4 Plays Given at the Theatre de Lys | By Louis Calta | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/magnuson-attacks-socialized-medicine.html | MAGNUSON ATTACKS SOCIALIZED MEDICINE | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/malan-foe-accepts-100-days-hard-labor.html | MALAN FOE ACCEPTS 100 DAYS HARD LABOR | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/mccarthy-considers-calling-truman-in-spy-list-search-mccarthy-may.html | McCarthy Considers Calling Truman in Spy List Search MCCARTHY MAY SEEK TRUMAN TESTIMONY | By C P Trussellspecial To the New York Times | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/menzies-iii-in-london.html | Menzies III in London | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/miss-goblnie-libldau-bride-of-a-lawyer-granddaughter-of-late-max-d.html | MISS GOblNIE LIblDAU BRIDE OF A LAWYER Granddaughter of Late Max D Steuer Wed in Elmsford to Curtis J Berger | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/miss-lojise-hill-bec0ks-rince-engaged-to-belden-paulsoni-oberlin.html | MISS LOJISE HILL BEc0ks rINCE Engaged to Belden PaulsonI Oberlin Graduates Are Aiding Displaced Persons Abroad | Special to THZNZW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/miss-toth-beaten-in-eastern-tennis-mrs-ganzenmuller-wins-61-60-in.html | MISS TOTH BEATEN IN EASTERN TENNIS Mrs Ganzenmuller Wins 61 60 in Opening Round of Clay Courts Tourney | By Allison Danzig | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/mrs-i-oizeau-married-j-jersey-state-senators-widow-ist-bride-of.html | MRS i OIZEAU MARRIED J Jersey State Senators Widow Ist Bride of Louis G Slutz | I Specie to N YoPJ | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/mrs-otto-boschen.html | MRS OTTO BOSCHEN | Special to Tim NLW Yo Tuals | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/mrs-robert-s-christie.html | MRS ROBERT S CHRISTIE | Specfal to NEw YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |

| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/nancy-mccormack-affianced.html | Nancy McCormack Affianced | J Special toTim Nv Yotx Tmzs | RE0000093770 | 1981-05-26 | B00000422998 |
|---|---|---|---|---|---|---|
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/new-genes-theory-given-yale-scientist-believes-function-is-not.html | NEW GENES THEORY GIVEN Yale Scientist Believes Function Is Not Single but Triple | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/news-guild-head-assails-inquiries-h-l-martin-tells-convention.html | NEWS GUILD HEAD ASSAILS INQUIRIES H L Martin Tells Convention American Indignation Rises at NameCalling Nitwits | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/news-of-food-hotels-of-nation-criticized-by-chicagoan-for-lack-of.html | News of Food Hotels of Nation Criticized by Chicagoan for Lack of Ingenuity in Preparing Food | By June Owen | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/nielsen-seixas-drobny-and-rose-advance-to-wimbledon-tennis.html | Nielsen Seixas Drobny and Rose Advance to Wimbledon Tennis SemiFinals DANISH STAR HALTS ROSEWALL IN 5 SETS Nielsen Puts Out TopSeeded Aussie  Seixas Trips Hoad by 57 64 63 16 97 | By Fred Tupperspecial To the New York Times | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/nuptials-on-july-11-for-carolyn-maurer.html | NUPTIALS ON JULY 11 FOR CAROLYN MAURER | Special to TH NEW YORKTI4S | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/our-tripartite-government-congressional-dominance-over-other.html | Our Tripartite Government Congressional Dominance Over Other Branches Is Opposed | NATHANIEL PHILLIPS | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/pact-cuts-restaurant-week.html | Pact Cuts Restaurant Week | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/pakistani-suggests-u-s-send-professors-as-its-diplomats-in-place-of.html | Pakistani Suggests U S Send Professors As Its Diplomats in Place of Politicians | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/paris-seeks-curbs-on-andorra-radio-economic-sanctions-ordered-by.html | PARIS SEEKS CURBS ON ANDORRA RADIO Economic Sanctions Ordered by France to Silence Illicit and Hostile Broadcasts | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/prof-john-b-holland.html | PROF JOHN B HOLLAND | Sleelal to Tg NEW YOpK TIMr S | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/profit-tax-battle-averted-in-house-committee-to-act-showdown-on.html | PROFIT TAX BATTLE AVERTED IN HOUSE COMMITTEE TO ACT Showdown on Rules Called Off as G O P Gets Assurances Bill Will Be Reported REED NOT SURRENDERING But 4 Colleagues Rise in Tense Session and Promise Vote Levy Expires Tonight PROFIT TAX BATTLE AVERTED IN HOUSE | By John D Morrisspecial To the New York Times | RE0000093770 | 1981-05-26 | B00000422998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/quick-move-asked-general-hints-at-signing-without-south-korea.html | QUICK MOVE ASKED General Hints at Signing Without South Korea Communists Critical CLARK ASKS TALKS ON ARMISTICE DATE | By Lindesay Parrottspecial To the New York Times | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/republicans-back-coalition-submit-12-names-for-mayor-borough.html | Republicans Back Coalition Submit 12 Names for Mayor Borough Leaders Ready to Accept Javits but Agreement May Founder on Demand for Unity on All Top City Posts REPUBLICANS SEEK BROADER COALITION | By Douglas Dales | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/responsibility-for-books.html | Responsibility for Books | JOSEPH MCSORLEY | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/retreat-of-funds-decried-by-dealer-capital-slash-is-far-sharper.html | RETREAT OF FUNDS DECRIED BY DEALER Capital Slash Is Far Sharper Than Increased Risk Head of Appliance Group Says | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/rhee-changes-defense-chiefs.html | Rhee Changes Defense Chiefs | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/rhee-critic-is-held-by-army-in-secret-no-trial-date-set-for-chough.html | RHEE CRITIC IS HELD BY ARMY IN SECRET No Trial Date Set for Chough Seoul Asserts Charge Will Not Be Announced Now | By Greg MacGregorspecial To the New York Times | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/rumanian-unrest-on-food-reported-increasing-scarcity-and-price.html | RUMANIAN UNREST ON FOOD REPORTED Increasing Scarcity and Price Rises Are Said to Cause Disorders in Capital | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/s-ni-i-i-f-77-.html | s Ni   i  i   f 77 | SPectaltoTnllrwYomcTULT | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/senate-unit-sets-alien-entry-vote-committee-decides-to-ballot-july.html | SENATE UNIT SETS ALIEN ENTRY VOTE Committee Decides to Ballot July 8 on Measure to Admit 240000 European Refugees | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/snow-and-davis-win-on-match-of-cards.html | SNOW AND DAVIS WIN ON MATCH OF CARDS | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/son-to-mrs-geoffrey-simmonds.html | Son to Mrs Geoffrey Simmonds | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/southwest-to-get-u-s-drought-help-president-allotting-8-million-to.html | SOUTHWEST TO GET U S DROUGHT HELP President Allotting 8 Million to Assist 152 Counties in Texas and 40 in Oklahoma SOUTHWEST TO GET U S DROUGHT HELP | By Luther A Hustonspecial To the New York Times | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/sports-of-the-times-what-goes-on-here.html | Sports of The Times What Goes on Here | By Arthur Daley | RE0000093770 | 1981-05-26 | B00000422998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/state-power-program-upheld-new-york-plan-for-niagara-called-bulwark.html | State Power Program Upheld New York Plan for Niagara Called Bulwark Against Socialism | JOHN E BURTON | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/syracuse-workshop-to-view-family-life.html | SYRACUSE WORKSHOP TO VIEW FAMILY LIFE | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/talks-will-be-informal.html | Talks Will Be Informal | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/the-lure-of-the-wild-that-must-be-yonkers-what-with-foxes-now.html | THE LURE OF THE WILD That Must Be Yonkers What With Foxes Now Moving In | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/townsend-clubs-look-to-54.html | Townsend Clubs Look to 54 | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/transit-cost-limit-set-at-250184300-cut-in-that-sought-if-economies.html | TRANSIT COST LIMIT SET AT 250184300 CUT IN THAT SOUGHT If Economies Reduce Ceiling Budget by 5000000 Fare of 13c Will Be Enough TRANSIT COST LIMIT OF 250184300 SET | By Leo Egan | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/truman-rejecting-memorial-idea-sees-library-as-national-project.html | Truman Rejecting Memorial Idea Sees Library as National Project TRUMAN OUTLINES HIS LIBRARY HOPES | By Milton Bracker | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/turkey-notes-rise-in-islamic-faith-opposition-parties-propose.html | TURKEY NOTES RISE IN ISLAMIC FAITH Opposition Parties Propose Modification of Curbs Set by Ataturks Regime | By Welles Hangenspecial To the New York Times | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/turkey-reaffirms-stand-on-korea-aid.html | TURKEY REAFFIRMS STAND ON KOREA AID | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/u-n-pays-u-s-1500000-makes-third-payment-on-loan-for-building-of.html | U N PAYS U S 1500000 Makes Third Payment on Loan for Building of Headquarters | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/u-s-buys-british-arms-new-12200000-order-placed-for-atlantic-pact.html | U S BUYS BRITISH ARMS New 12200000 Order Placed for Atlantic Pact Armies | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/u-s-group-unable-to-budge-dr-rhee-robertson-mission-in-korea-4-days.html | U S GROUP UNABLE TO BUDGE DR RHEE Robertson Mission in Korea 4 Days Appears to Have Made No Notable Achievement | By Robert Aldenspecial To the New York Times | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/u-s-job-cuts-continue-byrd-reports-decline-of-23809-in-may-120395.html | U S JOB CUTS CONTINUE Byrd Reports Decline of 23809 in May 120395 in 11 Months | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/union-fights-trend-to-moving-of-plants.html | UNION FIGHTS TREND TO MOVING OF PLANTS | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/vescemiller.html | VesceMiller | gpecial to Tag NgW YOaK TIMrq | RE0000093770 | 1981-05-26 | B00000422998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/veterans-thriving-on-u-s-farm-plan-hard-work-found-opportunity-in.html | VETERANS THRIVING ON U S FARM PLAN Hard Work Found Opportunity in Columbia Basin Project Few of the Pioneers Fail | By Lawrence E Daviesspecial To the New York Times | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/warning-given-on-fast-reading.html | Warning Given on Fast Reading | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/westchester-body-retains-60-bonus-supervisors-vote-not-to-halve.html | WESTCHESTER BODY RETAINS 60 BONUS Supervisors Vote Not to Halve Annual Living Cost Payment to 3500 County Employes | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/wiley-predicts-early-break-between-kremlin-and-mao-wiley-forecasts.html | Wiley Predicts Early Break Between Kremlin and Mao WILEY FORECASTS KREMLINMAO RIFT | By Felix Belair Jrspecial To the New York Times | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/william-j-mclellan-jr.html | WILLIAM J MCLELLAN JR | Special to T Nmv YOK TIMr | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/wilson-takes-michigan-rest.html | Wilson Takes Michigan Rest | Special to THE NEW YORK TIMES | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-06-30 | https://www.nytimes.com/1953/06/30/archives/wood-field-and-stream-opening-of-bass-season-tomorrow-comes-as-boon.html | Wood Field and Stream Opening of Bass Season Tomorrow Comes as Boon to the FreshWater Angler | By Raymond R Camp | RE0000093770 | 1981-05-26 | B00000422998 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/-i-mrs-c-everett-burbank.html | I MRS C EVERETT BURBANK | pecfa to SW Yoluq TrMXS | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/10-justice-reforms-cited-by-brownell-house-inquiry-ends-department.html | 10 JUSTICE REFORMS CITED BY BROWNELL HOUSE INQUIRY ENDS Department Has Been Cleaned Up Group Is Satisfied After 17Month Investigation 10 JUSTICE REFORMS CITED BY BROWNELL | By Luther A Hustonspecial To the New York Times | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/15-candidates-for-u-s-ryder-cup-team-named-on-eve-of-p-g-a.html | 15 Candidates for U S Ryder Cup Team Named on Eve of P G A Tournament FINAL SELECTIONS SLATED IN AUGUST Jim Turnesa Assured of Berth P G A Title Play Starts on Michigan Links Today | By Lincoln A Werdenspecial To the New York Times | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/150-names-reported-on-spy-suspect-list.html | 150 NAMES REPORTED ON SPY SUSPECT LIST | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/3-sign-u-n-pact-on-samples.html | 3 Sign U N Pact on Samples | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/3power-parley-to-start-july-10-state-department-announces-foreign.html | 3POWER PARLEY TO START JULY 10 State Department Announces Foreign Ministers Will Discuss Many Subjects | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/4-pioneers-in-retail-field-chosen-for-merchandising-hall-of-fame.html | 4 Pioneers in Retail Field Chosen For Merchandising Hall of Fame Field Hartford Wanamaker Woolworth Selected as First Members President Lauds Dynamic Distribution System PIONEER RETAILERS JOIN HALL OF FAME | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/a-urban-morash.html | A URBAN MORASH | Seal to Yoxu Tm | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/about-new-york-50-years-of-clock-watching-wins-railroad-pass.html | About New York 50 Years of Clock Watching Wins Railroad Pass Painter to Repay Tug Boat Concern | By Meyer Berger | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/abroad-the-landreform-program-in-italy.html | Abroad The LandReform Program In Italy | By Anne OHare McCormick | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/alabama-children-take-shots-in-mass-drive-to-curb-polio.html | Alabama Children Take Shots in Mass Drive to Curb Polio | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/alloy-rods-building-new-plant.html | Alloy Rods Building New Plant | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/art-show-to-open-tomorrow.html | Art Show to Open Tomorrow | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/at-the-theatre-the-little-clay-cart-is-last-of-the-four-plays.html | AT THE THEATRE The Little Clay Cart Is Last of the Four Plays Scheduled for the Theatre de Lys | By Brooks Atkinson | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/barbara-wisotzkey-l-d-ashcroft-marry.html | BARBARA WISOTZKEY L D ASHCROFT MARRY | Spectat to N YoP Tnr | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/bidault-receives-delayed-talk-bid-french-are-irked-at-manner-in.html | BIDAULT RECEIVES DELAYED TALK BID French Are Irked at Manner in Which British Handled 3Power Conference | By Harold Callenderspecial To the New York Times | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/bombers-drop-eighth-in-row-54-on-whites-lastditch-4bagger-2run-blow.html | Bombers Drop Eighth in Row 54 On Whites LastDitch 4Bagger 2Run Blow With 2 Out in 9th Wins for Boston After Berra Homer Puts Yankees Ahead | By Louis Effratspecial To the New York Times | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/bonds-and-shares-on-london-market-buying-of-government-issues.html | BONDS AND SHARES ON LONDON MARKET Buying of Government Issues Increases Bringing Gains of Up to Quarter of 1 | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/boston-port-reports.html | Boston Port Reports | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/britishsoviet-trade-set-pact-involves-3052000-worth-of-prepared.html | BRITISHSOVIET TRADE SET Pact Involves 3052000 Worth of Prepared Fish | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/brooks-lose-109-on-ashburns-bunt-phils-deciding-run-squeezed-home.html | BROOKS LOSE 109 ON ASHBURNS BUNT Phils Deciding Run Squeezed Home Dodgers Rally for Two in Tenth Inning | By Roscoe McGowen | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/capt-byron-h-paine.html | CAPT BYRON H PAINE | SpeCial to NEW YO S | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/car-kills-bicyclist-16-boy-dies-as-driver-is-arraigned-on.html | CAR KILLS BICYCLIST 16 Boy Dies as Driver Is Arraigned on Intoxication Charge | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/charles-h-dewsnap.html | CHARLES H DEWSNAP | Special to TI Ng Y01 TIM | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/chilean-to-head-u-n-council.html | Chilean to Head U N Council | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/china-today-population-count-her-first-census-since-1742-to-provide.html | CHINA TODAY POPULATION COUNT Her First Census Since 1742 to Provide Data for Election of Peoples Congress | By Henry R Liebermanspecial To the New York Times | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/choice-of-presidents-in-new-way-sought.html | CHOICE OF PRESIDENTS IN NEW WAY SOUGHT | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/clark-and-collins-in-toplevel-talks-confer-with-un-commanders-as.html | CLARK AND COLLINS IN TOPLEVEL TALKS Confer With UN Commanders as Allies Await Foes Reply to Bid for a Truce Now Clark Calls Secret TopLevel Talks As UN Awaits Red Reply on Truce | By Lindesay Parrottspecial to the New York Times | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/college-council-for-u-n-elects.html | College Council for U N Elects | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/college-funds-up-168400.html | College Funds Up 168400 | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/congress-passes-3-controls-bills-major-measures-are-rushed-to-white.html | CONGRESS PASSES 3 CONTROLS BILLS Major Measures Are Rushed to White House to Beat Midnight Expiration Time | By Clayton Knowlesspecial To the New York Times | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/connecticut-to-pay-3-sale-tax-today.html | CONNECTICUT TO PAY 3 SALE TAX TODAY | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/connecticut-to-pop-last-firecracker-volunteer-firemen-hold-sales-to.html | CONNECTICUT TO POP LAST FIRECRACKER Volunteer Firemen Hold Sales to Raise Funds Before Ban Takes Effect at Weeks End | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/costliness-of-bias-to-africans-cited-dr-phillips-long-a-missionary.html | COSTLINESS OF BIAS TO AFRICANS CITED Dr Phillips Long a Missionary Tells Fisk Group Race Laws Prove Drain on Economy | By John N Pophamspecial To the New York Times | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/dartmouth-alumni-set-record-in-fund.html | DARTMOUTH ALUMNI SET RECORD IN FUND | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/david-levin.html | DAVID LEVIN | Special to Nw Yo TLS | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/detectives-funds-raised-by-a-forger.html | DETECTIVES FUNDS RAISED BY A FORGER | Special to THE NEW YORK | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/dewey-and-driscoll-sign-laws-setting-up-port-crime-controls-2.html | Dewey and Driscoll Sign Laws Setting Up Port Crime Controls 2 GOVERNORS SIGN PIER GRIME LAWS | By Warren Weaver Jrspecial To the New York Times | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/disney-fox-make-cinemascope-deal-producer-to-use-widescreen-process.html | DISNEY FOX MAKE CINEMASCOPE DEAL Producer to Use WideScreen Process in 3 Features and Several Short Subjects | By Thomas M Pryorspecial To the New York Times | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/dr-frank-h-wells.html | DR FRANK H WELLS | SpeJaJ to Nw Yo 1 | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/driscoll-praises-legislation.html | Driscoll Praises Legislation | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/dulles-aides-cite-mission-on-books-say-special-purpose-in-law-gives.html | DULLES AIDES CITE MISSION ON BOOKS Say Special Purpose in Law Gives Libraries a Role That Is Overlooked by Public | By Walter H Waggonerspecial To the New York Times | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/dulles-firm-cited-in-claims-unit-fight.html | DULLES FIRM CITED IN CLAIMS UNIT FIGHT | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/dulles-sees-soviet-facing-more-ills-says-berlin-and-other-riots.html | DULLES SEES SOVIET FACING MORE ILLS Says Berlin and Other Riots Confirm His Theory Moscow Cannot Hold NonRussians | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/egyptian-cabinet-adopts-austerity-budget-president-reduces-his-own.html | Egyptian Cabinet Adopts Austerity Budget President Reduces His Own Salary by Half | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/eisenhower-is-urged-to-defy-intimidation.html | EISENHOWER IS URGED TO DEFY INTIMIDATION | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/eisenhower-names-conciliation-chief-w-p-mccoy-professor-of-law-at.html | EISENHOWER NAMES CONCILIATION CHIEF W P McCoy Professor of Law at Alabama Is Chosen to Succeed David Cole | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/episcopal-bishop-named-dr-w-s-thomas-jr-to-assist-prelate-of.html | EPISCOPAL BISHOP NAMED Dr W S Thomas Jr to Assist Prelate of Pittsburgh Diocese | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/excircus-rider-82-gets-on-horse-again.html | EXCIRCUS RIDER 82 GETS ON HORSE AGAIN | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/farewell-tribute-paid-vandenberg-farewell-tribute-paid-vandenberg.html | Farewell Tribute Paid Vandenberg Farewell Tribute Paid Vandenberg Twining Is Sworn In as Successor | By Austin Stevensspecial To the New York Times | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/fashion-maternity-clothes-reflect-latest-styles-white-is.html | Fashion Maternity Clothes Reflect Latest Styles White Is Extensively Used and Separates Are Now Important | By Dorothy ONeill | | RE0000094528 | 1981-06-19 | B00000422999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/french-policy-in-morocco-impossibility-of-independent-action-in.html | French Policy in Morocco Impossibility of Independent Action in Country Is Charged | EL MEHDI BENABOUD | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/frkl-yates-59-ideril-offiial-assistant-controller-general-10-years.html | FRKL YATES 59 IDERIL OFFIIAL Assistant Controller General 10 Years Dies in Capital Began Career as Clerff | Spec l to Tm NEW Yo TLZS | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/full-u-s-arms-pact-demanded-by-rhee-for-truce-support-he-insists-on.html | FULL U S ARMS PACT DEMANDED BY RHEE FOR TRUCE SUPPORT He Insists on AllOut Attacks if Reds Still Oppose Unity 90 Days After CeaseFire REJECTION HELD CERTAIN Congressional Leaders After Talk With Dulles Balk at Automatic Commitment FULL U S ARMS TIE DEMANDED BY RHEE | By William S Whitespecial To the New York Times | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/g-i-hero-wed-in-british-town-he-aided.html | G I Hero Wed in British Town He Aided | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/g-o-p-talks-seek-a-treaties-accord-administration-and-leaders-of.html | G O P TALKS SEEK A TREATIES ACCORD Administration and Leaders of Senate Consult Bricker  Some Progress Reported | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/gamblers-fleece-soldiers-on-buses-lines-and-army-issue-warning-of.html | GAMBLERS FLEECE SOLDIERS ON BUSES Lines and Army Issue Warning of Card Sharpers Who Follow Old Tradition in New Way | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/grain-price-rally-sparked-by-corn-administration-plan-to-keep-up.html | GRAIN PRICE RALLY SPARKED BY CORN Administration Plan to Keep Up Farm Programs Also Acts to Improve Sentiment | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/green-holmberg-gain-at-net.html | Green Holmberg Gain at Net | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/halley-is-selected-by-liberal-party-coalition-dropped-3-big-tickets.html | HALLEY IS SELECTED BY LIBERAL PARTY COALITION DROPPED 3 BIG TICKETS SEEN Dewey Program Blamed for Failure to Win Accord on Mayor HALLEY SELECTED BY LIBERAL PARTY | By Leo Egan | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/harmon-and-seton-take-jersey-golf-score-66-for-stroke-victory-in.html | HARMON AND SETON TAKE JERSEY GOLF Score 66 for Stroke Victory in proAmateur Tourney  9 Teams Tie for Second | By Maureen Orcuttspecial To the New York Times | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/house-move-to-impeach-douglas-bogs-down-sponsor-is-told-he-fails-to.html | House Move to Impeach Douglas Bogs Down Sponsor Is Told He Fails to Prove His Case | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archiv es/houstonstuekle.html | HoustonStuekle | Special to YORK Tl3Mir | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archiv es/hungary-alters-setup-party-secretary-and-orgburo-eliminated.html | HUNGARY ALTERS SETUP Party Secretary and Orgburo Eliminated Politburo Cut | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archiv es/illicit-sales-up-in-jersey.html | Illicit Sales Up in Jersey | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archiv es/interstate-education-urged.html | Interstate Education Urged | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archiv es/israelis-dump-tomatoes-growers-destroy-200-tons-protest-on-prices.html | ISRAELIS DUMP TOMATOES Growers Destroy 200 Tons Protest on Prices | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archiv es/japan-informs-u-s-aid-talk-can-begin-note-on-mutual-security-pact.html | JAPAN INFORMS U S AID TALK CAN BEGIN Note on Mutual Security Pact Comes After Assurances by Washington on Rearming | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archiv es/jay-comes-when-called-jersey-girl-9-has-made-a-pet-of-oncehelpless.html | JAY COMES WHEN CALLED Jersey Girl 9 Has Made a Pet of OnceHelpless Fledgling | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archiv es/jordanian-village-solves-truce-split-battirs-farmers-cross-border.html | JORDANIAN VILLAGE SOLVES TRUCE SPLIT Battirs Farmers Cross Border Daily to Till Their Farms in IsraeliHeld Valley | By Kennett Lovespecial To the New York Times | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archiv es/joseph-f-shaeffer.html | JOSEPH F SHAEFFER | pectal to Nw Nor TrNZS | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archiv es/judy-frank-links-victor-scores-by-5-strokes-with-82-for-gross-prize.html | JUDY FRANK LINKS VICTOR Scores by 5 Strokes With 82 for Gross Prize at Fairview | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archiv es/laniels-cabinet-voted-386-to-212-premier-offers-no-defense-of-it-to.html | LANIELS CABINET VOTED 386 TO 212 Premier Offers No Defense of It to French Assembly Wearied of Discord | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archiv es/library-and-book-service.html | Library and Book Service | ANTHONY F RUNTE | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archiv es/mash-flavor-brings-raid-scotch-plains-still-found-after-well.html | MASH FLAVOR BRINGS RAID Scotch Plains Still Found After Well Pollution Spreads | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archiv es/mau-mau-leader-opens-court-plea-but-whatever-ruling-on-jailing-of.html | MAU MAU LEADER OPENS COURT PLEA But Whatever Ruling on Jailing of Kenyatta Predicament of Whites Is Seen Increasing | By Albion Rossspecial To the New York Times | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archiv es/mccarthy-activities-criticized.html | McCarthy Activities Criticized | BRAND BLANSHARD | RE0000094528 | 1981-06-19 | B00000422999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/miss-connolly-leads-advance-of-4-u-s-women-into-wimbledon.html | Miss Connolly Leads Advance of 4 U S Women into Wimbledon SemiFinals MISSES FRY HART VICTORS AT TENNIS Mrs Knode Also Moves Along With Miss Connolly Who Routs Erika Vollmer | By Fred Tupperspecial To the New York Times | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/miss-martha-ladd-i-is-bride-i_____nn-capitali.html | MISS MARTHA LADD I IS BRIDE INN CAPITALI | S13ial to m NEW YOK TIMF | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/mrs-clarence-w-white.html | MRS CLARENCE W WHITE | Special to Tm NEW Yo ln | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/mrs-j-robert-wls.html | MRS J ROBERT WlS | Special to Tilz llzw YO TIES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/mrs-kelton-b-miller.html | MRS KELTON B MILLER | Special to No | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/mrs-william-mclintock.html | MRS WILLIAM MCLINTOCK | Special to Tm xw YoP x s | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/mrs-william-williams.html | MRS WILLIAM WILLIAMS | Special to Nsw Yoc ZzMzs | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/n-y-girls-keep-golf-cup-defeat-philadelphia-juniors-for-mrs-enos.html | N Y GIRLS KEEP GOLF CUP Defeat Philadelphia Juniors for Mrs Enos Award | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/nassau-health-unit-extends-beach-ban.html | NASSAU HEALTH UNIT EXTENDS BEACH BAN | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/nathan-loeser.html | NATHAN LOESER | Special to Nw Yore IMzS | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/neodestour-seeks-accord-with-french.html | NEODESTOUR SEEKS ACCORD WITH FRENCH | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/new-driving-rules-effective-today-state-laws-on-creepers-hand.html | NEW DRIVING RULES EFFECTIVE TODAY State Laws on Creepers Hand Signals and Intoxication Are Among Them POLICE SEE DIFFICULTIES Department Here Believes Acts Will Be Hard to Enforce It Delays on Breath Trial | By Joseph C Ingraham | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/new-soviet-un-aide-here-head-of-political-and-security-council.html | NEW SOVIET UN AIDE HERE Head of Political and Security Council Affairs to Start Job | SPECIAL TO THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/new-work-staged-at-lyric-theatre-enchantment-presented-with-solo.html | NEW WORK STAGED AT LYRIC THEATRE Enchantment Presented With Solo Harp 3 Selections of Last Season Repeated | J b | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/obituary-1-no-title.html | Obituary 1 No Title | Special to lw YORE TS | RE0000094528 | 1981-06-19 | B00000422999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/open-show-defeats-virtuous-helping-woodhouse-score-a-triple-at.html | Open Show Defeats Virtuous Helping Woodhouse Score a Triple at Aqueduct FAVORITE IS FIRST IN PHOTO FINISH Open Show Wins at Aqueduct Under Woodhouse Victor on Fisherman Flying Mane | BY Joseph C Nichols | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/palestine-refugee-post-filled.html | Palestine Refugee Post Filled | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/prelate-may-ask-u-n-aid-on-cyprus-makarios-says-he-may-bring-up.html | PRELATE MAY ASK U N AID ON CYPRUS Makarios Says He May Bring Up Issue in Fall if British Fail to Yield on Greek Union | By A C Sedgwickspecial To the New York Times | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/president-asks-power-to-use-surplus-food-for-famine-aid-eisenhower.html | President Asks Power to Use Surplus Food for Famine Aid EISENHOWER ASKS FAMINE AID POWER | By Anthony Levierospecial To the New York Times | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/president-presents-medals-to-3-heroes.html | PRESIDENT PRESENTS MEDALS TO 3 HEROES | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/price-stabilization-office-ends-with-the-fiscal-year.html | Price Stabilization Office Ends With the Fiscal Year | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/professor-of-spanish-68-is-retiring-at-princeton.html | Professor of Spanish 68 Is Retiring at Princeton | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/professor-reprimanded-boston-u-will-retain-teacher-silent-at.html | PROFESSOR REPRIMANDED Boston U Will Retain Teacher Silent at Inquiry However | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/queen-knights-300-including-richards.html | QUEEN KNIGHTS 300 INCLUDING RICHARDS | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/quirino-in-johns-hopkins-philippines-president-to-have-tests-and.html | QUIRINO IN JOHNS HOPKINS Philippines President to Have Tests and Possible Operation | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/ridgway-presents-scroll-to-carney.html | RIDGWAY PRESENTS SCROLL TO CARNEY | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/rsen-ials-forpatricia-cox1-st-lukes-in-montclair-is-thel-scene-of.html | RSEN IALS  FORPATRICIA COX1 St Lukes in Montclair Is thel Scene of Her Marriage to i Peter | S Mansfield | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/russian-indicates-berlin-bar-stands-soviet-commandant-demands-west.html | RUSSIAN INDICATES BERLIN BAR STANDS Soviet Commandant Demands West Curb Criminals Before He Ends Entry Restrictions | By Walter Sullivanspecial to the New York Times | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/salisbury-prepares-for-trip.html | Salisbury Prepares for Trip | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/screen-actors-ask-for-loyalty-oath-guild-executive-board-urges.html | SCREEN ACTORS ASK FOR LOYALTY OATH Guild Executive Board Urges Members to Vote ByLaw Barring Communists | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/senate-plan-lets-president-control-europes-arms-aid-body-votes-him.html | SENATE PLAN LETS PRESIDENT CONTROL EUROPES ARMS AID Body Votes Him Discretionary Power on Billion of Funds  Gillette Opposes Measure SENATE VOTE ASKS ARMS AID CONTROL | By Felix Belair Jrspecial To the New York Times | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/siarrn-beach-jr.html | SiARRN BEACH JR | Special to mlw Yov T3r | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/sixhitter-by-dickson-of-pirates-vanquishes-polo-grounders-3-to-1.html | SixHitter by Dickson of Pirates Vanquishes Polo Grounders 3 to 1 Gomez Fails in Bid for Fourth Straight for Giants  Abrams Gets Homer Inside Park | By Joseph M Sheehan | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/speeder-gets-prison.html | SPEEDER GETS PRISON | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/sports-car-produced-chevrolet-corvette-has-body-of-laminated-glass.html | SPORTS CAR PRODUCED Chevrolet Corvette Has Body of Laminated Glass Fiber | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/sports-of-the-times-among-the-divotdiggers.html | Sports of The Times Among the DivotDiggers | By Arthur Daley | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/state-school-head-cites-years-gains.html | STATE SCHOOL HEAD CITES YEARS GAINS | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/stepp-to-retire-as-coach-of-princeton-swimmers.html | Stepp to Retire as Coach Of Princeton Swimmers | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/sunderland-gains-in-jersey-tennis-flye-morris-and-pharr-score-minor.html | SUNDERLAND GAINS IN JERSEY TENNIS Flye Morris and Pharr Score Minor Upsets to Advance to QuarterFinal Round | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/swiss-contract-ban-is-voted-in-detroit.html | SWISS CONTRACT BAN IS VOTED IN DETROIT | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/t-v-a-to-retire-bonds-5000000-check-to-treasury-to-pay-1939-loan.html | T V A TO RETIRE BONDS 5000000 Check to Treasury to Pay 1939 Loan for Utilities | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/teachers-condemn-all-books-burnings-n-e-a-group-scores-motive-of.html | TEACHERS CONDEMN ALL BOOKS BURNINGS N E A Group Scores Motive of Fear  Educators Who Balk Inquiries Reproved | By Benjamin Finespecial To the New York Times | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/television-in-review-british-video-sans-commercials-proves-novel.html | TELEVISION IN REVIEW British Video Sans Commercials Proves Novel Experience for a Visiting American | By Jack Gouldspecial To the New York Times | RE0000094528 | 1981-06-19 | B00000422999 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/ten-receive-awards-of-materials-group.html | TEN RECEIVE AWARDS OF MATERIALS GROUP | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/tire-blowout-is-fatal-17yearold-new-jersey-girl-is-killed-3-others.html | TIRE BLOWOUT IS FATAL 17YearOld New Jersey Girl Is Killed 3 Others Are Injured | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/trade-bill-backed-by-g-o-p-senators-conference-agrees-to-support.html | TRADE BILL BACKED BY G O P SENATORS Conference Agrees to Support Renewal of Pacts and Keep Bipartisan Commission | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/trial-by-courtmartial-military-upheld-in-toth-case-further.html | Trial by CourtMartial Military Upheld in Toth Case Further Legislation Considered in Order | BERTRAM SCHWARTZ | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/two-get-an-option-on-happy-ant-hill-new-producers-plan-fall-run-on.html | TWO GET AN OPTION ON HAPPY ANT HILL New Producers Plan Fall Run on Broadway for European World War II Comedy | By Louis Calta | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/u-n-and-egypt-map-refugees-project.html | U N AND EGYPT MAP REFUGEES PROJECT | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/u-n-group-avoids-irritating-soviet-freedom-of-information-and.html | U N GROUP AVOIDS IRRITATING SOVIET Freedom of Information and Forced Labor Items Removed From Agenda at Geneva | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/u-s-home-bureau-marks-30th-year-federal-agency-aids-housewife.html | U S HOME BUREAU MARKS 30TH YEAR Federal Agency Aids Housewife Directly and Indirectly by Extensive Research | By Cynthia Kellogg | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/u-s-insists-soviet-quit-german-rule-conant-bars-big-4-talks-until.html | U S INSISTS SOVIET QUIT GERMAN RULE Conant Bars Big 4 Talks Until Moscow Ends Dictatorship Over the Eastern Zone U S INSISTS SOVIET QUIT GERMAN RULE | By M S Handlerspecial To the New York Times | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/u-s-sabres-down-15-migs-set-daily-and-monthly-marks-u-s-sabre.html | U S Sabres Down 15 MIGs Set Daily and Monthly Marks U S SABRE PILOTS SET TWO RECORDS | By Robert Aldenspecial To the New York Times | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/u-s-will-buy-beef-for-aid-in-drought-would-raise-price-of-cattle.html | U S WILL BUY BEEF FOR AID IN DROUGHT Would Raise Price of Cattle Forced Into Sale Cut in Feed Rail Rate Is Set | By William M Blairspecial To the New York Times | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/uda-owz-bej-ote-barnard-graduate.html | UDA OWZ BEj OTE Barnard Graduate | Will Be BrideI | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/us-envoy-quits-thailand-stanton-was-active-in-parley-on-chinese-in.html | US ENVOY QUITS THAILAND Stanton Was Active in Parley on Chinese in Burma | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/vacation-workshops-junior-museum-offers-nature-art-and-science.html | VACATION WORKSHOPS Junior Museum Offers Nature Art and Science Studies | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/veteran-physician-in-port-honored-dr-friedman-gets-us-award-for-friedman-gets-us-award-for.html | VETERAN PHYSICIAN IN PORT HONORED Dr Friedman Gets US Award for Directing Medical Staff of Quarantine Service | Special to THE NEW YORK TIMES | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/vettelforstall.html | VettelForstall | Decial to THZ NEW YORN Tmzs | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/w-j-c-alwn-of-ohio-i-ditor-pubusher-6si.html | w J C ALWN OF OHIO I DITOR PUBUSHER 6SI | SDecDI to Nw Yo Trs | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/william-h-roe.html | WILLIAM h ROE | Specla to s Nsw Yo zs | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-01 | https://www.nytimes.com/1953/07/01/archives/wood-field-and-stream-good-catches-of-school-tuna-reported-by.html | Wood Field and Stream Good Catches of School Tuna Reported by Charter Boats Off Montauk Point | By Raymond R Camp | RE0000094528 | 1981-06-19 | B00000422999 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/10-fast-pagers-set-for-derby-tonight-record-time-held-likely-in.html | 10 FAST PAGERS SET FOR DERBY TONIGHT Record Time Held Likely in 25000 Westbury Race  HiLos Forbes Choice | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/225-are-registered-at-vassar-institute.html | 225 ARE REGISTERED AT VASSAR INSTITUTE | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/30000000-yonkers-trade-center-designed-to-serve-3county-area-68acre.html | 30000000 Yonkers Trade Center Designed to Serve 3County Area 68ACRE TRADE HUB TO RISE IN YONKERS | By Merrill Folsom | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/36000-youth-heed-call-of-the-camp-off-they-go-by-train-bus-station.html | 36000 YOUTH HEED CALL OF THE CAMP Off They Go by Train Bus Station Wagon and Auto Leaving Their Din Behind | By Edith Evans Asbury | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/4-czech-baptists-jailed-leading-churchmen-convicted-of-espionage.html | 4 CZECH BAPTISTS JAILED Leading Churchmen Convicted of Espionage and Treason | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/467-of-police-fled-to-berlin-in-june-west-officials-report-record.html | 467 OF POLICE FLED TO BERLIN IN JUNE West Officials Report Record for Desertions  Sharp Cut In East Force Expected | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/49000-given-hospital.html | 49000 Given Hospital | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/6-car-deaths-in-30-hours-added-fatalities-raise-road-toll-in.html | 6 CAR DEATHS IN 30 HOURS Added Fatalities Raise Road Toll in Westchester | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/82000-get-pay-rise-in-dress-industry-18000-others-in-associated.html | 82000 GET PAY RISE IN DRESS INDUSTRY 18000 Others in Associated Union Win Cut to 35 Hours a Week at Same Wage | By Damon M Stetson | RE0000094529 | 1981-06-19 | B00000423000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/adenauer-defeats-bid-for-big-4-talk-bonn-house-rejects-measure-of.html | ADENAUER DEFEATS BID FOR BIG 4 TALK Bonn House Rejects Measure of Socialists Calling for TopLevel Parley Now | By M S Handler | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/advertising-aide-will-head-voice-l-f-erickson-is-named-chief-to.html | ADVERTISING AIDE WILL HEAD VOICE L F Erickson Is Named Chief to Reorganize Radio Effort of Overseas Service | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/at-the-theatre-arthur-millers-the-crucible-in-a-new-edition-with.html | AT THE THEATRE Arthur Millers The Crucible in a New Edition With Several New Actors and One New Scene | By Brooks Atkinson | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/auto-agency-safe-stolen-thieves-get-300-in-cash-leave-in-cadillac.html | AUTO AGENCY SAFE STOLEN Thieves Get 300 in Cash Leave in Cadillac and Then Burn It | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/banning-of-geometry-book.html | Banning of Geometry Book | JULIUS H HLAVATY | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/baron-c-brincard.html | BARON C BRINCARD | Special to TH NEW YOK KS | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/benson-proclaims-wheat-quotas-as-record-supplies-face-nation.html | Benson Proclaims Wheat Quotas As Record Supplies Face Nation Referendum on 1954 Crop Is Slated for the Producers  Rejection Would Cut U S Price Prop From 90 to 50 | By William M Blair | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/big-change-asked-in-social-security-democrats-offer-bill-greatly.html | BIG CHANGE ASKED IN SOCIAL SECURITY Democrats Offer Bill Greatly Expanding Scope as Spur to GOP Action on Promises | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/bonds-and-shares-on-london-market-tone-confident-trading-light.html | BONDS AND SHARES ON LONDON MARKET Tone Confident Trading Light Except for British Funds Up as Much as 516 | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/books-of-tire-times.html | Books of Tire Times | By Charles Poore | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/briton-appointed-to-high-nato-post-embry-to-command-allied-air.html | BRITON APPOINTED TO HIGH NATO POST Embry to Command Allied Air Forces in Central Europe  Ridgway Plan Adopted | By Benjamin Welles | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/cambodia-hostilities-feared.html | Cambodia Hostilities Feared | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/canal-transit-a-record.html | Canal Transit a Record | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/cause-of-mail-ban-on-adx2-is-sought-senate-unit-asks-summerfield.html | CAUSE OF MAIL BAN ON ADX2 IS SOUGHT Senate Unit Asks Summerfield Give Explanation on Fraud Order and Its Suspension | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/charley-daggert-dies-referee-of-1st-walcottmarciano-fight-collapses.html | CHARLEY DAGGERT DIES Referee of 1st WalcottMarciano Fight Collapses Out of Ring | Special to Tin NEW YORK TMS | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/childrens-village-clear-westchester-prosecutor-decides-against.html | CHILDRENS VILLAGE CLEAR Westchester Prosecutor Decides Against Grand Jury Hearing | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/commons-turns-down-death-penalty-ban.html | COMMONS TURNS DOWN DEATH PENALTY BAN | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/compromise-on-bricker-sought-by-eisenhower.html | Compromise on Bricker Sought by Eisenhower | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/connecticut-puts-in-its-new-game-board.html | CONNECTICUT PUTS IN ITS NEW GAME BOARD | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/connecticut-vote-certified.html | Connecticut Vote Certified | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/conservative-wins-british-byelection.html | CONSERVATIVE WINS BRITISH BYELECTION | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/cuba-reduces-new-budget.html | Cuba Reduces New Budget | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/daytonjones.html | DaytonJones | ecial to THE Nxv yORKT1Mu | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/deficit-of-9389000000-sets-u-s-peacetime-mark-treasury-also-says-it.html | Deficit of 9389000000 Sets U S Peacetime Mark Treasury Also Says It Will Borrow Next Week 6000000000 in Tax Anticipation Certificates to Meet Its Cash Needs | By Charles E Egan | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/developing-world-resources-present-economic-policy-is-approved.html | Developing World Resources Present Economic Policy is Approved Problems of Investors Cited | HERBERT E GASTON | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/dewey-disclaims-lawmaking-magic.html | DEWEY DISCLAIMS LAWMAKING MAGIC | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/dill-due-to-get-port-job-leader-in-nassau-county-gop-likely-to.html | DILL DUE TO GET PORT JOB Leader in Nassau County GOP Likely to Succeed Durning | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/donald-f-irvln.html | DONALD F IRVIN | Special to THg Nrv YORK TiM | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/donald-herzber6-joan-6rey-mtrry-wesleyan-alumnus-takes-as-bride.html | DONALD HERZBER6 JOAN 6REY MtRRY Wesleyan Alumnus Takes as Bride Pennsylvania Girl in West Chester Ceremony | Special to TH NEW YOr Tit its | RE0000094529 | 1981-06-19 | B00000423000 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/dr-charles-h-purdy.html | DR CHARLES H PURDY | SpcCial to T NEW YORK TnFS | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/dr-evans-elected-unesco-director-librarian-of-congress-named-3917.html | DR EVANS ELECTED UNESCO DIRECTOR Librarian of Congress Named 3917 Despite Fear of U S Sway Nuclear Unit Formed | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/dr-frances-v-mason.html | DR FRANCES V MASON | Special to TB Ngw No TXMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/editors-criticized-on-mcarthy-issue.html | EDITORS CRITICIZED ON MCARTHY ISSUE | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/eisenhower-avoids-action-in-satellites-president-to-bar-acts-in.html | Eisenhower Avoids Action in Satellites PRESIDENT TO BAR ACTS IN SATELLITES | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/eisenhower-hints-a-new-book-order-disagrees-with-hammett-ban-3-more.html | EISENHOWER HINTS A NEW BOOK ORDER Disagrees With Hammett Ban 3 More Authors Balk When Asked if They Are Red | By C P Trussell | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/eisenhower-lauds-the-gop-program-not-so-important-he-says-whether.html | EISENHOWER LAUDS THE GOP PROGRAM Not So Important He Says Whether Party in Congress Always Agrees With Him | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/eisenhower-opposes-rigid-3power-agenda.html | EISENHOWER OPPOSES RIGID 3POWER AGENDA | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/eisenhowers-highlights.html | Eisenhowers Highlights | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/election-pay-bill-signed-wage-of-16872-inspectors-here-increased-by.html | ELECTION PAY BILL SIGNED Wage of 16872 Inspectors Here Increased by 2 a Day | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/elizabeth-cheered-on-belfast-visit.html | ELIZABETH CHEERED ON BELFAST VISIT | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/elizabeth-hunt-to-be-married-special-to-thg-lgw.html | Elizabeth Hunt to Be Married Special to THg lgw | YORK TINGS | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/ellis-d-allen-sr.html | ELLIS D ALLEN SR | Special THE Nzw YORK TIuS | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/eugene-doran.html | EUGENE DORAN | Specie to TE NEW YOlK TZMF S | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/exconvict-seized-at-crime-hearing-600000-promoter-for-county.html | EXCONVICT SEIZED AT CRIME HEARING 600000 Promoter for County Detectives Group in Jersey Accused on 12 Counts | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/f-a-o-aide-hails-nutrition-bureau-urges-federal-unit-to-help.html | F A O AIDE HAILS NUTRITION BUREAU Urges Federal Unit to Help Improve Work Standards for Women of World | By Bess Furman | RE0000094529 | 1981-06-19 | B00000423000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/failure-to-get-aid-disappoints-kenya-adjacent-areas-where-racial.html | FAILURE TO GET AID DISAPPOINTS KENYA Adjacent Areas Where Racial SetUp Is Better to Receive U S Credits for Natives | By Albion Ross | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/flag-day-promoter-dies-william-t-kerr-84-campaigned-for-national.html | FLAG DAY PROMOTER DIES William T Kerr 84 Campaigned for National Celebration | Special to Nxw YORK | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/florida-california-again-the-battle-of-the-citrus-squirts-into.html | FLORIDA CALIFORNIA AGAIN The Battle of the Citrus Squirts Into Civitan Convention | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/food-news-fish-fry-makes-a-good-holiday-feast-recipes-for-deepfat.html | Food News Fish Fry Makes a Good Holiday Feast Recipes for DeepFat or Pan Cooking One for Fish and Chips | By June Owen | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/fort-slocum-faces-house-fight-today-bill-lacks-funds-to-continue.html | FORT SLOCUM FACES HOUSE FIGHT TODAY Bill Lacks Funds to Continue School Unit for Training of Troop Education Leaders | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/french-voice-regret.html | French Voice Regret | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/fulbright-receives-degree-at-oxford.html | FULBRIGHT RECEIVES DEGREE AT OXFORD | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/full-jewish-claims-filed-with-austria.html | FULL JEWISH CLAIMS FILED WITH AUSTRIA | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/furniture-market-disappoints-trade-but-manufacturers-still-hope-for.html | FURNITURE MARKET DISAPPOINTS TRADE But Manufacturers Still Hope for Satisfactory Business in Remainder of Year | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/germantown-bank-stockholders-approve-girard-trust-merger-by-narrow.html | Germantown Bank Stockholders Approve Girard Trust Merger by Narrow Margin | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/ghezzi-equals-course-record-to-lead-p-g-a-qualifying-fiveunderpar.html | Ghezzi Equals Course Record to Lead P G A Qualifying FIVEUNDERPAR 66 SETS PAGE BY SHOT | By Lincoln A Werden | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/green-and-holmberg-gain-at-net.html | Green and Holmberg Gain at Net | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/henry-van-doren.html | HENRY VAN DOREN | Special to THE NEW YOI TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/hilberry-appointed-by-wayne-university.html | HILBERRY APPOINTED BY WAYNE UNIVERSITY | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/histadrut-offices-finest-in-tel-aviv-israels-labor-federation-opens.html | HISTADRUT OFFICES FINEST IN TEL AVIV Israels Labor Federation Opens Headquarters  BenGurion Wry About Its Splendor | By Dana Adams Schmidt | RE0000094529 | 1981-06-19 | B00000423000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/hoboken-installs-new-government-grogan-the-first-mayor-under-city.html | HOBOKEN INSTALLS NEW GOVERNMENT Grogan the First Mayor Under City Council Regime Pledges Caution Thrift Progress | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/in-the-nation-the-attempted-compromise-on-the-bricker-amendment.html | In the Nation The Attempted Compromise on the Bricker Amendment | By Arthur Krock | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/indochina-settlement-vital-to-west-europes-defense-solution-of-war.html | IndoChina Settlement Vital To West Europes Defense Solution of War in Asia and German Issue Key Items on Western Big 3 Agenda | By C L Sulzberger | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/israeli-war-ruled-out-riley-discounts-recurrence-of-wide-conflict.html | ISRAELI WAR RULED OUT Riley Discounts Recurrence of Wide Conflict With Arabs | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/j-wite-1-david-ilcoxt-pine-manor-alumna-is-bride-of-cornell-medicai.html | J WITE 1 DAVID ILCOXt Pine Manor Alumna Is Bride of Cornell Medicai Student in Lowell Mass | Church | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/james-cameron.html | JAMES CAMERON | Special to Nsw Yollc TIMZS | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/jean-g-hijmason-becomes-fiancee-metropolitan-museum-aide-to-be.html | jEAN G HiJMASON BECOMES FIANCEE Metropolitan Museum Aide to Be Married in September to C Hax McCullouh Jr | Special to TH NEW YorT1MsS | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/jersey-gets-island-beach.html | Jersey Gets Island Beach | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/john-wesley-vivian.html | JOHN WESLEY VIVIAN | Special to Ttrs N YOP t rs | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/joseph-h-cherry.html | JOSEPH H CHERRY | Special to ThE Nv YOR TZ4ES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/judges-as-candidates.html | Judges as Candidates | JACOB PADAWER | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/kelf-new-plastic-is-shown-in-chicago.html | KELF NEW PLASTIC IS SHOWN IN CHICAGO | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/lawn-sprinkling-curbed-elizabeth-puts-ban-on-area-using.html | LAWN SPRINKLING CURBED Elizabeth Puts Ban on Area Using PlainfieldUnion Water | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/lessons-in-korean-war-need-to-understand-asian-mind-and-limitations.html | Lessons in Korean War Need to Understand Asian Mind and Limitations of Air Power Are Cited | By Hanson W Baldwin | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/liberals-consider-place-for-morris-plan-full-ticket-la-guardia.html | LIBERALS CONSIDER PLACE FOR MORRIS PLAN FULL TICKET La Guardia ExAide May Run for Council Head Halley to Define Issues Today | By James A Hagerty | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/loyalty-oath-bill-vetoed-in-illinois.html | LOYALTY OATH BILL VETOED IN ILLINOIS | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/machinists-strike-60-coast-shipyards-leader-urges-them-to-live-up.html | MACHINISTS STRIKE 60 COAST SHIPYARDS Leader Urges Them to Live Up to Their Contracts but 1000 Walk Off Their Jobs | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/macmillan-to-enter-hospital.html | Macmillan to Enter Hospital | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/many-atrocities-in-furniture-show-a-bed-that-lights-up-and-a-table.html | MANY ATROCITIES IN FURNITURE SHOW A Bed That Lights Up and a Table Top of Crushed Beer Bottles Are Examples | By Betty Pepis | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/market-is-strong-in-new-crop-year-substantial-recovery-in-wheat.html | MARKET IS STRONG IN NEW CROP YEAR Substantial Recovery in Wheat Follows Early Weakness  Corn Oats and Rye Rise | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/medal-for-tenzing-approved-by-queen.html | MEDAL FOR TENZING APPROVED BY QUEEN | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/miss-blair-gains-final-beats-two-opponents-in-state-junior-girls.html | MISS BLAIR GAINS FINAL Beats Two Opponents in State Junior Girls Tennis | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/miss-e-a-mclure-to-wed-educators-daughter-to-become-bride-of-john-a.html | MISS E A MCLURE TO WED Educators Daughter to Become Bride of John Adam Thomson | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/miss-sally-ann-gelhaar-wed-in-montclair-to-william-a-faber-a.html | Miss Sally Ann Gelhaar Wed in Montclair To William A Faber a Princeton Alumnus | Svecial to Nv Yo TIME | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/mrs-john-de-cesare.html | MRS JOHN DE CESARE | Special to THE T YoP TzMrs | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/mrs-michael-bamberger.html | MRS MICHAEL BAMBERGER | Special to Tz Nm Yov K TnEs | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/mrs-samuel-pryor-85-widow-of-industrialist-banker-is-dead-in.html | MRS SAMUEL PRYOR 85 Widow of Industrialist Banker is Dead in Greenwich | Special to Trrz lw YoP TL4uS | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/murray-corporation-buys-eljer-company.html | MURRAY CORPORATION BUYS ELJER COMPANY | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/need-for-teachers-called-increasing-n-e-a-hears-conditions-in.html | NEED FOR TEACHERS CALLED INCREASING N E A Hears Conditions in Schools Must Be Improved to Curb Growing Shortage | By Benjamin Fine | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/new-castle-value-123700.html | New Castle Value 123700 | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/new-sikorsky-plant-site-stratford-conn-to-get-large-copter-unit.html | NEW SIKORSKY PLANT SITE Stratford Conn to Get Large Copter Unit Over Milford | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/oneday-golf-won-by-mrs-maloney-meadow-brook-player-takes-pointpar.html | ONEDAY GOLF WON BY MRS MALONEY Meadow Brook Player Takes PointPar Tournament at Rockaway Hunt Club | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/oscar-e-segrin.html | OSCAR E SEGRIN | Special to TE NEW YORK TZZ4ES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/paris-concessions-to-indochina-seen-french-proposal-for-greater.html | PARIS CONCESSIONS TO INDOCHINA SEEN French Proposal for Greater Autonomy May Be Submitted to ThreePower Parley | By Harold Callender | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/parnell-allows-only-four-singles-as-red-sox-subdue-bombers-40.html | Parnell Allows Only Four Singles As Red Sox Subdue Bombers 40 Southpaw Outpitches Sain and McDonald of Yankees for Tenth Victory of Year | By Louis Effrat | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/peiping-bids-reds-curb-land-reform-reckless-expansion-of-farms-said.html | PEIPING BIDS REDS CURB LAND REFORM Reckless Expansion of Farms Said to Be Irking Peasants and Cutting Production | By Henry R Lieberman | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/pinch-double-wins-for-brooklyn-54-shubas-hit-caps-2run-10th-against.html | PINCH DOUBLE WINS FOR BROOKLYN 54 Shubas Hit Caps 2Run 10th Against Phils to Keep Team in Lead by Half a Game | By Joseph M Sheehan | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/pirates-defeat-polo-grounders-again-53-as-rice-belts-homer-wilhelm.html | Pirates Defeat Polo Grounders Again 53 as Rice Belts Homer Wilhelm Relieving Maglie of Giants Permits Deciding Run  Thomas Connects | By John Drebinger | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/political-amnesty-by-peron-foreseen-argentinas-papers-playing-up.html | POLITICAL AMNESTY BY PERON FORESEEN Argentinas Papers Playing Up Opposition Plea on Hundreds Jailed Without Charges | By Edward A Morrow | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/pope-weighs-new-jubilee-considers-special-ceremonies-to-honor.html | POPE WEIGHS NEW JUBILEE Considers Special Ceremonies to Honor Virgin Mary | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/president-expects-to-win-rhee-over-but-qualifies-hope-he-foresees.html | PRESIDENT EXPECTS TO WIN RHEE OVER BUT QUALIFIES HOPE He Foresees Satisfactory End to Seoul Negotiations but Others See Crucial Days | By Walter H Waggoner | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/quick-lunch-scores-first-stakes-triumph-in-tremont-at-aqueduct.html | Quick Lunch Scores First Stakes Triumph in Tremont at Aqueduct WHEATLEY ENTRY RUNS ONE THREE | By James Roach | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/refugees-from-soviet-zone-figures-given-on-numbers-of-persons.html | Refugees From Soviet Zone Figures Given on Numbers of Persons Flowing Into Berlin | CHARLES STERNBERG | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/report-on-propaganda-to-be-summarized-president-says-parts-will-be.html | Report on Propaganda to Be Summarized President Says Parts Will Be Made Public | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/reserve-balances-down-633000000-farm-trade-loans-decrease-by.html | RESERVE BALANCES DOWN 633000000 Farm Trade Loans Decrease by 188000000 Demand Deposits Are Off | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/rhee-sticks-to-demand.html | Rhee Sticks to Demand | By Lindesay Parrott | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/rhees-stand-backed.html | Rhees Stand Backed | MATTHEW F BLISS | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/rossen-to-return-at-united-artists-repentant-former-communist-will.html | ROSSEN TO RETURN AT UNITED ARTISTS Repentant Former Communist Will Make Two Pictures as an Independent Producer | By Thomas M Pryor | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/rs-marr-jckson-s-wed-to-j-c-lnag.html | Rs MARr jcKSoN s WED TO J C LNag | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/sale-of-turin-paper-to-de-gasperi-backer-stirs-protest-against.html | Sale of Turin Paper to De Gasperi Backer Stirs Protest Against Political Monopoly | By Arnaldo Cortesi | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/seixas-beats-rose-in-five-sets-to-gain-wimbledon-tennis-final-with.html | Seixas Beats Rose in Five Sets to Gain Wimbledon Tennis Final With Nielsen AMERICAN RALLIES TO TOP AUSTRALIAN | By Fred Tupper | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/senate-approves-foreign-aid-bill-slashes-ruled-out-57-deadline-on.html | SENATE APPROVES FOREIGN AID BILL SLASHES RULED OUT 57 Deadline on Arms Spending Under Program Is Voted Measure Sent to Conference | By Felix Belair Jr | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/shark-bites-off-seamans-hand.html | Shark Bites Off Seamans Hand | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/shipping-news-and-notes-rothschild-to-head-the-maritime-board-old.html | Shipping News and Notes Rothschild to Head the Maritime Board  Old Hats Sought for Bahamas | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/slavic-program-heard-at-stadium-prokofieff-and-dvorak-music.html | SLAVIC PROGRAM HEARD AT STADIUM Prokofieff and Dvorak Music Expertly Led by Bernstein  Skolovsky Is Soloist | H C S | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/son-to-mrs-w-b-mcllvaine-3d-.html | Son to Mrs W B Mcllvaine 3d | Special to THE NEW YORK TIES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/soviet-abandons-bid-to-obtain-tax-relief.html | SOVIET ABANDONS BID TO OBTAIN TAX RELIEF | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/soviet-said-to-call-aides-in-germany-to-moscow-talks-crisis-in-east.html | SOVIET SAID TO CALL AIDES IN GERMANY TO MOSCOW TALKS Crisis in East Zone Believed Main Reason for Summoning Top Envoys in the West | By Walter Sullivan | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/sports-of-the-times-return-from-korea.html | Sports of The Times Return From Korea | By Arthur Daley | RE0000094529 | 1981-06-19 | B00000423000 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/taft-regaining-weight-pleased-with-progress-after-a-visit-to-walter.html | TAFT REGAINING WEIGHT Pleased With Progress After a Visit to Walter Reed Hospital | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/talks-on-revision-of-labor-act-bog-durkin-and-weeks-suspend-parleys.html | TALKS ON REVISION OF LABOR ACT BOG Durkin and Weeks Suspend Parleys Chances for Accord This Year Appear Slight | By Joseph A Loftus | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/teletype-system-to-be-sought-again-western-union-planning-new-offer.html | TELETYPE SYSTEM TO BE SOUGHT AGAIN Western Union Planning New Offer for A T T System It Values at 50000000 | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/tenders-on-91day-bills-invited.html | Tenders on 91Day Bills Invited | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/thurberish-revue-planned-for-stage-cheryl-crawford-now-culling.html | THURBERISH REVUE PLANNED FOR STAGE Cheryl Crawford Now Culling Writings of Humorist for Best Sketch Material | By Louis Calta | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/true-faith-called-antidote-for-bias-dr-allport-tells-fisk-institute.html | TRUE FAITH CALLED ANTIDOTE FOR BIAS Dr Allport Tells Fisk Institute Churchgoers Without Inner Revelation Can Be Bigots | By John N Popham | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/u-s-closing-11-field-offices.html | U S Closing 11 Field Offices | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/u-s-is-firm-in-face-of-rhees-changes-robertson-continues-parleys-in.html | U S IS FIRM IN FACE OF RHEES CHANGES Robertson Continues Parleys in Seoul Gets New Note Rhee Aide Denies Shift | By Robert Alden | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/u-s-nicaragua-sign-farm-pact.html | U S Nicaragua Sign Farm Pact | Special to THE NEW YORK TIMES | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/vilsonmoran.html | VilsonMoran | Soeclai to TE Nrw YORK TiMr | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/virginja-van-horne-engaged.html | VirginJa Van Horne Engaged | Soecial to Tltl Ngw YORK TIME | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/w-d-brandon-105-oldest-attorney.html | W D BRANDON 105 OLDEST ATTORNEY | Special to Taz NOPK a | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/white-house-bars-lopsided-defense-president-gives-endorsement-to.html | WHITE HOUSE BARS LOPSIDED DEFENSE President Gives Endorsement to Funds Bill Under Debate Cites Services Rivalry | By Harold B Hinton | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-02 | https://www.nytimes.com/1953/07/02/archives/wood-field-and-stream-good-catches-of-bluefish-reported-from.html | Wood Field and Stream Good Catches of Bluefish Reported From Brielle Shark River and Highlands | By Raymond R Camp | RE0000094529 | 1981-06-19 | B00000423000 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/3-on-mccarthy-panel-assail-aide-for-shocking-attack-on-clergy-3-on.html | 3 on McCarthy Panel Assail Aide For Shocking Attack on Clergy 3 on McCarthy Panel Assail Aide For Shocking Attack on Clergy | By C P Trussellspecial To the New York Times | RE0000094530 | 1981-06-19 | B00000424106 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/4000-in-first-contingent.html | 4000 in First Contingent | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/about-new-york-n-y-u-gives-6week-course-on-city-sights-trinity.html | About New York N Y U Gives 6Week Course on City Sights  Trinity Churchyard Vaults Not Yet Closed | By Meyer Berger | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/access-to-books-and-ideas.html | Access to Books and Ideas | FRANK A SIEVERMAN Jr | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/advisory-unit-plans-stand-on-farm-props.html | ADVISORY UNIT PLANS STAND ON FARM PROPS | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/age-factor-in-employment.html | Age Factor in Employment | HARRY FRIES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/agrarian-program-begun-in-pakistan-plan-will-bring-400000-acres.html | AGRARIAN PROGRAM BEGUN IN PAKISTAN Plan Will Bring 400000 Acres Under Cultivation and Raise Yield on 57 Million More | By John P Callahanspecial To the New York Times | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/augustus-v-searing.html | AUGUSTUS V SEARING | Special to Tz NEW YOK MZS | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/aunt-flying-to-paris-meets-finaly-boys.html | AUNT FLYING TO PARIS MEETS FINALY BOYS | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/australia-seals-off-area-woomera-rocket-range-placed-under.html | AUSTRALIA SEALS OFF AREA Woomera Rocket Range Placed Under Strictest Security | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/bernstein-soloist-in-a-mozart-work-conducts-stadium-orchestra-too-a.html | BERNSTEIN SOLOIST IN A MOZART WORK Conducts Stadium Orchestra Too as He Plays the Piano Concerto in G Major | J B | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/bonds-and-shares-on-london-market-prices-continue-their-advance-in.html | BONDS AND SHARES ON LONDON MARKET Prices Continue Their Advance in Nearly All Sections  Governments Firm Up | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/bonn-house-votes-2-rebuffs-to-paris-refuses-to-approve-french.html | BONN HOUSE VOTES 2 REBUFFS TO PARIS Refuses to Approve French Claims for Reimbursement and Demands Saars Return BONN HOUSE VOTES 2 REBUFFS TO PARIS | By M S Handlerspecial To the New York Times | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/bonn-votes-payment-to-victims-of-nazis.html | BONN VOTES PAYMENT TO VICTIMS OF NAZIS | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/boston-hall-tax-free-home-of-symphony-exempted-retroactive-to-last.html | BOSTON HALL TAX FREE Home of Symphony Exempted Retroactive to Last Year | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archiv es/britain-puts-off-sponsoredtv-bill-delays-in-wake-of-protests-by.html | BRITAIN PUTS OFF SPONSOREDTV BILL Delays in Wake of Protests by Church Leaders Who See Ads Harming Nations Culture | By Jack Gouldspecial To the New York Times | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archiv es/british-devise-ship-test-admiralty-reports-nutcracker-to-squeeze.html | BRITISH DEVISE SHIP TEST Admiralty Reports Nutcracker to Squeeze Structures | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archiv es/chicago-banks-show-increase-in-deposits.html | CHICAGO BANKS SHOW INCREASE IN DEPOSITS | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archiv es/church-group-going-to-europe.html | Church Group Going to Europe | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archiv es/clayton-s-galbraith.html | CLAYTON S GALBRAITH | Spectat to Tm Nwv Yom TzMrs | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archiv es/col-myron-rudolph-i-cal-xerr-64i.html | COL MYRON RUDOLPH I cAL xeRr 64I | Special to THg Ngw YORK TnF | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archiv es/congressional-committees.html | Congressional Committees | FRANK E KARELSEN | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archiv es/control-of-imports-tightened-by-brazil.html | CONTROL OF IMPORTS TIGHTENED BY BRAZIL | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archiv es/convictions-upset-in-gambling-case-retrial-ordered-for-11-court.html | CONVICTIONS UPSET IN GAMBLING CASE Retrial Ordered for 11 Court Finds Senate Crime Inquiry Seized Papers Illegally | By Luther A Hustonspecial To the New York Times | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archiv es/de-valera-is-upheld-wins-7371-vote-of-confidence-on-his-own-motion.html | DE VALERA IS UPHELD Wins 7371 Vote of Confidence on His Own Motion | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archiv es/dewey-signs-bills-to-hit-corruption-six-passed-at-special-session.html | DEWEY SIGNS BILLS TO HIT CORRUPTION Six Passed at Special Session Also Aim to Ease Ousting of Officials Who Protect Crime | By Warren Weaver Jrspecial To the New York Times | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archiv es/doctor-dies-in-air-test-lieutenants-death-is-called-one-in-million.html | DOCTOR DIES IN AIR TEST Lieutenants Death Is Called One in Million Chance | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archiv es/dr-frank-n-estey.html | DR FRANK N ESTEY | Special to Trn NLW Yo TES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archiv es/driscoll-signs-bill-on-absentee-voting.html | DRISCOLL SIGNS BILL ON ABSENTEE VOTING | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archiv es/ecuador-hails-u-s-move-guayaquil-press-sees-gain-in-trip-of-milton.html | ECUADOR HAILS U S MOVE Guayaquil Press Sees Gain in Trip of Milton Eisenhower | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archiv es/edward-a-reny.html | EDWARD A RENY | Special to Tx NEW Yomz Tns | RE0000094530 | 1981-06-19 | B00000424106 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/egypt-ends-censorship-outgoing-news-affected-link-to-bid.html | EGYPT ENDS CENSORSHIP Outgoing News Affected Link to Bid to Journalists Seen | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/electrician-killed-in-playhouse.html | Electrician Killed in Playhouse | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/estimate-of-port-pilferage-losses-termed-too-low-by-crime-inquiry.html | Estimate of Port Pilferage Losses Termed Too Low by Crime Inquiry State Commission Rejects as Valueless Data Submitted by Steamship Operators Who See Waterfront Thievery on Decline | By George Horne | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/for-antiquarians-old-town-to-hold-open-house-litchfield-plans.html | For Antiquarians Old Town to Hold Open House Litchfield Plans Yearly Fete for the Junior Republic July 11 | By Sanka Knoxspecial To the New York Times | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/formosa-praises-panama-says-16-ships-have-been-taken-off-registry.html | FORMOSA PRAISES PANAMA Says 16 Ships Have Been Taken Off Registry for Red Trade | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/france-and-morocco-united-states-role-cited-relative-to-act-of.html | France and Morocco United States Role Cited Relative to Act of Algeciras and Treaty of Fez | ADRIAN S FISHER | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/fred-e-bates.html | FRED E BATES | Speciat to Nsw NOIK Tt | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/french-repatriate-29000-in-indochina-to-formosa.html | French Repatriate 29000 In IndoChina to Formosa | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/front-page-1-no-title-french-repatriate-29000-chinese-interned-in.html | Front Page 1 No Title French Repatriate 29000 Chinese Interned in IndoChina to Formosa | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/general-navarre-off-to-paris.html | General Navarre Off to Paris | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/green-gains-tennis-final-pagel-also-scores-in-junior-play-of-jersey.html | GREEN GAINS TENNIS FINAL Pagel Also Scores in Junior Play of Jersey Tourney | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/halley-promises-fighting-campaign-assails-fare-grab-accepting.html | HALLEY PROMISES FIGHTING CAMPAIGN ASSAILS FARE GRAB Accepting Liberal Nomination He Sees City Relationship With Albany a Basic Issue DEMOCRATS IN A DILEMMA Faced With Stirring a Primary Battle or Naming Man Who Can Cut Into Halley Vote HALLEY PROMISES FIGHTING CAMPAIGN | By James A Hagerty | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/halt-ebro-oil-drilling-u-s-interests-in-joint-project-plan-switch.html | HALT EBRO OIL DRILLING U S Interests in Joint Project Plan Switch to Central Spain | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/hospital-sets-baby-record.html | Hospital Sets Baby Record | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/house-3860-votes-defense-fund-bill-eisenhower-measure-is-intact.html | HOUSE 3860 VOTES DEFENSE FUND BILL Eisenhower Measure Is Intact Move to Increase Air Force Money Loses by 230161 HOUSE 3860 VOTES DEFENSE FUND BILL | By Harold B Hintonspecial To the New York Times | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/hungarys-cabinet-out-in-red-shuffle-premier-rakosi-and-ministers.html | HUNGARYS CABINET OUT IN RED SHUFFLE Premier Rakosi and Ministers Are Asked to Carry On Till New Regime Is Named | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/iichael-v-de-gurio.html | IICHAEL V DE GURIO | Special to THE NW Nom TAMZS | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/in-the-nation-the-confused-controversy-about-book-burning.html | In the Nation The Confused Controversy About Book Burning | By Arthur Krock | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/indiana-to-join-eastwest-turnpikes.html | Indiana to Join EastWest Turnpikes | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/irish-terrorists-mar-queens-visit-damage-a-bridge-over-which-troops.html | IRISH TERRORISTS MAR QUEENS VISIT Damage a Bridge Over Which Troops Were Due to Pass on Way to Belfast Review | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/j-howard-reynolds.html | J HOWARD REYNOLDS | Speciat to T Nzw Yom Tmzs | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/j-kearsley-harrison.html | J KEARSLEY HARRISON | Special to NEw YOK TLMr S | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/john-l-mlaughlin.html | JOHN L MLAUGHLIN | Special tO TRg NEW YORK TXMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/jordans-exking-injured-car-turns-over-in-sandy-area-aide-is-killed.html | JORDANS EXKING INJURED Car Turns Over in Sandy Area Aide is Killed | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/joseph-c-faranda-sr.html | JOSEPH C FARANDA SR | Special to TE NLV YoE TIMZS | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/kashmir-dissension-plaguing-new-delhi.html | KASHMIR DISSENSION PLAGUING NEW DELHI | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/kenya-aid-bid-clarified-u-s-agency-says-request-was-not-covered-by.html | KENYA AID BID CLARIFIED U S Agency Says Request Was Not Covered by Law | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/l-c-crouch-dead-24-years-ik-jurist-retired-judge-86-started-on.html | L C CROUCH DEAD 24 YEARS ik JURIST Retired Judge 86 Started on State Supreme Court in 1913 Moved to Appeals Bench | Special to T Nsw YoK rmrs | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/lillie-ryan-plans-nuptials-for-aug-8.html | LILLIE RYAN PLANS NUPTIALS FOR AUG 8 | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/loweswingle.html | LoweSwingle | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/malan-asserts-foes-hurt-unions-credit.html | MALAN ASSERTS FOES HURT UNIONS CREDIT | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/malenkov-dispute-on-germany-told-book-by-seven-former-soviet.html | MALENKOV DISPUTE ON GERMANY TOLD Book by Seven Former Soviet Officials Reveals Clash in Moscow on Plant Removal | By Harry Schwartz | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/march-to-appear-in-big-metro-film-actor-in-europe-on-vacation.html | MARCH TO APPEAR IN BIG METRO FILM Actor in Europe on Vacation Accepts Bid for Role in Hawleys Executive Suite | By Thomas M Pryorspecial To the New York Times | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/mary-blair-keeps-title-defeats-miss-hufty-in-final-of-state-junior.html | MARY BLAIR KEEPS TITLE Defeats Miss Hufty in Final of State Junior Tennis | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/mau-mau-resorts-to-black-sorcery-new-ritual-strengthens-hold-on.html | MAU MAU RESORTS TO BLACK SORCERY New Ritual Strengthens Hold on Followers by Ostracizing Them From Tribal Society | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/migratory-meeting-deferred.html | Migratory Meeting Deferred | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/miss-connolly-halts-shirley-fry-to-gain-wimbledon-final-with-doris.html | Miss Connolly Halts Shirley Fry to Gain Wimbledon Final With Doris Hart SAN DIEGO NET STAR WINS IN 32 MINUTES Miss Connolly Defeats Miss Fry 61 61  Miss Hart Topples Mrs Knode | By Fred Tupperspecial To the New York Times | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/miss-derochemont-r-m-mreel-married.html | MISS DEROCHEMONT R M MREEL MARRIED | SDeelal to TIIE NEW YOIK TII | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/miss-mary-miller.html | MISS MARY MILLER | Specter to NLw YO rs | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/miss-saltonstall-troth-exeter-n-h-girl-will-be-wed-to-courtland-b.html | MISS SALTONSTALL TROTH Exeter N H Girl Will Be Wed to Courtland B Converse | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/missannorton-long-island-bride-wed-in-locust-valley-church-to-lieut.html | MISSANNORTON LONG ISLAND BRIDE Wed in Locust Valley Church to Lieut Clinton Gilbert Jr U S A Princeton 1951 | Spee ial to Nv YOK TMS | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/money-in-circulation-jumps-223000000-member-bank-reserves-drop.html | Money in Circulation Jumps 223000000 Member Bank Reserves Drop 345000000 | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/mrs-bartol-gains-honors-with-an-80.html | MRS BARTOL GAINS HONORS WITH AN 80 | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/mrs-bryant-triumphs-beats-miss-orcutt-by-a-stroke-in-jersey-oneday.html | MRS BRYANT TRIUMPHS Beats Miss Orcutt by a Stroke in Jersey OneDay Tourney | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/mrs-torgerson-first-wins-on-draw-after-tie-at-76-with-mrs.html | MRS TORGERSON FIRST Wins on Draw After Tie at 76 With Mrs Untermeyer | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/mrs-tracy-takes-low-gross-with-79-mrs-mccarter-at-821171-gains-net.html | MRS TRACY TAKES LOW GROSS WITH 79 Mrs McCarter at 821171 Gains Net Prize in Class A Event at Essex County | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/nehru-again-asks-u-n-meet-on-korea-new-message-sent-to-pearson-u-s.html | NEHRU AGAIN ASKS U N MEET ON KOREA New Message Sent to Pearson  U S Still Is Opposed to Assembly Call Now | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/new-finance-plan-urged-for-schools-federal-giving-of-10-per-cent.html | NEW FINANCE PLAN URGED FOR SCHOOLS Federal Giving of 10 Per Cent and 40 Per Cent From States to Communities Is Proposed | By Benjamin Finespecial To the New York Times | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/new-hampshire-gets-forest-fire-funds.html | NEW HAMPSHIRE GETS FOREST FIRE FUNDS | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/new-team-follows-in-fathers-steps-david-aldrich-anna-wiman-to-offer.html | NEW TEAM FOLLOWS IN FATHERS STEPS David Aldrich Anna Wiman to Offer Sodom Tennessee as First Play in Fall | By J P Shanley | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/news-guild-urges-fair-employment.html | NEWS GUILD URGES FAIR EMPLOYMENT | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/news-of-food-two-recipes-for-blueberries-suggested-as-rise-in.html | News of Food Two Recipes for Blueberries Suggested As Rise in Supply of Fruit Cuts Prices | By June Owen | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/pacing-derby-goes-to-direct-rhythm-13for2-shot-first-by-half-length.html | PACING DERBY GOES TO DIRECT RHYTHM 13for2 Shot First by Half Length Thomas B Scott 2d HiLos Forbes 4th | By Michael Straussspecial To the New York Times | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/palmer-paces-p-g-a-qualifiers-by-3-strokes-badin-star-cards-66-for.html | Palmer Paces P G A Qualifiers by 3 Strokes BADIN STAR CARDS 66 FOR 134 TOTAL Palmer Equals Links Tourney Marks  Harper Next With 137  Cooper Has 138 | By Lincoln A Werdenspecial To the New York Times | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/paris-calls-indochina-talks-to-give-3-states-new-power-cabinet.html | Paris Calls IndoChina Talks To Give 3 States New Power Cabinet Decides Not to Use Force if King of Cambodia Turns Down Negotiation but to Let Him Deal With the Reds FRENCH PROPOSING INDOCHINA PARLEY | By Harold Callenderspecial To the New York Times | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/parkway-police-in-new-quarters.html | Parkway Police in New Quarters | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/pension-fund-buys-company-control-arthur-little-employes-trust.html | PENSION FUND BUYS COMPANY CONTROL Arthur Little Employes Trust Acquires 1300000 Stock of Research Corporation | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/pickets-in-planes-and-cars-herald-strikes-at-two-hotels-in.html | Pickets in Planes and Cars Herald Strikes at Two Hotels in Catskills | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/pier-union-may-let-a-f-l-name-official-to-clean-it-up-pier-union.html | Pier Union May Let A F L Name Official to Clean It Up PIER UNION WEIGHS AFL CLEANUP BID | By A H Raskin | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/plumbing-book-screening-burns-up-an-ambassador.html | Plumbing Book Screening Burns Up an Ambassador | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/rail-wage-formula-sought.html | Rail Wage Formula Sought | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/railroading-museum-opened-in-baltimore.html | RAILROADING MUSEUM OPENED IN BALTIMORE | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/reber-successor-named-dowling-now-in-austria-is-to-replace-aide-in.html | REBER SUCCESSOR NAMED Dowling Now in Austria Is to Replace Aide in Germany | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/reese-and-hodges-wallop-homers-as-brooks-win-with-erskine-80.html | Reese and Hodges Wallop Homers As Brooks Win With Erskine 80 Dodgers WellRested Pitcher Scatters Seven Hits Mates Pound 3 Phil Hurlers | By Joseph M Sheehan | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/resistance-in-berlin-organized-effort-believed-to-have-been-behind.html | Resistance in Berlin Organized Effort Believed to Have Been Behind Recent Demonstration | BERNARD TAURER | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/rev-h-laurence.html | REV H LAURENCE | MNEILI | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/revolutionary-center-for-medical-research-dedicated-new-type-of.html | Revolutionary Center for Medical Research Dedicated NEW TYPE OF CLINIC DEDICATED BY U S | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/rhee-said-to-insist-on-u-s-drive-to-aid-korea-unification-pledge-to.html | RHEE SAID TO INSIST ON U S DRIVE TO AID KOREA UNIFICATION Pledge to Intervene in Country if PostTruce Parley Fails Is Reported Sought TALKS CONTINUE IN SEOUL Prolonged Stay by Robertson Held Hint Hope Persists for a Possible Settlement RHEE SAID TO INSIST ON FIRM AID PLEDGE | By Lindesay Parrottspecial To the New York Times | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/robert-w-leicester.html | ROBERT W LEICESTER | Specl to Tm NLW YO TLS | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/rockland-democrats-make-election-bid.html | ROCKLAND DEMOCRATS MAKE ELECTION BID | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/sally-lou-smith-engaged-to-duncan-buell-both-received-degrees-at.html | Sally Lou Smith Engaged to Duncan Buell Both Received Degrees at Yale in June | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/school-rolls-increased-census-lists-32000000-through-college-age-at.html | SCHOOL ROLLS INCREASED Census Lists 32000000 Through College Age at Start of Year | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/senate-group-for-approval.html | Senate Group for Approval | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/senators-approve-loan-of-carrier-to-france.html | Senators Approve Loan Of Carrier to France | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/ship-hero-is-held-in-double-murder-bayonne-police-question-morro.html | SHIP HERO IS HELD IN DOUBLE MURDER Bayonne Police Question Morro Castle Radioman in Deaths of Printer and Daughter | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/shipyard-jobs-fewer-admiral-wallin-says-further-personnel-cuts-are.html | SHIPYARD JOBS FEWER Admiral Wallin Says Further Personnel Cuts Are Required | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/shipyards-remain-idle-wests-machinists-stay-out-from-san-francisco.html | SHIPYARDS REMAIN IDLE Wests Machinists Stay Out From San Francisco to Seattle | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/son-to-mrs-richard-k-jewett.html | Son to Mrs Richard K Jewett | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/soviet-gives-u-n-figures-on-timber-moscow-official-finishes-talks.html | SOVIET GIVES U N FIGURES ON TIMBER Moscow Official Finishes Talks With Experts at Geneva in Atmosphere of Friendship | By Michael L Hoffmanspecial To the New York Times | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/sports-of-the-times-shooting-at-the-stars.html | Sports of the Times Shooting at the Stars | By Arthur Daley | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/steffan-andrews-39-newsman-in-capital.html | STEFFAN ANDREWS 39 NEWSMAN IN CAPITAL | By North American Newspaper Alllafice | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/store-sales-show-3-gain-in-nation-increase-reported-for-week.html | STORE SALES SHOW 3 GAIN IN NATION Increase Reported for Week Compares With Year Ago New York Has 8 Rise | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/success-for-issue-seen-heavy-subscription-by-the-banks-is-expected.html | SUCCESS FOR ISSUE SEEN Heavy Subscription by the Banks Is Expected Here | By Paul Heffernan | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/tax-certificates-to-pay-2-12-percent-u-s-to-sell-5-12-billion-issue.html | TAX CERTIFICATES TO PAY 2 12 PERCENT U S to Sell 5 12 Billion Issue Monday to Mature in March Last Such Operation in 34 TAX CERTIFICATES TO PAY 2 12 PER CENT | By Charles E Eganspecial To the New York Times | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/the-air-force-dashes-that-old-dashing-look.html | The Air Force Dashes That Old Dashing Look | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |

| 1953-07-03 | https://www.nytimes.com/1953/07/03/archiv es/the-gordon-mcshanes-have-son.html | The Gordon McShanes Have Son | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
|---|---|---|---|---|---|---|
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archiv es/this-bird-is-a-day-owl-pet-in-jersey-home-has-been-taught-to-sleep.html | THIS BIRD IS A DAY OWL Pet in Jersey Home Has Been Taught to Sleep at Night | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archiv es/thurston-in-new-post-commissioner-of-education-faces-cuts-in-budget.html | THURSTON IN NEW POST Commissioner of Education Faces Cuts in Budget | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archiv es/townsendites-raise-pension-drive-fund.html | TOWNSENDITES RAISE PENSION DRIVE FUND | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archiv es/transit-workers-end-walkout-in-st-louis.html | TRANSIT WORKERS END WALKOUT IN ST LOUIS | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archiv es/triangle-golf-led-by-pat-osullivan-amateurs-plus-15-sets-pace-in.html | TRIANGLE GOLF LED By PAT OSULLIVAN Amateurs Plus 15 Sets Pace in RoundRobin Miss Berg Mrs Bush Next With 10 | By Maureen Orcuttspecial To the New York Times | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archiv es/u-n-aid-projects-need-37700000-only-75-per-cent-of-fund-at-hand.html | U N AID PROJECTS NEED 37700000 Only 75 Per Cent of Fund at Hand Agency Reports in Annual Survey of Program MANY COUNTRIES HELPED 483Page Survey Predicts High Returns From Development of Unused Natural Resources | By Kathleen McLaughlinspecial To the New York Times | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archiv es/u-s-leaders-seek-to-aid-adenauer-by-congress-tribute-on-berlin.html | U S Leaders Seek to Aid Adenauer By Congress Tribute on Berlin Riots U S LEADERS SEEK TO AID ADENAUER | By William S Whitespecial To the New York Times | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archiv es/unesco-criticizes-u-s-loyalty-move-plan-to-make-agencys-staff.html | UNESCO CRITICIZES U S LOYALTY MOVE Plan to Make Agencys Staff Policy Conform to U Ns Gets Little Support | By Henry Ginigerspecial To the New York Times | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archiv es/us-honors-le-corbusier-presents-national-arts-group-award-to-french.html | US HONORS LE CORBUSIER Presents National Arts Group Award to French Architect | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archiv es/usfrench-accord-on-pipeline-signed-25000000-project-to-supply-fuel.html | USFRENCH ACCORD ON PIPELINE SIGNED 25000000 Project to Supply Fuel for Air and Ground Units on Continent | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archiv es/wanted-a-cigar-expert-to-help-ceylons-output.html | Wanted A Cigar Expert To Help Ceylons Output | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archiv es/what-next-in-yonkers-police-add-opossums-to-bees-deer-foxes-and.html | WHAT NEXT IN YONKERS Police Add Opossums to Bees Deer Foxes and Stray Horses | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archiv es/wheat-is-strong-coarse-grains-dip-corn-traders-are-inclined-to-take.html | WHEAT IS STRONG COARSE GRAINS DIP Corn Traders Are Inclined to Take Profits in Expectation of Bearish Crop Estimate | Special to THE NEW YORK TIMES | RE0000094530 | 1981-06-19 | B00000424106 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/william-c-luck.html | WILLIAM C LUCK | Special to m NLW YOP K TIMES | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/williamsburg-captures-forget-hurdle-handicap-eternal-son-is-2d-in-a.html | Williamsburg Captures Forget Hurdle Handicap ETERNAL SON IS 2D IN AQUEDUCT TEST Williamsburg Makes Closing Rush to Score by a Head Contribution Victor | By Joseph C Nichols | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/wood-field-and-stream-offshore-fishing-season-at-montauk-point-to.html | Wood Field and Stream Offshore Fishing Season at Montauk Point to Be Launched Officially on WeekEnd | By Raymond R Campspecial To the New York Times | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/yanks-top-red-sox-in-10th-to-end-9game-losing-streak-dodgers-rout.html | Yanks Top Red Sox in 10th to End 9Game Losing Streak Dodgers Rout Phils MIZE PINCH DOUBLE PACES 53 TRIUMPH Wins for Yanks in 10th After Red Sox Homer in 9th Ties  Bollweg Blow Scores 3 | By Louis Effratspecial To the New York Times | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-03 | https://www.nytimes.com/1953/07/03/archives/yugoslavs-expect-satellite-gesture-belgrade-officials-think-that-be.html | YUGOSLAVS EXPECT SATELLITE GESTURE Belgrade Officials Think That Better Ties With the West Will Be Sought Soon | By Jack Raymondspecial To the New York Times | RE0000094530 | 1981-06-19 | B00000424106 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/02-drop-is-shown-in-primary-prices-lower-levels-for-cattle-hogs.html | 02 DROP IS SHOWN IN PRIMARY PRICES Lower Levels for Cattle Hogs Fruits and Vegetables Result in Farm Products Decline | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/2-girls-sue-airline-for-65000.html | 2 Girls Sue Airline for 65000 | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/2-pages-of-county-history-revised-were-held-distasteful-to.html | 2 Pages of County History Revised Were Held Distasteful to Catholics 2 PAGESREWRITTEN IN COUNTY HISTORY | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/2000-b-c-lake-huts-in-ireland-studied-more-of-earliest-dwellings.html | 2000 B C LAKE HUTS IN IRELAND STUDIED More of Earliest Dwellings Revealed as Lough Garas Waters Are Lowered ANCIENT PEOPLE PEACEFUL No Offensive Weapons Among Thousands of Stone Tools Found by Scientists | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/25000-bail-is-set-in-double-murder-morro-castle-radioman-unable-to.html | 25000 BAIL IS SET IN DOUBLE MURDER Morro Castle Radioman Unable to Post Bond as a Material Witness  Wife Questioned | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/3-freight-cars-derailed-accident-at-south-norwalk-ties-up-new-haven.html | 3 FREIGHT CARS DERAILED Accident at South Norwalk Ties Up New Haven Line 3 Hours | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/400-get-320000-back-pay.html | 400 Get 320000 Back Pay | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/75-doctors-may-aid-in-cardiac-surgery-by-device-at-roslyn-operator.html | 75 DOCTORS MAY AID IN CARDIAC SURGERY By Device at Roslyn Operator and Consultants Can Share Work on Childs Heart | By Robert K Plumbspecial To the New York Times | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/abroad-the-italian-crisis-and-the-european-picture.html | Abroad The Italian Crisis and the European Picture | By Anne OHare McCormick | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/air-and-road-pickets-continue-in-catskills.html | AIR AND ROAD PICKETS CONTINUE IN CATSKILLS | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/alabama-completes-polio-inoculations.html | ALABAMA COMPLETES POLIO INOCULATIONS | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/alarm-clock-new-style.html | Alarm Clock New Style | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/anne-curtis-affianced-former-oss-aide-will-be-wed-to-laurence-w.html | ANNE CURTIS AFFIANCED Former OSS Aide Will Be Wed to Laurence W Carstensen | Special to TH NSW Nova TLZS | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/army-is-criticized-over-scrap-metal-congress-urged-to-eliminate.html | ARMY IS CRITICIZED OVER SCRAP METAL Congress Urged to Eliminate Funds From Budget to Buy Processing Presses | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/athens-strike-called-failure.html | Athens Strike Called Failure | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/atlantic-pact-air-revision-starts-in-august-with-norstad-in-command.html | Atlantic Pact Air Revision Starts in August With Norstad in Command of Operations | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/bay-state-woods-shut-in-fire-peril-governor-closes-forests-east-of.html | BAY STATE WOODS SHUT IN FIRE PERIL Governor Closes Forests East of Connecticut River Wind Adds New England Danger | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/ben-b-brumley.html | BEN B BRUMLEY | Special to THE NLV YORK rxzs | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/bergen-has-film-for-story-of-life-seeks-actor-to-impersonate-him-in.html | BERGEN HAS FILM FOR STORY OF LIFE Seeks Actor to Impersonate Him in Little Acorns Decorated in Sweden | By Thomas H Pryorspecial To the New York Times | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/bonds-and-shares-on-london-market-trading-closes-week-on-firm-but.html | BONDS AND SHARES ON LONDON MARKET Trading Closes Week on Firm but Quieter Note Textile Issues Still in Fore | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/bridgeport-regains-3-bears.html | Bridgeport Regains 3 Bears | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/british-butchers-resist-refuse-to-accept-ewe-mutton-which-customers.html | BRITISH BUTCHERS RESIST Refuse to Accept Ewe Mutton Which Customers Spurn | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/brownell-says-americans-cant-be-told-what-to-read-brownell-says-no.html | Brownell Says Americans Cant Be Told What to Read Brownell Says No One Has Right To Tell Americans What to Read | By Benjamin Finespecial To the New York Times | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/bulgaria-files-notice-informs-u-n-of-parley-with-greece-on-border.html | BULGARIA FILES NOTICE Informs U N of Parley With Greece on Border Issues | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/bundestag-passes-paris-debt-claims-reverses-itself-and-ratifies.html | BUNDESTAG PASSES PARIS DEBT CLAIMS Reverses Itself and Ratifies London Agreement Despite Opposition of Socialists | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/burma-india-fail-to-agree-on-rice-price-difference-bars-accord-but.html | BURMA INDIA FAIL TO AGREE ON RICE Price Difference Bars Accord but Trade in Other Goods Will Be Increased | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/campbell-first-in-4-of-5-events-for-wide-lead-in-u-s-decathlon.html | Campbell First in 4 of 5 Events For Wide Lead in U S Decathlon Plainfield Athlete Wins Sprint ShotPut High Jump and 400Meter Race for an Edge of 717 Points Over Cook | By Michael Straussspecial To the New York Times | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/campers-stranded-as-u-s-seizes-planes-violating-ban-in-minnesota-u.html | Campers Stranded as U S Seizes Planes Violating Ban in Minnesota U S SEIZES PLANES FLYING INTO WILDS | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/canada-aids-childrens-fund.html | Canada Aids Childrens Fund | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/car-kills-youth-on-curb-driver-in-430-a-m-newark-crash-had-learners.html | CAR KILLS YOUTH ON CURB Driver in 430 A M Newark Crash Had Learners Permit | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/chiang-sends-july-4-message.html | Chiang Sends July 4 Message | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/clergy-to-discuss-fight-for-freedom-threats-to-liberty-will-be-the.html | CLERGY TO DISCUSS FIGHT FOR FREEDOM Threats to Liberty Will Be the Theme of Many Sermons in Churches Here Tomorrow COLUMBIA AIDE TO PREACH Cole to Open Union Services  Pike to Occupy Bronx Pulpit  Scottish Chaplain Due | By Preston King Sheldon | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/commons-backs-us-scholarships.html | Commons Backs US Scholarships | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/connecticut-studies-tv-education-plan.html | CONNECTICUT STUDIES TV EDUCATION PLAN | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/cynthia-a-yers-bride-of-ctaii-married-in-providence-churcl-to.html | CYNTHIA A YERS BRIDE OF CTAII Married in Providence Churcl to Lochlin W Caffey USA Corps of Engineers | Special to Im Igv YORX rllqr | RE0000094531 | 1981-06-19 | B00000424107 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/daughter-to-mrs-r-d-zinsser.html | Daughter to Mrs R D Zinsser | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/de-gasperi-asked-to-form-cabinet-italian-premier-will-announce.html | DE GASPERI ASKED TO FORM CABINET Italian Premier Will Announce Decision on Tuesday in Crisis Within Center Coalition HE IS URGED TO STEP DOWN Advisers See Short Life for New Government Others Suggest More Elections | By Arnaldo Cortesispecial To the New York Times | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/devils-hornpipe-due-in-december-andersonmamoulian-musical-about.html | DEVILS HORNPIPE DUE IN DECEMBER AndersonMamoulian Musical About Local Waterfront Set for Playwrights | By Louis Calta | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/displays-enliven-slow-art-season-hartert-associated-collins-and.html | DISPLAYS ENLIVEN SLOW ART SEASON Hartert Associated Collins and Contemporary Galleries Have Exhibitions on View | S P | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/down-to-last-dalmatian-firemen-are-too-busy-life-is-too-risky-for.html | DOWN TO LAST DALMATIAN Firemen Are Too Busy Life Is Too Risky for Traditional Dog | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/east-germans-careless-lose-red-party-buttons.html | East Germans Careless Lose Red Party Buttons | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/fall-in-thrill-ride-fatal-youth-killed-at-palisades-park.html | FALL IN THRILL RIDE FATAL Youth Killed at Palisades Park Unidentified Woman Hurt | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/fireworks-sale-pops-50-fine-in-greenwich.html | FIREWORKS SALE POPS 50 FINE IN GREENWICH | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/five-to-oppose-native-dancer-in-56700-dwyer-stakes-at-aqueduct.html | Five to Oppose Native Dancer in 56700 Dwyer Stakes at Aqueduct Today VANDERBILT COLT 1TO20 FAVORITE Native Dancer Heads the 36th Running of Dwyer Atkinson Guerin Unhurt in Mishaps | By James Roach | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/flower-arranging-in-japan-complex-cubists-functionalists-and.html | FLOWER ARRANGING IN JAPAN COMPLEX Cubists Functionalists and Traditionalists Pursue Skill of 9th Century Emperor | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/for-strong-foreign-policy-suggestions-offered-for-formulation-of.html | For Strong Foreign Policy Suggestions Offered for Formulation of Our Aims and Principles | ORVILLE C SANBORN | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/freeing-of-adonis-to-be-momentary-three-warrants-await-jersey.html | FREEING OF ADONIS TO BE MOMENTARY Three Warrants Await Jersey Prisons Night Iceman on His Release July 16 | By George Cable Wrightspecial To the New York Times | RE0000094531 | 1981-06-19 | B00000424107 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/fugitive-from-heat-dies-philadelphia-woman-felled-as-bus-reaches.html | FUGITIVE FROM HEAT DIES Philadelphia Woman Felled as Bus Reaches Jersey Shore | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/g-o-p-stand-explained-spokesmen-for-wisconsin-party-comment-on.html | G O P STAND EXPLAINED Spokesmen for Wisconsin Party Comment on Bricker Issue | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/gas-accord-nears-in-new-england-compromise-of-suit-between.html | GAS ACCORD NEARS IN NEW ENGLAND Compromise of Suit Between Algonquin and Northeastern Before FPC After 3 Years NEW ENGLAND GAS NEAR SETTLEMENT | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/genealogies-given-for-east-hampton-640page-book-to-be-published.html | GENEALOGIES GIVEN FOR EAST HAMPTON 640Page Book to Be Published Monday Will Trace History Since 1648 Settlement | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/george-connolln.html | GEORGE CONNOLLN | Special to THE NZW YORK TXMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/german-reds-chide-east-zone-unions-berlin-paper-declares-labor.html | GERMAN REDS CHIDE EAST ZONE UNIONS Berlin Paper Declares Labor Leaders Aid Management  Polish Riots Doubted | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/green-wins-junior-title-miami-beach-player-tops-pagel-in-jersey.html | GREEN WINS JUNIOR TITLE Miami Beach Player Tops Pagel in Jersey State Tennis Final | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/guatemala-blast-solved-minister-reports-confession-insurance-held.html | GUATEMALA BLAST SOLVED Minister Reports Confession  Insurance Held Motive | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/haiti-to-get-hotel-school.html | Haiti to Get Hotel School | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/helicopters-hunt-malaya-red-gang-british-utilize-craft-to-land.html | HELICOPTERS HUNT MALAYA RED GANG British Utilize Craft to Land Troops and Police Dogs in Drive on Pahang Redoubt | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/henry-j-etling.html | HENRY J ETLING | Special to T NSW NoTMsS | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/homer-m-orr.html | HOMER M ORR | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/hospital-wins-right-to-north-in-its-name.html | HOSPITAL WINS RIGHT TO NORTH IN ITS NAME | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/hungary-renames-dobi-as-president-but-new-parliament-replaces-his.html | HUNGARY RENAMES DOBI AS PRESIDENT But New Parliament Replaces His 2d Deputy  Envoy to Austria Reported Purged | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/ilieut-col-burton-wageri.html | ILIEUT COL BURTON WAGERI | Spial to THS NSW YORK TLirS I | RE0000094531 | 1981-06-19 | B00000424107 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/irving-reis-dies-film-director-47-recently-finished-fourposter-he.html | IRVING REIS DIES FILM DIRECTOR 47 Recently Finished Fourposter He Founded the Columbia Workshop Radio Program | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/italy-contradicts-yugoslav-on-trieste.html | ITALY CONTRADICTS YUGOSLAV ON TRIESTE | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/j-kearsley-harrison.html | J KEARSLEY HARRISON | Special to THE NEW YORK TIMES I | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/j-w-riddleberger-u-s-envoy-to-tito-state-department-career-man-will.html | J W RIDDLEBERGER U S ENVOY TO TITO State Department Career Man Will Leave German Affairs Bureau for Belgrade Post | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/james-h-early.html | JAMES H EARLY | Special to Tm Nsw YORK Tl | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/john-deliduka.html | JOHN DELIDUKA | Special to THE NEW YO TIMF | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/kennedy-quits-railroad-board.html | Kennedy Quits Railroad Board | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/king-of-cambodia-adamant-in-stand-but-says-he-will-not-fight-for-in.html | KING OF CAMBODIA ADAMANT IN STAND But Says He Will Not Fight for Independence Unless All Other Means Fail | By Tillman Durdinspecial To the New York Times | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/l-i-road-normal-after-days-strike-by-sick-trainmen-wildcat-walkout.html | L I ROAD NORMAL AFTER DAYS STRIKE BY SICK TRAINMEN Wildcat Walkout Stalls Scores of Thousands as the Line Cancels 200 Trains TRAVELERS JAM TERMINAL Union Cites Grievances Leading to Sudden Action Pay and Safety Factors Involved SICKNESS STRIKE ON L I ROAD ENDS | By Russell Porter | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/lifting-ban-on-fireworks.html | Lifting Ban on Fireworks | WILLIAM HOGAN Jr | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/lodge-to-serve-navy-tour.html | Lodge to Serve Navy Tour | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/los-angeles-council-elects-a-president.html | LOS ANGELES COUNCIL ELECTS A PRESIDENT | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/lysenko-is-criticized-by-russian-scientists-lysenko-attacked-in-2.html | Lysenko Is Criticized By Russian Scientists LYSENKO ATTACKED IN 2 SOVIET ORGANS | By Harry Schwartz | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/malan-is-resuming-bid-to-strip-courts-of-veto-over-laws-bill-would.html | MALAN IS RESUMING BID TO STRIP COURTS OF VETO OVER LAWS Bill Would Let Parliament Remove Voters of Mixed Blood From White Rolls MALAN RENEWS BID TO WEAKEN COURTS | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/mine-pension-fund-is-ruled-taxable-lewis-union-can-qualify-for-an.html | MINE PENSION FUND IS RULED TAXABLE Lewis Union Can Qualify for an Exemption However by Changes in Its Plan | By Joseph A Loftusspecial To the New York Times | RE0000094531 | 1981-06-19 | B00000424107 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/miss-gail-a-durnell-engaged.html | Miss Gail A Durnell Engaged | SpecJa to T NEW YORK TZMY S | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/miss-hilde-strauss-to-be-bride.html | Miss Hilde Strauss to Be Bride | Soeciat to THE NZW YOK TzMzs | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/miss-lesley-harper-d-k-reiland-married.html | MISS LESLEY HARPER  D K REILAND MARRIED | Special to TH Nw YORK TLfS | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/miss-thomas-betrotheb-wilmington-girl-will-be-bride-of-thomas-j.html | MISS THOMAS BETROTHEB Wilmington Girl Will Be Bride of Thomas J McDonnell | Special to THE NEW YOP K TLES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/more-study-held-young-child-need-expert-says-society-is-only-at.html | MORE STUDY HELD YOUNG CHILD NEED Expert Says Society Is Only at Threshold of Knowing How to Provide Healthy Home | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/moslems-convene-in-toledo.html | Moslems Convene in Toledo | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/mr-burlingham-praised.html | Mr Burlingham Praised | STANLEY P DAVIES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/mrs-edwin-a-denham-i-i.html | MRS EDWIN A DENHAM I I | Special to THS NEW Yoluc TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/mrs-elaine-goetz-wed-in-reno.html | Mrs Elaine Goetz Wed in Reno | Special to Ttz Nzv | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/mrs-robert-e-sharkey-i.html | MRS ROBERT E SHARKEY I | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/mrs-william-b-scott.html | MRS WILLIAM B SCOTT | Special to TE NEW 30 TXMZS | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/naguib-puts-aside-emphasis-on-suez-egyptian-president-gives-top.html | NAGUIB PUTS ASIDE EMPHASIS ON SUEZ Egyptian President Gives Top Priority to Economic Issues Though Firm on Canal | By Robert C Dotyspecial To the New York Times | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/nancy-e-jacols-to-b-married.html | Nancy E Jacols to B Married | Special to THZ NW YORK TLES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/need-mains-for-saturday-water.html | Need Mains for Saturday Water | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/new-charter-to-jewelry-local-revoked-textile-union-charges-false.html | New Charter to Jewelry Local Revoked Textile Union Charges False Pretenses | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/new-device-uses-electric-current-instead-of-pills-to-induce-slumber.html | New Device Uses Electric Current Instead of Pills to Induce Slumber Alternating Loud and Soft 4Second Hums Serve as Lullaby Another Invention Halts Harsh Sounds in Hearing Aid LIST OF INVENTIONS PATENTED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/news-guild-to-seek-higher-minimum-pay.html | NEWS GUILD TO SEEK HIGHER MINIMUM PAY | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |

| Date | URL | Title | Author | RE | Date | B |
|---|---|---|---|---|---|---|
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/news-of-food-food-shops-package-a-variety-of-gifts-for-ship-trips.html | News of Food Food Shops Package a Variety of Gifts for Ship Trips but Few for Air Travel | By June Owen | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/no-norwalk-auto-deaths-in-year.html | No Norwalk Auto Deaths in Year | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/note-to-indochina-makes-wide-offer-france-says-time-has-come-to.html | NOTE TO INDOCHINA MAKES WIDE OFFER France Says Time Has Come to Complete Independence and Sovereignty of States | By Harold Callenderspecial To the New York Times | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/one-killed-2-injured-as-car-hits-oil-truck.html | ONE KILLED 2 INJURED AS CAR HITS OIL TRUCK | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/pakistanis-to-face-death-if-they-pilfer-us-wheat.html | Pakistanis to Face Death If They Pilfer US Wheat | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/pan-american-loss-of-mail-pact-hinted.html | PAN AMERICAN LOSS OF MAIL PACT HINTED | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/pat-osullivan-keeps-triangle-links-lead.html | PAT OSULLIVAN KEEPS TRIANGLE LINKS LEAD | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/president-off-early-golfs-near-retreat.html | PRESIDENT OFF EARLY GOLFS NEAR RETREAT | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/priscilla-may-married-in-oakhurst-n-j-i-to-pvt-waller-liebman-3d-of.html | Priscilla May Married in Oakhurst N J I To Pvt Waller Liebman 3d of the ArmyI | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/prisgilla-j-upton-i5-wed-_i_miotti6ai-gowned-in-lace-and-tulle-at.html | PRISGILLA J UPTON I5 WED IMIOttI6AI Gowned in Lace and Tulle at IVlarriae in St Joseph to Chester James Byrns | Special to TH NEW YOI TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/projects-changing-philadelphia-face-landscaping-of-independence.html | PROJECTS CHANGING PHILADELPHIA FACE Landscaping of Independence Mall Penn Center Span and 2 Expressways Speeded JOBS TO COST 300 MILLION Terminal Building at Airport and First 2 of 4 Midtown Garages Among Works | By William G Weartspecial To the New York Times | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/red-china-arms-aid-cut-u-s-battle-act-official-says-west-is.html | RED CHINA ARMS AID CUT U S Battle Act Official Says West Is Enforcing Embargo | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/reed-lays-deficit-to-heavy-taxation-foe-of-excess-profits-impost.html | REED LAYS DEFICIT TO HEAVY TAXATION Foe of Excess Profits Impost Says Oppressive Levies May Bring Recession | By John D Morrisspecial To the New York Times | RE0000094531 | 1981-06-19 | B00000424107 |

| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/republican-senator-attacks-mccarthys-aide-on-article-potter.html | Republican Senator Attacks McCarthys Aide on Article Potter Declares Matthews Author of Reds and Our Churches Should Not Be Kept as Inquiry Groups Staff Director MATTHEWS SCORED BY G O P SENATOR | By C P Trussellspecial To the New York Times | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/retail-food-prices-up-16-increase-almost-assures-rise-in-consumer.html | RETAIL FOOD PRICES UP 16 Increase Almost Assures Rise in Consumer Index | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/retarded-pupils-aided-12-of-group-in-special-classes-syracuse.html | RETARDED PUPILS AIDED 12 of Group in Special Classes Syracuse Seminar Is Told | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/rev-f-j-h-coffin-episcopal-rector-spiritual-leader-of-st-johns.html | REV F J H COFFIN EPISCOPAL RECTOR Spiritual Leader of St Johns Larchmont Since 1923 Dies  Was Convocation Dean | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/rhee-issues-appeal-to-people-of-u-s-to-stay-in-the-war-message-on.html | RHEE ISSUES APPEAL TO PEOPLE OF U S TO STAY IN THE WAR Message on Independence Day Stresses Communist Threat to American Principles SEOUL TALKS CONTINUING Korean Leader Said to Persist in Demand for Promise of Aid to Unify Country RHEE CALLS ON U S TO STAY IN THE WAR | By Lindesay Parrottspecial To the New York Times | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/romulo-sees-peril-to-u-ns-existence-says-danger-exists-in-korea.html | ROMULO SEES PERIL TO U NS EXISTENCE Says Danger Exists in Korea Makes Farewell Call at Headquarters Here | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/seixas-defeats-nielsen-in-straight-sets-for-wimbledon-tennis.html | Seixas Defeats Nielsen in Straight Sets for Wimbledon Tennis Championship U S STAR CONTROLS MATCH FROM START Seixas Easily Beats Nielsen 97 63 64 to Gain His First Major Net Title | By Fred Tupperspecial To the New York Times | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/shipbuilder-gives-7c-rise.html | Shipbuilder Gives 7c Rise | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/south-african-red-faces-inquiry.html | South African Red Faces Inquiry | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/spain-delays-pacts-till-u-s-aid-is-voted.html | SPAIN DELAYS PACTS TILL U S AID IS VOTED | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/strike-stalls-cars-at-newburgh-ferry.html | STRIKE STALLS CARS AT NEWBURGH FERRY | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/stronger-cruzeiro-seen-import-exchange-move-traced-to-coffee-mens.html | STRONGER CRUZEIRO SEEN Import Exchange Move Traced to Coffee Mens Complaints | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/taipei-denies-convoy-aid-says-own-navy-brought-troops-from.html | TAIPEI DENIES CONVOY AID Says Own Navy Brought Troops From IndoChina | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/teenagers-are-told-of-homemaking-task.html | TEENAGERS ARE TOLD OF HOMEMAKING TASK | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/tense-belfast-trip-finished-by-queen.html | TENSE BELFAST TRIP FINISHED BY QUEEN | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/tenzings-family-steals-the-show-he-wife-and-daughters-grab.html | TENZINGS FAMILY STEALS THE SHOW He Wife and Daughters Grab Spotlight of London Welcome to Everests Conquerors TENZINGS FAMILY STEALS THE SHOW | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/thief-gets-life-savings-of-24608-in-handbag.html | Thief Gets Life Savings Of 24608 in Handbag | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/tito-gives-approval.html | Tito Gives Approval | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/to-break-soviet-tyranny.html | To Break Soviet Tyranny | J ANTHONY MARCUS | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/torza-advances-by-subduing-jim-turnesa-4-and-3-as-snead-middlecoff.html | Torza Advances by Subduing Jim Turnesa 4 and 3 As Snead Middlecoff Lose in Other P G A Upsets Illinois Golfer Ousts Defender Douglas Halts W Virginian on 19th at Birmingham Clark Harmon Cooper Bradley Burkemo Nary Smith Among Those Winning Twice | By Lincoln A Werdenspecial To the New York Times | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/tourists-pay-britain-industry-in-1952-largest-earner-of-american.html | TOURISTS PAY BRITAIN Industry in 1952 Largest Earner of American Dollars | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/traffic-speedup-offered-stamford-engineer-proposing-corrective.html | TRAFFIC SPEEDUP OFFERED STAMFORD Engineer Proposing Corrective Changes Says Citys Streets Just Dont Make Sense | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/treasury-daily-statement-condensed-for-economy.html | Treasury Daily Statement Condensed for Economy | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/truman-samples-u-n-guided-tour-evokes-applause-during-halfhour.html | TRUMAN SAMPLES U N GUIDED TOUR Evokes Applause During HalfHour Inspection of Buildings With Secretary General | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/two-homers-for-4-runs-in-first-halt-jansen-of-new-york-5-to-1-ennis.html | Two Homers for 4 Runs in First Halt Jansen of New York 5 to 1 Ennis and Waitkus Help Phils Konstanty Topple Giants Thomson Blasts No 11 | By John Drebingerspecial To the New York Times | RE0000094531 | 1981-06-19 | B00000424107 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/u-s-scans-food-aid-for-east-germans-weighs-plan-to-ship-surplus.html | U S SCANS FOOD AID FOR EAST GERMANS Weighs Plan to Ship Surplus Stocks to Help Adenauer and Embarrass Russians | By M S Handlerspecial To the New York Times | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/u-s-to-inventory-overseas-libraries.html | U S TO INVENTORY OVERSEAS LIBRARIES | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/unesco-postpones-action-on-loyalty-u-s-loses-bid-for-one-policy-on.html | UNESCO POSTPONES ACTION ON LOYALTY U S Loses Bid for One Policy on United Nations Security Compromise Is Voted | By Henry Ginigerspecial To the New York Times | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/value-of-reading-rooms-closing-of-american-centers-regretted-as.html | Value of Reading Rooms Closing of American Centers Regretted as Lessening Cultural Information | PETER M TRAUTVETTER | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/wheat-weathers-bearish-estimates-private-forecasts-are-taken-in.html | WHEAT WEATHERS BEARISH ESTIMATES Private Forecasts Are Taken in Stride Corn and Oats Show Some Weakness | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/wiretapping-ban-vetoed-missouri-governor-says-bill-went-too-far-in.html | WIRETAPPING BAN VETOED Missouri Governor Says Bill Went Too Far in Strictness | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/wood-field-and-stream-angler-in-quest-of-broadbill-off-montauk.html | Wood Field and Stream Angler in Quest of Broadbill Off Montauk Settles for a FourPound Bluefish | By R Aymond E Campspecial To the New York Times | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/yankees-shut-out-athletics-on-fords-2hit-pitching-giants-lose-to.html | Yankees Shut Out Athletics on Fords 2Hit Pitching Giants Lose to Phillies BOMBERS 8 BLOWS DOWN SHANTZ 40 Ford Pitches Ninth Victory Vanquishing Athletics for Yanks Second in Row | By Joseph M Sheehan | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-04 | https://www.nytimes.com/1953/07/04/archives/zionist-leader-sees-no-us-shift-on-israel.html | ZIONIST LEADER SEES NO US SHIFT ON ISRAEL | Special to THE NEW YORK TIMES | RE0000094531 | 1981-06-19 | B00000424107 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/-little-bermuda-offers-chance-to-take-stock-united-states-britain.html | LITTLE BERMUDA OFFERS CHANCE TO TAKE STOCK United States Britain and France Will Reexamine Policy Differences | By Harold Callender | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/-rigid-stand-of-u-s-disturbing-british-comment-on-washington-talks-.html | RIGID STAND OF U S DISTURBING BRITISH Comment on Washington Talks Reflects Fear of Reluctance to Explore Soviet Aims | By Clifton Daniel | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/12000-british-users.html | 12000 BRITISH USERS | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/125-years-history-written-by-b-o-system-today-1295000000.html | 125 YEARS HISTORY WRITTEN BY B O System Today 1295000000 Corporation With 20000 Security Holders | By Robert E Bedingfield | RE0000094532 | 1981-06-19 | B00000424108 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/12meters-sail-miss-time-limit-as-light-air-hits-regatta-fleet.html | 12Meters Sail Miss Time Limit As Light Air Hits Regatta Fleet German Yacht Aschanti III Among Starters at Larchmont Gundy 12 Ends Hibberd String 124 Craft Race on Sound | By John Rendel | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/13-terrorists-slain-in-malayan-mopup.html | 13 TERRORISTS SLAIN IN MALAYAN MOPUP | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/150-broadways-in-the-hills-the-summer-theatre-once-a-slapdash.html | 150 Broadways In the Hills The summer theatre once a slapdash fillin now is big business | By Richard Aldrich | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/2-named-rhea-vice-presidents.html | 2 Named Rhea Vice Presidents | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/200-in-woods-face-rough-trip-home-vacationers-stranded-when-u-s.html | 200 IN WOODS FACE ROUGH TRIP HOME Vacationers Stranded When U S Seized Planes May Have to Return by Boat | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/250000-to-expand-union-health-care-hillman-center-adding-2-floors.html | 250000 TO EXPAND UNION HEALTH CARE Hillman Center Adding 2 Floors to Its 4 to Meet the Needs of Clothing Workers | By A H Raskin | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/2d-shell-contract-awarded-to-turks-u-s-ordnance-center-will-set-up.html | 2D SHELL CONTRACT AWARDED TO TURKS U S Ordnance Center Will Set Up Office in Ankara to Act on Further Orders | By Welles Hangen | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/300-americans-at-karachi-fete.html | 300 Americans at Karachi Fete | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/4-of-5-finals-to-u-s-maureen-connolly-beats-miss-hart-in-thrilling.html | 4 OF 5 FINALS TO U S Maureen Connolly Beats Miss Hart in Thrilling Wimbledon Match | By Fred Tupper | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/6-hawaii-reds-in-jail-only-one-convicted-on-charges-of-conspiracy.html | 6 HAWAII REDS IN JAIL Only One Convicted on Charges of Conspiracy Furnishes Bail | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/a-british-doctor-weighs-the-health-service-here-is-a-report-on-one.html | A British Doctor Weighs the Health Service Here is a report on one general practitioners experience and reaction to five years of socialized medicine | By Clifton Daniel | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/a-footnote-to-mrs-gaskell-the-bronte-story-a-reconsideration-of-mrs.html | A Footnote to Mrs Gaskell THE BRONTE STORY A Reconsideration of Mrs Gaskells Life of Charlotte Bronte By Margaret Lane With drawings by Joan Hassall 368 pp New York Duell Sloan Pearce Boston Little Brown Co 5 | By Francis Steegmuller | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/a-man-a-woman-and-a-vision-two-lives-the-story-of-wesley-clair.html | A Man a Woman and a Vision TWO LIVES The Story of Wesley Clair Mitchell and Myself By Lucy Sprague Mitchell 575 pp Illustrated New York Simon Schuster 5 | By Louis M Hacker | RE0000094532 | 1981-06-19 | B00000424108 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/a-parish-of-atolls-the-story-of-the-romance-by-william-e-rively-sj.html | A Parish Of Atolls THE STORY OF THE ROMANCE By William E Rively SJ Illustrated 241 pp New York Rinehart  Co 350 | By John M Connole | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/a-u-n-issue-since-1948.html | A U N Issue Since 1948 | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/a-vacillating-hero-cecile-by-benjamin-constant-edited-and-annotated.html | A Vacillating Hero CECILE By Benjamin Constant Edited and annotated by Alfred Roulin Translated from the French by Norman Cameron 126 pp Norfolk Conn New Directions 250 | By Henri Peyre | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/about-men-on-the-team-republicans-on-the-potomac-the-new.html | About Men on the Team REPUBLICANS ON THE POTOMAC The New Republicans in Action By Jay Franklin 288 pp New York The McBride Company 350 | By William S White | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/african-sisal-pay-is-among-lowest-this-industry-in-tanganyika.html | AFRICAN SISAL PAY IS AMONG LOWEST This Industry in Tanganyika Illustrates the Problems of Poor Mans Continent | By Albion Ross | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | A R Z Jr | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/army-to-let-g-is-pick-buddies-to-live-and-fight-in-4man-teams-army.html | Army to Let G Is Pick Buddies To Live and Fight in 4Man Teams ARMY TO LET G IS FIND OWN BUDDIES | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/athletics-drop-2-gorman-mcdonald-excel-on-mound-as-yankees-triumph.html | ATHLETICS DROP 2 Gorman McDonald Excel on Mound as Yankees Triumph 63 40 | By Joseph M Sheehan | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/atom-plant-city-moves-to-be-free-richland-wash-at-hanford-plutonium.html | ATOM PLANT CITY MOVES TO BE FREE Richland Wash at Hanford Plutonium Project Has Many Obstacles in Way However | By Lawrence E Davies | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/auriol-bespeaks-french-solidarity-tells-villagers-ousted-for-new.html | AURIOL BESPEAKS FRENCH SOLIDARITY Tells Villagers Ousted for New Power Dam Their Sacrifice Will Inspire Cooperation | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/authors-query.html | Authors Query | EDMUND i OORE | RE0000094532 | 1981-06-19 | B00000424108 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/automobiles-authority-new-responsibility-outlined-for-nations-motor.html | AUTOMOBILES AUTHORITY New Responsibility Outlined for Nations Motor Vehicle Administrators | By Bert Pierce | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/aviation-all-tourist-israel-airlines-is-making-an-experiment-which-it.html | AVIATION ALL TOURIST Israel Airlines Is Making an Experiment Which It Thinks May Be Permanent | By Bliss K Thorne | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/barbara-ann-swain-to-be-autumn-bride.html | BARBARA ANN SWAIN TO BE AUTUMN BRIDE | Special to THZ v 0u PIMII | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/barbara-f-wilkens-west-pointer-to-wed.html | BARBARA F WILKENS WEST POINTER TO WED | Special to TJ sw YOK TIMF | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/barter-theatre-playsforproduce-policy-is-maintained-after-two.html | BARTER THEATRE PlaysforProduce Policy Is Maintained After Two Decades at Abingdon | By Lewis Funke | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/big-demand-in-india.html | BIG DEMAND IN INDIA | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/big-year-forecast-for-toy-industry-record-for-makers-retailers-in.html | BIG YEAR FORECAST FOR TOY INDUSTRY Record for Makers Retailers in Prospect  Bookings Are Running 15 Higher | By George Auerbach | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/billions-more-set-for-natural-gas-4000000000-in-four-years-to-be.html | BILLIONS MORE SET FOR NATURAL GAS 4000000000 in Four Years to Be Spent on Modernization Work and New Facilities | By Thomas P Swift | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/boats-aid-in-ferry-strike-planes-and-yachts-also-used-as-newburgh.html | BOATS AID IN FERRY STRIKE Planes and Yachts Also Used as Newburgh TieUp Continues | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/books-overseas.html | Books Overseas | I HERBERT SCHAtMBER k | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/border-dispute-on-timor-portuguese-arrest-indonesians-but-later.html | BORDER DISPUTE ON TIMOR Portuguese Arrest Indonesians but Later Release Them | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/boydsharpe.html | BoydSharpe | Special to TI Nw Yol T | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/bridge-at-vanderbilt-farm-private-game-produces-play-that-is-worthy.html | BRIDGE AT VANDERBILT FARM Private Game Produces Play That Is Worthy Of General Interest | By Albert H Morehead | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/brooks-top-pirates-9th-time-in-row-65-then-bow-52-dodgers-score-65.html | Brooks Top Pirates 9th Time In Row 65 Then Bow 52 DODGERS SCORE 65 BEFORE 52 DEFEAT | By Roscoe McGowen | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/burdens-that-beset-a-world-power-america-mr-mccloy-warns-still.html | BURDENS THAT BESET A WORLD POWER America Mr McCloy Warns Still Lacks A Clear Perspective of Its Great Task | By R L Duffus | RE0000094532 | 1981-06-19 | B00000424108 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/burma-rice-trade-seen-facing-crisis-rangoon-meets-difficulties-in.html | BURMA RICE TRADE SEEN FACING CRISIS Rangoon Meets Difficulties in Disposing of Expert Surplus Newspaper Blames U S | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/by-way-of-report-fernandels-hunchback-other-movie-items.html | BY WAY OF REPORT Fernandels Hunchback Other Movie Items | By A H Weiler | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/calcutta-strikebound-indian-city-in-grip-of-disorders-over.html | CALCUTTA STRIKEBOUND Indian City in Grip of Disorders Over Increased StreetCar Fares | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/campbell-captures-u-s-decathlon-title-campbell-takes-decathlon.html | Campbell Captures U S Decathlon Title Campbell Takes Decathlon Title With Richards Next at Plainfield | By Michael Strauss | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/career-diplomats-decry-budget-cut-fear-21-slash-would-force-closing.html | CAREER DIPLOMATS DECRY BUDGET CUT Fear 21 Slash Would Force Closing of U S Consulates and Damage Prestige | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/carver-monument-will-be-dedicated-mckay-to-speak-july-14-near.html | CARVER MONUMENT WILL BE DEDICATED McKay to Speak July 14 Near Joplin in Tribute to Scientist Who Rose From Slavery | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/cassschuck.html | CassSchuck | uecial to THI Iklr w YoP TIM | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/children-in-the-case-the-stepchild-by-william-carlson-smith-314-pp.html | Children In the Case THE STEPCHILD By William Carlson Smith 314 pp Chicago University of Chicago Press 6 | By Dorothy Barclay | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/china-has-many-reasons-for-wanting-a-truce-now-continuation-of-the.html | CHINA HAS MANY REASONS FOR WANTING A TRUCE NOW Continuation of the War in Korea May Hold Greater Threat to Her Than to the U N | By Henry R Lieberman | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/churchills-rest-gives-second-team-a-chance-british-tories-have-many.html | CHURCHILLS REST GIVES SECOND TEAM A CHANCE British Tories Have Many Younger Men Ready for Major Assignments | By Clifton Daniel | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/cities.html | CITIES | HENRY STONER | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/clarence-c-dunbaugh.html | CLARENCE C DUNBAUGH | Special to THX Nv NoK IuEs | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/class-conflicts-stressed-in-film-script-of-salt-of-the-earth-backed.html | CLASS CONFLICTS STRESSED IN FILM Script of Salt of the Earth Backed by Mine Union Seen as Standard Propaganda | By Gladwin Hill | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/colonial-girl-keepsake-ring-by-helen-f-daringer-illustrated-by.html | Colonial Girl KEEPSAKE RING By Helen F Daringer Illustrated by Stephani and Edward Godwin 174 pp New York Harcourt Brace Co 250 | FRANCES DARLING | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/compromise-offer-to-rhee-on-a-truce-reported-in-seoul-u-s-said-to-a.html | COMPROMISE OFFER TO RHEE ON A TRUCE REPORTED IN SEOUL U S Said to Agree to Abandon the PostArmistice Parley if Sessions Bogged Down | By Lindesay Parrott | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/confiscated-u-s-ship-returned-by-panama.html | CONFISCATED U S SHIP RETURNED BY PANAMA | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/congress-foresees-end-of-foreignaid-policy-debate-on-msa-finds-even.html | CONGRESS FORESEES END OF FOREIGNAID POLICY Debate on MSA Finds Even Former Friends Now Demanding Economy | By Felix Belair Jr | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/congress-to-push-rubber-plant-sale-house-has-already-approved-and.html | CONGRESS TO PUSH RUBBER PLANT SALE House Has Already Approved and Senate Is Set for Action to Get Rid of 28 Facilities | By Jack R Ryan | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/conquest-of-mount-everest-was-facilitated-by-colonel-hunts-special.html | Conquest of Mount Everest Was Facilitated By Colonel Hunts Special Equipment | By Waldemar Kaempffert | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/conservation-bounty-system-state-money-often-wasted-in-a-war-on.html | CONSERVATION BOUNTY SYSTEM State Money Often Wasted in a War on Predatory But Useful Animals | By John B Oakes | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/current-labor-bargaining-is-mostly-between-unions-c-i-o-is-put-on.html | CURRENT LABOR BARGAINING IS MOSTLY BETWEEN UNIONS C I O Is Put on Defensive as Affiliates Talk Merger With Outside Groups | By Joseph A Loftus | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/current-pressures-against-academic-freedom-are-stressed-at-miami.html | Current Pressures Against Academic Freedom Are Stressed at Miami Beach Conference | By Benjamin Fine | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/dance-demurrer.html | DANCE DEMURRER | FRED HENRY | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/diane-carlson-bride-o-r-rals-s_-lewin.html | DIANE CARLSON BRIDE o r RAlS S LEWIN | special to THZ Ngw YOllK TItu | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/dilemma-in-policy-for-tunisia-acute-slaying-of-prince-azzedine.html | DILEMMA IN POLICY FOR TUNISIA ACUTE Slaying of Prince Azzedine Heightens Problem France Faces in North Africa | By Michael Clark | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/direct-mail-field-tops-billion-mark-1171088984-in-business-reported.html | DIRECT MAIL FIELD TOPS BILLION MARK 1171088984 in Business Reported for 1952 Outlays Doubled in 5 Years | By Carl Spielvogel | RE0000094532 | 1981-06-19 | B00000424108 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/disciples-of-christ-convene.html | Disciples of Christ Convene | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/diseases-accompany-the-weather-rain-has-brought-mold-and-other.html | DISEASES ACCOMPANY THE WEATHER Rain Has Brought Mold and Other Disfiguring Blights To Fruit Trees and Many Perennials and Shrubs | By Cynthia Westcott | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/dolores-ann-bird-married.html | Dolores Ann Bird Married | Spt cia to THZ IIEw YOK Tnzs | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/dorethe-parmly-cadet-to-be-wed-former-george-washington-u-student.html | DORETHE PARMLY CADET TO BE WED Former George Washington U Student Engaged to Donald Bradbury of West Point | Specll to Tlc NW Yox TIES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/down-on-cape-may-south-jersey-well-supplied-with-lodgings-as-its.html | DOWN ON CAPE MAY South Jersey Well Supplied With Lodgings As Its Peak Season Gets Under Way | By George Cable Wright | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/dr-eisenhower-reaches-peru.html | Dr Eisenhower Reaches Peru | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/dr-jo-hoffah-educator-85-dies-sixth-head-of-ohio-wesleyan-u-served.html | DR JO HOFFAH EDUCATOR 85 DIES Sixth Head of Ohio Wesleyan U Served From 1916 to 1928 Was Methodist Minister | Scial to NEw NozK | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/duckling-memorial-the-conservative-groups-preserve-their-sway.html | DUCKLING MEMORIAL The Conservative Groups Preserve Their Sway | By Aline B Louchheim | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/dwyer-to-choice-native-dancer-1-to-20-wins-another-dictar-runnerup.html | DWYER TO CHOICE Native Dancer 1 to 20 Wins Another Dictar RunnerUp Set Back | By James Roach | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/effect-of-truce-on-trade-feared-latinamerican-business-men-look-for.html | EFFECT OF TRUCE ON TRADE FEARED LatinAmerican Business Men Look for Recession in U S as Korean War Ends | By Brendan M Jones | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/emma-morel-fiancee-of-leopold-adler-2d.html | Emma Morel Fiancee of Leopold Adler 2d | Special fo THz Nzw YORK TIMZ | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/eona-hirsch-to-become-bridei.html | eona Hirsch to Become BrideI | Spll to THE LV YOK rIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/evans-undecided-on-unesco-loyalty-power-but-thinks-it-wise-to-act.html | Evans Undecided on UNESCO Loyalty Power But Thinks It Wise to Act On Subversives | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/farm-ills-pose-dilemma-for-gop-administrations-freemarket-policy-is.html | FARM ILLS POSE DILEMMA FOR GOP Administrations FreeMarket Policy Is Shaken by Demand for Government Help | By William M Blair | RE0000094532 | 1981-06-19 | B00000424108 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/fathers-of-the-nisei-desert-harvest-by-vanya-oakes-illustrated-by.html | Fathers of the Nisei DESERT HARVEST By Vanya Oakes Illustrated by Isami Kashiwagi 236 pp Philadelphia The John C Winston Company 275 | GEORGE A WOODS | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/festival-in-zurich-operas-by-strauss-dominate-programs-and-grow-in.html | FESTIVAL IN ZURICH Operas by Strauss Dominate Programs And Grow in Popular Acceptance | By Henry Pleasants | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/film-festivities-inside-a-strifetorn-berlin-french-feature-tops.html | FILM FESTIVITIES INSIDE A STRIFETORN BERLIN French Feature Tops Entries of TwentyThree Nations in Third Annual Fete | By Walter Sullivan | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/finnantylec.html | FinnanTylec | Special to THZ NV YORK TrS | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/fire-peril-eases-in-new-england-drought-and-winds-still-threa-to.html | FIRE PERIL EASES IN NEW ENGLAND Drought and Winds Still Threa to Forests Five New Blazes Are Reported in Maine | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/fishing-off-the-keys-where-sailfish-tarpon-and-wily-bonefish-play.html | FISHING OFF THE KEYS Where Sailfish Tarpon And Wily Bonefish Play | By Harold C Schonberg | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/fl-gem-stone-is-bride-in-capital-christ-episcopal-church-scene-of-m.html | FL GEM STONe IS BRIDE IN CAPITAL Christ Episcopal Church Scene of Marriage to Lieut John M Chittick USMCR | spetal to Tm YO Trlgl | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/gossip-of-the-rialto-sidney-kingsley-decides-that-he-will-have-some.html | GOSSIP OF THE RIALTO Sidney Kingsley Decides That He Will Have Some Fun Assorted Items | By J P Shanley | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/grecian-queen-32-new-castle-victor-defeats-devilkin-by-a-length-in.html | GRECIAN QUEEN 32 NEW CASTLE VICTOR Defeats Devilkin by a Length in 121200 Handicap at Delaware Park Track | By Louis Effrat | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/greenwich-needs-housing-for-help-while-demanding-the-best-in.html | GREENWICH NEEDS HOUSING FOR HELP While Demanding the Best in Services Town Lacks Space for Police and Teachers | By David Anderson | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/guatemala-power-strike-seen.html | Guatemala Power Strike Seen | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/h-lester-cuddthy-publisher-56-dei-chairman-of-funk-wagnalls-was-its.html | H LESTER CUDDtHY PUBLISHER 56 DEI Chairman of Funk Wagnalls Was Its Former President and General Manager | Special to TH NEW YOZK IFS | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/harmon-advances-in-p-g-a-tourney-winged-foot-pro-victor-over-ed.html | HARMON ADVANCES IN P G A TOURNEY Winged Foot Pro Victor Over Ed Furgol 5 and 3 Nary Burkemo Douglas Gain | By Lincoln A Werden | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/harmony-by-design-line-arrangements-accent-modern-architecture.html | HARMONY BY DESIGN Line Arrangements Accent Modern Architecture | By Katherine N Cutler | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/he-just-does-what-comes-naturally.html | HE JUST DOES WHAT COMES NATURALLY | By Val Adams | RE0000094532 | 1981-06-19 | B00000424108 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/heat-called-curb-on-airplane-speed-2-experts-say-craft-probably.html | HEAT CALLED CURB ON AIRPLANE SPEED 2 Experts Say Craft Probably Will Never Fly Faster Than 800 Miles an Hour | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/hollywood-review-backward-glance-reveals-industry-went-through.html | HOLLYWOOD REVIEW Backward Glance Reveals Industry Went Through Tumultuous SixMonth Period | By Thomas M Pryor | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/hot-weather-means-heavy-crop-of-corn.html | HOT WEATHER MEANS HEAVY CROP OF CORN | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/how-to-keep-cool-in-a-car-a-desertcrossing-motorist-offers-some.html | HOW TO KEEP COOL IN A CAR A DesertCrossing Motorist Offers Some Gadgets Precautions And Advice for Beating the Heat on Simmering Highways | By Theodore Pratt | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/hungary-shakes-up-regime-and-moves-to-appease-people-nagy-replacing.html | HUNGARY SHAKES UP REGIME AND MOVES TO APPEASE PEOPLE Nagy Replacing Rakosi as the Premier Pledges Sweeping Aid to Farmers Consumers | By John MacCormac | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/huntington-club-in-new-home.html | Huntington Club in New Home | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/iirs-william-a-ten-eick.html | IIRS WILLIAM A TEN EICK | S13cctal to TI Ngw rO Tltrzs | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/imildred-becker-wed-to-shirley-c-bennett.html | IMILDRED BECKER WED TO SHIRLEY C BENNETT | Special to THE Nvv YORK Tus | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/inca-route-traced-off-lake-titicaca-branches-of-royal-highway.html | INCA ROUTE TRACED OFF LAKE TITICACA Branches of Royal Highway Toward the Amazon Yield Rich Data to Explorers | By Victor von Hagen | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/incidentally-wins-at-monmouth-park-beats-riant-as-lady-bouncer.html | INCIDENTALLY WINS AT MONMOUTH PARK Beats Riant as Lady Bouncer Scores Over Crisset in 2d Section of the Colleen | By Joseph C Nichols | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/india-and-pakistan-near-pact-to-split-kashmir-avoid-vote-india-and.html | India and Pakistan Near Pact To Split Kashmir Avoid Vote INDIA AND PAKISTAN NEAR KASHMIR PACT | By Robert Trumbull | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/international-alumni-roster.html | International Alumni Roster | B F | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/italian-interest-grows.html | ITALIAN INTEREST GROWS | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/jacobsenchase.html | JacobsenChase | Special to IIEw NoI XIMIS | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/jbiififer-brtrns-arried-in-jersey-escorted-by-father-at-wedding-in.html | JBIIfiFER BRTRNS ARRIED IN JERSEY Escorted by Father at Wedding in Locust Church to Peter R Brock Princeton 51 | Splal to T Nw NoR TrMr | RE0000094532 | 1981-06-19 | B00000424108 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/jordan-triumphs-with-steward-lad-drives-choice-to-halflength.html | JORDAN TRIUMPHS WITH STEWARD LAD Drives Choice to HalfLength Victory Over Volto Man at Roosevelt Raceway | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/journey-to-meaning-the-candles-glory-by-sylvia-thompson-209-pp.html | Journey To Meaning THE CANDLES GLORY By Sylvia Thompson 209 pp Boston AtlanticLittle Brown 350 | By Judith Quehl | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/klonslyaaronson.html | KlonsLyAaronson | Oeclal to TH Nv orK TIMI | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/laniel-cabinet-outgrowth-of-french-political-truce-with-luck.html | LANIEL CABINET OUTGROWTH OF FRENCH POLITICAL TRUCE With Luck StopGap Government May Last Until Presidential Election at Years End | By Lansing Warren | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/lois-m-sullivan-betrothed.html | Lois M Sullivan Betrothed | Special to THE NEW YORK Tls | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/london-season-old-masters-to-moderns-in-memorable-shows.html | LONDON SEASON Old Masters to Moderns In Memorable Shows | By Stuart Preston | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/m-i-t-auditorium-being-built.html | M I T Auditorium Being Built | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/m6ill-6raduate-i-to-becoilie-bride-joan-mortimermaddox-to-be-wed-to.html | M6ILL 6RADUATE I TO BECOIIIE BRIDE Joan MortimerMaddox to Be Wed to Warren Maxfield of R 1 School ofDesign | glaeeial to THg Nuw YORK IIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/maaat-cuggn-is-w-in-armonk-2-gowneu-n-white-organdy-for-marriage-to.html | MaaaT cuggN IS W IN ARMONK 2 GowneU n White Organdy for Marriage to Donald P Gragg in St Stephans Episcopal | Special to Nw Yore | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/male-vocalists-baritone-and-bass-sing-lieder-and-arias.html | MALE VOCALISTS Baritone and Bass Sing Lieder and Arias | By John Briggs | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/many-german-readers.html | MANY GERMAN READERS | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/margaret-bowden-married.html | Margaret Bowden Married | Speclsl to Tttu Nv Yomc TiIss | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/mary-fiske-to-be-the-bride-of-john-c-beck.html | Mary Fiske to be the Bride of John C Beck | Special to THE NEW YOK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/mary-williams-engaged-fiancee-of-eber-a-spencer-jr-both-studied-at.html | MARY WILLIAMS ENGAGED Fiancee of Eber A Spencer Jr Both Studied at Columbia I | Spectato m Nv You ls I | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/mayan-find-the-river-horse-by-nina-ames-frey-illustrated-by-renee.html | Mayan Find THE RIVER HORSE By Nina Ames Frey Illustrated by Renee George 150 pp New York William R Scott 250 | IRIS VINTON | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/mi55-levi-fiancee-of-5idneyprince-sarah-lawrence-alumna-and.html | MI55 LEVI FIANCEE OF 5IDNEYPRINCE Sarah Lawrence Alumna and Chemical Engineer Engaged Fall Nuptials Planned | Special to TH NEW No TtMr | RE0000094532 | 1981-06-19 | B00000424108 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/minna-s-felnmark-engaged.html | Minna S Felnmark Engaged | Special to THZ N YO | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/miss-bromfield-en6ineer-to-wed-mount-holyokealumna-fiancee-of.html | MISS BROMFIELD EN6INEER TO WED Mount HolyokeAlumna Fiancee of William E Brunschwyler Who Taught at V P I | Special to TE NEW Yo Trlss | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/miss-bull-fiancee-of-thomas-inslee-graduate-of-stephens-college.html | MISS BULL FIANCEE OF THOMAS INSLEE Graduate of Stephens College Will Be Wed in September to 53 Princeton Alumnus | Specla to  YORK | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/miss-c-a-dulles-engaged-smith-college-alumna-will-bei-wed-to_alph.html | MISS C A DULLES ENGAGED Smith College Alumna Will BeI Wed toalph Walter | Special to Tl Nv YORK TZMZ | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/miss-j-axander-p-e-si9-jr-wed-brideis-given-in-marriage-by-lather.html | MISS J AXANDER P E SI9 JR WED BrideIs Given in Marriage by lather atChurch Ceremony in Jamostown R I | Special o Tm Ntxv oFg rlr | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/miss-mildred-carey-is-wed.html | Miss Mildred Carey Is Wed | Special to THE Nv YOR TINIES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/miss-r-mitchell-offiger-engagedi-greenwich-girl-will-be-wed-to.html | MISS R MITCHELL OFFIgER  ENGAGEDI Greenwich Girl Will Be Wed to Lieut William Freeman Jr U S A F Yale Graduate | Special to THZ NEW yOgK TM | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/mkay-bids-people-back-presidency-secretary-at-capitals-fete.html | MKAY BIDS PEOPLE BACK PRESIDENCY Secretary at Capitals Fete Represents Eisenhower Before Throng of 150000 | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/more-brooklyn-than-brooklyn-the-enthusiasm-of-milwaukee-for-its-new.html | More Brooklyn Than Brooklyn The enthusiasm of Milwaukee for its new ball team has made the land of Gowanus seem subdued and worldweary by comparison | By Gilbert Millstein | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/more-grants-given-to-british-students.html | MORE GRANTS GIVEN TO BRITISH STUDENTS | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/morese-takes-auto-race.html | Morese Takes Auto Race | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/moslem-unity-advanced-islamic-groups-at-ohio-meeting-support.html | MOSLEM UNITY ADVANCED Islamic Groups at Ohio Meeting Support Affiliation Move | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/movies-are-booming-in-bombay-and-indias-stars-not-hollywoods-are.html | Movies Are Booming  In Bombay And Indias stars not Hollywoods are drawing the largest pay and audiences in the world | By Robert Trumbull | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/mozart-selections.html | MOZART SELECTIONS | R P | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/mrs-edwin-mead-has-daughter.html | Mrs Edwin Mead Has Daughter | Special to THE NEW YOK TIMv E | RE0000094532 | 1981-06-19 | B00000424108 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/mrs-thomas-ross-76t-bucks-county-leaderi.html | MRS THOMAS ROSS 76t BUCKS COUNTY LEADERI | SPecial to THX NLW YOV | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/mss-0s_-to-bd-i-iradcliffe-graduate-engaged-toj-herbert-levin-of.html | Mss 0s To  BD I  IRadcliffe Graduate Engaged toJ Herbert Levin of Larchmont | I | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/muriel-ruth-nelson-midshipman-to-wed.html | MURIEL RUTH NELSON MIDSHIPMAN TO WED | Special to Tirz HEW Yoxlc Tgs | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/museum-juniors-active-newark-boys-and-girls-study-art-nature-and.html | MUSEUM JUNIORS ACTIVE Newark Boys and Girls Study Art Nature and Science | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/naval-militia-plans-drill-at-camp-smith.html | NAVAL MILITIA PLANS DRILL AT CAMP SMITH | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/new-bargains-for-travelers-in-greece.html | NEW BARGAINS FOR TRAVELERS IN GREECE | By Anne Stromquist | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/new-ideas-in-jazz-sauter-and-finegan-outfit-explores-fresh-colors.html | NEW IDEAS IN JAZZ Sauter and Finegan Outfit Explores Fresh Colors | By Howard Taubman | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/new-pakistan-plant-hailed-as-u-s-link.html | NEW PAKISTAN PLANT HAILED AS U S LINK | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/news-and-notes-gathered-from-the-studios-mrs-bloom-finally-gets-a.html | NEWS AND NOTES GATHERED FROM THE STUDIOS  Mrs Bloom Finally Gets a Voice and A Body  Discussions  Other Items | By Sidney Lohman | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/nine-jersey-colleges-to-seek-industry-aid.html | NINE JERSEY COLLEGES TO SEEK INDUSTRY AID | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/nixon-at-u-s-shrine-sees-path-to-peace-nixon-sees-nation-on-path-to.html | Nixon at U S Shrine Sees Path to Peace NIXON SEES NATION ON PATH TO PEACE | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/notes-on-science-international-psychie-congress-gasturbine-warship.html | NOTES ON SCIENCE International Psychie Congress  GasTurbine Warship | W K | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/old-house-new-look.html | Old House  New Look | By Betty Pepis | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/on-the-wing-robins-in-the-garden-by-olive-l-earle-illustrated-by.html | On the Wing ROBINS IN THE GARDEN By Olive L Earle Illustrated by the author 64 pp New York William Morrow  Co 2 | BEATRICE DAVIS HURLEY | RE0000094532 | 1981-06-19 | B00000424108 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/oncegreat-hotel-yields-to-traffic-inn-at-new-brunswick-built-by.html | ONCEGREAT HOTEL YIELDS TO TRAFFIC Inn at New Brunswick Built by Immigrant Century Ago to Be Razed for Parkway | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/oscar-a-buse.html | OSCAR A BUSE | Special to Ngw YORK Trtx | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/outboard-regatta-is-beset-by-spills-peterman-jankowski-scott-take-n.html | OUTBOARD REGATTA IS BESET BY SPILLS Peterman Jankowski Scott Take N J Title Events Pergudi Heads Midgets | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/pacific-is-familiar-to-admiral-stump-he-will-return-as-commander-of.html | PACIFIC IS FAMILIAR TO ADMIRAL STUMP He Will Return as Commander of Theater in Which He Won Honors in World War II | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/patty-berg-in-front-by-16-points-on-links-miss-berg-paces.html | Patty Berg in Front By 16 Points on Links MISS BERG PACES ROUNDROBIN GOLF | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/paxkercosby.html | PaxkerCosby | Special to TH NEW N o r | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/peekskill-museum-gets-andre-saddle-british-spy-used-it-on-ride-when.html | PEEKSKILL MUSEUM GETS ANDRE SADDLE British Spy Used It on Ride When He Was Captured and It Is Still in Good Condition | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/pentagon-at-crossroad-officials-can-turn-its-overhaul-2-ways-toward.html | Pentagon at Crossroad Officials Can Turn Its Overhaul 2 Ways Toward Flexibility or a Monolithic Force | By Hanson W Baldwin | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/perfect-day-lures-hordes-to-beaches-as-city-marks-4th-patriotic.html | PERFECT DAY LURES HORDES TO BEACHES AS CITY MARKS 4TH Patriotic Rallies Emphasize Occasions Solemn Nature War Dead Honored | By Milton Bracker | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/phils-beat-giants-after-42-setback-polo-grounders-lose-by-104-gomez.html | PHILS BEAT GIANTS AFTER 42 SETBACK Polo Grounders Lose by 104 Gomez Tops Simmons in First on 2 Tainted Runs | By John Drebinger | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/physical-handicaps-no-bar-to-the-determined-athlete-many-disabled.html | Physical Handicaps No Bar To the Determined Athlete Many Disabled Have Proved They Can Be as Successful at Play as They Are at Work | By Howard A Rusk Md | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/pickets-still-march-at-2-catskill-hotels.html | PICKETS STILL MARCH AT 2 CATSKILL HOTELS | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/pipes-call-10000-scots-500-join-in-games-at-festival-on-greenwich.html | PIPES CALL 10000 SCOTS 500 Join in Games at Festival on Greenwich Estate | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/pmi-celia-bolte-becoe-en6a6ed-cousin-of-u-s-general-will-be-wed-to.html | PMI CELIA BOLTE BECOE EN6A6ED Cousin of U S General Will Be Wed to John Griese Jr Now Studying in Philippines | Special to NzW YORK TIMgS | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/police-fund-drives-put-above-million-jersey-law-council-attorney.html | POLICE FUND DRIVES PUT ABOVE MILLION Jersey Law Council Attorney Bases Figure on Testimony of Benefit Solicitations | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/policy-and-politics-of-patronage-good-government-an-expert-says.html | Policy and Politics Of Patronage Good government an expert says needs a line between appointive jobs and Civil Service | By James MacGregor Burns | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/polish-martial-law-is-rumored-in-berlin-but-allied-agencies-deny.html | Polish Martial Law Is Rumored in Berlin But Allied Agencies Deny Any Knowledge | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/president-still-faces-his-test-in-congress-his-success-in-recent.html | PRESIDENT STILL FACES HIS TEST IN CONGRESS His Success in Recent Disputes With House Republicans Does Not Mean He Can Carry Out His Program | By Arthur Krock | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/primer-on-italian-wines.html | Primer on Italian Wines | By Jane Nickerson | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/princeton-retaining-aeronautic-experts.html | PRINCETON RETAINING AERONAUTIC EXPERTS | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/prisoners-of-war-a-sharp-look-at-men-in-the-film-stalag-17.html | PRISONERS OF WAR A Sharp Look at Men in The Film Stalag 17 | By Bosley Crowther | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/products-of-european-refineries-built-with-marshall-aid-sold-here.html | Products of European Refineries Built With Marshall Aid Sold Here EUROPES REFINERS SEEK OIL MARKETS | By J H Carmical | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/progress-is-slow-in-chavez-recount-reports-from-senatorial-unit.html | PROGRESS IS SLOW IN CHAVEZ RECOUNT Reports From Senatorial Unit Checking Ballots Indicate Only Minor Tally Changes | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/proper-formulas-for-pension-cited-chemical-banks-study-shows.html | PROPER FORMULAS FOR PENSION CITED Chemical Banks Study Shows Diversity in Responsibility and Employe Benefits | By J E McMahon | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/race-to-a-fire-caps-300thyear-parade-25000-cheer-in-huntington-as.html | RACE TO A FIRE CAPS 300THYEAR PARADE 25000 Cheer in Huntington as Radio Alarm Sends Big Modern Engine on Way | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/rates-of-interest-due-to-stay-firm-recent-reserve-requirements-cut.html | RATES OF INTEREST DUE TO STAY FIRM Recent Reserve Requirements Cut to Aid Treasury Is Not Expected to Cause Upset | By George A Mooney | RE0000094532 | 1981-06-19 | B00000424108 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/records-reissues-weingartner-feuermann-szigeti-in-lp-series.html | RECORDS REISSUES Weingartner Feuermann Szigeti in LP Series | By Harold C Schonberg | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/red-china-raises-food-output-goal-it-aims-at-30-increase-in-5-years.html | RED CHINA RAISES FOOD OUTPUT GOAL It Aims at 30 Increase in 5 Years and Double That in the Next Decade | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/redlegs-turn-back-braves-by-51-31-redlegs-vanquish-braves-by-51-31.html | Redlegs Turn Back Braves by 51 31 REDLEGS VANQUISH BRAVES BY 51 31 | By the United Press | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/rental-units-sale-held-capital-gain-appeals-court-upsets-finding-by.html | RENTAL UNITS SALE HELD CAPITAL GAIN Appeals Court Upsets Finding by U S Tax Tribunal of Ordinary Income | By Godfrey N Nelson | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/rhees-army-chief-vows-to-back-him-paik-dashes-us-hopes-to-hold.html | RHEES ARMY CHIEF VOWS TO BACK HIM Paik Dashes US Hopes to Hold South Korea Forces in Line With U N in Case of Split | By Robert Alden | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/robert-shell.html | ROBERT SHELL | Special to Tllg Ngw YORK XIMr S | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/rockefeller-finds-us-job-rewarding-nelfare-aide-in-an-interview.html | ROCKEFELLER FINDS US JOB REWARDING Nelfare Aide in an Interview Stresses Need of Citizens to Enter Public Service | By Bess Furman | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/roks-are-good-army-but-cannot-go-it-alone-they-lack-leadership-and.html | ROKS ARE GOOD ARMY BUT CANNOT GO IT ALONE They Lack Leadership and Equipment Needed for FullScale Campaign | By Lindesay Parrortt | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/russians-promise-oil-to-argentines-major-trade-pact-also-offers.html | RUSSIANS PROMISE OIL TO ARGENTINES Major Trade Pact Also Offers Soviet Coal and Heavy Goods for Food Drugs and Hides | By Edward A Morrow | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/russias-slave-labor-system-viewed-as-significant-factor-in-soviet.html | Russias Slave Labor System Viewed as Significant Factor in Soviet Economy | GEZA B GROSSCHMID | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/ruth-dale-figeei-of-bishop-ogilbyi-former-army-nurse-engaged-to.html | RUTH DALE FIGEEI OF BISHOP OGILBYI Former Army Nurse Engaged to Episcopal Suffragan in Philippines ExLieutenant | Special o IIgw Yozuc lur | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/rxsslouise-hioks-tobb-wd-joly-8-choses-juight-attencnts-for.html | rxssLouisE HIOKS TOBB wD JOLY 8 Choses Juight Attencnts for Marriage to Frederidk E irispin Jr in Rye Church | Special to T Nsw Yox | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/ry-be__-aaced-teacher-at-madeira-school-to-bei-bride-of-h-c.html | RY BE AACED Teacher at Madeira School to Bel Bride of H C Bristoll Jr | Special to Tmg Nv YORK TmUS J | RE0000094532 | 1981-06-19 | B00000424108 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/sally-patricia-may-married.html | Sally Patricia May Married | Special to Tr Nw NouK TLrs | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/samuel-g-davenport.html | SAMUEL G DAVENPORT | Special to TK Ngw YOPX Tings | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/saposslevin.html | SapossLevin | Soecial to T NW YOaK TIMId | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/scanning-the-widening-orbit-of-mlle-morgan.html | SCANNING THE WIDENING ORBIT OF MLLE MORGAN | By Howard Thompson | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/schwandaweedon.html | SchwandaWeedon | Special to THE NEW Yog1 TIMr | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/science-in-action-western-show-entertains-and-gives-information.html | SCIENCE IN ACTION Western Show Entertains And Gives Information | By Lawrence E Davies | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/second-thoughts-on-sex-education.html | Second Thoughts on Sex Education | By Dorothy Barclay | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/sheridansisson.html | SheridanSisson | Soeclal to Tr Nv NOP X TMr | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/shirley-a-williams-becomes-affianced.html | SHIRLEY A WILLIAMS BECOMES AFFIANCED | Special co THE NgW YORK TIME | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/six-new-commemoratives-from-israel-announced-for-near-future.html | Six New Commemoratives From Israel Announced For Near Future | By Kent B Stiles | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/smiths-sirene-first-yacht-takes-star-class-honors-at-cold-spring.html | SMITHS SIRENE FIRST Yacht Takes Star Class Honors at Cold Spring Harbor | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/southwest-fears-a-new-dust-bowl-emergency-measures-taken-throughout.html | SOUTHWEST FEARS A NEW DUST BOWL Emergency Measures Taken Throughout Region to Meet Farm and Ranch Crisis | By Albert T Collins | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/soviet-system-creaks-under-heavy-strains-unrest-among-the-satellite.html | SOVIET SYSTEM CREAKS UNDER HEAVY STRAINS Unrest Among the Satellite Peoples Is Widespread and Proves Failure Of Moscow to Promote Welfare | By C L Sulzberger | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/speaking-of-books.html | SPEAKING OF BOOKS | MARTHAS VINEYARD Mass | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/special-use-of-flowers-selection-and-conditioning-of-choice-blooms.html | SPECIAL USE OF FLOWERS Selection and Conditioning of Choice Blooms Precede Corsage Making | By Mary Noble | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/sports-of-the-times-amid-bonny-banks-and-braes.html | Sports of The Times Amid Bonny Banks and Braes | By Arthur Daley | RE0000094532 | 1981-06-19 | B00000424108 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/state-law-to-back-arbitration-asked-pennsylvania-commission-set-to.html | STATE LAW TO BACK ARBITRATION ASKED Pennsylvania Commission Set to Propose First Plan to Let Courts Enforce Decisions | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/steinbecks-cannery-row-welcomes-tourists.html | STEINBECKS CANNERY ROW WELCOMES TOURISTS | By Gladwin Hill | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/stockman-makes-a-denial.html | Stockman Makes a Denial | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/successful-project-architecture-of-one-city-captured-by-the-camera.html | SUCCESSFUL PROJECT Architecture of One City Captured by the Camera | By Jacob Deschin | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/taletellers-in-tokyo-oneman-narrations-regain-popularity-with.html | TALETELLERS IN TOKYO OneMan Narrations Regain Popularity With Audiences Along the Ginza | By Ray Falk | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/termites-that-stop-at-nothing.html | Termites That Stop at Nothing | W K | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/texas-oil-town-magic-for-mary-m-by-charlotte-baker-illustrated-by.html | Texas Oil Town MAGIC FOR MARY M By Charlotte Baker Illustrated by the author 148 pp New York David McKay 250 | SARAH CHOKLA GROSS | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/that-nice-boy-norman-kramer-the-goodfornothing-by-james-yaffe-249.html | That Nice Boy Norman Kramer THE GOODFORNOTHING By James Yaffe 249 pp Boston AtlanticLittle Brown 350 | By Pearl Kazin | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/the-atom.html | THE ATOM | B THOMAS | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/the-dance-in-crisis-a-minimum-program-for-the-survival-of-the.html | THE DANCE IN CRISIS A Minimum Program for the Survival Of the Modern Branch of the Art | By John Martin | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/the-faith-remained-the-fair-bride-by-bruce-marshall-274-pp-boston.html | The Faith Remained THE FAIR BRIDE By Bruce Marshall 274 pp Boston Houghton Mifflin Company 3 | By Gerald Sykes | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/the-field-of-travel-holiday-suggestions-for-the-outdoor-man.html | THE FIELD OF TRAVEL Holiday Suggestions for the Outdoor Man  Sarasota Festival and Other Items | By Diana Rice | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/the-financial-week-business-maintains-gait-but-securities-markets.html | THE FINANCIAL WEEK Business Maintains Gait but Securities Markets Lag on Truce Suspense Over Profits Tax | T E M | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/the-plentiful-tomorrow-the-road-to-abundance-by-jacob-rosin-and-max.html | The Plentiful Tomorrow THE ROAD TO ABUNDANCE By Jacob Rosin and Max Eastman 188 pp New York McGrawHill Book Company 350 | By Waldemar Kaempffert | RE0000094532 | 1981-06-19 | B00000424108 |

| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/the-shaping-of-the-arab-world-world-without-end-the-middle-east-by.html | The Shaping of the Arab World WORLD WITHOUT END The Middle East By Emil Lengyel 374 pp New York The John Day Company 450 | By Morroe Berger | RE0000094532 | 1981-06-19 | B00000424108 |
|---|---|---|---|---|---|---|
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/the-ships-purser-knows-all-the-answers.html | THE SHIPS PURSER KNOWS ALL THE ANSWERS | By Doug Anderson | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/the-trials-of-a-gentlemanly-waif-the-years-with-mother-being-an.html | The Trials of a Gentlemanly Waif THE YEARS WITH MOTHER Being an Abridgement of the First Three Volumes of The Story of My Life By Augustus J C Hare Edited With Notes and Introduction by Malcolm Barnes Illustrated 310 pp New York The Macmillan Company 575 | By Donald Barr | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/the-unwanted-refugee-the-house-of-moreys-by-phyllis-bentley-283-pp.html | The Unwanted Refugee THE HOUSE OF MOREYS By Phyllis Bentley 283 pp New York The Macmillan Company 350 | By Isabelle Mallet | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/the-ways-and-means-of-dan-reed-the-new-york-congressman-is-an.html | The Ways and Means of Dan Reed The New York Congressman is an amiable gentleman till he gets the idea as he has that his tax views are being ignored | By John D Morris | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/the-world-of-music-survey-symphony-league-seeks-data-about-scores.html | THE WORLD OF MUSIC SURVEY Symphony League Seeks Data About Scores By Contemporaries | By Ross Parmenter | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/they-were-there-america-rebels-narratives-of-the-patriots-edited-by.html | They Were There AMERICA REBELS Narratives of the Patriots Edited by Richard M Dorson Illustrated 347 pp New York Pantheon Books 5 | By Walter Muir Whitehill | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/theyre-all-around-us-our-animal-neighbors-by-alan-devoe-with-mary.html | Theyre All Around Us OUR ANIMAL NEIGHBORS By Alan Devoe with Mary Berry Devoe Illustrated by Walter Ferguson 27B pp New York McGrawHill Book Company 375 | By Haydn S Pearson | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/to-redefine-income-need-seen-for-recognition-of-nature-of.html | To Redefine Income Need Seen for Recognition of Nature of PresentDay Business | GEORGE O PLkY | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/tool-makers-face-grave-emergency-production-capacity-greatest-in.html | TOOL MAKERS FACE GRAVE EMERGENCY Production Capacity Greatest in History but New Orders Are on a Steady Decline | By William M Freeman | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/trout-golfing-and-bridge-make-up-presidents-day.html | Trout Golfing and Bridge Make Up Presidents Day | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/turks-foreign-head-off-for-greek-talks.html | TURKS FOREIGN HEAD OFF FOR GREEK TALKS | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/two-aces-made-on-same-hole.html | Two Aces Made on Same Hole | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/u-s-hypocrisy-charged-british-leftist-cites-refusal-to-send.html | U S HYPOCRISY CHARGED British Leftist Cites Refusal to Send Helicopter to Ceylon | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/u-s-spokesman-mystified.html | U S Spokesman Mystified | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/unusual-disciple-and-his-master.html | UNUSUAL DISCIPLE AND HIS MASTER | By Clarence Adler | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/urban-church-discussed-work-in-depressed-areas-taken-up-at.html | URBAN CHURCH DISCUSSED Work in Depressed Areas Taken Up at Greenwich Conference | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/using-surplus-wheat-increased-consumption-through-improved-bread.html | Using Surplus Wheat Increased Consumption Through Improved Bread Proposed | ROBERT P SKINNER | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/video-for-children-british-concept-poses-a-bold-challenge-to.html | VIDEO FOR CHILDREN British Concept Poses a Bold Challenge To American Programming Attitudes | By Jack Gould | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/vigilant-in-search-bold-in-pursuit-the-seahunters-the-new-england.html | Vigilant in Search Bold in Pursuit THE SEAHUNTERS The New England Whalemen During Two Centuries 16351835 By Edouard A Stackpole Illustrated 510 pp Philadelphia J B Lippincott Company 750 | By Henry Beetle Hough | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/wagner-opposes-coalition-in-city-his-stand-against-republican-tie.html | WAGNER OPPOSES COALITION IN CITY His Stand Against Republican Tie Held to Portend Split of Democrats on Mayoralty | By Douglas Dales | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/wallace-wins-after-rare-dead-heat-marking-speed-boat-regatta-at.html | Wallace Wins After Rare Dead Heat Marking Speed Boat Regatta at Hampton RICHMOND DRIVER VICTOR IN CLASS D | By Clarence E Lovejoy | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/welkerfrenze.html | WelkerFrenze | SDeclal to TIu Nzw YOZK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/western-roundup.html | Western Roundup | By Hoffman Birney | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/who-why.html | WHO WHY | HAROLD E HEYE | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/wide-reforms-set-in-massachusetts-legislature-closes-after-voting.html | WIDE REFORMS SET IN MASSACHUSETTS Legislature Closes After Voting Major Portions of Overhaul Recommended by Herter | By John H Fenton | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/woman-a-first-in-st-louis.html | Woman a First in St Louis | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/women-to-direct-traffic-parttime-aides-at-schools-to-be-tried-out.html | WOMEN TO DIRECT TRAFFIC PartTime Aides at Schools to Be Tried Out Elizabeth | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/wood-field-and-stream-concerned-with-accuracy-only-bench-rest.html | Wood Field and Stream Concerned With Accuracy Only Bench Rest Shooting Shows Rise in Popularity | By Raymond E Camp | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/wool-jersey-a-fashion-first.html | Wool Jersey A Fashion First | By Virginia Pope | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/yet-the-nation-survived-a-historian-reviews-the-crises-through.html | Yet the Nation Survived A historian reviews the crises through which we have passed and thereby steeled ourselves for the tests of today | By Henry Steele Commager | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/yon-lengerke-hiscano.html | yon Lengerke Hiscano | 1cJal Io Tlrg Nuw ORK TLMKS | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/youngs-craft-triumphs-beats-ajax-in-fierce-trophy-sailing-race-at.html | YOUNGS CRAFT TRIUMPHS Beats Ajax in Fierce Trophy Sailing Race at Riverside | Special to THE NEW YORK TIMES | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-05 | https://www.nytimes.com/1953/07/05/archives/zerah-d-westbrook.html | ZERAH D WESTBROOK | pect to Nv Yo TMS | RE0000094532 | 1981-06-19 | B00000424108 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/3-deaths-in-cartruck-crash.html | 3 Deaths in CarTruck Crash | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/6-americans-make-success-in-israel-with-south-african-they-end.html | 6 AMERICANS MAKE SUCCESS IN ISRAEL With South African They End First Year in Automotive Parts Business in Black | By Dana Adams Schmidtspecial To the New York Times | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/60000-in-whisky-hijacked-in-jersey-3-truss-up-a-night-watchman-at.html | 60000 IN WHISKY HIJACKED IN JERSEY 3 Truss Up a Night Watchman at Newark Terminal Take 880 Cases and Truck | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/about-new-york-violinist-who-has-entertained-all-living-sultans-can.html | About New York Violinist Who Has Entertained All Living Sultans Can Make His Instrument Play Your Name | By Meyer Berger | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/amsterdam-stocks-strong-and-active-indonesian-issues-set-pace.html | AMSTERDAM STOCKS STRONG AND ACTIVE Indonesian Issues Set Pace Average Rises in One Week From 15067 to 15412 AMSTERDAM STOCKS STRONG AND ACTIVE | By Paul Catzspecial To the New York Times | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/article-7-no-title.html | Article 7 No Title | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/article-8-no-title-former-mates-top-bombers-by-40-54-porterfield.html | Article 8 No Title FORMER MATES TOP BOMBERS BY 40 54 Porterfield Pitches 5Hitter for Senators and Schmitz Beats Yanks in Relief | By Louis Effratspecial To the New York Times | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/belgrade-purges-trashy-reading-antiwestern-overtones-seen-in-drive.html | BELGRADE PURGES TRASHY READING AntiWestern Overtones Seen in Drive on Comic Strips and Romance Adventures | By Jack Raymondspecial To the New York Times | RE0000094533 | 1981-06-19 | B00000424109 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/big-inherited-deficit-laid-to-rising-u-s-defense-cost-large-u-s.html | Big Inherited Deficit Laid To Rising U S Defense Cost LARGE U S DEFICIT CALLED INHERITED | By John D Morrisspecial To the New York Times | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/bolt-explodes-powder-blasts-rock-chicago-area-as-antiaircraft-unit.html | BOLT EXPLODES POWDER Blasts Rock Chicago Area as AntiAircraft Unit is Hit | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/boston-concerts-begin-20000-attend-opening-of-25th-outdoor.html | BOSTON CONCERTS BEGIN 20000 Attend Opening of 25th Outdoor Esplanade Series | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/boston-fare-rise-sought-5cent-bus-and-subway-increase-would-bring.html | BOSTON FARE RISE SOUGHT 5Cent Bus and Subway Increase Would Bring Rides to 20c | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/british-housewife-again-rules-roast-with-pork-and-mutton-surplus.html | BRITISH HOUSEWIFE AGAIN RULES ROAST With Pork and Mutton Surplus She Wins Upper Hand Over Butcher and Government | By Thomas P Ronanspecial To the New York Times | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/burma-supports-u-n-call.html | Burma Supports U N Call | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/byrnswarnke.html | ByrnsWarnke | peclal to Tfi NW YORK TTMr | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/campbell-is-cutter-triumphs.html | Campbell Is Cutter Triumphs | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/caseybarrett.html | CaseyBarrett | Special to T Nw YoIx TI | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/church-in-newark-destroyed-by-fire.html | CHURCH IN NEWARK DESTROYED BY FIRE | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/city-boys-put-zest-in-work-on-farms-1000-lads-most-of-them-from.html | CITY BOYS PUT ZEST IN WORK ON FARMS 1000 Lads Most of Them From Here Take Summer Jobs in States Rural Counties | By Bernard Stengrenspecial To the New York Times | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/communicated-with-pearson.html | Communicated With Pearson | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/concern-in-africa-to-pension-natives-sisal-company-begins-system-to.html | CONCERN IN AFRICA TO PENSION NATIVES Sisal Company Begins System to Give Workers Incentive to Increase Production | By Albion Rossspecial To the New York Times | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/connecticut-gets-warning-on-costs-halt-must-be-called-to-rising.html | CONNECTICUT GETS WARNING ON COSTS  Halt Must Be Called to Rising Outlays by the State Public Watchdog Council Says | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/coquette-yacht-victor-sheldon-boat-beats-lima-bean-in-lightning.html | COQUETTE YACHT VICTOR Sheldon Boat Beats Lima Bean in Lightning Class at Riverside | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/crucible-closing-on-saturday-night-miller-drama-to-take-to-road.html | CRUCIBLE CLOSING ON SATURDAY NIGHT Miller Drama to Take to Road After 197 Performances at Martin Beck Theatre | By J P Shanley | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/cuddihy-funeral-tomorrow.html | Cuddihy Funeral Tomorrow | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/debbie-reynolds-to-star-in-comedy-metro-performer-to-appear-in.html | DEBBIE REYNOLDS TO STAR IN COMEDY Metro Performer to Appear in Independent Film Version of Susan Slept Here | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/democratic-group-proposes-murray-to-run-for-mayor-foes-of-a.html | DEMOCRATIC GROUP PROPOSES MURRAY TO RUN FOR MAYOR Foes of a Coalition on Hogan Want Party Chiefs to Back Atomic Board Member HIS LABOR RECORD CITED Liberals Considering Mellen for Controller  Leibowitz Denounces Crime in City MURRAY PROPOSED TO RUN FOR MAYOR | By James A Hagerty | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/east-zone-to-relax-crop-quotas.html | East Zone to Relax Crop Quotas | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/economic-control-in-chile-weighed-measures-of-government-are-aimed.html | ECONOMIC CONTROL IN CHILE WEIGHED Measures of Government Are Aimed at Inflation as Well as Rising Living Costs | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/economics-and-finance-corporate-profits-fiction-and-facts-ii.html | ECONOMICS AND FINANCE Corporate Profits Fiction and Facts  II | By Edward H Collins | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/eisenhower-ends-maryland-holiday-attends-church-near-camp-trip-to.html | EISENHOWER ENDS MARYLAND HOLIDAY Attends Church Near Camp  Trip to Capital Is Slowed by a Litter of Pigs | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/eisenhower-pledges-aid-to-east-europe.html | EISENHOWER PLEDGES AID TO EAST EUROPE | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/elizabeth-dyer-married-bride-of-dr-george-f-wortham-jr-in-berlin.html | ELIZABETH DYER MARRIED Bride of Dr George F Wortham Jr in Berlin Conn Church | special to Tml NLW YORK TMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/elizabeth-reviews-veterans.html | Elizabeth Reviews Veterans | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/financial-times-index-up.html | Financial Times Index Up | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/forest-unit-flies-some-out-of-woods-but-official-of-service-notes.html | FOREST UNIT FLIES SOME OUT OF WOODS But Official of Service Notes No Hardships Among Group Stranded by Plane Ban | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/frank-j-wolfe.html | FRANK J WOLFE | Secial to Tt Nv YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |

| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/french-bid-fails-to-win-cambodia-offer-called-bold-but-complete.html | FRENCH BID FAILS TO WIN CAMBODIA Offer Called Bold but Complete Independence Is Still Sought Reynaud Hails Move | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
|---|---|---|---|---|---|---|
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/french-companies-report-trade-rise-improvement-in-2d-quarter-is.html | FRENCH COMPANIES REPORT TRADE RISE Improvement in 2d Quarter Is Noted but the Jobless and EPU Deficit Are Cited | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/french-socialists-ask-5power-talk-favor-red-china-participation-if.html | FRENCH SOCIALISTS ASK 5POWER TALK Favor Red China Participation If a Peace Is Achieved in Korea and IndoChina | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/french-will-debate-tax-rise-tomorrow.html | FRENCH WILL DEBATE TAX RISE TOMORROW | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/george-w-moody.html | GEORGE W MOODY | Special to TE NEW YORK TiME | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/giants-overwhelm-dodgers-with-sixteen-hits-braves-divide-with.html | Giants Overwhelm Dodgers With Sixteen Hits Braves Divide With Cardinals FIVE HOMERS HELP CRUSH BROOKS 206 Thompson Stars for Giants in Rout of Dodgers With Two 4Baggers for 7 Runs | By John Drebinger | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/grumman-gives-cornell-110000.html | Grumman Gives Cornell 110000 | t Special to T Nzw YoR TIM J | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/h-finlay-coles.html | H FINLAY COLES | Special to THE NEV YOR TIIE | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/hall-ruins-examined-by-camden-firemen.html | HALL RUINS EXAMINED BY CAMDEN FIREMEN | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/harmon-burkemo-torza-isaacs-gain-p-g-a-semifinals-on-michigan-links.html | Harmon Burkemo Torza Isaacs Gain P G A SemiFinals on Michigan Links WINGED FOOT STAR BEATS NARY 6 AND 5 Harmon Next Meets Burkemo 2Up Victor Over Douglas  Torza Isaacs Win 1 Up | By Lincoln A Werdenspecial To the New York Times | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/harvard-seminar-to-open.html | Harvard Seminar to Open | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/hells-canyon-dam-stirs-bitter-fight-issue-of-big-u-s-snake-river.html | HELLS CANYON DAM STIRS BITTER FIGHT Issue of Big U S Snake River Project or a Private Power Chain Divides Northwest | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/holdup-laid-to-patient-man-seized-in-atlantic-city-said-to-be.html | HOLDUP LAID TO PATIENT Man Seized in Atlantic City Said to Be Mental Hospital Fugitive | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/honor-student-drowns-queens-youth-good-swimmer-was-on-outing.html | HONOR STUDENT DROWNS Queens Youth Good Swimmer Was on Outing Upstate | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/hoover-sees-asia-tie-main-problem-of-us.html | HOOVER SEES ASIA TIE MAIN PROBLEM OF U S | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/horse-show-title-to-nancy-imboden-she-wins-saddle-seat-honors-at.html | HORSE SHOW TITLE TO NANCY IMBODEN She Wins Saddle Seat Honors at White Plains  Barbara Friedemann Also Victor | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Complied by Congressional Quarterly | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/howard-k-henry.html | HOWARD K HENRY | Special to TE Nsw YORK TZIES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/hungarys-economy-industrialization-of-country-said-to-have-resulted.html | Hungarys Economy Industrialization of Country Said to Have Resulted in Major Changes | FRANCIS CHORIN | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/islam-crisis-discussed-moslem-society-is-told-it-is-economic-and.html | ISLAM CRISIS DISCUSSED Moslem Society Is Told It Is Economic and Political | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/j-walter-eastburn.html | J WALTER EASTBURN | Special ro Ts Nrw No Tnzs | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/james-dicuitiis.html | JAMES DICUITIIS | Special to TIZ NuW YORK TiN | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/james-h-packard.html | JAMES H PACKARD | Special to TiE Nuv No TII | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/joint-arctic-study-to-resume.html | Joint Arctic Study to Resume | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/joseph-a-cushman.html | JOSEPH A CUSHMAN | Special to TE Ngw YORK TItES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/joseph-curran-in-hospital.html | Joseph Curran in Hospital | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/joyce-l-moleroff-married.html | Joyce L moleroff Married | Special to T v NoR TMr | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/judith-cohn-married-in-scarsdale-home-to-leonardblumberg-whowas-in.html | Judith Cohn Married in Scarsdale Home To LeonardBlumberg WhoWas in Army | Special to THE NEW YORK TIMKES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/king-adheres-to-demands.html | King Adheres to Demands | By Tillman Durdinspecial To the New York Times | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/knowland-asserts-rhee-was-slighted-gop-leader-says-truman-and.html | KNOWLAND ASSERTS RHEE WAS SLIGHTED GOP Leader Says Truman and Eisenhower Regimes Did Not Consult Him Fully on Truce Knowland Says Korean President Has Been Slighted by U S Leaders | By the United Press | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/lard-futures-strong-selling-scattered-most-buying-for-commission.html | LARD FUTURES STRONG Selling Scattered Most Buying for Commission Operators | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/londontoparis-record-of-19-minutes-set-by-jet.html | LondontoParis Record Of 19 Minutes Set by Jet | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/lorehouseburos.html | lorehouseBuros | Soecial to Tin NEW YORK Mr | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/los-angeles-port-gets-big-terminal-8250000-facility-can-handle.html | LOS ANGELES PORT GETS BIG TERMINAL 8250000 Facility Can Handle 50000 Visitors an Hour Wharf Can Berth 3 Ships | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/manifesto-on-reading-hailed.html | Manifesto on Reading Hailed | RICHARD A FIREMAN | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/market-in-london-shows-confidence-rally-in-giltedged-stocks-helps.html | MARKET IN LONDON SHOWS CONFIDENCE Rally in GiltEdged Stocks Helps but Most issues Remain Fairly Idle MARKET IN LONDON SHOWS CONFIDENCE | By Lewis L Nettletonspecial To the New York Times | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/masaryk-statue-removed-in-retaliation-by-prague.html | Masaryk Statue Removed In Retaliation by Prague | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/meadow-brook-wins-95-corey-and-preece-star-in-victory-over.html | MEADOW BROOK WINS 95 Corey and Preece Star in Victory Over Hurricane Riders | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/miss-frankel-a-bride-i-married-in-greenwich-te-lieut.html | MISS FRANKEL A BRIDE I Married in Greenwich te Lieut | I | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/misuse-of-u-s-aid-to-austria-denied-b-i-s-other-bank-data-cited-in.html | MISUSE OF U S AID TO AUSTRIA DENIED B I S Other Bank Data Cited in Zurich to Refute Charges of Smuggling of Funds MISUSE OF U S AID TO AUSTRIA DENIED | By George H Morisonspecial To the New York Times | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/mosbacher-wins-as-139-sail-in-y-r-a-regatta-sloop-susan-first-at.html | Mosbacher Wins as 139 Sail in Y R A Regatta SLOOP SUSAN FIRST AT AMERICAN Y C Scores for Mosbacher Among Internationals Fleet at Rye Largest of Season | By John Rendelspecial To the New York Times | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/mrs-charles-lyon.html | MRS CHARLES LYON | SpeCial tO TtIE NW YORt TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/mrs-frank-c-lathrop.html | MRS FRANK C LATHROP | Special to Tits NEw YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/mrs-pung-shoots-74-to-capture-roundrobin-test-with-38-points-miss.html | Mrs Pung Shoots 74 to Capture RoundRobin Test With 38 Points Miss Jameson Second With 36 Tallies on Scotch Plains Links Miss Berg Third | By Michael Straussspecial To the New York Times | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/mrs-roy-v-congdon.html | MRS ROY V CONGDON | Speial to T Nsw YOrK TtMuS | RE0000094533 | 1981-06-19 | B00000424109 |

| Date | URL | Title | Author | ID1 | Date2 | ID2 |
|---|---|---|---|---|---|---|
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/nations-prestige-linked-to-unesco-official-reports-book-burning.html | NATIONS PRESTIGE LINKED TO UNESCO Official Reports Book Burning Adds to Distrust Urges Fuller Activity Abroad | By Henry Ginigerspecial To the New York Times | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/nehru-bid-to-u-n-backed-by-party-resolution-trusts-assembly-will.html | NEHRU BID TO U N BACKED BY PARTY Resolution Trusts Assembly Will Meet Soon to Discuss Critical Korea Situation | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/new-250000-church-1000-see-st-pauls-dedicated-at-stone-harbor-n-j.html | NEW 250000 CHURCH 1000 See St Pauls Dedicated at Stone Harbor N J | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/new-can-openers-forgetmenots-gadgets-designed-to-assure-they-will.html | NEW CAN OPENERS FORGETMENOTS Gadgets Designed to Assure They Will Not Be Left Behind on Picnic Expeditions | By Cynthia Kellogg | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/new-editions-on-the-business-bookshelf.html | NEW EDITIONS ON THE BUSINESS BOOKSHELF | J S | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/obeying-the-law.html | Obeying the Law | NORMAN THOMAS | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/ocean-pilots-cued-to-prove-identity-planes-leaving-europe-for-us.html | OCEAN PILOTS CUED TO PROVE IDENTITY Planes Leaving Europe for US Get Sealed Instructions for Air Defense Maneuver | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/pakistanindia-talk-set-mohammed-ali-and-nehru-will-meet-in-karachi.html | PAKISTANINDIA TALK SET Mohammed Ali and Nehru Will Meet in Karachi July 25 | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/patterns-of-the-times-american-designer-series-joseph-love-provides.html | Patterns of The Times American Designer Series Joseph Love Provides Early Look at School Dresses for Young | By Virginia Pope | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/pentagon-decried-on-purchase-index-house-group-censures-delay-in.html | PENTAGON DECRIED ON PURCHASE INDEX House Group Censures Delay in Catalogue Sees Silly Interpretations of Law PENTAGON DECRIED ON PURCHASE INDEX | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/plight-of-colleges-examined-management-of-finances-of-private.html | Plight of Colleges Examined Management of Finances of Private Institutions Criticized | W L WERNER | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/princeton-appoints-artin-and-cantril-to-fill-two-of-oldest-endowed.html | Princeton Appoints Artin and Cantril To Fill Two of Oldest Endowed Chairs | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/princeton-theology-institute.html | Princeton Theology Institute | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/ra-onnollniesi-hehaven-editori-was-the-registers-managing-executive.html | RA ONNOLLNiESI HEHAVEN EDITORI Was The Registers Managing Executive and Connecticut Head of Associated Pres | Special to Tm NEW YOPJ TtMSS | RE0000094533 | 1981-06-19 | B00000424109 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/religious-groups-back-child-fund-organizations-across-u-s-in-drive.html | RELIGIOUS GROUPS BACK CHILD FUND Organizations Across U S in Drive to Have Congress Save U N Unit From Collapse | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/rev-robert-c-kircher.html | REV ROBERT C KIRCHER | Special to THs NZW YORK TIztzs i | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/rich-oasis-created-in-jordan-valley-brightens-arab-refugees.html | Rich Oasis Created in Jordan Valley Brightens Arab Refugees Prospects RICH OASIS RISING IN JORDAN VALLEY | By Kennett Lovespecial To the New York Times | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/richard-c-goehring.html | RICHARD C GOEHRING | Special to Tim NEW YOR TMrS | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/road-work-poses-housing-problem-l-i-parkway-widening-puts-authority.html | ROAD WORK POSES HOUSING PROBLEM L I Parkway Widening Puts Authority in Realty Business Relocating 247 Residents | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/rose-motor-boat-winner.html | Rose Motor Boat Winner | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/rumanian-leaders-raise-food-rations-fear-of-riots-seen-forced-labor.html | RUMANIAN LEADERS RAISE FOOD RATIONS FEAR OF RIOTS SEEN Forced Labor Is Legalized in Bulgaria  Poland Denies Reports of Disorders | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/russell-h-hines.html | RUSSELL H HINES | Speciat to THE NEW Yox TZMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/rw-wamsley-rector-of-deweys-church-37i.html | RW WAMSLEY RECTOR OF DEWEYS CHURCH  37I | pecial to TIIx Nzw Yolk zs  I | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/seoul-talks-go-on-as-enemy-bids-u-s-bar-escape-plot-robertson-meets.html | SEOUL TALKS GO ON AS ENEMY BIDS U S BAR ESCAPE PLOT Robertson Meets Rhee Again on Latters Opposition to Terms for Armistice GUARD CAPTIVES FOE ASKS Peiping Says Koreans Plan to Free Chinese Prisoners Held on Cheju Island US AIDE CONTINUES PARLEY WITH RHEE | By William J Jordenspecial To the New York Times | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/shannon-airport-covered.html | Shannon Airport Covered | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/south-korean-services-vital-to-un-will-cease-if-rhee-fights-on.html | South Korean Services Vital to UN Will Cease if Rhee Fights on Alone RHEE STAND PERILS VITAL HELP TO U N | By Lindesay Parrottspecial To the New York Times | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/soviet-acts-appraised-recent-changes-viewed-as-camouflage-intended.html | Soviet Acts Appraised Recent Changes Viewed as Camouflage Intended for West | ARTHUR BLISS LANE | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/soviet-is-replacing-its-staff-in-teheran.html | SOVIET IS REPLACING ITS STAFF IN TEHERAN | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/soviet-stressing-consumer-output-finance-minister-indicates-that.html | SOVIET STRESSING CONSUMER OUTPUT Finance Minister Indicates That Production for Population Is to Be Increased | By Harry Schwartz | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/sports-of-the-times-the-comeback-kid.html | Sports of The Times The Comeback Kid | By Arthur Daley | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/status-of-morocco-and-tunisia.html | Status of Morocco and Tunisia | BLAIR BOLLES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/steel-mark-is-set-in-first-half-year-record-58000000-tons-made-in.html | STEEL MARK IS SET IN FIRST HALF YEAR Record 58000000 Tons Made in Period Means Industry Held Close to 100 Rate WONDER OVER REST OF 53 Some Assert Operations Will Stay at 90 in This Quarter With Doubts Seen on Fourth | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/storytelling-urged-for-home-happiness.html | STORYTELLING URGED FOR HOME HAPPINESS | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/t-v-a-costs.html | T V A Costs | C H BARTHOLOMAE | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/television-in-review-realism-of-filmed-video-programs-in-great.html | TELEVISION IN REVIEW Realism of Filmed Video Programs in Great Britain Is Found to Be Almost Unbelievable | By Jack Gouldspecial To the New York Times | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/test-on-alien-bill-and-tax-showdown-slated-in-congress-committees.html | TEST ON ALIEN BILL AND TAX SHOWDOWN SLATED IN CONGRESS Committees Act Wednesday Need for White House Aid on Measures Is Noted CONGRESS SLATES TESTS ON 2 BILLS | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/tourists-ignore-washington-lore-legends-say-rappahannock-not.html | TOURISTS IGNORE WASHINGTON LORE Legends Say Rappahannock Not Potomac Is Where He Cut Tree Threw Dollar | By John N Pophamspecial To the New York Times | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/u-s-concern-gets-turkish-dam-job-morrison-knudsen-awarded-contract.html | U S CONCERN GETS TURKISH DAM JOB Morrison Knudsen Awarded Contract for Seyhan River Power Project in South | By Welles Hangenspecial To the New York Times | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/u-s-psychological-offensive-for-east-germany-is-drafted-steps-to.html | U S Psychological Offensive For East Germany Is Drafted Steps to Counter Soviet and Aid Adenauer Including Shipments of Surplus Food Planned for Foreign Chiefs Friday U S DRAFTING PLAN FOR EAST GERMANY | By M S Handlerspecial To the New York Times | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/undertone-strong-in-grain-futures-prices-recede-late-in-week-wheat.html | UNDERTONE STRONG IN GRAIN FUTURES Prices Recede Late in Week Wheat Output Heavy Despite Drought in Southwest UNDERTONE STRONG IN GRAIN FUTURE | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/virginia-cup-race-taken-by-martens-he-triumphs-with-marbel-in.html | VIRGINIA CUP RACE TAKEN BY MARTENS He Triumphs With MarBel in Hampton Creek Regatta  Bland Gains 2d Place | By Clarence E Lovejoyspecial To the New York Times | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/vwro-a-bll-gl-sybolio-painter.html | vwRo A BLL gl SYBOLIo PAINTER | Seelal to Tll NZWrOXK TrvS | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/william-a-hulse.html | WILLIAM A HULSE | Spectal to Ti Iw No TIMuS | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/woodhull-stories-abound-in-capital-london-courts-ban-on-book-about.html | WOODHULL STORIES ABOUND IN CAPITAL London Courts Ban on Book About Bankers Wife Recalls Her Bizarre Life in U S | By Bess Furmanspecial To the New York Times | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-06 | https://www.nytimes.com/1953/07/06/archives/yale-establishes-a-public-service-fund-in-tribute-to-eugene-meyers.html | Yale Establishes a Public Service Fund In Tribute to Eugene Meyers Generosity | Special to THE NEW YORK TIMES | RE0000094533 | 1981-06-19 | B00000424109 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/-double-up-trials-widely-different-depending-on-age-inlaws-may-or.html | DOUBLE UP TRIALS WIDELY DIFFERENT Depending on Age InLaws May or May Not Get Along When Forced Under Same Roof | By Dorothy Barclay | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/-eye-to-tick-off-tolls-on-thruway-camera-device-will-classify.html | EYE TO TICK OFF TOLLS ON THRUWAY Camera Device Will Classify Vehicles in Foolproof Plan to Assure State Revenue | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/the-drunkard-21-years-in-los-angeles-still-off-wagon-after-7451.html | The Drunkard 21 Years in Los Angeles Still Off Wagon After 7451 Performances | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/10000-for-heart-study-funds-for-2-research-projects-allotted-in.html | 10000 FOR HEART STUDY Funds for 2 Research Projects Allotted in Westchester | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/10000-is-left-princeton-iwill-of-e-t-carter-composer-is-probated.html | 10000 IS LEFT PRINCETON IWill of E T Carter Composer Is Probated at Stamford | special to THS NEW YO TzMr S | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/15blow-assault-gains-60-victory-worthington-fans-6-phils-and-walks.html | 15BLOW ASSAULT GAINS 60 VICTORY Worthington Fans 6 Phils and Walks 4 in Capturing Major League Debut for Giants | By John Drebinger | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/18-to-1-rate-set-for-israeli-pound-ratio-is-to-be-basis-of-most.html | 18 TO 1 RATE SET FOR ISRAELI POUND Ratio Is to Be Basis of Most International Trading but 5 Other Values Continue | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/1st-class-air-mail-to-chicago-studied-allplane-plan-to-be-tested-in.html | 1ST CLASS AIR MAIL TO CHICAGO STUDIED AllPlane Plan to Be Tested in 60 Days Summerfield Says  Railroads Are Reassured | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |

| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/3-home-runs-help-beat-pirates-142-dodgers-equal-league-record.html | 3 HOME RUNS HELP BEAT PIRATES 142 Dodgers Equal League Record Connecting in 19th Contest in Row Meyer Is Victor | By Roscoe McGowen | RE0000094534 | 1981-06-19 | B00000424110 |
|---|---|---|---|---|---|---|
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/3-planes-delivered-abroad.html | 3 Planes Delivered Abroad | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/4-held-in-279-slaying-bail-denied-brothers-accused-in-fatal-dispute.html | 4 HELD IN 279 SLAYING Bail Denied Brothers Accused in Fatal Dispute Over Money | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/6-top-union-aides-balk-at-red-query-cio-once-ousted-office-unit-for.html | 6 TOP UNION AIDES BALK AT RED QUERY CIO Once Ousted Office Unit for Communist Ties Ailing Velde Misses Inquiry Here | By John C Devlin | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/7-brewery-locals-vote-to-quit-c-i-o-new-york-units-with-7000.html | 7 BREWERY LOCALS VOTE TO QUIT C I O New York Units With 7000 Members Will Join A F L Teamsters Lawyer Says | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/9-firemen-poisoned-by-smoke.html | 9 Firemen Poisoned by Smoke | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/a-vaccine-clue-to-polio-similar-disease-in-mice-checked-by-aging.html | A VACCINE CLUE TO POLIO Similar Disease in Mice Checked by Aging Diphtheria Preventive | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/archbishop-wants-spanish-wage-rise-valencia-diocese-head-calls-the.html | ARCHBISHOP WANTS SPANISH WAGE RISE Valencia Diocese Head Calls the Employer Who Underpays Supporter of Communism | By Camille M Cianfarra | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/argentina-to-accept-beaulac.html | Argentina to Accept Beaulac | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/argument-is-due-in-wards-victory-54-rail-motor-carriers-held-liable.html | ARGUMENT IS DUE IN WARDS VICTORY 54 Rail Motor Carriers Held Liable by Federal Jurist for Damages as Strike Result | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/atom-for-industry-splits-the-experts-joint-congressional-committee.html | ATOM FOR INDUSTRY SPLITS THE EXPERTS Joint Congressional Committee Gets Conflicting Testimony on Big or Small Reactors | By Harold B Hinton | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/babaa-b0ome__-fiaceei-graduate-of-vassar-is-betrothedi-.html | BABAA B0OME FIACEEI Graduate of Vassar is BetrothedI | 2JJo I | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/backing-truck-kills-boy-5.html | Backing Truck Kills Boy 5 | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/beak-in-shipyard-strike-pact-set-by-one-coast-company-1300.html | BEAK IN SHIPYARD STRIKE Pact Set by One Coast Company 1300 Machinists Out | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/big-board-is-considering-ending-ban-on-listing-nonvoting-stocks.html | Big Board Is Considering Ending Ban On Listing NonVoting Stocks Committee Studying Move as Means to Lift Volume and go Broaden Exchanges Status as International Market Place | By Paul Heffernan | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/bill-asks-u-s-school-aid.html | Bill Asks U S School Aid | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/blackwell-is-placed-on-the-retired-list.html | BLACKWELL IS PLACED ON THE RETIRED LIST | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/bombers-vanquish-athletics-105-53-mantle-wallops-4run-homer-in.html | BOMBERS VANQUISH ATHLETICS 105 53 Mantle Wallops 4Run Homer in Opener Reynolds Wins Second Game in Relief | By Louis Effrat | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/bonds-and-shares-on-london-market-leading-industrial-equities-are.html | BONDS AND SHARES ON LONDON MARKET Leading Industrial Equities Are in Good Demand and Wide List Shows Advances | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/bradley-says-revolts-fail-to-mitigate-soviet-threat-declares-riots.html | Bradley Says Revolts Fail To Mitigate Soviet Threat Declares Riots Might Spur Red War of Stabilization He Tubes Bulova Post | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/bricker-stand-approved-amendment-is-viewed-as-restraint-on.html | Bricker Stand Approved Amendment Is Viewed as Restraint on Infringements on Liberties | WILLIAM FLEMING | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/british-may-seek-shift-to-london-of-bermuda-talk-butler-says-plan.html | BRITISH MAY SEEK SHIFT TO LONDON OF BERMUDA TALK Butler Says Plan Is Sensible White House Lacks Data Salisbury Names Advisers | By Clifton Daniel | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/burkemo-beats-harmon-torza-halts-isaacs-in-keen-p-g-a-semifinals.html | Burkemo Beats Harmon Torza Halts Isaacs in Keen P G A SemiFinals HARMON DEFEATED BY MICHIGAN PRO | By Lincoln A Werden | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/burkhardt-c-fischer-sr.html | BURKHARDT C FISCHER SR | special to THE NEW YOtK TIMZS | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/calcutta-rioting-continues.html | Calcutta Rioting Continues | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/cambodia-asks-treaty-revision.html | Cambodia Asks Treaty Revision | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/campaign-attacks-recalled.html | Campaign Attacks Recalled | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/chinese-sign-pact-for-british-trade-reds-report-84000000-dea-with.html | CHINESE SIGN PACT FOR BRITISH TRADE Reds Report 84000000 Dea With Private Body London Is Dubious on Shipments | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/cleft-palate-analyzed-u-s-booklet-urges-immediate-medical-aid-for.html | CLEFT PALATE ANALYZED U S Booklet Urges Immediate Medical Aid for Children | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/colonial-peoples-get-nehru-pledge-prime-minister-says-india-will.html | COLONIAL PEOPLES GET NEHRU PLEDGE Prime Minister Says India Will Back Fight for Equality by All Means Short of War | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/committee-spurns-tax-rise-in-france-laniel-may-make-finance-plan-a.html | COMMITTEE SPURNS TAX RISE IN FRANCE Laniel May Make Finance Plan a Question of Confidence in National Assembly | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/construction-outlay-reaches-record-peak.html | CONSTRUCTION OUTLAY REACHES RECORD PEAK | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/cortes-cavanaugti-expert-on-dickens-85.html | CORTES CAVANAUGti EXPERT ON DICKENS 85 | secto | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/cost-of-truce-delay-letter-from-officer-at-front-says-even.html | Cost of Truce Delay Letter From Officer at Front Says Even Attrition on Patrols Is Relatively High | Br HANSON W BALDWIN | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/cuts-said-to-shake-u-s-staff-in-britain-cuts-said-to-shake-u-s.html | Cuts Said to Shake U S Staff in Britain CUTS SAID TO SHAKE U S LONDON STAFF | By Thomas F Brady | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/danaher-is-backed-for-appeals-judge.html | DANAHER IS BACKED FOR APPEALS JUDGE | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/dasntuck-6-lonanengineert-here-dies-breeder-6f-setters-also-was.html | DASnTUCK 6 LONANENGINEERt Here Dies Breeder 6f Setters Also Was Judge | Special to Nv Nomc Tr | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/david-biener-i.html | DAVID BIENER I | Special to Tm lzw Noe x TLZS | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/de-gasperi-finishes-cabinet-spadework.html | DE GASPERI FINISHES CABINET SPADEWORK | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/decision-is-called-first.html | Decision Is Called First | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/disaster-farm-aid-cleared-to-house-committee-unanimously-votes.html | DISASTER FARM AID CLEARED TO HOUSE Committee Unanimously Votes Loans and Feed Grants Hears Drought Worsens | By William M Blair | RE0000094534 | 1981-06-19 | B00000424110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/door-traps-widows-in-fire-jersey-woman-dies-as-2-others-flee.html | DOOR TRAPS WIDOWS IN FIRE Jersey Woman Dies as 2 Others Flee Burning House | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/dorothy-rossheim-elqgigedto-irry-z-z-vassar-graduate-is-fiancee-of.html | DOROTHY ROSSHEIM ElqGIGEDTO IRRY Z z VasSar Graduate Is Fiancee of Luis A Gallop Advertising Man With Concern Here | pecial to w o Tnlzs | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/dr-eisenhower-honored-peruvian-university-awards-him-degree-at.html | DR EISENHOWER HONORED Peruvian University Awards Him Degree at Special Ceremony | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/dr-johnson-resigns-as-chief-of-u-s-information-agency-reports.html | Dr Johnson Resigns as Chief Of U S Information Agency Reports Health Is Poor President Said to Seek More Dynamic Unit | By Anthony Leviero | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/eisenhower-entertains-gives-dinner-for-13-leaders-in-widely-to.html | EISENHOWER ENTERTAINS Gives Dinner for 13 Leaders in Widely to Assorted Fields | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/eisenhower-revamps-staff-gives-adams-aid-on-liaison-president.html | Eisenhower Revamps Staff Gives Adams Aid on Liaison PRESIDENT REVISES WHITE HOUSE STAFF | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/eisenhower-stirs-wrath-of-pravda-he-and-dulles-called-sowers-of.html | EISENHOWER STIRS WRATH OF PRAVDA He and Dulles Called Sowers of Discord as Paper Assails Their Incendiary Appeals | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/elderfieldritchie.html | ElderfieldRitchie | Special to NIV Yo MFS | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/ene-rchards-yassar-manager-college-business-administrator-and.html | ENE RCHARDS YASSAR MANAGER College Business Administrator and Dutohess County Civil Defense Head Dies at 64 | | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/europe-disturbed-by-u-s-farm-policy-plan-to-dump-surplus-produce.html | EUROPE DISTURBED BY U S FARM POLICY Plan to Dump Surplus Produce Aboard Is Seen Harming Wests Economic Ties | By Michael L Hoffman | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/exteller-admits-fraud-womans-sentence-is-delayed-in-9459-jersey.html | EXTELLER ADMITS FRAUD Womans Sentence Is Delayed in 9459 Jersey Embezzlement | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/f94-doubles-fire-power-sidearms-slung-on-interceptor-raise-rocket.html | F94 DOUBLES FIRE POWER Sidearms Slung on Interceptor Raise Rocket Total to 48 | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/ferrer-to-direct-city-center-shows-actor-to-present-and-appear-in-3.html | FERRER TO DIRECT CITY CENTER SHOWS Actor to Present and Appear in 3 Plays in Special 6Week Series Starting Dec 11 | By Louis Calta | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/fivestate-parley-called.html | FiveState Parley Called | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |

| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/frank-a-werner.html | FRANK A WERNER | Special to T Nv YoP T | RE0000094534 | 1981-06-19 | B00000424110 |
|---|---|---|---|---|---|---|
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/frank-x-george-i.html | FRANK X GEORGE I | Special to THs NLW YOK | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/frederick-huntington.html | FREDERICK HUNTINGTON | SPecial to TR NEW YOP K 3rMZS | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/freedom-of-propaganda-belief-expressed-that-open-discussion-is-best.html | Freedom of Propaganda Belief Expressed That Open Discussion Is Best Attack on Communism | HERBERT PELL | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/george-w-cargill-i.html | GEORGE W CARGILL I | Special t0 Nxw NoPK Mrs | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/george-w-holloway-i-i.html | GEORGE W HOLLOWAY I I | Special to T Nv YORK Tn | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/hanging-inquiry-ordered-british-act-after-christie-case-stirs-doubt.html | HANGING INQUIRY ORDERED British Act After Christie Case Stirs Doubt Father Slew Girl | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/harry-j-hof-sr.html | HARRY J HOF SR | Special to NoK s | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/himalaya-climbers-achieve-2d-highest-conquest-austrian-puts-german.html | Himalaya Climbers Achieve 2d Highest Conquest Austrian Puts German and Pakistani Flags on Nanga Parbat | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/home-robbed-of-33000-gems.html | Home Robbed of 33000 Gems | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/homemakers-elect-florida-high-school-senior-chosen-at-convention.html | HOMEMAKERS ELECT Florida High School Senior Chosen at Convention | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/house-likely-to-investigate-atom-test-ban-on-legislator-house-may.html | House Likely to Investigate Atom Test Ban on Legislator HOUSE MAY STUDY BAN ON LEGISLATOR | By Clayton Knowles | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/ibanez-sees-peron-to-sign-trade-pact-argentine-press-greets-visit.html | IBANEZ SEES PERON TO SIGN TRADE PACT Argentine Press Greets Visit of Chilean President as of Great Historical Meaning | By Edward A Morrow | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/in-the-nation-the-legislative-and-party-record-of-congress-so-far.html | In the Nation The Legislative and Party Record of Congress So Far | By Arthur Krock | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/iran-brick-workers-end-strike.html | Iran Brick Workers End Strike | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/jakarta-reds-suffer-a-setback-on-cabinet.html | JAKARTA REDS SUFFER A SETBACK ON CABINET | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/james-r-guthrie-i-i.html | JAMES R GUTHRIE I I | Special to T Niw Nozx Tllrs | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/jane-gilbert-bride-of-w-a-julian-4th.html | JANE GILBERT BRIDE OF W A JULIAN 4TH | Special to Tg NEW YOR TIMZZ | RE0000094534 | 1981-06-19 | B00000424110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archiv es/jersey-starts-road-job-elizabethnew-brunswick-route-to-be-partly.html | JERSEY STARTS ROAD JOB ElizabethNew Brunswick Route to Be Partly Rebuilt | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archiv es/john-h-imrie.html | JOHN H IMRIE | Special to THI NEW YORK TIHE | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archiv es/john-knibb-jr-72-exstar-of-gridiron.html | JOHN KNIBB JR 72  EXSTAR OF GRIDIRON | Special to N Nom | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archiv es/john-p-carmody.html | JOHN P CARMODY | Special to THE L YOK rts | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archiv es/julia-ann-spernow-affianced.html | Julia Ann Spernow Affianced | SPECIAL | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archiv es/lag-seen-in-war-of-ideas-we-are-falling-far-behind-reds-educator.html | LAG SEEN IN WAR OF IDEAS  We Are Falling Far Behind Reds Educator Asserts | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archiv es/langliefar.html | Langliefar | SPECIAL | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archiv es/lawrence-frothingham-i.html | LAWRENCE FROTHINGHAM I | Special to Tr NW YO T | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archiv es/lehman-reissues-views-on-mcarthy-his-creeping-mccarthyism-reprint.html | LEHMAN REISSUES VIEWS ON MCARTHY His Creeping McCarthyism Reprint Answers Colleague on Letter Called Impudent | By C P Trussell | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archiv es/loesgesiarson.html | LoesgesIarson | Special to Nxw YOXK lrnlES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archiv es/lou-jacob-circus-clown-weds.html | Lou Jacob Circus Clown Weds | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archiv es/lowpriced-millinery-high-in-style-offered-by-fred-of-john-frederics.html | LowPriced Millinery High in Style Offered by Fred of John Frederics Coming Out Party Is Held for Charmers Chic Little Hats That Are Designed for Youthful Faces and Budgeted Purses | By Virginia Pope | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archiv es/mahlon-t-otto-i-i.html | MAHLON T OTTO I I | Special to Taz 1lv Yoac Tm | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archiv es/marianna-w-oneill-i-to-be-wed-on-st-19.html | MARIANNA W ONEILL I TO BE WED ON ST 19 | Slmecial to Nw N01 li | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archiv es/mexico-calls-parley-on-tourism.html | Mexico Calls Parley on Tourism | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archiv es/miss-lena-m-rhodes.html | MISS LENA M RHODES | SpecJat to Nw YORK TfzS | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archiv es/mrs-daniel-f-lynch-1-.html | MRS DANIEL F LYNCH 1 | Special to THz NtW YOK Trzs | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archiv es/mrs-edward-l-glasgow.html | MRS EDWARD L GLASGOW | Specila TO THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archiv es/mrs-hobby-denies-shell-resign.html | Mrs Hobby Denies Shell Resign | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/mrs-kagan-victor-in-state-net-play-beats-mrs-heimer-60-63-miss.html | MRS KAGAN VICTOR IN STATE NET PLAY Beats Mrs Heimer 60 63 Miss Schneidewind Also Gains at New Rochelle | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/municipal-court-judges-upheld.html | Municipal Court Judges Upheld | LOUIS L SNYDER | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/navy-shows-its-shootanduseagain-guided-missile.html | Navy Shows Its ShootandUseAgain Guided Missile | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/need-for-balanced-budget.html | Need for Balanced Budget | NORRIS O JOHNSON | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/new-england-eases-forest-fire-battle.html | NEW ENGLAND EASES FOREST FIRE BATTLE | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/nixon-may-head-unit-to-curb-bias-in-jobs.html | NIXON MAY HEAD UNIT TO CURB BIAS IN JOBS | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/north-korean-deputy-named.html | North Korean Deputy Named | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/outlook-of-world-is-called-unclear-british-envoy-at-virginia-u.html | OUTLOOK OF WORLD IS CALLED UNCLEAR British Envoy at Virginia U Forum Urges Wests Unity South Korea Stand Debated | By Luther A Huston | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/pauline-rolleri-a-bride-bridgeport-girl-wed-in-houston-to-howard-l.html | PAULINE ROLLERI A BRIDE Bridgeport Girl Wed in Houston to Howard L Steinhardt | r Special to Tm N Noi Tuzs | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/private-management-of-housing.html | Private Management of Housing | CHARLES C PLATT | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/queens-residents-drown-man-and-boy-from-richmond-hill-found-in.html | QUEENS RESIDENTS DROWN Man and Boy From Richmond Hill Found in Hudson | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/rail-engineers-convene-413-of-brotherhood-appoint-committees-in.html | RAIL ENGINEERS CONVENE 413 of Brotherhood Appoint Committees in Cleveland | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/rains-causing-wide-havoc.html | Rains Causing Wide Havoc | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/rate-for-bills-2007-average-discount-price-99493-1500174000-are.html | RATE FOR BILLS 2007 Average Discount Price 99493 1500174000 Are Sold | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/reservoir-approved-by-appellate-court.html | RESERVOIR APPROVED BY APPELLATE COURT | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/rhee-said-to-spurn-u-s-plan-and-insist-on-promise-to-fight.html | RHEE SAID TO SPURN U S PLAN AND INSIST ON PROMISE TO FIGHT Robertson Continuing Efforts to Soften Korean Opposition to Terms for Armistice | By Lindesay Parrott | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/rudolphphcher.html | RudolphPHcher | Special to Tm Nxw Yox Tnzs | RE0000094534 | 1981-06-19 | B00000424110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/shift-in-hungary-recalls-lenins-nep-concessions-policy-retreat-is.html | Shift In Hungary Recalls Lenins NEP Concessions Policy Retreat Is Held to Be Tactical Move With Rakosi Still a Leading Figure | By C L Sulzberger | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/souchakcampbell-win-on-links-with-64.html | SOUCHAKCAMPBELL WIN ON LINKS WITH 64 | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/sports-of-the-times-a-bow-to-the-fans.html | Sports of The Times A Bow to the Fans | By Arthur Daley | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/state-police-chief-gets-thruway-post-superintendent-gaffney-retires.html | STATE POLICE CHIEF GETS THRUWAY POST Superintendent Gaffney Retires Aug 15 to Be Consultant on Traffic Control | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/stevenson-in-rome-hopeful-for-future.html | STEVENSON IN ROME HOPEFUL FOR FUTURE | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/strong-takes-oath-as-envoy-to-norway.html | STRONG TAKES OATH AS ENVOY TO NORWAY | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/t-edward-c-spargo-sr.html | t EDWARD C SPARGO SR | speaal to Tsm Nzw Yox Tnsrzs I | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/toledo-ad-manager-dies-hard-c-aldridge-of-the-blade-was-author-of.html | TOLEDO AD MANAGER DIES Hard C Aldridge of The Blade Was Author of Markets Book | special to TH Nzw YOK TLS | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/tom-fool-assigned-136-pounds-in-65th-brooklyn-saturday-weight-test.html | Tom Fool Assigned 136 Pounds in 65th Brooklyn Saturday WEIGHT TEST LOOMS FOR HANDICAP STAR | By Joseph C Nichols | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/treasury-closes-books-on-5-12-billion-offering.html | Treasury Closes Books On 5 12 Billion Offering | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/troth-annoijnged-of-ruth-manecke-school-lecture-service-head.html | TROTH ANNOIJNGED OF RUTH MANECKE School Lecture Service Head Engaged to Douglas Lloyd Gruber Columbia Alumnus | Special to TUg Ngw YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/turks-hold-party-aids-subversion-conservative-group-accused-of.html | TURKS HOLD PARTY AIDS SUBVERSION Conservative Group Accused of Sheltering Clique Backing Restoration of Caliphate | By Welles Hangen | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/u-s-architecture-praised-by-briton-nikolaus-pevsner-hails-lever.html | U S ARCHITECTURE PRAISED BY BRITON Nikolaus Pevsner Hails Lever House Here Notes American Progress Exceeds English | By Aline B Louchheim | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/u-s-economic-help-offered-to-bolivia.html | U S ECONOMIC HELP OFFERED TO BOLIVIA | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/u-s-neutral-on-manila-reiterates-handsoff-policy-in-philippine.html | U S NEUTRAL ON MANILA Reiterates HandsOff Policy in Philippine Election Campaign | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/u-s-policy-backing-drops-in-germany-uprising-in-east-said-to-have.html | U S POLICY BACKING DROPS IN GERMANY Uprising in East Said to Have Added to Growing Disfavor of Washington Program | By M S Handler | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/u-s-welcomes-french-offer.html | U S Welcomes French Offer | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/vacation-centers-open-in-25-schools-children-of-working-mother-come.html | VACATION CENTERS OPEN IN 25 SCHOOLS Children of Working Mother Come First in DayLong AllSummer Program | By Lillian Bellison | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/vietnam-and-laos-accept-paris-bid-cambodia-silent-one-of-indochina.html | VIETNAM AND LAOS ACCEPT PARIS BID CAMBODIA SILENT One of IndoChina States Sees Promise of Full Freedom  Laos Prepares for Talks | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/vietnam-sees-promise-of-freedom-vietnam-and-laos-accept-paris-bid.html | Vietnam Sees Promise of Freedom VIETNAM AND LAOS ACCEPT PARIS BID | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/vincent-maydan.html | VINCENT MAYDAN | Special to l NZW YOH Txrs | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/warner-has-role-for-guy-madison-studio-would-star-him-in-2d-western.html | WARNER HAS ROLE FOR GUY MADISON Studio Would Star Him in 2d Western Rear Guard Using Its AllMedia Camera | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/west-again-asks-soviet-to-lift-berlin-barriers.html | West Again Asks Soviet To Lift Berlin Barriers | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/wheat-recovers-from-early-drop-oats-steady-corn-soybeans-under.html | WHEAT RECOVERS FROM EARLY DROP Oats Steady  Corn Soybeans Under Pressure Following Glowing Crop Reports | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/white-house-has-no-data-yet.html | White House Has No Data Yet | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/wide-defense-base-upheld-as-policy-administration-decides-to-keep.html | WIDE DEFENSE BASE UPHELD AS POLICY Administration Decides to Keep Industrial Reserve Warm for Any War Emergency | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/william-budd-i.html | WILLIAM BUDD I | Special to TE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/william-h-hill.html | WILLIAM H HILL | Secial to THZ NZW YORK TIZS | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/women-stress-u-n-aid-stockholm-parley-devotes-first-session-to.html | WOMEN STRESS U N AID Stockholm Parley Devotes First Session to World Body | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/wood-field-and-stream-first-big-tuna-of-season-a-750pounder-brought.html | Wood Field and Stream First Big Tuna of Season a 750Pounder Brought In From Rhode Island Waters | By Raymond R Camp | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-07 | https://www.nytimes.com/1953/07/07/archives/yugoslavs-arrive-in-athens.html | Yugoslavs Arrive in Athens | Special to THE NEW YORK TIMES | RE0000094534 | 1981-06-19 | B00000424110 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/2-exreds-accuse-several-in-clergy-house-committee-say-gitlow-and.html | 2 EXREDS ACCUSE SEVERAL IN CLERGY House Committee Say Gitlow and Kornfeder Tell of Plot to Infiltrate the Church | By Russell Porter | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/3-balkan-nations-open-athens-talk-greece-turkey-and-yugoslavia-to.html | 3 BALKAN NATIONS OPEN ATHENS TALK Greece Turkey and Yugoslavia to Weigh Soviet Measures Aimed at Splitting Them | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/a-j-rosenthal-resigns-small-defense-plants-agency-counsel-to.html | A J ROSENTHAL RESIGNS Small Defense Plants Agency Counsel to Practice Law | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/about-new-york-venerable-brooklyn-pipe-organ-needs-a-home.html | About New York Venerable Brooklyn Pipe Organ Needs a Home  PerfumeFilled Bullets in Ammunition Shop | By Meyer Berger | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/action-to-increase-postal-rates-lags-consideration-before-congress.html | ACTION TO INCREASE POSTAL RATES LAGS Consideration Before Congress Adjourns or at the January Session Is to Be Decided | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/actor-makes-good-gets-a-new-name-palmer-lee-emerges-as-gregg-palmer.html | ACTOR MAKES GOOD GETS A NEW NAME Palmer Lee Emerges as Gregg Palmer as Universal Starts Grooming Him for Stardom | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/aga-khan-is-friend-of-west-in-africa-religious-ruler-of-ismailians.html | AGA KHAN IS FRIEND OF WEST IN AFRICA Religious Ruler of Ismailians Has Used His Great Power to Avoid a Racial War | By Albion Rossspecial To the New York Times | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/allan-g-clarke.html | ALLAN G CLARKE | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/arthur-j-obrien.html | ARTHUR J OBRIEN | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/article-deemed-misleading.html | Article Deemed Misleading | STANLEY I STUBER | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/assurances-asked-foe-accepting-clark-bid-insists-on-u-n-control-of.html | ASSURANCES ASKED Foe Accepting Clark Bid Insists on U N Control of the Rhee Forces REDS ACCEPT PLAN OUTLINED BY CLARK | By Lindesay Parrottspecial To the New York Times | RE0000094535 | 1981-06-19 | B00000424111 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/blood-test-upheld-in-a-criminal-case-california-court-rules-sample.html | BLOOD TEST UPHELD IN A CRIMINAL CASE California Court Rules Sample Obtained From Unconscious Person Can Be Used in Trial | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/bonds-and-shares-on-london-market-industrials-again-make-good-gains.html | BONDS AND SHARES ON LONDON MARKET Industrials Again Make Good Gains Together With Oils and Foreign Issues | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/bribery-charged-by-mossadegh-foe-kashani-says-bought-votes-defeated.html | BRIBERY CHARGED BY MOSSADEGH FOE Kashani Says Bought Votes Defeated Him as Speaker of Iranian Majlis | By Kennett Lovespecial To the New York Times | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/british-tv-is-facing-channel-shortages.html | BRITISH TV IS FACING CHANNEL SHORTAGES | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/brooks-set-record-in-winning-54-95-dodgers-raise-homer-streak-to-21.html | BROOKS SET RECORD IN WINNING 54 95 Dodgers Raise Homer Streak to 21 Contests in Sweep of Series With Pirates | By Roscoe McGowenspecial To the New York Times | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/buffalo-attorney-to-head-states-antibias-panel.html | Buffalo Attorney to Head States AntiBias Panel | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/charles-a-burnett.html | CHARLES A BURNETT | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/churchill-discusses-talks-with-salisbury.html | CHURCHILL DISCUSSES TALKS WITH SALISBURY | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/conndaugher.html | ConnDaugher | Special to Taz NLW Yo Tnrs | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/consumers-goods-promised-ukraine-party-report-maps-program-for.html | CONSUMERS GOODS PROMISED UKRAINE Party Report Maps Program for Raising Living Standards in the Soviet Republic | By Harrison E Salisburyspecial To the New York Times | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/cooler-clothing-for-men.html | Cooler Clothing for Men | GILBERT WEIL | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/curb-on-antisemitism-called-red-move-to-sell-peace-line-better.html | Curb on AntiSemitism Called Red Move to Sell Peace Line Better Treatment of Jews in the Soviet Bloc Viewed as Straw in Political Wind | By C L Sulzbergerspecial To the New York Times | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/david-barry-headed-providence-housing.html | DAVID BARRY HEADED PROVIDENCE HOUSING | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/de-gasperi-agrees-to-form-a-cabinet-de-gasperi-agrees-to-form-a.html | De Gasperi Agrees To Form a Cabinet DE GASPERI AGREES TO FORM A CABINET | By Arnaldo Cortesispecial To the New York Times | RE0000094535 | 1981-06-19 | B00000424111 |

| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/dead-pigeon-joins-broadway-agenda-new-play-by-lenard-kantor-to-be.html | DEAD PIGEON JOINS BROADWAY AGENDA New Play by Lenard Kantor to Be Produced by Bromley  Lloyd Bridges Gets Lead | By J P Shanley | RE0000094535 | 1981-06-19 | B00000424111 |
|---|---|---|---|---|---|---|
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/detroit-golfer-defeats-torza-in-final-by-2-and-1-staving-off-rivals.html | Detroit Golfer Defeats Torza in Final by 2 and 1 Staving Off Rivals Late Rally on Michigan Course Burkemo Beaten by Snead for Laurels in 1951 Captures P G A Title Tournament | By Lincoln A Werdenspecial To the New York Times | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/dewey-doubts-injury-in-house-red-hearing.html | DEWEY DOUBTS INJURY IN HOUSE RED HEARING | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/drought-aid-bill-expedited-in-senate.html | DROUGHT AID BILL EXPEDITED IN SENATE | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/expert-decries-talk-of-miracle-fibers-and-explains-how-bleds.html | Expert Decries Talk of Miracle Fibers And Explains How Bleds Improve Fabrics | By Cynthia Kellogg | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/fair-trade-order-refused-in-jersey-mcguire-act-held-ineffective-in.html | FAIR TRADE ORDER REFUSED IN JERSEY McGuire Act Held Ineffective in Compelling Compliance With States Statute LIONEL LOSES WRIT PLEA Court Says It Cannot Enforce Price Schedule if the Public Interest Is Not Affected FAIR TRADE ORDER REFUSED IN JERSEY | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/ferryboat-man-drowns-crew-member-17-falls-off-craft-in-bridgeport.html | FERRYBOAT MAN DROWNS Crew Member 17 Falls Off Craft in Bridgeport Harbor | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/fire-kills-3-in-family-mother-2-children-die-father-2-others-are.html | FIRE KILLS 3 IN FAMILY Mother 2 Children Die Father 2 Others Are Burned | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/fire-peril-eased-in-new-england-new-hampshire-governor-lifts-some.html | FIRE PERIL EASED IN NEW ENGLAND New Hampshire Governor Lifts Some Forest Restrictions  All Recreation Areas Open | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/first-fullface-painting-of-casanova-is-found-ladykiller-revealed-in.html | First FullFace Painting of Casanova Is Found LadyKiller Revealed in Portrait as a Hyperthyroid | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/five-fires-in-glen-cove-county-marshals-are-called-to-investigate.html | FIVE FIRES IN GLEN COVE County Marshals Are Called to Investigate Blazes | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/foreign-aid-fate-put-to-eisenhower-officials-believe-that-only-his.html | FOREIGN AID FATE PUT TO EISENHOWER Officials Believe That Only His Intervention Can Halt Vitiating of Program by Congress | By Felix Belair Jrspecial To the New York Times | RE0000094535 | 1981-06-19 | B00000424111 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/formosa-spurs-burma-evacuation-its-envoys-to-appeal-to-commanders.html | Formosa Spurs Burma Evacuation Its Envoys to Appeal to Commanders | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/france-warned-on-drink-alcoholism-is-at-new-peak-medical-academy.html | FRANCE WARNED ON DRINK Alcoholism Is at New Peak Medical Academy Reports | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/frank-p-owen.html | FRANK P OWEN | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/frederick-g-teufel.html | FREDERICK G TEUFEL | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/g-i-discharge-sale-ended-by-congress-repeal-voted-for-60yearold.html | G I DISCHARGE SALE ENDED BY CONGRESS Repeal Voted for 60YearOld Laws That Let Men Buy Their Way Out of Army | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/g-o-p-chiefs-lose-in-senate-on-funds-chamber-votes-rise-in-money.html | G O P CHIEFS LOSE IN SENATE ON FUNDS Chamber Votes Rise in Money for Hospital and TB Plans Over Protests of Leaders | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/gilbert-r-palen.html | GILBERT R PALEN | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/greenhirst.html | GreenHirst | Special to T Nv YORK Tns | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/guy-farmer-gets-labor-board-post-attorney-appointed-to-succeed.html | GUY FARMER GETS LABOR BOARD POST Attorney Appointed to Succeed Herzog Six Ambassadors Retained in Present Jobs | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/halleys-record-given-activities-and-accomplishments-of-the-council.html | Halleys Record Given Activities and Accomplishments of the Council President Are Outlined | LOUIS E YAYNER | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/inclusive-showing-of-fall-hats-given-stabilization-board-display.html | INCLUSIVE SHOWING OF FALL HATS GIVEN Stabilization Board Display Features Jewel Trim Fez and Other Style Notes | By Dorothy ONeill | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/industry-of-world-holds-to-high-rate-manufacturing-and-mining-in.html | INDUSTRY OF WORLD HOLDS TO HIGH RATE Manufacturing and Mining in First 1953 Quarter Top Same Period of 1952 by 6 | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/information-plan-urges-single-unit-presidents-committee-said-to.html | INFORMATION PLAN URGES SINGLE UNIT Presidents Committee Said to Favor Coordinating National Policy in Foreign Relations | By Anthony Levierospecial To the New York Times | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/james-merry.html | JAMES MERRY | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/jane-s-williams-lists-attendants-will-be-wed-in-christ-church-in.html | JANE S WILLIAMS LISTS ATTENDANTS Will Be Wed in Christ Church in Easton Md on July 18 to William Chisholm 3d | Special to THr Nsw YORK TIMF | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/japanese-to-be-shifted-australia-joins-plan-to-send-war-criminals.html | JAPANESE TO BE SHIFTED Australia Joins Plan to Send War Criminals to Tokyo | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/jerseys-rent-bill-signed-by-driscoll-measure-is-effective-july-31.html | JERSEYS RENT BILL SIGNED BY DRISCOLL Measure Is Effective July 31 and Permits Municipalities to Decide on Control | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/jones-inlet-peril-will-end-at-last.html | Jones Inlet Peril Will End at Last | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/js-doubtful-of-tie-to-mexico-on-arms-not-inclined-to-reopen-talks.html | JS DOUBTFUL OF TIE TO MEXICO ON ARMS Not Inclined to Reopen Talks for Military Pact That Has Been Misrepresented | By Sydney Grusonspecial To the New York Times | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/laniel-wins-test-in-paris-assembly-new-finance-bill-is-approved.html | LANIEL WINS TEST IN PARIS ASSEMBLY New Finance Bill Is Approved After Premier Threatens to Resign His Post LANIEL WINS TEST IN PARIS ASSEMBLY | By Lansing Warrenspecial To the New York Times | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/law-group-assails-attacks-on-judges-third-circuit-conference-also.html | LAW GROUP ASSAILS ATTACKS ON JUDGES Third Circuit Conference Also Calls for More Jurists and for Federal Pay Rises | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/limited-controls-set-on-materials-flemming-says-priorities-will-be.html | LIMITED CONTROLS SET ON MATERIALS Flemming Says Priorities Will Be Used to Complete Defense Protect Civilian Economy | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/logging-trucks-on-coast-strike-against-weight-law.html | Logging Trucks on Coast Strike Against Weight Law | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/malan-affirms-tie-to-commonwealth-but-south-african-leader-sees.html | MALAN AFFIRMS TIE TO COMMONWEALTH But South African Leader Sees Danger of Indiscriminate Expansion of Membership | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/margaret-ann-collins-affianced.html | Margaret Ann Collins Affianced | Special to NLW YOrK TIMFS | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/marilyn-hubbard-engaged.html | Marilyn Hubbard Engaged | Spectal to Tac NEW Yo rxzs | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/mary-l-wlalison-beioes-fioee-new-rochelle-college-alumna-will-be.html | MARY L WIALISON BEIOES FIOEE New Rochelle College Alumna Will Be Married to Edward Barney Air Force Veteran | Special to Nv YOIK 2zM | RE0000094535 | 1981-06-19 | B00000424111 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/matthews-article-discussed-accuracy-of-research-upheld-use-of-names.html | Matthews Article Discussed Accuracy of Research Upheld Use of Names and Figures Cited | ARTHUR L QUINN | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/maude-gilbert.html | MAUDE GILBERT | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/mccarthy-balks-colleagues-refuses-to-oust-matthews-mcarthy-refuses.html | McCarthy Balks Colleagues Refuses to Oust Matthews MCARTHY REFUSES TO OUST MATTHEWS | By C P Trussellspecial To the New York Times | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/mexico-inquiry-seeks-lost-art-treasures.html | MEXICO INQUIRY SEEKS LOST ART TREASURES | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/military-to-fight-to-ease-house-cut-pentagon-in-senate-hearing.html | MILITARY TO FIGHT TO EASE HOUSE CUT Pentagon in Senate Hearing Starts Plea That Congress Restore 500000000 | By Austin Stevensspecial To the New York Times | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/miss-cameron-married-headmistress-of-stevens-school-bride-of.html | MISS CAMERON MARRIED Headmistress of Stevens School Bride of Charlton E Battle | SDectal to l Iqgw YoPJ TIMES I | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/miss-coumbe-wins-at-tennis-62-60-routs-eleanor-blair-to-move-into.html | MISS COUMBE WINS AT TENNIS 62 60 Routs Eleanor Blair to Move Into State QuarterFinals Jane Breed Triumphs | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/miss-upright-is-engaged-averett-college-graduate-to-be-bride-of.html | MISS UPRIGHT IS ENGAGED Averett College Graduate to Be Bride of Joseph Palmerone Jr | Special to Nw YoR | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/monteux-conducts-tchaikovsky-music-7000-welcome-his-return-to.html | MONTEUX CONDUCTS TCHAIKOVSKY MUSIC 7000 Welcome His Return to Lewisohn Monique de la Bruchollerie Is Soloist | R P | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/moon-is-blue-in-london-first-nighters-like-the-play-but-critics.html | MOON IS BLUE IN LONDON First Nighters Like the Play but Critics Temper Praise | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/mrs-charles-w-wilcox.html | MRS CHARLES W WILCOX | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/mrs-fabbenwe-to-watson-k-blair-former-mary-cutting-s-bride-of-yale.html | MRS FABBENWE TO WATSON K BLAIR Former Mary Cutting s Bride of Yale Graduate at Her Home in Southampton | Special to Tile NEW YORK TrMr s | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/mrs-robeson-bars-query-on-red-link-arnaud-dusseau-playwright-also.html | MRS ROBESON BARS QUERY ON RED LINK Arnaud dUsseau Playwright Also Refuses to Reply at McCarthy Inquiry | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/mrs-tracy-charlotte-de-cozen-take-medal-with-70-at-leewood-mrs-may.html | Mrs Tracy Charlotte De Cozen Take Medal With 70 at Leewood Mrs May and Peggy Mackie Next With 72 as Mrs BartolGail Wild Withdraw After Posting 70 in 4Ball Tourney | By Maureen Orcuttspecial To the New York Times | RE0000094535 | 1981-06-19 | B00000424111 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/mulloy-burrows-and-huebner-gain-as-spring-lake-tennis-tourney.html | Mulloy Burrows and Huebner Gain as Spring Lake Tennis Tourney Starts FLORIDA ACE BEATS HEMPHILL IN 2 SETS Mulloy Triumphs by 62 62 on Return From England Flye Also Jersey Victor | By Allison Danzigspecial To the New York Times | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/nassau-gop-picks-nine-for-primaries-state-senator-bennett-named-to.html | NASSAU GOP PICKS NINE FOR PRIMARIES State Senator Bennett Named to Run for Surrogate  Two County Judge Candidates | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/nathan-e-post.html | NATHAN E POST | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/nehru-checks-kashmir-agitation.html | Nehru Checks Kashmir Agitation | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/new-berlin-strike-reported-planned-building-workers-said-to-push.html | NEW BERLIN STRIKE REPORTED PLANNED Building Workers Said to Push Demand for the Release of Men Held After Riot | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/new-class-begins-west-point-training.html | NEW CLASS BEGINS WEST POINT TRAINING | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/new-italian-company-asks-red-china-trade.html | NEW ITALIAN COMPANY ASKS RED CHINA TRADE | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/new-smoke-agency-makes-big-strides-greenburg-hails-progress-as.html | NEW SMOKE AGENCY MAKES BIG STRIDES Greenburg Hails Progress as Receipts of Fees and Fines Rise in 6 Months Over 52 SUMMONSES UP SHARPLY 287 Issued in First Half of the Year Compared With 223 for All of Last Year | By Charles G Bennett | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/news-of-food-new-culinary-equipment-helps-to-ease-chores-at-home.html | News of Food New Culinary Equipment Helps to Ease Chores at Home and While Traveling | By June Owen | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/nixon-will-go-to-the-far-east-in-autumn-on-goodwill-tour-nixon-will.html | Nixon Will Go to the Far East In Autumn on Goodwill Tour NIXON WILL TOUR FAR EAST IN FALL | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/nixons-to-stay-in-new-jersey.html | Nixons to Stay in New Jersey | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/noted-brook-trout-dies-largest-ever-raised-at-jersey-hatchery-is.html | NOTED BROOK TROUT DIES Largest Ever Raised at Jersey Hatchery Is Victim of Age | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/ordnance-consultant-named.html | Ordnance Consultant Named | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/p-h-davis-merging-with-hornblower-chicago-investment-firm-will-be.html | P H DAVIS MERGING WITH HORNBLOWER Chicago Investment Firm Will Be Absorbed About Oct 1  Agreement Signed | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/pakistan-outlaws-opposition-party-strong-religious-group-that.html | PAKISTAN OUTLAWS OPPOSITION PARTY Strong Religious Group That Fought for Islamic State Is Banned in Punjab | By John P Callahanspecial To the New York Times | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/philadelphia-scores-in-9th-54-ending-losing-streak-at-8-games.html | Philadelphia Scores in 9th 54 Ending Losing Streak at 8 Games Athletics Rally to Beat Yanks Reynolds Fails to Save Contest in Relief Role | By Louis Effratspecial To the New York Times | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/phillip-a-spofford.html | PHILLIP A SPOFFORD | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/pinchots-in-bergen-after-ocean-sail-yawl-makes-3600mile-trip-in-30.html | PINCHOTS IN BERGEN AFTER OCEAN SAIL Yawl Makes 3600Mile Trip in 30 Days Couple to Fly Home in September | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/plainfield-regulates-water-use.html | Plainfield Regulates Water Use | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/plans-of-miss_-whiteman-alumna-of-beaver-ollege-to-bel-wed-aug-4-to.html | PLANS OF MISS WHITEMAN Alumna of Beaver ollege to Bel Wed Aug 4 to R B Doolittle | Special to TH NW YORK rYs I | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/police-in-95-raids-break-gaming-ring-scores-are-seized-bookies-and.html | POLICE IN 95 RAIDS BREAK GAMING RING SCORES ARE SEIZED Bookies and Policy Men Who Got Race Service by Phone Rounded Up in Hogan Coup FORCES MASS AT 2 POINTS First Order Soon Rescinded Is for 2500 but 200 Take Part in 3Borough Operation POLICE IN 95 RAIDS BREAK GAMING RING | By Charles Grutzner | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/polo-grounders-triumph-9-to-1-after-grissom-hurls-53-victory-corwin.html | Polo Grounders Triumph 9 to 1 After Grissom Hurls 53 Victory Corwin Stars at Plate and on Hill for Giants in Second Game Against Phils | By Joseph M Sheehan | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/power-bill-fight-denied-by-dewey-in-washington-to-aid-bistate-dock.html | POWER BILL FIGHT DENIED BY DEWEY In Washington to Aid BiState Dock Compact He Asserts Niagara Measure Stalled | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/prague-rescinds-decree-penalizing-absentee-workers-court-discipline.html | PRAGUE RESCINDS DECREE PENALIZING ABSENTEE WORKERS Court Discipline in WeekOld Law Scored by Zapotocky Strikes in Hungary Reported PRAGUE RESCINDS LABOR PENALTIES | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/printed-woolens-new-french-mode-broadcloth-is-featured-fabric-with.html | PRINTED WOOLENS NEW FRENCH MODE Broadcloth Is Featured Fabric With Patterns and Colors Showing Wide Range | By Dorothy Vernonspecial To the New York Times | RE0000094535 | 1981-06-19 | B00000424111 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/profit-tax-action-scheduled-today-house-gop-leaders-predict.html | PROFIT TAX ACTION SCHEDULED TODAY House GOP Leaders Predict Committee Will Report Bill to Extend Levy 6 Months | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/r-f-c-loan-is-sought-for-an-oakland-span.html | R F C LOAN IS SOUGHT FOR AN OAKLAND SPAN | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/rackets-detected-in-union-aid-funds-insurance-agents-linked-to-the.html | RACKETS DETECTED IN UNION AID FUNDS Insurance Agents Linked to the Underworld Found Getting Excessive Commissions RACKETS DETECTED IN UNION AID FUNDS | By A H Raskin | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/rahway-purges-a-possum.html | Rahway Purges a Possum | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/red-deserter-in-burma.html | Red Deserter in Burma | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/reds-in-south-asia-slipping-judd-says-propaganda-is-ebbing-in-free.html | REDS IN SOUTH ASIA SLIPPING JUDD SAYS Propaganda Is Ebbing in Free Areas U of Virginia Institute Is Told by Representative | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/republican-bar-sought-westchester-leader-opposes-use-of-name-by-mt.html | REPUBLICAN BAR SOUGHT Westchester Leader Opposes Use of Name by Mt Vernon Group | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/reuther-urges-aid-for-east-germans-tells-free-trade-unions-cio-will.html | REUTHER URGES AID FOR EAST GERMANS Tells Free Trade Unions CIO Will Give Substantial Fund Meany Supports Plan | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/river-ferry-strike-ends-service-at-newburgh-resumes-today-men-win.html | RIVER FERRY STRIKE ENDS Service at Newburgh Resumes Today Men Win Hours Cut | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/santoro-pairs-65-wins-donnybrook-team-low-net-pagano-duo-gross.html | SANTORO PAIRS 65 WINS Donnybrook Team Low Net Pagano Duo Gross Victor | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/securities-dealer-indicted-on-fraud-j-arthur-warner-co-of-boston-is.html | SECURITIES DEALER INDICTED ON FRAUD J Arthur Warner Co of Boston Is Accused on 70 Counts by Federal Grand Jury | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/socarras-in-boston-for-checkup.html | Socarras in Boston for CheckUp | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/some-banned-books-are-restored-to-information-libraries-abroad.html | Some Banned Books Are Restored To Information Libraries Abroad REVISED LIST ENDS BAN ON SOME BOOKS | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/sports-of-the-times-mowing-em-down.html | Sports of The Times Mowing Em Down | By Arthur Daley | RE0000094535 | 1981-06-19 | B00000424111 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/stopping-korean-war-unification-should-be-achieved-by-conference-it.html | Stopping Korean War Unification Should Be Achieved by Conference It Is Felt | ARNOLD ROSENBERG | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/study-lists-needs-of-retarded-child-parents-ask-that-doctors-be.html | STUDY LISTS NEEDS OF RETARDED CHILD Parents Ask That Doctors Be Honest Schools and Public Helpful and Kind | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/television-in-review-b-b-c-avoids-controversiality-by-warning-in.html | TELEVISION IN REVIEW B B C Avoids Controversiality by Warning in Advance Intermissions Used With Dramas | By Jack Gouldspecial To the New York Times | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/timely-reward-triumphs-in-feature-at-aqueduct-widmans-mount-scores.html | Timely Reward Triumphs in Feature at Aqueduct WIDMANS MOUNT SCORES IN STRETCH Timely Reward Beats Pintor at Aqueduct as Favored Swoop Captures Show | By Joseph C Nichols | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/togersons-duo-victor-hazard-helps-in-posting-65-in-long-island.html | TOGERSONS DUO VICTOR Hazard Helps in Posting 65 in Long Island BestBall Golf | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/tokyo-july-8-1853-perry-opens-japan-100-years-ago-4-black-ships.html | TOKYO JULY 8 1853 PERRY OPENS JAPAN 100 Years Ago 4 Black Ships Started Our Dealings With Land of the Rising Sun CENTENNIAL ON THE PACIFIC Leaders of Both Nations Set Periods of Celebration for Years of Varied Fortunes | By Luther A Hustonspecial To the New York Times | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/traffic-jam-in-panama-canal.html | Traffic Jam in Panama Canal | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/tresenfeld-singer.html | Tresenfeld  Singer | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/u-n-unit-asks-aid-to-refugees-go-on-economic-and-social-council.html | U N UNIT ASKS AID TO REFUGEES GO ON Economic and Social Council Urges 5Year Continuance of Commissioners Work | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/understanding-one-another.html | Understanding One Another | ARTHUR E COWAN | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/union-order-protested-1500-strike-in-philadelphia-over-cut-in.html | UNION ORDER PROTESTED 1500 Strike in Philadelphia Over Cut in Business Agents Rule | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/unions-chide-bevanites-congress-head-declares-tie-to-labor-party-is.html | UNIONS CHIDE BEVANITES Congress Head Declares Tie to Labor Party Is Cut | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/volpone-is-heard-in-local-premiere-punch-opera-presents-antheils.html | VOLPONE IS HEARD IN LOCAL PREMIERE Punch Opera Presents Antheils Version of Ben Jonson Play at Cherry Lane Theatre | By Howard Taubman | RE0000094535 | 1981-06-19 | B00000424111 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/wheat-paces-rise-in-chicago-grains-small-receipts-at-terminals-and.html | WHEAT PACES RISE IN CHICAGO GRAINS Small Receipts at Terminals and Light Country Offerings Influence Trade Opinion | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/wiley-says-rhee-imperils-the-cause-of-world-peace-stand-of-the.html | Wiley Says Rhee Imperils The Cause of World Peace Stand of the Eisenhower Senate Leader Against That of Knowland and Smith Widens Republican Split Over Korea Wiley Calls Rhee Reckless Man Who Imperils the Cause of Peace | By William S Whitespecial To the New York Times | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/winchell-denies-libel-suit-charge-says-he-never-called-wechsler-a.html | WINCHELL DENIES LIBEL SUIT CHARGE Says He Never Called Wechsler a Red  Admits Writing for PM Under Pseudonym | By William R Conklin | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/wings-club-organized-in-west.html | Wings Club Organized in West | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/wins-on-turnpike-tax-elizabeth-is-upheld-by-state-division-in-its.html | WINS ON TURNPIKE TAX Elizabeth Is Upheld by State Division in Its Assessments | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/wood-field-and-stream-atlantic-waterfowl-council-recommends-longer.html | Wood Field and Stream Atlantic Waterfowl Council Recommends Longer Season Increased Bag Limit | By Raymond R Camp | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/yanks-in-bus-crash-but-players-escape-serious-injury-on-way-to.html | YANKS IN BUS CRASH But Players Escape Serious Injury on Way to Station | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/yugoslavs-greet-foreign-investor-power-plant-contract-signed-with.html | YUGOSLAVS GREET FOREIGN INVESTOR Power Plant Contract Signed With Swiss but Field Still Is Limited by Constitution | By Jack Raymondspecial To the New York Times | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-08 | https://www.nytimes.com/1953/07/08/archives/zoo-spurns-gift-of-meat-britons-refused-to-buy.html | Zoo Spurns Gift of Meat Britons Refused to Buy | Special to THE NEW YORK TIMES | RE0000094535 | 1981-06-19 | B00000424111 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/1500-hatters-ready-to-quit-in-norwalk.html | 1500 HATTERS READY TO QUIT IN NORWALK | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/1500000000-of-bills-offered.html | 1500000000 of Bills Offered | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/2-lost-in-plane-crash-near-provincetown.html | 2 LOST IN PLANE CRASH NEAR PROVINCETOWN | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/3-in-death-house-get-stay-they-were-convicted-in-killing-in-holdup.html | 3 IN DEATH HOUSE GET STAY They Were Convicted in Killing in HoldUp of Truck | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/3000000-left-to-two-colleges.html | 3000000 Left to Two Colleges | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/4-gravestones-defiled-hillside-n-j-police-hunting-painters-of.html | 4 GRAVESTONES DEFILED Hillside N J Police Hunting Painters of Swastikas | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/8-accused-of-vandalism-children-said-to-have-damaged-house-school.html | 8 ACCUSED OF VANDALISM Children Said to Have Damaged House School in Westchester | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/a-a-u-w-stand-criticized.html | A A U W Stand Criticized | ALICE M FARRELL | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/a-babel-of-tongues-to-join-in-song-at-welsh-fete-to-greet-elizabeth.html | A Babel of Tongues to Join in Song At Welsh Fete to Greet Elizabeth Choirs and Dancing Groups From Nearly All European Countries Are Represented at the Seventh Annual Eisteddfod | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/appointment-at-rutgers-duke-professor-is-new-head-of-civil.html | APPOINTMENT AT RUTGERS Duke Professor Is New Head of Civil Engineering Section | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/army-to-cut-back-on-tanks-vehicles-machine-tools-to-be-stripped.html | ARMY TO CUT BACK ON TANKS VEHICLES Machine Tools to Be Stripped From Plants and Stored  Orders to Be Concentrated ARMY TO CUT BACK ON TANKS VEHICLES | By Elie Abelspecial To the New York Times | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/arrests-of-wetbacks-in-june-reach-new-high.html | Arrests of Wetbacks In June Reach New High | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/arrival-of-protest-awaited.html | Arrival of Protest Awaited | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/article-8-no-title.html | Article 8  No Title | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/asks-dollar-import-rise-s-africa-reserve-bank-official-would-ease.html | ASKS DOLLAR IMPORT RISE S Africa Reserve Bank Official Would Ease Trade Controls | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/babylon-reemploys-ousted-school-head.html | BABYLON REEMPLOYS OUSTED SCHOOL HEAD | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/barbaro-posts-67-for-1stroke-edge-sanok-second-in-first-round-of.html | BARBARO POSTS 67 FOR 1STROKE EDGE Sanok Second in First Round of New Jersey Open Golf  Sanderson Third at 70 | By Maureen Orcuttspecial To the New York Times | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/bernard-s-cogan.html | BERNARD S COGAN | Special to TRS NEW YORK TfES | RE0000094536 | 1981-06-19 | B00000424112 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/bidault-will-press-indochinese-issue-at-3power-parley-will-also.html | BIDAULT WILL PRESS INDOCHINESE ISSUE AT 3POWER PARLEY Will Also Urge Big 4 Meeting in Fall Britain and U S Now Closer on Soviet Talk BIDAULT WILL PRESS INDOCHINESE ISSUE | By Harold Callenderspecial To the New York Times | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/bonds-and-shares-on-london-market-british-governments-recover-oils.html | BONDS AND SHARES ON LONDON MARKET British Governments Recover Oils Are in Good Demand and Industrials Move Ahead | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/british-shift-meat-cost-prices-of-protested-items-are-cut-best-beef.html | BRITISH SHIFT MEAT COST Prices of Protested Items Are Cut Best Beef Goes Up | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/bulgarian-chiefs-reported-at-odds-premier-termed-unrelenting-to.html | BULGARIAN CHIEFS REPORTED AT ODDS Premier Termed Unrelenting to Moves to Relax Stern Stalinist Controls | By Jack Raymondspecial To the New York Times | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/car-homicide-charge-dropped.html | Car Homicide Charge Dropped | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/characters-of-fiction-in-bronze.html | Characters of Fiction in Bronze | HENRY JAMES Jr | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/chicago-cartoonist-is-ordered-deported.html | CHICAGO CARTOONIST IS ORDERED DEPORTED | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/chinabritish-deal-nettles-hong-kong-trade-accord-held-threat-to.html | CHINABRITISH DEAL NETTLES HONG KONG Trade Accord Held Threat to Port if It Should Prove More Than Peiping Propaganda | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/citys-lack-of-courtesy.html | Citys Lack of Courtesy | MAYME HOLLENSWORTH | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/compromise-gains-in-foreign-aid-bill-senate-and-house-conferees.html | COMPROMISE GAINS IN FOREIGN AID BILL Senate and House Conferees Split Difference on Africa and the Middle East | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/conrad-shad.html | CONRAD SHAD | Special to THE NEW YOIC TIuS | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/danielshughgill.html | DanielsHughgill | Special to Trg Ngw Yom TMZ | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/daughter-to-the-r-b-franks-.html | Daughter to the R B Franks | SPecial to Tm lw Yoz | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/degrees-of-freedom-seen.html | Degrees of Freedom Seen | MARTIN WOLFSON | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/democratic-digest-is-off-the-presses-first-edition-of-monthly.html | DEMOCRATIC DIGEST IS OFF THE PRESSES First Edition of Monthly Offers AWOL Administration Without Leadership | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/dog-societies-lose-suit-on-state-law-westchester-justice-rejects.html | DOG SOCIETIES LOSE SUIT ON STATE LAW Westchester Justice Rejects Attack on Act Permitting Experiments on Animals PROPER SAFEGUARDS SEEN Court Holds There Is No Taking of Property for Public Use Without Just Return | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/dr-john-c-millian.html | DR JOHN C MILLIAN | SPeCial to TE NV YORK TMS | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/drought-bill-bogs-in-a-senate-battle-kerr-tries-to-put-u-s-floor.html | DROUGHT BILL BOGS IN A SENATE BATTLE Kerr Tries to Put U S Floor Under Cattle Prices Aiken in Reply Charges Politics | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/east-germans-lift-berlin-bans-today-strikes-reported-free-travel.html | EAST GERMANS LIFT BERLIN BANS TODAY STRIKES REPORTED Free Travel Will Be Permitted Despite Disorder Rumors Rioters Said to Be Freed EAST GERMANS LIFT BERLIN BARS TODAY | By Walter Sullivanspecial To the New York Times | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/east-island-lawyer-loses-chapel-fight.html | EAST ISLAND LAWYER LOSES CHAPEL FIGHT | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/educator-in-hygiene-post.html | Educator in Hygiene Post | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/eisenhower-gives-aims-on-germany-says-european-army-project-and.html | EISENHOWER GIVES AIMS ON GERMANY Says European Army Project and Unity Program Should Be Pressed Concurrently | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/eisenhower-wins-test-on-extending-excess-profit-tax-house-group-169.html | EISENHOWER WINS TEST ON EXTENDING EXCESS PROFIT TAX House Group 169 Overrides Chairman Reed and Reports Out 6Month Renewal SESSION CALLED STORMY Presidents Backers Reject All Efforts to Compromise House Votes Tomorrow EISENHOWER WINS PROFIT TAX BATTLE | By John D Morrisspecial To the New York Times | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/eisenhowers-highlights.html | Eisenhowers Highlights | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/elmer-roe-deaver.html | ELMER ROE DEAVER | Special to Tlz NEW YOR TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/expunging-of-guatemala-backed.html | Expunging of Guatemala Backed | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/f-spencer-goodwin.html | F SPENCER GOODWIN | pectal to Tm Nsw Yo Tu | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/fish-deaths-a-mystery-experts-scan-tenyear-toll-of-connecticut.html | FISH DEATHS A MYSTERY Experts Scan TenYear Toll of Connecticut Menhaden | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |

| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/fisherman-takes-great-american-at-aqueduct-beating-permian-by-3.html | Fisherman Takes Great American at Aqueduct Beating Permian by 3 Lengths WHITNEY JUVENILE SCORES AT 13 TO 20 Fisherman Takes Aqueduct Sprint Grecian Maid Wins After Riderless Runaway | By James Roach | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/frank-w-squire.html | FRANK W SQUIRE | Special to NEW YORK TIMS | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/frankie-bailey-show-6irl-of-90s-possessor-of-million-dollar-legs.html | FRANKIE BAILEY SHOW 6IRL OF 90S Possessor of Million Dollar Legs Dies on Coast at 94 Was Broadway Favorite | Special to TS NW Yomi Tmzs | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/freedom-to-teach-averred.html | Freedom to Teach Averred | HAROLD C VAUGHAN | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/gem-smuggling-is-target-bill-seeks-heavier-penalties-for-illegal.html | GEM SMUGGLING IS TARGET Bill Seeks Heavier Penalties for Illegal Diamond Imports | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/gene-mack-is-dead-sports-cartoonist.html | GENE MACK IS DEAD SPORTS CARTOONIST | Special to Ti NEW YORKMS | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/gi-cupid-belies-tale-of-friction-in-britain-as-200-airmen-marry.html | GI Cupid Belies Tale of Friction in Britain As 200 Airmen Marry There Every Month | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/greek-boy-14-arrives-for-years-schooling.html | GREEK BOY 14 ARRIVES FOR YEARS SCHOOLING | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/hempstead-leader-to-retire.html | Hempstead Leader to Retire | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/house-group-votes-imports-curb-bill-objections-of-administration.html | HOUSE GROUP VOTES IMPORTS CURB BILL Objections of Administration Overridden  Measure to Cut Customs Red Tape Reported | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/in-the-nation-a-test-of-strength-that-was-forced-on-the-president.html | In the Nation A Test of Strength That Was Forced on the President | By Arthur Krock | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/institute-experts-differ-on-tariffs-du-pont-leader-cites-imports.html | INSTITUTE EXPERTS DIFFER ON TARIFFS Du Pont Leader Cites Imports Under Present System but Others Urge Lower Rates | By Luther A Hustonspecial To the New York Times | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/irvins-4run-wallop-in-11th-paces-polo-grounders-to-a-107-triumph.html | Irvins 4Run Wallop in 11th Paces Polo Grounders to a 107 Triumph His Double in First Drives in 3 Tallies as Giants Beat Bucs for 5th Victory in Row | By John Drebingerspecial To the New York Times | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/israelis-weigh-hog-ban-knesset-committee-will-study-total.html | ISRAELIS WEIGH HOG BAN Knesset Committee Will Study Total PigRaising Prohibition | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/james-a-dixon.html | JAMES A DIXON | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/james-bryan-noe.html | JAMES BRYAN NOE | Special to NEW Yo TIMS | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/james-j-flemin6a-yonkers-leer-former-safety-commissionel-and.html | JAMES J FLEMIN6 A YONKERS LEER Former Safety Commissionel and Postmaster DiesHe Held Public Office 39 Years | special to Tins Nw YoP Thugs | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/jersey-guard-contingent-off.html | Jersey Guard Contingent Off | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/klein-cards-69-to-lead-brosch-by-stroke-in-long-island-open.html | Klein Cards 69 to Lead Brosch By Stroke in Long Island Open | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/l-b-mayer-denies-giving-up-options-says-no-play-properties-or.html | L B MAYER DENIES GIVING UP OPTIONS Says No Play Properties or Stories of His Were Involved in CineramaWarner Deal | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/labor-mps-revert-to-old-vote-system.html | LABOR MPS REVERT TO OLD VOTE SYSTEM | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/labor-urged-to-fight-idleness-in-world.html | LABOR URGED TO FIGHT IDLENESS IN WORLD | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/laniel-wins-grant-of-broad-powers-french-premier-obtains-wide.html | LANIEL WINS GRANT OF BROAD POWERS French Premier Obtains Wide Authority on Budget Cuts  Finance Bill Voted 314267 | By Lansing Warrenspecial To the New York Times | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/leibowitz-calls-raids-political-says-his-tv-talk-stirred-hogan-to.html | LEIBOWITZ CALLS RAIDS POLITICAL Says His TV Talk Stirred Hogan to Act on Gambling  Flynn Backs Joseph for Mayor | By James A Hagerty | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/ley.html | Ley | Special | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/loans-to-business-down-212000000-reserve-balances-show-drop-of.html | LOANS TO BUSINESS DOWN 212000000 Reserve Balances Show Drop of 314000000 in Week  Borrowings Are Up | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/loes-pitches-84-triumph-with-aid-of-2-brook-homers-and-7-doubles.html | Loes Pitches 84 Triumph With Aid Of 2 Brook Homers and 7 Doubles Furillo Paces 13Hit Attack Against Phillies  Hodges Also Wallops 4Bagger | By Roscoe McGowenspecial To the New York Times | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/lost-canary-flies-into-hospital-fulfilling-high-school-prediction.html | Lost Canary Flies Into Hospital Fulfilling High School Prediction | By Edith Evans Asbury | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/market-in-wheat-goes-up-sharply-sentiment-shifts-on-evidence.html | MARKET IN WHEAT GOES UP SHARPLY Sentiment Shifts on Evidence Storage Space Is Ample  Other Grains Also Rise | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/matson-permitted-to-sell-idle-ship-mariposa-may-be-transferred-to.html | MATSON PERMITTED TO SELL IDLE SHIP Mariposa May Be Transferred to Panamanian Registry and Flag on Conditions Set | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/max-f-hayford.html | MAX F HAYFORD | Special to THE NgW oI Tng | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/mdonald-favors-u-s-wiretap-law-tells-house-unit-of-new-york-state.html | MDONALD FAVORS U S WIRETAP LAW Tells House Unit of New York State Plan Sees Little Chance of Hurting Innocent | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/mdonald-victor-for-bombers-42-41910-watch-yankees-down-red-sox-in.html | MDONALD VICTOR FOR BOMBERS 42 41910 Watch Yankees Down Red Sox in NonTelevised Night Game at Stadium | By Joseph M Sheehan | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/miss-frances-h-kingsley.html | MISS FRANCES H KINGSLEY | 3pecial to TIE NLW YOP K TIMZS | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/moslem-designated-indonesian-premier.html | MOSLEM DESIGNATED INDONESIAN PREMIER | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/mrs-disco-in-state-tennis-upset-halts-miss-schneidewind-62-63.html | Mrs Disco in State Tennis Upset Halts Miss Schneidewind 62 63 | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/mrs-herbert-duo-wins-on-20th-hole-mrs-obrien-helps-turn-back-miss.html | MRS HERBERT DUO WINS ON 20TH HOLE Mrs OBrien Helps Turn Back Miss Swifts Team to Gain in BestBall Tourney | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/mrs-j-harvey-lang.html | MRS J HARVEY LANG | Specl to NEW YOP Tzrzs | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/mrs-torgerson-victor-her-77-is-best-at-sands-point-mrs-dayton-low.html | MRS TORGERSON VICTOR Her 77 Is Best at Sands Point Mrs Dayton Low Net | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/new-cable-code-devised-for-data-on-epidemics.html | New Cable Code Devised For Data on Epidemics | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/new-hats-by-fred-hit-a-modern-note-tradition-discarded-in-display.html | NEW HATS BY FRED HIT A MODERN NOTE Tradition Discarded in Display That Emphasizes Designs to Set Off the Coiffure | By Virginia Pope | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/news-of-food-raw-black-whale-skin-and-moose-steak-win-plaudits-of.html | News of Food Raw Black Whale Skin and Moose steak Win Plaudits of Author After Year With Eskimos | By June Owen | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/norway-aids-un-refugee-unit.html | Norway Aids UN Refugee Unit | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/nourse-cities-peril-in-managed-money-adjustment-to-a-free-market.html | NOURSE CITIES PERIL IN MANAGED MONEY Adjustment to a Free Market Will Be Difficult He Says and Not in My Lifetime | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/old-roman-cafe-in-peril-artists-plan-auction-to-save-18th-century.html | OLD ROMAN CAFE IN PERIL Artists Plan Auction to Save 18th Century Landmark | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/peron-and-ibanez-sign-economic-pact-argentine-and-chilean-heads.html | PERON AND IBANEZ SIGN ECONOMIC PACT Argentine and Chilean Heads Conclude TenPoint Treaty Mapping Closer Ties | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/president-drafts-new-instructions-to-clark-on-truce-eisenhower-in-a.html | PRESIDENT DRAFTS NEW INSTRUCTIONS TO CLARK ON TRUCE Eisenhower in a Conference With Leaders Prepares Data for Reply to Communists MAO GUARANTEE SOUGHT Knowland Demands Chinese Reds Underwrite Any Pact Ending Korean Strife PRESIDENT DRAFTS NEW TRUCE ORDERS | By William S Whitespecial To the New York Times | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/president-has-trouble-finding-right-person.html | President Has Trouble Finding Right Person | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/president-implies-hed-fly-to-london-indicates-willingness-to-switch.html | PRESIDENT IMPLIES HED FLY TO LONDON Indicates Willingness to Switch TopLevel Talk There Interim Parley Opens Tomorrow | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/president-would-give-public-more-atom-data-help-allies-president.html | President Would Give Public More Atom Data Help Allies PRESIDENT FAVORS FREER ATOM DATA | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/program-of-classics-offered-at-stadium.html | PROGRAM OF CLASSICS OFFERED AT STADIUM | H C S | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/publisher-bank-vice-president.html | Publisher Bank Vice President | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/queen-of-tonga-on-way-home.html | Queen of Tonga on Way Home | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/quirinos-ulcer-removed-philippine-leader-withstands-johns-hopkins.html | QUIRINOS ULCER REMOVED Philippine Leader Withstands Johns Hopkins Surgery Well | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/revolt-under-soviet-rule-significance-of-the-rebellion-in-east.html | Revolt Under Soviet Rule Significance of the Rebellion in East Germany Emphasized | MAX D DANISH | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/russia-to-halt-chess-players-visit-if-u-s-bars-trips-out-of-new.html | Russia to Halt Chess Players Visit If U S Bars Trips Out of New York RUSSIA THREATENS TO HALT CHESS TRIP | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/seixas-mulloy-and-morris-gain-spring-lake-tennis-quarterfinals.html | Seixas Mulloy and Morris Gain Spring Lake Tennis QuarterFinals WIMBLEDONS KING TOPS DAILEY 60 61 Seixas Routs Princeton Rival at Spring Lake as Mulloy Morris Flye Also Win | By Allison Danzigspecial To the New York Times | RE0000094536 | 1981-06-19 | B00000424112 |

| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/senators-predict-matthews-republicans-expect-mccarthy-to.html | SENATORS PREDICT MATTHEWS OUSTER Republicans Expect McCarthy to Accept Resignation on New Committee Challenge | By C P Trussellspecial To the New York Times | RE0000094536 | 1981-06-19 | B00000424112 |
|---|---|---|---|---|---|---|
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/shakeup-is-urged-in-psychology-war-presidential-unit-recommends-new.html | SHAKEUP IS URGED IN PSYCHOLOGY WAR Presidential Unit Recommends New Board to Plan Execution of National Security Policy SHAKEUP IS URGED IN PSYCHOLOGY WAR | By Anthony Levierospecial to the New York Times | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/soviet-said-to-get-irans-debt-claim-note-reported-to-ask-payment-of.html | SOVIET SAID TO GET IRANS DEBT CLAIM Note Reported to Ask Payment of Moscow War Obligations and Border Settlement | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/sports-of-the-times-schoolboy-wonder.html | Sports of The Times Schoolboy Wonder | By Arthur Daley | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/state-department-denounces-book-burning-as-wicked-act-johnsons.html | State Department Denounces Book Burning as Wicked Act Johnsons Statement Approved by Dulles Calls Content Key to Picking Volumes  Controversial Works Acceptable STATE DEPARTMENT ASSAILS BURNINGS | By Joseph A Loftusspecial to the New York Times | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/stephen-w-grainer.html | STEPHEN W GRAINER | pecial to TH NV Yom | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/stripped-of-its-theatres-long-branch-sees-all-closed-in-dispute.html | STRIPPED OF ITS THEATRES Long Branch Sees All Closed in Dispute Over Burlesque | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/study-of-germany-by-nato-proposed-atlantic-council-is-suggested-as.html | STUDY OF GERMANY BY NATO PROPOSED Atlantic Council Is Suggested as Place to Weigh the Role of Bonn in Defense | By Benjamin Wellesspecial to the New York Times | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/surgery-for-harold-macmillan.html | Surgery for Harold Macmillan | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/sweetness-and-light-mark-debate-on-eastwest-economic-teamwork.html | Sweetness and Light Mark Debate On EastWest Economic Teamwork | By Michael L Hoffmanspecial To the New York Times | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/t-brian-parsons.html | T BRIAN PARSONS | Special to TH NEW No TzMr | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/text-of-policy-statement-on-government-book-and-library-program.html | Text of Policy Statement on Government Book and Library Program | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/text-of-red-reply-to-clarks-truce-move.html | Text of Red Reply to Clarks Truce Move | KIM IL SUNGPElqG TEIIH UAIy | RE0000094536 | 1981-06-19 | B00000424112 |

| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/third-former-red-names-clergymen-some-are-prominent-in-various.html | THIRD FORMER RED NAMES CLERGYMEN Some Are Prominent in Various Parts of U S House Member Says After Hearing Here | By Russell Porter | RE0000094536 | 1981-06-19 | B00000424112 |
|---|---|---|---|---|---|---|
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/tito-finds-soviet-actually-shifting-asks-west-to-seek-realistic.html | Tito Finds Soviet Actually Shifting Asks West to Seek Realistic Accord TITO URGES WEST TO PRESS ACCORD | Copyright 1953 by the United Press | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/tokerwetner.html | TokerWetner | Special to 1Vgw TofrJ | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/troth-of-mr-vernon-seminary-alumna-to-arthur-milam-announced-by.html | Troth of Mr Vernon Seminary Alumna to Arthur Milam Announced by Parents | Special to Tm lw Yom TzMzs | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/u-s-and-britain-closer.html | U S and Britain Closer | By Clifton Danielspecial To the New York Times | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/u-s-schooling-aids-africans-u-n-plea-but-trustee-unit-still-is-cool.html | U S SCHOOLING AIDS AFRICANS U N PLEA But Trustee Unit Still Is Cool to Tribesman Who Learned Fluent English in a Year | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/u-s-urged-to-back-region-radio-pact-but-some-station-owners-cite.html | U S URGED TO BACK REGION RADIO PACT But Some Station Owners Cite Mexicos Refusal to Join in Opposing the Treaty | By Charles E Eganspecial To the New York Times | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/ucla-cancels-exhibit-of-orozcos-works-after-dispute-on-artists.html | UCLA Cancels Exhibit of Orozcos Works After Dispute on Artists LeftWing Leanings | By Gladwin Hillspecial To the New York Times | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/un-and-reds-are-meeting-to-set-up-full-truce-talks-with-new.html | UN and Reds Are Meeting To Set Up Full Truce Talks With New Panmunjom Session at Hand Clark Sees Rhee in Seoul Again in Effort to Get a South Korean Accord U N AND FOE MEET TO SET FULL TALKS | By Lindesay Parrottspecial To the New York Times | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/us-policy-held-equal-for-arabs-and-israel.html | US POLICY HELD EQUAL FOR ARABS AND ISRAEL | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/w-f-russell-dies-3itol-hill-aide-house-sergeantatarms-57-also-in.html | W F RUSSELL DIES 3ITOL HILL AIDE House SergeantatArms 57 Also in Post in 80th Congress Victim of Heart Ailment | Specl to Xw Yom | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/whitehead-slates-a-fall-production-acquires-rights-to-stars-in-a.html | WHITEHEAD SLATES A FALL PRODUCTION Acquires Rights to Stars in a Persons Backyard a First Play by Jay Presson | By Louis Calta | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/william-e-poet.html | WILLIAM E POET | SpeCial to TI NV YO XzS | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/wiyasto-tobe-wed-sept-5-ashley-hall-graduate-is-ti-fianceo-of-lieut.html | WIYASTO TOBE WED SEPT 5 Ashley Hall Graduate Is ti Fianceo of Lieut John A Earl Citadel Alumnus | Special to Yo Tm | RE0000094536 | 1981-06-19 | B00000424112 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/wood-field-and-stream-plenty-of-fluke-keep-anglers-happy-from.html | Wood Field and Stream Plenty of Fluke Keep Anglers Happy From Barnegat to Sandy Hook | By Raymond R Camp | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/work-of-love-in-korea-treatment-of-sick-children-in-small-clinic-is.html | Work of Love in Korea Treatment of Sick Children in Small Clinic Is Described | WILLIAM C BULLITT | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/yale-alumni-set-record-raise-1021832-fund-topping-last-years-mark.html | YALE ALUMNI SET RECORD Raise 1021832 Fund Topping Last Years Mark by 6414 | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/zionists-sift-plans-for-unorganized-aid.html | ZIONISTS SIFT PLANS FOR UNORGANIZED AID | Special to THE NEW YORK TIMES | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-09 | https://www.nytimes.com/1953/07/09/archives/zulueta-defeats-persley-in-garden-cuban-staggers-louisiana-foe.html | ZULUETA DEFEATS PERSLEY IN GARDEN Cuban Staggers Louisiana Foe Several Times in Taking Unanimous Decision | By Joseph C Nichols | RE0000094536 | 1981-06-19 | B00000424112 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/1-stei01-66-polo-star-of-20s-member-of-us-team-that-beat-britain.html | 1 STEI01 66 POLO STAR OF 20S Member of U S Team That Beat Britain Argentina Dies Won TenGoal Rating | Special to T llzw YOVK TS | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/15-in-israel-tried-as-terrorist-unit-3-girls-among-defiant-group.html | 15 IN ISRAEL TRIED AS TERRORIST UNIT 3 Girls Among Defiant Group Whose Hearing Opens Before Tribunal at Army Camp | By Dana Adams Schmidt | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/150000-left-bonnie-brae-farm.html | 150000 Left Bonnie Brae Farm | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/2-are-nominated-as-aides-to-durkin-new-jersey-texas-men-are-named.html | 2 ARE NOMINATED AS AIDES TO DURKIN New Jersey Texas Men Are Named Assistant Secretaries  C I O Not Represented | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/5-state-utilities-win-house-backing-bill-providing-for-the-private.html | 5 STATE UTILITIES WIN HOUSE BACKING Bill Providing for the Private Development of Niagara Falls Power Passed 262120 | By the United Press | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/about-new-york-rooftop-airport-in-pattern-of-future-is-year-old.html | About New York Rooftop Airport in Pattern of Future Is Year Old  Blue and Pink Birthday Cards for Pets | By Meyer Berger | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/accuser-of-judges-denies-retraction-municipal-court-head-holds-a.html | ACCUSER OF JUDGES DENIES RETRACTION Municipal Court Head Holds a Hearing on Charges of Bad Language and Hangover | By Russell Porter | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/alice-in-london-ballet-wonderland-fantasy-draws-12-curtain-calls-at.html | ALICE IN LONDON BALLET Wonderland Fantasy Draws 12 Curtain Calls at Premiere | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/arbitration-process-queried-serious-defect-said-to-result-from.html | Arbitration Process Queried Serious Defect Said to Result From Judicial Interference | HENRY MAYER | RE0000094537 | 1981-06-19 | B00000424852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/architects-of-old-inspire-fall-hats-sally-victor-adapts-parts-of.html | ARCHITECTS OF OLD INSPIRE FALL HATS Sally Victor Adapts Parts of Ionic Column  Roman Touch Is Seen in Her Archers | By Virginia Pope | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/bailey-rites-tomorrow-funeral-for-girl-with-milliondollar-legs-in.html | BAILEY RITES TOMORROW Funeral for Girl With MillionDollar Legs in Hollywood | SPeCial to Nrw Yo TL | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/balkan-treaty-aides-continue-arms-talks.html | BALKAN TREATY AIDES CONTINUE ARMS TALKS | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/belgian-is-new-head-of-free-union-body.html | BELGIAN IS NEW HEAD OF FREE UNION BODY | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/bombers-bow-40-lead-by-5-games-gernerts-3run-homer-helps-parnell-of.html | BOMBERS BOW 40 LEAD BY 5 GAMES Gernerts 3Run Homer Helps Parnell of Red Sox Check Yankees on 8Hitter | By Joseph M Sheehan | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/bonds-and-shares-on-london-market-british-governments-fare-best.html | BONDS AND SHARES ON LONDON MARKET British Governments Fare Best Especially ShortTerms as Industrials Quiet Down | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/bonn-gives-terms-on-unity-to-west-adenauer-government-insists.html | BONN GIVES TERMS ON UNITY TO WEST Adenauer Government Insists Dictatorship by Soviet End Before NationWide Vote | By M S Handler | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/both-sides-modify-charges-on-kaiser-union-chief-eases-implication.html | BOTH SIDES MODIFY CHARGES ON KAISER Union Chief Eases Implication That Air Heads Business Ties Dictated Ending Contract | By Austin Stevens | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/brascher-wins-on-links-cards-78-to-gain-low-gross-in-long-island.html | BRASCHER WINS ON LINKS Cards 78 to Gain Low Gross in Long Island Senior Tourney | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/british-and-french-officials-arrive-in-washington-for-3power-talk.html | British and French Officials Arrive In Washington for 3Power Talk British and French Officials Arrive In Washington for 3Power Talk | By W H Lawrence | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/british-atomic-story-told-in-film-6-men-knew-first-bombs-secrets.html | British Atomic Story Told in Film 6 Men Knew First Bombs Secrets Weapon Was Designed at Center 20 Miles From London Test Off Australia Last Fall Spread Force Near the Ground | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/brooks-lose-65-but-rout-roberts-phils-win-with-2-in-8th-after-ace.html | BROOKS LOSE 65 BUT ROUT ROBERTS Phils Win With 2 in 8th After Ace Fails to Finish First Time Since Last August | By Roscoe McGowen | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/brosch-takes-long-island-open-for-eighth-time-on-142-for-212-cici.html | Brosch Takes Long Island Open For Eighth Time on 142 for 212 Cici Next Six Strokes Back as Loboscos 219 Gains Public Links Honors | By Frank M Blunk | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/burrows-and-flye-in-net-semifinals-livingston-and-morris-ousted-in.html | BURROWS AND FLYE IN NET SEMIFINALS Livingston and Morris Ousted in Spring Lake Singles  SeixasMuiloy Advance | By Allison Danzig | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/capital-surprised-at-moscow-news-possible-drifting-at-moscow-toward.html | CAPITAL SURPRISED AT MOSCOW NEWS Possible Drifting at Moscow Toward the Old OneMan System Is a Conjecture | By Harold B Hinton | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/carl-albert-westberg.html | CARL ALBERT WESTBERG | Special to Tm Nw Yo | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/chester-a-fulton.html | CHESTER A FULTON | Special to Tm Ngw YOP TiMrs | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/chile-agrees-to-opium-curb.html | Chile Agrees to Opium Curb | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/city-regulation-on-foodhandling.html | City Regulation on FoodHandling | JOE W KENNEDY | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/col-aijri-chase-retirf2-giheer-t-former-ordnance-official-78.html | COL AIJRI CHASE RETIRF2 GIHEER t Former Ordnance Official 78 Designer of Artillery Tractors and Caterpillar Treads Dies | Special to Tm Nmv YOrK fluFfs | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/colleges-advised-to-end-arms-tests-scientist-warns-virginia-panel.html | COLLEGES ADVISED TO END ARMS TESTS Scientist Warns Virginia Panel of a Growing Dependence on Military Services | By Luther A Huston | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/david-levinson.html | DAVID LEVINSON | Speciat to Tim NIw YORK lllrs | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/de-gasperis-regime-seems-set-in-italy.html | DE GASPERIS REGIME SEEMS SET IN ITALY | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/defense-cutbacks-start-job-debates-labor-and-industry-in-detroit.html | DEFENSE CUTBACKS START JOB DEBATES Labor and Industry in Detroit Differ on Layoffs  Civilian Production Also in Doubt | By Elie Abel | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/democrats-select-mayoralty-issues-but-no-candidate-4-of-5-county.html | DEMOCRATS SELECT MAYORALTY ISSUES BUT NO CANDIDATE 4 of 5 County Leaders Stress Rent and Fare Rises Javits Blocked by Citizen Unit | By James A Hagerty | RE0000094537 | 1981-06-19 | B00000424852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/diane-6-piosili-engaged-to-ed-will-be-brido-of-jamos-r-grudier.html | DIANE 6 PIOSILI ENGAGED TO ED Will Be Brido of Jamos R Grudier Wartimo Ensign | Speela to NaW Yom rrq | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/dr-frank-e-stevenson.html | DR FRANK E STEVENSON | Special to T NEW YORK | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/drought-meeting-widened.html | Drought Meeting Widened | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/dulles-assails-foreign-aid-cuts-as-death-blow-to-mutual-security.html | Dulles Assails Foreign Aid Cuts As Death Blow to Mutual Security Puts Problem Up to Senate Appropriations Committee  Secretary Backs Large Outlays in Response to Questions | By Felix Belair Jr | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/dulles-is-assailed-by-jewish-veterans.html | DULLES IS ASSAILED BY JEWISH VETERANS | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/e-howard-eddy.html | E HOWARD EDDY | Special to lE lrw YoP Tlxtr s | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/east-berlin-quiet-as-zone-is-opened-no-signs-of-strikes-are-seen.html | EAST BERLIN QUIET AS ZONE IS OPENED No Signs of Strikes Are Seen  Few Soviet Troops Observed  Another Clergyman Freed | By Walter Sullivan | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/effects-uncertain-conciliation-policy-may-be-reversedmalenkov-held.html | EFFECTS UNCERTAIN Conciliation Policy May Be ReversedMalenkov Held Strengthened | By Harry Schwartz | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/eisenhower-is-firm-in-barring-iran-aid-tells-mossadegh-u-s-opposes.html | EISENHOWER IS FIRM IN BARRING IRAN AID Tells Mossadegh U S Opposes Additional Grant While Oil Issue Remains Unsettled | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/eisenhower-scores-attack-on-clergy-mcarthy-aide-out-president.html | EISENHOWER SCORES ATTACK ON CLERGY MCARTHY AIDE OUT President Replies to 3 Clerical Leaders Protest on Matthews Reds and Churches Article | By C P Trussell | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/events-of-interest-in-shipping-world-matson-names-new-executive-for.html | EVENTS OF INTEREST IN SHIPPING WORLD Matson Names New Executive for East  Cargo Vessel to Get Port Greeting Today | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/everest-climb-on-film-all-except-last-3000-feet-caught-by-16-mm.html | EVEREST CLIMB ON FILM All Except Last 3000 Feet Caught by 16 Mm Color Camera | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/f-phil_-garback.html | F PHII GARBACK | special to Trm Nv Yom TIMZS | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/food-news-pastry-dishes-that-can-be-made-quickly-packaged-mixes.html | Food News Pastry Dishes That Can Be Made Quickly Packaged Mixes Speed Chocolate Shortcake Canapes and Tarts | By Ruth P CasaEmellos | RE0000094537 | 1981-06-19 | B00000424852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/for-higher-hospital-rates-cost-to-voluntary-hospitals-of-caring-for.html | For Higher Hospital Rates Cost to Voluntary Hospitals of Caring for Public Charges Given | J STEWART BAKER | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/freight-loadings-make-a-sharp-gain-weeks-aggregate-of-670232-cars.html | FREIGHT LOADINGS MAKE A SHARP GAIN Weeks Aggregate of 670232 Cars Is 498 Above That of the 1952 Period | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/french-council-unit-drops-3-new-taxes.html | FRENCH COUNCIL UNIT DROPS 3 NEW TAXES | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/full-truce-talks-resume-with-rhee-still-in-opposition-enemy.html | FULL TRUCE TALKS RESUME WITH RHEE STILL IN OPPOSITION Enemy Broadcasts Raise Doubt Accord on an Armistice Will Be Achieved Speedily | By Lindesay Parrott | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/george-a-moore.html | GEORGE A MOORE | special to Ttt Ng YOlIK TIMF | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/gerlachs-ouster-asked-mt-vernon-republicans-charge-he-seeks-to.html | GERLACHS OUSTER ASKED Mt Vernon Republicans Charge He Seeks to Block Fair Primary | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/gomez-victor-with-2hitter-40-as-polo-grounders-sweep-series-lockman.html | Gomez Victor With 2Hitter 40 As Polo Grounders Sweep Series Lockman Gets His 1000th Hit Thompson of Giants Belts Homer Against Pirates | By John Drebinger | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/harry-snllenburg-i-store-ex-ori_____ccial-73i.html | HARRY SNLLENBURG I STORE EX OrICCIAL 73I | Special to NEW YOK lMr | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/hat-strike-is-begun-over-plant-removal.html | HAT STRIKE IS BEGUN OVER PLANT REMOVAL | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/heads-candy-salesmen.html | Heads Candy Salesmen | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/hearings-set-on-lard-oil-board-to-oppose-trading-limit-order-at.html | HEARINGS SET ON LARD OIL Board to Oppose Trading Limit Order at Session Monday | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/his-boots-beats-errolford-in-fourhorse-hitchcock-steeplechase.html | His Boots Beats Errolford in FourHorse Hitchcock Steeplechase CARTER TRIUMPHS WITH 5TO2 SHOT | By Joseph C Nichols | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/house-votes-today-on-profit-tax-bill-adopted-procedure-provides-for.html | HOUSE VOTES TODAY ON PROFIT TAX BILL Adopted Procedure Provides for No Changes on Floor With Debate Limited to 4 Hours | By John D Morris | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/in-the-nation-an-important-decision-in-the-public-interest.html | In the Nation An Important Decision in the Public Interest | By Arthur Krock | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/india-and-pakistan-end-travel-barriers.html | INDIA AND PAKISTAN END TRAVEL BARRIERS | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/india-to-save-on-food-decision-to-reduce-her-imports-will-effect.html | INDIA TO SAVE ON FOOD Decision to Reduce Her Imports Will Effect Economies | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/individual-savings-of-25-billion-set-postwar-1stquarter-record-up.html | Individual Savings of 25 Billion Set PostWar 1stQuarter Record Up 100000000 From 1952 Investments in Securities Mostly U S Bonds Are Highest Since Initial 1947 Period | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/isabel-troccole-gains-beats-jane-breed-in-3-sets-to-enter-state.html | ISABEL TROCCOLE GAINS Beats Jane Breed in 3 Sets to Enter State SemiFinals | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/jacqueline-lowe-to-wed-recent-sweet-briar-graduate-is.html | JACQUELINE LOWE TO WED Recent Sweet Briar Graduate Is | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/james-h-mackin.html | JAMES H MACKIN | Special to LE NEW YO TIDIES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/jane-l-gale-to-be-bride-norfolk-va-girl-is-betrothed-to-richard.html | JANE L GALE TO BE BRIDE Norfolk Va Girl Is Betrothed to Richard Hyde Hiers | speciel to THZ NZW Yo TrM | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/jersey-links-pair-advances-to-final-mrs-tracy-and-miss-de-cozen-1up.html | JERSEY LINKS PAIR ADVANCES TO FINAL Mrs Tracy and Miss De Cozen 1Up Victors as Mrs Mason Wins With Mrs Freeman | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/jersey-sidewalk-devices-taking-mothers-for-ride.html | Jersey Sidewalk Devices Taking Mothers for Ride | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/joseph-k-skillings.html | JOSEPH K SKILLINGS | Special to TItI NEW YOl TIMS | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/kekkonen-forms-4th-finn-cabinet-agrarian-leader-organizes-regime-of.html | KEKKONEN FORMS 4TH FINN CABINET Agrarian Leader Organizes Regime of Smaller Parties Social Democrats Out | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/laborites-urge-london-not-bermuda-for-talks.html | Laborites Urge London Not Bermuda for Talks | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/lamont-book-charge-studied-by-senators.html | LAMONT BOOK CHARGE STUDIED BY SENATORS | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/later-date-is-urged-for-new-auto-plates.html | LATER DATE IS URGED FOR NEW AUTO PLATES | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/leshemnordlinger.html | LeshemNordlinger | Special to THt qw YOF lirs | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/lyric-troupe-gives-operatic-parable.html | LYRIC TROUPE GIVES OPERATIC PARABLE | H C S | RE0000094537 | 1981-06-19 | B00000424852 |

| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/marjorie-laing-is-affianced.html | Marjorie Laing Is Affianced | Special to THE Nv YORK TIS | RE0000094537 | 1981-06-19 | B00000424852 |
|---|---|---|---|---|---|---|
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/marshall-is-honored-president-reappoints-general-battle-monuments.html | MARSHALL IS HONORED President Reappoints General Battle Monuments Head | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/mary-l-brown-of-haddonfield-affianced-to-thomas-auchter-columbia.html | Mary L Brown of Haddonfield Affianced To Thomas Auchter Columbia ExStudent | special to Tm Nv No | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/mcarthy-strikes-at-allen-dulles-says-intelligence-agency-head-balks.html | MCARTHY STRIKES AT ALLEN DULLES Says Intelligence Agency Head Balks Inquiry Into Aide Who He Charges Helped Hiss | By William S White | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/mccarthy-on-communism-competes-with-cow-bill.html | McCarthy on Communism Competes With Cow Bill | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/medical-group-names-secretary.html | Medical Group Names Secretary | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/meyner-is-upheld-on-jersey-victory-state-high-court-rules-he-beat.html | MEYNER IS UPHELD ON JERSEY VICTORY State High Court Rules He Beat Wene for Democratic Nomination for Governor | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/miss-mary-l-tibbals-to-be-married-aug-8.html | MISS MARY L TIBBALS TO BE MARRIED AUG 8 | Special to Tz Nzw yox ln i | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/miss-stewar___t_t-b__etrothedi-imarn1and-alumna-to-be-wed-toj-i.html | MISS STEWARTT BETROTHEDI iMarN1and Alumna to Be Wed toj i Lieut Ervin G Gollner 3d I | I Special to N Yo | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/mrs-choates-81-wins-mrs-dwyer-gains-net-award-on-941876-at.html | MRS CHOATES 81 WINS Mrs Dwyer Gains Net Award on 941876 at Chappaqua | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/mrs-elizabeth-peacock.html | MRS ELIZABETH PEACOCK | Special to Tm NEW YOP TIFS | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/mrs-r-n-raphael-has-daughter.html | Mrs R N Raphael Has Daughter | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/nato-to-get-data-on-3power-talks-smaller-nations-to-be-informed-of.html | NATO TO GET DATA ON 3POWER TALKS Smaller Nations to Be Informed of Any Decision Affecting Atlantic Alliance Affairs | By C L Sulzberger | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/new-book-order-mcarthy-target-senator-demands-dr-johnson-produce.html | NEW BOOK ORDER MCARTHY TARGET Senator Demands Dr Johnson Produce List of Reds Who Serve Ends of Democracy | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/no-2-man-purged-deputy-premier-accused-of-seeking-power-and-pushing.html | NO 2 MAN PURGED Deputy Premier Accused of Seeking Power and Pushing Capitalism | By Harrison E Salisbury | RE0000094537 | 1981-06-19 | B00000424852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/orpheus-musical-to-get-jersey-test-production-with-book-by-late.html | ORPHEUS MUSICAL TO GET JERSEY TEST Production With Book by Late Ring Lardner to Be Staged in Tent Week of Aug 18 | By J P Shanley | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/peiping-seeks-engineers-nearly-half-of-new-students-assigned-to.html | PEIPING SEEKS ENGINEERS Nearly Half of New Students Assigned to Courses | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/president-will-visit-drought-area-today-president-to-fly-to-texas.html | President Will Visit Drought Area Today PRESIDENT TO FLY TO TEXAS TODAY | By William M Blair | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/princeton-man-killed-on-truck.html | Princeton Man Killed on Truck | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/public-schools-nursery-classes-are-popular-in-ridgefield-conn.html | Public Schools Nursery Classes Are Popular in Ridgefield Conn | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/reports-of-churchills-early-retirement-because-of-poor-health-are.html | Reports of Churchills Early Retirement Because of Poor Health Are Quickly Denied | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/rev-charles-h-kues.html | REV CHARLES H KUES | Special to Taz Nxw YoK TrMZS | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/sales-advance-1-at-big-u-s-stores-but-yeartoyear-comparison-must.html | SALES ADVANCE 1 AT BIG U S STORES But YeartoYear Comparison Must Make Allowance for Short 52 Trading Week | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/sanok-cards-70-for-138-to-lead-jersey-open-golf-by-2-strokes.html | Sanok Cards 70 for 138 to Lead Jersey Open Golf by 2 Strokes | By Maureen Orcutt | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/sarah-lawrence-gets-337660.html | Sarah Lawrence Gets 337660 | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/sathanmonyek.html | SathanMonyek | Special to THZ NV YORX Tn | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/seoul-denounces-red-note-to-clark-south-korea-says-communist-truce.html | SEOUL DENOUNCES RED NOTE TO CLARK South Korea Says Communist Truce Reply Merited Only Rejection by Allies | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/six-airlines-agree-to-wage-increase-machinists-win-new-contract.html | SIX AIRLINES AGREE TO WAGE INCREASE Machinists Win New Contract After Multiple Bargaining for Some 2000 Employes | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/sports-of-the-times-the-surprised-manager.html | Sports of The Times The Surprised Manager | By Arthur Daley | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/st-laurent-spurs-canadas-campaign-liberal-chief-in-nationwide-radio.html | ST LAURENT SPURS CANADAS CAMPAIGN Liberal Chief in Nationwide Radio Talk Offers 12Point Program for His Party | By Herbert L Matthews | RE0000094537 | 1981-06-19 | B00000424852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/stadium-presents-beethoven-works-elman-is-heard-as-soloist-in.html | STADIUM PRESENTS BEETHOVEN WORKS Elman Is Heard as Soloist in Violin Concerto in D Major Pierre Monteux Conducts | J B | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/state-police-hunt-scofflaw-trucks-will-use-portable-traps-to-snare.html | STATE POLICE HUNT SCOFFLAW TRUCKS Will Use Portable Traps to Snare Overweight Vehicles Evading New State Law | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/study-of-medical-school-bias-calls-national-origin-a-factor-report.html | Study of Medical School Bias Calls National Origin a Factor REPORT LINKS BIAS TO NATIONAL ORIGIN | By Warren Weaver Jr | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/symbolism-in-bookbanning.html | Symbolism in BookBanning | HENRY EDWARD SCHULTZ | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/syrians-will-vote-on-charter-today-are-taking-first-step-toward-a.html | SYRIANS WILL VOTE ON CHARTER TODAY Are Taking First Step Toward a Return to Democracy Dictator to Be President | By Robert C Doty | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/television-in-review-french-tv-image-is-sharper-than-american-but.html | TELEVISION IN REVIEW French TV Image Is Sharper Than American but Poor Studio Work Upsets This Advantage | By Jack Gould | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/text-of-the-letters-by-mossadegh-and-eisenhower.html | Text of the Letters by Mossadegh and Eisenhower | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/thais-stay-u-n-bid-on-indochina-case-korea-moves-and-new-french.html | THAIS STAY U N BID ON INDOCHINA CASE Korea Moves and New French Regime Are Held Reasons for Postponing Debate | By A M Rosenthal | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/that-good-cigar-is-found-3-boxes-of-6cents-of-1912-are-turned-up.html | THAT GOOD CIGAR IS FOUND 3 Boxes of 6Centers of 1912 Are Turned Up in Jersey Bar | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/the-state-department-sings-a-variation-on-an-old-theme-latest.html | The State Department Sings A Variation on an Old Theme Latest Directive Echoes the Original One on the Uses of Communist Authors | By Walter H Waggoner | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/treasury-deposits-are-up-255000000-money-in-circulation-gains.html | Treasury Deposits Are Up 255000000 Money in Circulation Gains 127000000 | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/u-s-aids-turkish-quake-relief.html | U S Aids Turkish Quake Relief | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/using-surplus-to-feed-needy.html | Using Surplus to Feed Needy | ALLEN L WEBSTER | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/utility-offerings-filed-35000000-in-bonds-and-stock-issue-submitted.html | UTILITY OFFERINGS FILED 35000000 in Bonds and Stock Issue Submitted by Duke Co | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/welsh-lift-voices-to-welcome-queen.html | WELSH LIFT VOICES TO WELCOME QUEEN | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/westchester-aide-since-05-retiring-uncle-percy-barrett-78-set-to.html | WESTCHESTER AIDE SINCE 05 RETIRING Uncle Percy Barrett 78 Set to Close Career as a County Supervisor at Years End | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/weston-vernon-jr-divorced.html | Weston Vernon Jr Divorced | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/wheat-leads-drop-in-grains-market-good-crop-prospects-reverse-trend.html | WHEAT LEADS DROP IN GRAINS MARKET Good Crop Prospects Reverse Trend  Reports of Rust Stir Some Apprehension | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/william-f-bahret.html | WILLIAM F BAHRET | Spel to Nw | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/wilson-to-hold-a-party-get-acquainted-meeting-set-for-leaders-of.html | Wilson to Hold a Party Get Acquainted Meeting Set for Leaders of Pentagon at Quantico Va July 23 to 26 | By Hanson W Baldwin | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/wood-field-and-stream-fishing-reported-excellent-at-cape-cod.html | Wood Field and Stream Fishing Reported Excellent at Cape Cod Marthas Vineyard and Block Island | By Raymond R Camp | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-10 | https://www.nytimes.com/1953/07/10/archives/work-at-warners-resumes-tuesday-rehearsals-on-new-pictures-will-get.html | WORK AT WARNERS RESUMES TUESDAY Rehearsals on New Pictures Will Get Under Way After Shutdown of 3 Months | Special to THE NEW YORK TIMES | RE0000094537 | 1981-06-19 | B00000424852 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/18-clergymen-plead-for-ousted-teacher.html | 18 CLERGYMEN PLEAD FOR OUSTED TEACHER | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/2-die-10-hurt-some-missing-in-scarsdale-building-cavein-scarsdale.html | 2 Die 10 Hurt Some Missing In Scarsdale Building CaveIn SCARSDALE CAVEIN KILL 2 INJURES 10 | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/2-israelis-are-slain-jordanians-accused.html | 2 ISRAELIS ARE SLAIN JORDANIANS ACCUSED | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/3-democrats-quit-mcarthys-group-in-fight-on-powers-protest-4to3.html | 3 DEMOCRATS QUIT MCARTHYS GROUP IN FIGHT ON POWERS Protest 4to3 Partisan Vote in Subcommittee on Right to Hire and Discharge Staff 3 DEMOCRATS QUIT MCARTHY INQUIRY | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/3-exmissionaries-to-address-parley-clergymen-persecuted-by-the.html | 3 EXMISSIONARIES TO ADDRESS PARLEY Clergymen Persecuted by the Chinese Reds Will Speak at Seminar at Lake George BIBLICAL SESSION TO OPEN Edinburgh Chaplain Will Talk July 21 Second Morning Service at Riverside | By Preston King Sheldon | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/adenauer-is-cautious.html | Adenauer Is Cautious | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/anderson-estate-sold-playwright-retains-small-area-for-rockland.html | ANDERSON ESTATE SOLD Playwright Retains Small Area for Rockland County Home | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/another-in-st-louis-puts-foot-in-his-mouth.html | Another in St Louis Puts Foot in His Mouth | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/arms-plants-here-called-efficient-house-investigators-say-they-did.html | ARMS PLANTS HERE CALLED EFFICIENT House Investigators Say They Did Find Some With Orders They Could Not Handle | By Frederick Graham | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/army-honors-news-bureau-head.html | Army Honors News Bureau Head | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/atomic-bomb-plane-flying-off-carrier.html | ATOMIC BOMB PLANE FLYING OFF CARRIER | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/barbaro-captures-jersey-open-title-sanok-2-strokes-back-at-285-with.html | BARBARO CAPTURES JERSEY OPEN TITLE Sanok 2 Strokes Back at 285 With Greiner and Thomas Sharing Third on 289s | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/bay-state-wfding-for-sheila-stires-granddaughter-of-late-bishop.html | BAY STATE WFDING FOR SHEILA STIRES Granddaughter of Late Bishop Becomes Bride in Milton of Horatio Rogers Jr | Special to Ti NLW Yo TIMrJ | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/bid-sent-kremlin-eisenhower-tells-aides-to-make-15000000-supplies.html | BID SENT KREMLIN Eisenhower Tells Aides to Make 15000000 Supplies Available EISENHOWER OFFERS FOOD FOR GERMANS | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/bird-in-elizabeth-says-the-wrong-things.html | Bird in Elizabeth Says the Wrong Things | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/bonds-and-shares-london-market-price-movements-narrow-in-quiet.html | BONDS AND SHARES LONDON MARKET Price Movements Narrow in Quiet Session  Demand Is Up for Foreign Liens | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/chicago-alderman-dies-in-auto-crash-clarence-p-wagner-unofficial.html | CHICAGO ALDERMAN DIES IN AUTO CRASH Clarence P Wagner Unofficial Mayor Was Serving Third Term in City Council | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/civic-groups-cautioned-oconnor-tells-lions-of-forces-striving-to.html | CIVIC GROUPS CAUTIONED OConnor Tells Lions of Forces Striving to Curb Their Type | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/clergyman-testifies-for-lieut-thierman.html | CLERGYMAN TESTIFIES FOR LIEUT THIERMAN | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/columbia-to-film-adventure-drama-port-of-spain-will-replace.html | COLUMBIA TO FILM ADVENTURE DRAMA  Port of Spain Will Replace Gentlemen Marry Brunettes on Shooting Schedule | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/comedy-by-taylor-due-here-oct-27-playwrights-company-decides-on.html | COMEDY BY TAYLOR DUE HERE OCT 27 Playwrights Company Decides on Opening of Sabrina Fair With Bel Geddes Cotten | By Louis Calta | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/conferees-clear-51-billion-for-aid-they-split-difference-on-items.html | CONFEREES CLEAR 51 BILLION FOR AID They Split Difference on Items in Conflict  Move Grows to Cut Funds in Senate CONFEREES CLEAR 51 BILLION FOR AID | By Felix Belair Jrspecial To the New York Times | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/congress-pleased-at-fall-of-beria-but-some-members-fear-that-it-may.html | CONGRESS PLEASED AT FALL OF BERIA But Some Members Fear That It May Lull U S Public  Propaganda Effort Urged | By William S Whitespecial To the New York Times | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/crash-splits-marriage-suing-elizabeth-wife-says-mate-belittled.html | CRASH SPLITS MARRIAGE Suing Elizabeth Wife Says Mate Belittled Shock of Air Mishaps | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/cunron-combes-oz-a-rlriired-attorney.html | CuNrON COMBES OZ A RLriIRED ATTORNEY | SPecial to Tnz Ngw No | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/de-gasperi-asks-question.html | De Gasperi Asks Question | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/decline-in-grains-sparked-by-wheat-hedging-and-evening-up-sink.html | DECLINE IN GRAINS SPARKED BY WHEAT Hedging and Evening Up Sink Bread Cereal in Anticipation of July Crop Estimate | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/democrats-avoid-alliance-on-hogan-but-he-might-be-their-own-nominee.html | DEMOCRATS AVOID ALLIANCE ON HOGAN But He Might Be Their Own Nominee for Mayor  Latham Weighed by Republicans | By James A Hagerty | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/dog-is-clubbed-to-death-glenville-conn-man-charged-with-cruelty-500.html | DOG IS CLUBBED TO DEATH Glenville Conn Man Charged With Cruelty  500 Bail Set | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/dr-eugene-c-murphy.html | DR EUGENE C MURPHY | SIcial to Ti NEW YOP TLF9 | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/driscoll-and-2-sons-in-14foot-glass-boat-off-on-a-cruise-to-maine.html | Driscoll and 2 Sons in 14Foot Glass Boat Off on a Cruise to Maine Summer Home | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/eileen-ann-duffys-troth-united-nations-employe-to-be-married-to.html | EILEEN ANN DUFFYS TROTH United Nations Employe to Be Married to Robert B Nelson | Special to Tin Nar Yo Txrs | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/elizabeth-returning-after-tour-of-wales.html | ELIZABETH RETURNING AFTER TOUR OF WALES | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/elya-m-lawrence-married-in-50ut-becomes-bride-in-durham-nc-of-rev-h.html | ELYA M LAWRENCE MARRIED IN 50UT Becomes Bride in Durham NC of Rev Horace H Hunt 3d a Pastor in Dayton Ohio | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/europes-reaction-on-beria-mixed-british-doubtful-on-4power-talk.html | Europes Reaction on Beria Mixed British Doubtful on 4Power Talk Paris Comment on Other Hand Indicates Belief That Russians Downfall Presents Opportunity Adenauer Is Cautious | By Clifton Danielspecial To the New York Times | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/evasive-truckers-take-to-byroads-state-troopers-flag-60-in-white.html | EVASIVE TRUCKERS TAKE TO BYROADS State Troopers Flag 60 in White Plains Ticketing 4 for Lack of New Tax Licenses | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/extras-in-britain-join-film-strike-1200-answer-call-to-support.html | EXTRAS IN BRITAIN JOIN FILM STRIKE 1200 Answer Call to Support Players Seeking Pay Rise in New Metro Production | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/family-living-rise-by-education-told-federal-aide-reports-results.html | FAMILY LIVING RISE BY EDUCATION TOLD Federal Aide Reports Results of 14Year Experiments in 4 Representative Areas | By Bess Furmanspecial To the New York Times | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/fierce-competitive-spirit-keynote-of-hogans-rise-to-fame-on-links-a.html | Fierce Competitive Spirit Keynote Of Hogans Rise to Fame on Links A Profound Student of Game Texan Relishes Challenges and Overcomes Obstacles Prepares Thoroughly for Big Tests | By Lincoln A Werden | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/finest-examples-of-fanmakers-artistry-shown-in-cooper-union-museum.html | Finest Examples of FanMakers Artistry Shown in Cooper Union Museum Collection | By Sanka Knox | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/flash-forest-fire-fatal-to-15-in-west-14-of-the-victims-are-mission.html | FLASH FOREST FIRE FATAL TO 15 IN WEST 14 of the Victims Are Mission Trainees Blaze Still Rages in Mendocino Preserve | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/food-prices-hold-level-pork-rises-but-other-meats-decline-in-late.html | FOOD PRICES HOLD LEVEL Pork Rises but Other Meats Decline in Late June Index | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/frank-butler.html | FRANK BUTLER | Special o Tltlz Nv YORK lkMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/frank-e-iidonald.html | FRANK E IIDONALD | Speclal to THE NW YoTrMr S | RE0000094538 | 1981-06-19 | B00000424853 |

| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/fred-p-reagle.html | FRED P REAGLE | Special to THz NEW YORK TIMZS | RE0000094538 | 1981-06-19 | B00000424853 |
|---|---|---|---|---|---|---|
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/freer-trade-move-pressed-in-europe-effort-to-end-all-quantitative.html | FREER TRADE MOVE PRESSED IN EUROPE Effort to End All Quantitative Restrictions Gaining With Tacit British Backing | By Michael L Hoffmanspecial To the New York Times | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/french-impressed-by-plastic-exhibit-weeks-program-of-chemical-salon.html | FRENCH IMPRESSED BY PLASTIC EXHIBIT Weeks Program of Chemical Salon Introduces Latest Developments to Women | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/french-speech-troubles-french-foreign-minister.html | French Speech Troubles French Foreign Minister | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/french-upper-house-bars-several-taxes-in-laniels-plan-making.html | French Upper House Bars Several Taxes In Laniels Plan Making Passage Doubtful | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/french-urge-initiative.html | French Urge Initiative | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/g-m-may-sell-hertz-drivurself-system-to-omnibus-corp-or-w-l-jacobs.html | G M May Sell Hertz DrivUrSelf System To Omnibus Corp or W L Jacobs Group | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/giants-defeat-dodgers-for-seventh-victory-in-row-yankees-down.html | Giants Defeat Dodgers for Seventh Victory in Row Yankees Down Senators 32889 SEE MAGLIE PITCH 61 TRIUMPH Giants Rout Milliken Early  Campanella Wastes Homer His 22d for Dodgers | By Joseph M Sheehan | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/gift-to-president-hooks-press-aide-cabinet-meeting-rocks-with.html | GIFT TO PRESIDENT HOOKS PRESS AIDE Cabinet Meeting Rocks With Laughter as One of Fishing Lures Snags Secretary | By Anthony Levierospecial To the New York Times | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/harnett-paintings-in-benefit-display-stilllifes-by-american-artist.html | HARNETT PAINTINGS IN BENEFIT DISPLAY StillLifes by American Artist Shown at Serigraph  Other Galleries Hold Exhibitions | S P | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/harold-j-jensen.html | HAROLD J JENSEN | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/harry-a-hamilton.html | HARRY A HAMILTON | Special to T NEW YOP K Tn4r | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/hogan-british-victor-final-68-sets-record-hogan-wins-british-open.html | Hogan British Victor Final 68 Sets Record Hogan Wins British Open Title in His First Try as Stranahan Ties for Second U S GOLFER CARDS RECORD 68 FOR 282 | By the United Press | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/hospital-dispute-ends-exsuperintendent-in-greenwich-rehired-on.html | HOSPITAL DISPUTE ENDS ExSuperintendent in Greenwich Rehired on Nursing Staff | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/house-chiefs-press-for-postal-rises-hearings-will-start-on-monday.html | HOUSE CHIEFS PRESS FOR POSTAL RISES Hearings Will Start on Monday in Surprise Move  Decision Before Adjournment Sought | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/house-votes-32577-to-continue-taxes-on-excess-profits-heavy.html | HOUSE VOTES 32577 TO CONTINUE TAXES ON EXCESS PROFITS Heavy Bipartisan Support for Eisenhower Exceeds Hopes of Republican Leaders REED FIGHTS TO THE END Bill Goes to Senate Where Passage Is Expected  End to Movie Ticket Levy Backed HOUSE PASSES BILL TO KEEP PROFIT TAX | By John D Morrisspecial To the New York Times | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/industrialist-on-bank-board.html | Industrialist on Bank Board | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/institute-praises-action.html | Institute Praises Action | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/instrument-to-massage-fingernails-is-patented-by-mexico-city.html | Instrument to Massage Fingernails Is Patented by Mexico City Inventor Device Seen Helping Pianists Stenographers and Others Subject to Manual Fatigue  Wrist Watch Alarm Heard Far Away LIST OF INVENTIONS PATENTED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/israelsoviet-tie-nearer-outlook-for-resuming-diplomatic-relations.html | ISRAELSOVIET TIE NEARER Outlook for Resuming Diplomatic Relations Is Reported Gaining | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/jersey-rackeeteer-loses-citizenship.html | JERSEY RACKEETEER LOSES CITIZENSHIP | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/jersey-to-scrutinize-localities-payrolls.html | JERSEY TO SCRUTINIZE LOCALITIES PAYROLLS | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/jerusalem-to-get-all-israeli-offices-foreign-ministry-will-move.html | JERUSALEM TO GET ALL ISRAELI OFFICES Foreign Ministry Will Move Tomorrow Despite Contrary Advice From United States | By Dana Adams Schmidtspecial To the New York Times | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/julia-matlock-fiancee-troth-of-barnard-alumna-te-clayton-westland.html | JULIA MATLOCK FIANCEE Troth of Barnard Alumna te Clayton Westland Announced | Special to Tin Nzw YoP x Tns | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/killer-would-sell-eyes-doomed-man-in-sing-sing-seeks-to-have.html | KILLER WOULD SELL EYES Doomed Man in Sing Sing Seeks to Have Proceeds Go to Mother | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/labor-talks-stirred-by-ouster-of-beria.html | LABOR TALKS STIRRED BY OUSTER OF BERIA | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/legation-attack-laid-to-israel-terrorists.html | LEGATION ATTACK LAID TO ISRAEL TERRORISTS | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/louise-kinsey-engaged-to-philip-w-clark-n.html | Louise Kinsey Engaged to Philip W Clark N | special to ICEW Yo z | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/malans-bill-to-split-south-african-voters-faces-defeat-by-solid.html | Malans Bill to Split South African Voters Faces Defeat by Solid Opposition Stand | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/martin-a-murphy.html | MARTIN A MURPHY | Special to Tm NEW YORK Tfzs | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/mass-inoculations-set.html | Mass Inoculations Set | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/mass-polio-shots-called-success-alabama-aides-see-drop-in-cases.html | Mass Polio Shots Called Success Alabama Aides See Drop in Cases ALABAMA DOCTORS LAUD POLIO SHOTS | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/mcarthy-puts-off-allen-dulles-test-sees-head-of-c-i-a-and-sets-a.html | MCARTHY PUTS OFF ALLEN DULLES TEST Sees Head of C I A and Sets a New Meeting Tuesday Firm on Inquiry Rights | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/merilyn-damon-engaged-mount-holyoke-graduate-to-be-wed-to-william.html | MERILYN DAMON ENGAGED Mount Holyoke Graduate to Be Wed to William Hatheway | Speefa l to No TZ4x | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/minneapolis-hotels-crippled-by-strikes.html | MINNEAPOLIS HOTELS CRIPPLED BY STRIKES | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/miss-kullah-wed-to-yus-m-s-coty-at-her-marriage-in-madison-conn-to.html | MISS KULLAH WED TO YUS M S COTY at Her Marriage in Madison Conn to Yale Graduate | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/miss-swifts-duo-triumphs-on-links-mrs-scharf-helps-score-best-ball.html | MISS SWIFTS DUO TRIUMPHS ON LINKS Mrs Scharf Helps Score Best Ball of 73 in Cross County Tourney at Brookville | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/mortimer-ryon-to-wed-miss-ferenbach.html | Mortimer Ryon to Wed Miss Ferenbach | SPecial to Tm NLW YORK Tnvrr s | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/mossadegh-is-seen-facing-a-dilemma-u-s-refusal-of-aid-is-said-to.html | MOSSADEGH IS SEEN FACING A DILEMMA U S Refusal of Aid Is Said to Pose Choice of Accord on Oil or Soviet Rapprochement | By Kennett Lovespecial To the New York Times | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/motor-group-names-head-eastern-vehicle-conference-elects-keneipp.html | MOTOR GROUP NAMES HEAD Eastern Vehicle Conference Elects Keneipp President | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/mrs-bryants-78-best-mrs-cudone-next-with-79-in-new-jersey-womens.html | MRS BRYANTS 78 BEST Mrs Cudone Next With 79 in New Jersey Womens Play | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/mrs-dodge-granted-divorce.html | Mrs Dodge Granted Divorce | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/mrs-ernest-roeber.html | MRS ERNEST ROEBER | Specl81 to THE NZW YORK TrMES | RE0000094538 | 1981-06-19 | B00000424853 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/mrs-helen-a-hoppin.html | MRS HELEN A HOPPIN | Special to THE NEW YORK TIMIS | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/mrs-j-nelson-grim.html | MRS J NELSON GRIM | Special to T Nzw No TXMZS | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/mrs-kagan-gains-at-net-beats-miss-coumbe-64-108-in-state-title.html | MRS KAGAN GAINS AT NET Beats Miss Coumbe 64 108 in State Title Tourney | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/mrs-masons-team-scores-at-21st-hole.html | MRS MASONS TEAM SCORES AT 21ST HOLE | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/mrs-steinemann-wins-takes-low-gross-with-a-91-in-oneday-golf-at.html | MRS STEINEMANN WINS Takes Low Gross With a 91 in OneDay Golf at Glen Cove | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/mulloy-and-seixas-reach-semifinals-miami-star-60-97-victor-at.html | MULLOY AND SEIXAS REACH SEMIFINALS Miami Star 60 97 Victor at Spring Lake as Wimbledon King Scores 61 63 | By Allison Danzigspecial To the New York Times | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/new-laws-signed-on-reorganizing-improving-executive-branch-and.html | NEW LAWS SIGNED ON REORGANIZING Improving Executive Branch and FederalState Relations Are Aims of Legislation | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/norens-threerun-homer-helps-lopat-subdue-washington-by-61-bollweg.html | Norens ThreeRun Homer Helps Lopat Subdue Washington by 61 Bollweg Berra Also Connect Off Porterfield for Yanks Reynolds Hurls 9th | By Louis Effrat | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/norstad-put-up-for-post-senate-gets-his-nomination-as-allied-air.html | NORSTAD PUT UP FOR POST Senate Gets His Nomination as Allied Air Deputy in Europe | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/north-shore-plan-set-rail-reorganization-is-aimed-at-more-logical.html | NORTH SHORE PLAN SET Rail Reorganization Is Aimed at More Logical SetUp | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/ouster-acclaimed-state-department-says-envoy-had-advance-news-of.html | OUSTER ACCLAIMED State Department Says Envoy Had Advance News of Purge SOVIET WEAKNESS IS SEEN BY DULLES | By W H Lawrencespecial To the New York Times | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/paris-library-buys-u-s-work.html | Paris Library Buys U S Work | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/paul-j-dreisbach.html | PAUL J DREISBACH | SPecial to THZ NEW YOV K T4r | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/peiping-is-silent-on-purge-of-beria-but-observers-doubt-shift-in.html | PEIPING IS SILENT ON PURGE OF BERIA But Observers Doubt Shift in Chinas Korea Policy as a Result of Russians Fall | By Henry R Liebermanspecial To the New York Times | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/pete-coopers-duo-wins-pro-and-mrs-kops-first-with-65-on-matching-of.html | PETE COOPERS DUO WINS Pro and Mrs Kops First With 65 on Matching of Cards | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/plea-in-school-case-set-north-babylon-unit-overruled-on-reinstating.html | PLEA IN SCHOOL CASE SET North Babylon Unit Overruled on Reinstating Principle | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/pravda-indicates-postberia-policy-peace-drive-anticapitalist.html | PRAVDA INDICATES POSTBERIA POLICY Peace Drive AntiCapitalist Propaganda Police Purge and Minority Check Seen MALENKOV LINE IS ECHOED Editorial Views Soviet World as Constantly Gaining While Imperialist Camp Weakens | By Harry Schwartz | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/president-pledges-quick-drought-aid-he-flies-to-texas-and-confers.html | PRESIDENT PLEDGES QUICK DROUGHT AID He Flies to Texas and Confers With 6 Governors Views 150 Miles of Dried Land PRESIDENT PLEDGES QUICK DROUGHT AID | By William M Blairspecial To the New York Times | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/president-signs-flag-bill-but-calls-it-ambiguous.html | President Signs Flag Bill But Calls It Ambiguous | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/primary-prices-up-03-during-week-farm-products-advance-19-led-by.html | PRIMARY PRICES UP 03 DURING WEEK Farm Products Advance 19 Led by Higher Levels for Livestock and Grain | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/principal-recent-events-leading-to-beria-ouster.html | Principal Recent Events Leading to Beria Ouster | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/radford-turns-fleet-in-pacific-to-stump.html | RADFORD TURNS FLEET IN PACIFIC TO STUMP | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/radio-chaos-seen-if-beam-pact-fails-hyde-head-of-f-c-c-backs-treaty.html | RADIO CHAOS SEEN IF BEAM PACT FAILS Hyde Head of F C C Backs Treaty for Control of Channels of North American Stations | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/ralph-p-sollott-u-s-defse-aiie-manpower-utilization-directo-dies-at.html | RALPH P SOLLOTT U S DEFSE AIiE Manpower Utilization Directo Dies at Desk in Pentan Long in Federal Service | Special to Tmc Nw NoPK xarJ | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/ray-sesler.html | RAY SESLER | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/rev-jamesa-cassidy.html | REV JAMESA CASSiDY | Special to TH Nv YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/russia-quiet-after-beria-fall-no-change-in-policy-is-seen-crowds.html | Russia Quiet After Beria Fall No Change in Policy Is Seen Crowds Queue Up for Newspapers Reporting Ministers Dismissal Mass Meetings to Approve Action Reported Held NO POLICY CHANGE IS SEEN IN MOSCOW | By Harrison E Salisburyspecial To the New York Times | RE0000094538 | 1981-06-19 | B00000424853 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/seizure-of-beria-placed-on-june-27-when-tanks-appeared-in-moscow.html | Seizure of Beria Placed on June 27 When Tanks Appeared in Moscow Soldiers Were Also Seen for Few Hours in Afternoon of Day Police Head Was Missing From Party at Opera | By C L Sulzbergerspecial To the New York Times | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/seoul-talks-go-on-korean-leader-reports-understanding-with-american.html | SEOUL TALKS GO ON Korean Leader Reports Understanding With American Envoy | By the United Press | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/shishekly-claims-a-big-syrian-poll-officials-aid-voters-return-from.html | SHISHEKLY CLAIMS A BIG SYRIAN POLL Officials Aid Voters Return From Abroad to Join in Unopposed Referendum | By Robert C Dotyspecial To the New York Times | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/simplicity-marks-new-hat-designs-exaggeration-and-heavy-trim-are.html | SIMPLICITY MARKS NEW HAT DESIGNS Exaggeration and Heavy Trim Are Vetoed in Collection Shown by Walter Florell | By Dorothy ONeil | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/south-carolina-dean-advanced.html | South Carolina Dean Advanced | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/soviet-gets-plea-to-free-germans-wests-commanders-forward-world.html | SOVIET GETS PLEA TO FREE GERMANS Wests Commanders Forward World Confederations Demand After Talk With Unionists | By Walter Sullivanspecial To the New York Times | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/spring-valley-plans-for-sewer-approved.html | SPRING VALLEY PLANS FOR SEWER APPROVED | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/state-wins-battle-for-seaway-power-fpc-approves-construction-of-st.html | STATE WINS BATTLE FOR SEAWAY POWER FPC Approves Construction of St Lawrence Project  Trenton Firm Loses Plea | By Charles E Eganspecial To the New York Times | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/stepinac-stakes-life-on-principle-refuses-to-ask-for-yugoslavs.html | STEPINAC STAKES LIFE ON PRINCIPLE Refuses to Ask for Yugoslavs Permission to Be Moved for Treatment of Illness | By Jack Raymondspecial To the New York Times | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/stevenson-predicts-major-soviet-shift.html | STEVENSON PREDICTS MAJOR SOVIET SHIFT | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/strike-hobbles-chrysler-desoto-production-cut-1200-laid-off-in-tool.html | STRIKE HOBBLES CHRYSLER DeSoto Production Cut  1200 Laid Off in Tool Walkout | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/studebaker-pact-made-auto-union-in-new-brunswick-gets-pay-rise-and.html | STUDEBAKER PACT MADE Auto Union in New Brunswick Gets Pay Rise and Benefits | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/suffolk-airs-issue-of-farm-migrants-county-civic-groups-ask-state.html | SUFFOLK AIRS ISSUE OF FARM MIGRANTS County Civic Groups Ask State Legislators for Alleviation of Plight of Laborers FOR COMMUNITY BENEFIT Insanitary Housing Disease and Crime Cited as Problems in Urgent Need of Solution | By Edward Hudsonspecial To the New York Times | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/tom-fool-takes-up-136-concedes-26-to-34-pounds-in-65th-brooklyn.html | Tom Fool Takes Up 136 Concedes 26 to 34 Pounds in 65th Brooklyn Today HANDICAP ACE 110 FOR 1 14MILE TEST Tom Fool Seeks Stakes Series Sweep in Race at Aqueduct Jockey Nichols Injured | By James Roach | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/truce-delegates-meet-twice-truce-agreement-by-rhee-seen-near.html | Truce Delegates Meet Twice TRUCE AGREEMENT BY RHEE SEEN NEAR | By Lindesay Parrottspecial To the New York Times | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/u-n-experts-to-aid-2-nations.html | U N Experts to Aid 2 Nations | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/u-n-weighs-steps-if-truce-is-broken-hammarskjold-says-body-may-have.html | U N WEIGHS STEPS IF TRUCE IS BROKEN Hammarskjold Says Body May Have to Act if South Korea Decides to Go It Alone | By A M Rosenthalspecial to the New York Times | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/u-s-may-restore-wheat-inspection-millers-and-n-a-rockefeller-confer.html | U S MAY RESTORE WHEAT INSPECTION Millers and N A Rockefeller Confer on Food and Drug Agency Resuming Task U S MAY RESTORE WHEAT INSPECTION | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/unknown-named-to-seat-in-senate-north-carolinas-governor-appoints-a.html | UNKNOWN NAMED TO SEAT IN SENATE North Carolinas Governor Appoints Alton A Lennon to Succeed Willis Smith | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/wests-big-3-firm-on-antired-goal-foreign-minister-say-their-policy.html | WESTS BIG 3 FIRM ON ANTIRED GOAL Foreign Minister Say Their Policy Has Been Proved by Events in Soviet Orbit WESTS BIG 3 FIRM ON ANTIRED GOAL | By Walter H Waggonerspecial To the New York Times | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/wiley-sees-truce-as-only-solution-senator-says-in-charlottesville.html | WILEY SEES TRUCE AS ONLY SOLUTION Senator Says in Charlottesville Policy Speech There Is No Feasible Alternative | By Luther A Hustonspecial To the New York Times | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/william-h-von-dreele.html | WILLIAM H VON DREELE | SPecial to THE NV YORK TES | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/women-to-get-whistles-elizabeth-seeks-traffic-police-to-serve-at.html | WOMEN TO GET WHISTLES Elizabeth Seeks Traffic Police to Serve at School Crossings | Special to THE NEW YORK TIMES | RE0000094538 | 1981-06-19 | B00000424853 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/wood-field-and-stream-salmon-results-satisfactory-despite-only-fair.html | Wood Field and Stream Salmon Results Satisfactory Despite Only Fair Conditions in Maritime Provinces | By Raymond R Camp | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-11 | https://www.nytimes.com/1953/07/11/archives/wynne-anderson-to-wed-massachusetts-girl-engaged-to.html | WYNNE ANDERSON TO WED Massachusetts Girl Engaged to | vu22 | RE0000094538 | 1981-06-19 | B00000424853 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/-j-irites-held-for-frankie-bailey-i.html | J IRites Held for Frankie Bailey I | SpeA1 to Tm lqw NOP TZMr | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/137100-gold-cup-to-royal-serenade-irishbred-racer-wins-under.html | 137100 GOLD CUP TO ROYAL SERENADE IrishBred Racer Wins Under Longden at Hollywood Park  Royal Vale Far Back ROYAL SERENADE SCORES ON COAST | By the United Press | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/14-choice-in-romp-tom-fool-easily-defeats-golden-gloves-in-handicap.html | 14 CHOICE IN ROMP Tom Fool Easily Defeats Golden Gloves in Handicap at Aqueduct | By James Roach | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/1953-cotton-yield-to-show-sharp-dip-13000000bale-crop-seen-compared.html | 1953 COTTON YIELD TO SHOW SHARP DIP 13000000Bale Crop Seen Compared with 15136000 Outturn Last Year | By J H Carmical | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/3-balkan-nations-ask-free-albania-turks-greeks-and-yugoslavs.html | 3 BALKAN NATIONS ASK FREE ALBANIA Turks Greeks and Yugoslavs Suggest Other Satellites Shake Off Kremlin Ties | By A C Sedgwick | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/3-misnisters-agree-decide-on-a-parley-in-principle-but-leave-timing.html | 3 MISNISTERS AGREE Decide on a Parley in Principle but Leave Timing and Details | By W H Lawrence | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/36-yachts-set-sail-in-riverside-race-sachem-heads-contenders-for.html | 36 YACHTS SET SAIL IN RIVERSIDE RACE Sachem Heads Contenders for Sprague Test  Pecusa III Also Put at Scratch | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/4-propositions-put-to-huntington-vote.html | 4 PROPOSITIONS PUT TO HUNTINGTON VOTE | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/54-political-struggle-already-going-strong-republicans-have-their.html | 54 POLITICAL STRUGGLE ALREADY GOING STRONG Republicans Have Their Best Chance In Senate Democrats in the House | By Cabell Phillipsspecial To the New York Times | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/70-to-get-mission-posts-some-maryknoll-sisters-to-go-to-texas-and.html | 70 TO GET MISSION POSTS Some Maryknoll Sisters to Go to Texas and West Coast | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/a-better-world-the-animals-conference-by-erich-kastner-illustrated.html | A Better World THE ANIMALS CONFERENCE By Erich Kastner Illustrated by Walter Trier Unpaged New York David McKay Company 275 For Ages 7 and Up | MARJORIE FISCHER | RE0000094539 | 1981-06-19 | B00000424854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/a-noaccount-nephew-the-sisters-materassi-by-aldo-palazzeschi.html | A NoAccount Nephew THE SISTERS MATERASSI By Aldo Palazzeschi Translated from the Italian by Angus Davidson 316 pp New York Doubleday Co 350 | By Frances Keene | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/a-philosophers-position-giant-in-chains-by-barrows-dunham-267-pp.html | A Philosophers Position GIANT IN CHAINS By Barrows Dunham 267 pp Boston Little Brown Co 375 | By T V Smith | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/a-reply.html | A Reply | SIDNEY HOOK | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/a-sesquicentennial-of-ohio-9month-program-marks-the-150th.html | A SESQUICENTENNIAL OF OHIO 9Month Program Marks The 150th Anniversary Of Her Statehood | By Howard Thompson | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/a-time-to-speak-words-of-praise-our-literature-says-a-critic-needs.html | A TIME TO SPEAK WORDS OF PRAISE Our Literature Says a Critic Needs Judges but It Needs Warm Friends Too | By Louis Kronenberger | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/a-very-human-creature-flaubert-a-biography-by-philip-spencer-268-pp.html | A Very Human Creature FLAUBERT A Biography By Philip Spencer 268 pp New York The Grove Press 5 | By Henri Peyre | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/adventures-down-below-manta-under-the-red-sea-with-spear-and-camera.html | Adventures Down Below MANTA Under the Red Sea With Spear and Camera By Hans Hass Translated from the German by James Cleugh Illustrated with photographs by the author 278 pp Chicago Rand McNally Co 450 | By Gilbert Klingel | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | T P S | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/an-arsenal-of-poisons-a-lady-at-bay-by-edgar-maass-translated-from.html | An Arsenal of Poisons A LADY AT BAY By Edgar Maass Translated from the German by Richard and Clara Winston 309 pp New York Charles Scribners Sons 350 | RICHARD MATCH | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/an-expert-discusses-video-drama-william-dozier-comments-on-the.html | AN EXPERT DISCUSSES VIDEO DRAMA William Dozier Comments On the Various Aspects Of TV Production | By William M Farrell | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/and-now-there-are-nine-thumbnail-sketches-of-key-men-in-kremlin-and.html | AND NOW THERE ARE NINE Thumbnail Sketches of Key Men in Kremlin and How They Figure in Power Struggle | H S | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/another-queen.html | ANOTHER QUEEN | GEORGE E WILLS | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/appeal-stays-execution.html | Appeal Stays Execution | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/approach-job-set-for-thruway-span-intricate-road-system-will-be.html | APPROACH JOB SET FOR THRUWAY SPAN Intricate Road System Will Be Started at Tarrytown in Month Authority Says | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy M Jenkins | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/athens-to-cut-civil-list-measure-looks-to-discharge-of-15000.html | ATHENS TO CUT CIVIL LIST Measure Looks to Discharge of 15000 Government Workers | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/atom-byproducts-become-big-business-but-industry-leaders-profit-is.html | Atom ByProducts Become Big Business But Industry Leaders Profit Is Small TRACERLAB FACING IMPROVED OUTLOOK | By Robert E Bedingfield | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/authors-query-110066490.html | Authors Query | CHARLES G MILHAM | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/authors-query.html | Authors Query | PHILIP ALLAN FRIEDMAN | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/automobiles-glass-tint-research-board-says-benefits-of-green.html | AUTOMOBILES GLASS TINT Research Board Says Benefits of Green Windshields Outweigh Visibility Loss | By Bert Pierce | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/aviation-new-terminal-east-side-building-opening-in-september-has.html | AVIATION NEW TERMINAL East Side Building Opening in September Has Many Conveniences for Passengers | By Bliss K Thorne | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/bank-ads-seeking-lost-depositors-bowery-will-publish-largest-list.html | BANK ADS SEEKING LOST DEPOSITORS Bowery Will Publish Largest List in 5 Years 144 Names With 78174 Accounts BANK ADS SEEKING LOST DEPOSITORS | By J E McMahon | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/behind-the-numbers-the-city-of-anger-by-william-manchester-474-pp.html | Behind the Numbers THE CITY OF ANGER By William Manchester 474 pp Boston Houghton Mifflin 3 New York Ballantine Books 50 cents | By Herbert Mitgang | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/benenatiseileppl.html | BenenatiSeileppl | Special to Trot N Yo Trz9 | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/beria-ouster-aids-foes-of-adenauer-conservative-german-journals.html | BERIA OUSTER AIDS FOES OF ADENAUER Conservative German Journals Shift to Support Socialists on Call for Big 4 Talk | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/beria-seen-as-whipping-boy-for-all-moscows-mistakes-a-public-trial.html | Beria Seen as Whipping Boy For All Moscows Mistakes A Public Trial Might Shed Light on Real Economic and Power Situation | By C L Sulzbergerspecial To the New York Times | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/berias-downfall-opens-host-of-new-questions-whether-it-will-result.html | BERIAS DOWNFALL OPENS HOST OF NEW QUESTIONS Whether It Will Result in Weakening or Strengthening of Soviet Power Is the Problem Before Diplomats | By C L Sulzberger | RE0000094539 | 1981-06-19 | B00000424854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/bettehartwih-wed-in-cathedrali-becomes-bride-of-lieut-james-w-hogg.html | BETTEHARTWIH WED IN CATHEDRALI Becomes Bride of Lieut James W Hogg USA at Trinity Episcopal in Trenton | special to T NzW YoRx TEr | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/biologist-quits-nevada-faculty.html | Biologist Quits Nevada Faculty | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/blue-army-of-church-will-convene-today.html | BLUE ARMY OF CHURCH WILL CONVENE TODAY | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/blue-heaven-leads-sail-cinderella-too-3-points-back-at-75-14-in.html | BLUE HEAVEN LEADS SAIL Cinderella Too 3 Points Back at 75 14 in Lightning Tests | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/body-and-soul-a-portrait-of-marilyn-monroe-showing-why-gentlemen.html | BODY AND SOUL A Portrait of Marilyn Monroe Showing Why Gentlemen Prefer That Blonde | By Barbara Berch Jamison | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/book-branding-a-case-history-zealots-start-a-campaign-in-san.html | Book Branding A Case History Zealots start a campaign in San Antonio but it seems to create its own antidote | By Stanley Walker | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/bowie-robertson-married-in-baltimore-to-chapin-carpenter-jr.html | Bowie Robertson Married in Baltimore To Chapin Carpenter Jr Princeton 49 | Specis l t N Nosr | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/bridge-playing-the-acol-system-british-method-described-in-two-new.html | BRIDGE PLAYING THE ACOL SYSTEM British Method Described In Two New Books One By an American | By Albert H Morehead | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/britain-seeks-trade.html | BRITAIN SEEKS TRADE | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/british-tv-evaluated-bbc-has-good-points-but-also-weaknesses.html | BRITISH TV EVALUATED BBC Has Good Points But Also Weaknesses | By Jack Gouldlondon | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/butler-goes-up-another-rung-butler-moves-up-another-rung.html | Butler Goes Up Another Rung Butler Moves Up Another Rung | By John C Beavan | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/buzz-pilot-to-face-jury-stunting-in-private-plane-over-linden-n-j.html | BUZZ PILOT TO FACE JURY Stunting in Private Plane Over Linden N J Is Charged | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/by-car-around-the-horn-a-progress-report.html | BY CAR AROUND THE HORN A PROGRESS REPORT | By Dortia Lamont | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/camera-crew-in-the-congo-white-hunter-black-heart-by-peter-viertel.html | Camera Crew in the Congo WHITE HUNTER BLACK HEART By Peter Viertel 344 pp New York Doubleday Co 395 | A H WEILER | RE0000094539 | 1981-06-19 | B00000424854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/can-we-stand-it-man-in-space-by-heinz-haber-illustrated-by-jerry.html | Can We Stand It MAN IN SPACE By Heinz Haber Illustrated by Jerry Milord 291 pp Indianapolis The BobbsMerrill Company 375 | By Kenneth Heuer | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/cardinals-turn-back-braves-50-as-miller-pitches-a-fourhitter-cards.html | Cardinals Turn Back Braves 50 As Miller Pitches a FourHitter CARDS TOP BRAVES WITH 4HITLER 50 | BY the United Press | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/caroline-m-kuentz-wed-to-james-iler.html | CAROLINE M KUENTZ WED TO JAMES ILER | Special to TKg NEW YORK TIES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/charlene-c-dasher-i-engaged-to-officer.html | CHARLENE C DASHER I ENGAGED TO OFFICER | Sperfjgkg tyiog jghh | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/charles-w-rinker.html | CHARLES W RINKER | Special to Nw Yov Tuazs | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/chicago-ward-boss-going-to-congress-bowler-didnt-print-a-card-to.html | CHICAGO WARD BOSS GOING TO CONGRESS Bowler Didnt Print a Card to Get 31000 Votes to 6000 for Republican Opponent | By Murray Schumachspecial To the New York Times | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/chilly-and-tasty-cheese-desserts.html | Chilly and Tasty Cheese Desserts | By Ruth CasaEmellos | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/clara-garth-married-bride-of-wyman-richardson-in-east-williston.html | CLARA GARTH MARRIED Bride of Wyman Richardson in East Williston Church | Special to Tins Nv Yoluc Txs | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/cleric-repudiates-matthews-charge-dr-mackay-head-of-princeton.html | CLERIC REPUDIATES MATTHEWS CHARGE Dr Mackay Head of Princeton Theological Seminary Scores Some Inquiry Procedures | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/colorado-alchemy-cripple-creek-converts-tourists-into-gold.html | COLORADO ALCHEMY Cripple Creek Converts Tourists Into Gold | By Marshall Sprague | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/constance-panthen-to-be-august-bride.html | CONSTANCE PANTHEN TO BE AUGUST BRIDE | Special to N Yolc TxMr | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/cook-captures-auto-race.html | Cook Captures Auto Race | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/creative-italy-museum-show-points-up-recent-architecture.html | CREATIVE ITALY Museum Show Points Up Recent Architecture | By Aline B Louchheim | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/daughter-to-mrs-robert-watts.html | Daughter to Mrs Robert Watts | Stal toTHx lnlv YO Tu | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/detroits-new-sassetta.html | DETROITS NEW SASSETTA | A B L | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/divided-loyalties-the-world-turned-upside-down-by-emma-l-patterson.html | Divided Loyalties THE WORLD TURNED UPSIDE DOWN By Emma L Patterson 281 pp New York Longmans Green Co 3 For Ages 12 to 16 | RALPH ADAMS BROWN | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/dock-rackets-jury-nearing-pay-dirt-panel-headed-by-rockefeller.html | DOCK RACKETS JURY NEARING PAY DIRT Panel Headed by Rockefeller Hears Many Witnesses Applicable Laws Listed | By George Horne | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/doerrthomson.html | DoerrThomson | Sueelal to THIn Nzw YOLZ TrM | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/dorotiiy-anne-baird-south-orange.html | DOROTIIY ANNE BAIRD SOUTH ORANGE | iXL J | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/dr-a-s-warinner-58i-long-island-surgeoni-i.html | DR A S WARINNER 58I LONG ISLAND SURGEONI I | s peel to NLW NORX zsr s | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/dr-albert-grussner.html | DR ALBERT GRUSSNER | Special to Nr yORK TS | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/dr-cole-coolidge-chemist-56-dead-director-for-du-pont-company.html | DR COLE COOLIDGE CHEMIST 56 DEAD Director for du Pont Company Helped Research That Led to Nylon and Neoprene | eclal to Tc lv Yozx | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/drive-to-halt-polio-is-started-upstate-mass-drive-begins-on-polio.html | Drive to Halt Polio Is Started Upstate MASS DRIVE BEGINS ON POLIO UPSTATE | By Warren Weaver Jr | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/drunken-driving-arrests-up.html | Drunken Driving Arrests Up | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/dufy-in-retrospect-paris-museum-exhibition-reveals-his-range.html | DUFY IN RETROSPECT Paris Museum Exhibition Reveals His Range | By Stuart Prestonparis | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/east-germany-rejects-offer.html | East Germany Rejects Offer | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/education-in-review-committees-of-citizens-in-many-states-are.html | EDUCATION IN REVIEW Committees of Citizens in Many States Are Raising Standards in the Public Schools | By Benjamin Fine | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/effigies-on-the-way-detour-to-indian-mounds-on-the-upper.html | EFFIGIES ON THE WAY Detour to Indian Mounds On the Upper Mississippi | By Susan R Marsh | RE0000094539 | 1981-06-19 | B00000424854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/eisenhower-ends-draft-deferment-for-new-fathers-wide-protests-on.html | EISENHOWER ENDS DRAFT DEFERMENT FOR NEW FATHERS Wide Protests on Injustice of Second Delay Cause Order It Is Effective Aug 25 DRAFT DELAY ENDS FOR NEW FATHERS | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/elizabbthnoble-forher-marriage-to-ensign-jack-rice-turnerof-navy.html | ELIZABBTHNOBLE forHer Marriage to EnSign Jack Rice Turnerof Navy | special to the new york times | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/estportdiigi-oraxqxq-tugkn-bride-is-escorted-byfather-at-her.html | ESTPORTDIIGi ORAXqXq TUGKn Bride Is Escorted bYFather at her Marriage to Townsend Putnam Coleman Jr | Special to Nw yor | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/everest-hero-bars-a-rollercoaster-tenzing-balks-at-second-ride-then.html | EVEREST HERO BARS A ROLLERCOASTER Tenzing Balks at Second Ride Then Catches Bad Cold in Londons Summer Weather | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/explosions-mark-newspaper-strike-intervention-by-u-s-may-be-asked.html | EXPLOSIONS MARK NEWSPAPER STRIKE Intervention by U S May Be Asked in Walkout at 4 Papers In Rote Island III Area | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/face-of-the-deep.html | Face of the Deep | JACOB FRIED | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/family-and-community-institute.html | Family and Community Institute | B F | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/ferry-tour-of-the-thruway-bridge-job.html | FERRY TOUR OF THE THRUWAY BRIDGE JOB | By Charles Grutzner | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/few-in-state-jobs-held-subversive-hearings-this-week-at-albany-by.html | FEW IN STATE JOBS HELD SUBVERSIVE Hearings This Week at Albany by House Group Are Expected to Reveal House Cleaning | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/firemen-turn-all-colors-in-pigment-plant-blaze.html | Firemen Turn All Colors In Pigment Plant Blaze | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/first-human-found-with-2-blood-types-englishwoman-with-o-and-a-is.html | FIRST HUMAN FOUND WITH 2 BLOOD TYPES Englishwoman With O and A Is Believed to Have Got One From Her Prenatal Twin | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/first-u-s-ambassador-to-swiss.html | First U S Ambassador to Swiss | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/flying-the-fjords-to-trondheim.html | FLYING THE FJORDS TO TRONDHEIM | By Ernest Wittenberg | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/foe-believed-told-of-accord-by-rhee-truce-delegations-hold-two.html | FOE BELIEVED TOLD OF ACCORD BY RHEE Truce Delegations Hold Two Meetings in Day Peiping Still Asks Guarantees FOE BELIEVED TOLD OF ACCORD BY RHEE | By Lindesay Parrottspecial To the New York Times | RE0000094539 | 1981-06-19 | B00000424854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/for-the-polio-menace-physicians-must-rely-upon-a-limited-supply-of.html | For the Polio Menace Physicians Must Rely Upon a Limited Supply of Gamma Globulin | By Waldemar Kaempffert | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/free-unions-acclaim-east-german-labor.html | FREE UNIONS ACCLAIM EAST GERMAN LABOR | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/french-have-doubts.html | FRENCH HAVE DOUBTS | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/gardeners-clamor-for-easier-way-to-kill-more-plant-insects.html | Gardeners Clamor For Easier Way To Kill More Plant Insects | By Stanley S Spitzer | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/ghrlomlman-to-be-bride-aug-81-wellesley-graduate-engaged-to-dale.html | GHRLOmLmAN  TO BE BRIDE AUG 81 Wellesley Graduate Engaged to Dale yon P Fardelmann Junior at Medical College | Special to Tzgl Bllrg Yox rna | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/good-investment-next-years-perennials-and-biennials-are-product-of.html | GOOD INVESTMENT Next Years Perennials and Biennials Are Product of Seed Sown This Summer | By Martha Pratt Haislip | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/goodwill-flight-marked-25th-memorial-service-held-for-carranza-of.html | GOODWILL FLIGHT MARKED 25th Memorial Service Held for Carranza of Mexico | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/gordien-establishes-world-discus-record-gordien-betters-record-in.html | Gordien Establishes World Discus Record GORDIEN BETTERS RECORD IN DISCUS | By the United Press | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/gossip-of-the-rialto-jose-ferrer-assumes-city-center-drama.html | GOSSIP OF THE RIALTO Jose Ferrer Assumes City Center Drama Assignment This Season  Other Items | By Lewis Funke | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/government-problems-concern-for-public-welfare-said-to-dictate.html | Government Problems Concern for Public Welfare Said To Dictate Expanding Functions | ROY WILKINS | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/gray-war-that-worries-moscow-it-is-the-smoldering-resistance-of.html | Gray War That Worries Moscow It is the smoldering resistance of workers in the Soviet satellites Its key weapons include sabotage and absenteeism Gray War That Worries Moscow | By George May | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/gruenther-scores-wishful-thinking-warns-regarding-dissolution-of.html | GRUENTHER SCORES WISHFUL THINKING Warns Regarding Dissolution of Soviet Empire in Taking Over Command of NATO | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/hats-and-related-coiffures.html | Hats and Related Coiffures | By Virginia Pope | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/hilton-in-madrid-movie-starlets-will-give-castellana-hotel-a-real.html | HILTON IN MADRID Movie Starlets Will Give Castellana Hotel A Real HollywoodStyle Opening | By Jane Cianfarra | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/hollywood-digest-on-the-trail-of-legend-of-the-inca-through.html | HOLLYWOOD DIGEST On the Trail of Legend of the Inca Through Peruvian Andes Addenda | By William H Brownell Jrhollywood | RE0000094539 | 1981-06-19 | B00000424854 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/home-furnishings-trade-hopeful-of-fall-spurt-after-summer-slump.html | Home Furnishings Trade Hopeful Of Fall Spurt After Summer Slump | By Alfred R Zipser Jr | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/homer-by-martin-downs-senators-yankee-players-blow-in-10th-wins.html | HOMER BY MARTIN DOWNS SENATORS Yankee Players Blow in 10th Wins First Saturday Night Game Staged at Stadium YANKS WIN IN 10TH FROM SENATORS 32 | By Louis Effrat | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/homer-string-ends-beaten-by-worthington-brooks-fall-one-short-of.html | HOMER STRING ENDS Beaten by Worthington Brooks Fall One Short of Major Mark of 25 | By Joseph M Sheehan | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/how-tito-proposes-to-reform-courts-leading-jurist-gives-details-of.html | HOW TITO PROPOSES TO REFORM COURTS Leading Jurist Gives Details of Draft Bill to Liberalize Yugoslav Judicial System | By Jack Raymond | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/hydrant-openers-foiled-device-protects-fire-plugs-on-hot-days-in.html | HYDRANT OPENERS FOILED Device Protects Fire Plugs on Hot Days in Elizabeth | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/i-dr-elizabeth-eliason-engagedi-i.html | I Dr Elizabeth Eliason EngagedI I | Special to Tm Nzw Yor TZMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/idrldgeshoop.html | IdrldgeShoop | Special Io IVEW Noa | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/iegibon-blflil-of-wlllia-ium-st-columbas-episcopal-scene-of.html | IEGIBON BlflIl OF WlLLIA IUM St Columbas Episcopal Scene of Marriage of Graduates of Smith and Amherst | Speel oo qz Ngw YOP gs | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/ijat-buss-to_wed-aug-i-smith-college-alumna-engaged.html | IJAT BUSS TOWED AUG i Smith College Alumna Engaged | Vi | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/in-little-stammering-the-brothers-bellamy-by-humphrey-pakington-247.html | In Little Stammering THE BROTHERS BELLAMY By Humphrey Pakington 247 pp New York W W Norton Co 350 | JOHN BARKHAM | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/india-turns-her-attention-to-domestic-ills-congress-party-is.html | INDIA TURNS HER ATTENTION TO DOMESTIC ILLS Congress Party Is Criticized for Its Failure to Offer Concrete Solutions | By Robert Trumbullspecial To the New York Times | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/indochina-concessions-may-aid-french-in-war-new-deal-offered-by.html | INDOCHINA CONCESSIONS MAY AID FRENCH IN WAR New Deal Offered by Laniel Cabinet Likely to Affect Military Picture | By Tillman Durdinspecial To the New York Times | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/interfaith-award-is-set-rutgers-gets-1000-bequest-to-honor-clarkson.html | INTERFAITH AWARD IS SET Rutgers Gets 1000 Bequest to Honor Clarkson P Stelle | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/iran-seems-stunned-by-eisenhower-note.html | IRAN SEEMS STUNNED BY EISENHOWER NOTE | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/isolationism.html | ISOLATIONISM | ISIDOR TEITELBAUM | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/jamboree-awaits-first-boy-scouts-vanguard-due-in-los-angeles-today.html | JAMBOREE AWAITS FIRST BOY SCOUTS Vanguard Due in Los Angeles Today 50000 Expected for Opening on Friday | By Gladwin Hillspecial To the New York Times | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/jeinie-m-jopdan-montlam-bride-st-johns-episcopal-church-is-setting.html | JEINIE M JOPdAN MONTLAm BRIDE St Johns Episcopal Church Is Setting for Marriage to John Ripley Freeman 3d | Special to TH llkw YORK Tilzs | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/jersey-church-fires-stir-arson-suspicion.html | JERSEY CHURCH FIRES STIR ARSON SUSPICION | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/jessig-batflltgll-gradoate-of-vassar-becomes-bride-of-arnold.html | JESSIg BATflltgLL Gradoate of Vassar Becomes Bride of Arnold Cogswell Who lumnus of Yale | eltal to YozK | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/joan-alice-wood-army-man-marry-st-louis-u-graduate-bride-in-new.html | JOAN ALICE WOOD ARMY MAN MARRY St Louis U Graduate Bride in New Canaan of Lieut W Geoffrey Kimball Jr | pecial to Tmc N oP TIrs | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/joan-jordan-married-at-cleveland-home.html | JOAN JORDAN MARRIED AT CLEVELAND HOME | SPECIAL TO THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/joan-taylor-is-wed-i-to-joseph-mhatton.html | JOAN TAYLOR IS WED I TO JOSEPH MHATTON | Sleal to Tm lv YO Tz j | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/johi-w-meyer.html | JOHI W MEYER | Special to IILY YOIK TllaT | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/jumper-lead-goes-to-royal-knight-hunter-tanahmerah-excels-in-new.html | JUMPER LEAD GOES TO ROYAL KNIGHT Hunter Tanahmerah Excels in New Brunswick Horse Show Kilkare Entries Win | By John R Endel | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/juvenile-delinquency-is-laid-to-faulty-homes-not-bodies-parental.html | Juvenile Delinquency is Laid To Faulty Homes Not Bodies Parental Understanding and Love Are Extra Something Children Need During Vacation | By Howard A Rusk M D | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/katherine-colean-engaged-to-marry-srriith-alumna-to-be-bride-of.html | KATHERINE COLEAN ENGAGED TO MARRY Srriith Alumna to Be Bride of Edwin D F theringtori La Clerk of U S Judge | Sleclal to THE NSW YogK Tlt4rs | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/kathryn-thomas-is-wed-to-ensign-bride-has-seven-attendants-at.html | KATHRYN THOMAS IS WED TO ENSIGN Bride Has Seven Attendants at Marriage in Troy Church to John Clements of Navy | SpeclaJ to TE Nuw YOI TIMES | RE0000094539 | 1981-06-19 | B00000424854 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/kleinnadel.html | KleinNadel | Special to THIn IN NEW YOK TnES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/knapp-wins-with-bumble-bee-deacon-scores-in-armade-at-sound-regatta.html | Knapp Wins With Bumble Bee Deacon Scores in Armade at Sound Regatta STANLEYS SLOOP TURNS BACK FURY | By Frank M Blunk | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/korean-scenario-the-long-way-round-by-pat-frank-221-pp-philadelphia.html | Korean Scenario THE LONG WAY ROUND By Pat Frank 221 pp Philadelphia J B Lippincott Company 3 | By George Barrett | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/kruglov-beria-successor-was-latters-understudy.html | Kruglov Beria Successor Was Latters Understudy | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/labor-holds-line-against-new-laws-some-gains-even-are-recorded-in.html | LABOR HOLDS LINE AGAINST NEW LAWS Some Gains Even Are Recorded in State Legislatures This Year Many Bills Listed | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/lakes-ore-cargoes-rise-records-for-monthly-shipments-have-been.html | LAKES ORE CARGOES RISE Records for Monthly Shipments Have Been Continuous | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/landlocked-wins-lamplighter-as-favored-royal-bay-_gem-finishes.html | Landlocked Wins Lamplighter as Favored Royal Bay Gem Finishes Fourth BRADY RACER FIRST AT MONMOUTH PARK Landlocked Beats Isasmoothie by Length to Pay 2060 Ram oWar Home Third | By Joseph C Nicholsspecial To the New York Times | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/laniel-gets-power-to-levy-new-taxes-french-assembly-adopts-his.html | LANIEL GETS POWER TO LEVY NEW TAXES French Assembly Adopts His Reforms After Defeating Bill Modified by Council | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/laski-and-communism.html | Laski and Communism | STANLEY PLASTRIK | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/lebanon-begins-poll-for-new-parliament.html | LEBANON BEGINS POLL FOR NEW PARLIAMENT | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/letter-from-london-coronation-throngs-failed-to-stimulate-business.html | LETTER FROM LONDON Coronation Throngs Failed to Stimulate Business at West End Theatres | By W A Darlingtonlondon | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/lights-go-on-again-at-g-i-beach-club-power-concern-relents-on-bill.html | LIGHTS GO ON AGAIN AT G I BEACH CLUB Power Concern Relents on Bill for 383 Still Unpaid After Protests Reach Officials | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/little-or-no-trouble.html | LITTLE OR NO TROUBLE | By Paul Vautrin | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/littleknown-baroque.html | LITTLEKNOWN BAROQUE | R P | RE0000094539 | 1981-06-19 | B00000424854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/lmogene-bragg-wed-in-greenwich-church-to-navy-ensign-joseph-henry.html | lmogene Bragg Wed in Greenwich Church To Navy Ensign Joseph Henry Geoghegan | Special to TH NW YOXK TrJ | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/london-is-hopeful-on-a-4power-talk-british-believe-it-should-come.html | LONDON IS HOPEFUL ON A 4POWER TALK British Believe It Should Come When Time Is Ripe Paris Foresees No Soviet Shift | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/los-angeles-opens-harbor-terminal.html | LOS ANGELES OPENS HARBOR TERMINAL | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/magic-of-casals-again-dominates-prades.html | MAGIC OF CASALS AGAIN DOMINATES PRADES | By Paul Moor | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/many-shakeups-foreseen.html | Many Shakeups Foreseen | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/marie-t-fennell-engaged.html | Marie T Fennell Engaged | Special o Tm New Yolc rxtr | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/marjorie-b-butjer-married-in-buffalo.html | MARJORIE B BUTJER MARRIED IN BUFFALO | SPECIAL TO THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/market-highlights.html | Market Highlights | By Betty Pepischicago | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/mary-louise-keay-betrothed.html | Mary Louise Keay Betrothed | SPecial to T NEW YO TrM | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/maryv-oavis-weoi-at-rosemary-greenwich-girl-becomes-bride-of.html | MARYV OAVIS WEOI AT ROSemARY Greenwich Girl Becomes Bride of William N Westerlund Jr Johns Hopkins Graduate | plal to m Ntrw Yoz rzz | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/mcarthy-in-the-middle-of-a-widening-storm-senator-meets-shard.html | MCARTHY IN THE MIDDLE OF A WIDENING STORM Senator Meets Shard Attacks on Both The Senate and White House Fronts | By William S White | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/mceaehernmaurer.html | McEaehernMaurer | Slcial to T Nzw YoP x TrMxs | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/millay-fete-opens-tuesday-in-maine-production-of-poets-kings.html | MILLAY FETE OPENS TUESDAY IN MAINE Production of Poets Kings Henchman Included in Events to Be Held in Camden | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/miss-annie-l-waldo-engaged-to-veteran.html | MISS ANNIE L WALDO ENGAGED TO VETERAN | Seclal to Tn Nv YOZK TXMU | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/miss-elizabeth-smith-connecticut-alumnai-married-in-montclair.html | Miss Elizabeth Smith Connecticut AlumnaI Married in Montclair toLoren W ShoresI | SIJ to NLW Yo | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/miss-heard-married-to-gra_uat-yal.html | MISS HEARD MARRIED TO GRAUAT YAL | special to Nv YOK s | RE0000094539 | 1981-06-19 | B00000424854 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/miss-huder-bride-oflieot-e-r-50jai-i-alumna-of-connecticutcollege.html | MISS HUDER BRIDE OFLIEOT E R 50JAI I Alumna of ConnecticutCollege | Married to Army Officer 1 | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/miss-portner-affianced_-u-of-connecticut-senor-to-be-bride-of-pvt.html | MISS PORTNER AFFIANCED U of Connecticut Senor to Be Bride of Pvt Donald Sappern I | Special to TKS NEW YORK IMS | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/miss-sandra-e-fitch-is-married-to-ensign.html | MISS SANDRA E FITCH IS MARRIED TO ENSIGN | Special to THZ NV YORK TIMZS | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/miss-schneider-tennis-victor.html | Miss Schneider Tennis Victor | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/miss-schweikhardt-wed-bride-of-lieut-john-skudris-ofi.html | MISS SCHWEIKHARDT WED Bride of Lieut John Skudris ofl | SPECIAL TO NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/miss-syla-allen-oficer-married-recent-vassar-graduate-wed-in.html | MISS SYLA ALLEN OFICER MARRIED Recent Vassar Graduate Wed in Hanover N H to Lieut H D Nelson Jr U S A F F | Decial to TH Nw YORK TtMr | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/miss-willis-named-as-envoy-to-swiss-career-diplomat-to-be-first-u-s.html | MISS WILLIS NAMED AS ENVOY TO SWISS Career Diplomat to Be First U S Ambassador at Bern Choice Reported Accepted | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/mississippi-cruise-iowa-historical-society-gives-its-patrons-a-day.html | MISSISSIPPI CRUISE Iowa Historical Society Gives Its Patrons A Day on the River Lunch and History | By Seth S King | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/molybdenum-wins-top-industry-role-may-provide-answer-to-hunt-for-to.html | MOLYBDENUM WINS TOP INDUSTRY ROLE May Provide Answer to Hunt for Tough Materials in Jet Engines and Turbines MOLYBDENUM WINS TOP INDUSTRY ROLE | By Jack R Ryan | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/monopoly-reform-pushed-in-mexico-ruiz-cortines-extends-ouster-of.html | MONOPOLY REFORM PUSHED IN MEXICO Ruiz Cortines Extends Ouster of Alemans Close Friends Refuses to Prosecute | By Sydney Gruson | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/monroney-backs-u-n-police-force-tells-colgate-parley-that-corps.html | MONRONEY BACKS U N POLICE FORCE Tells Colgate Parley That Corps Should Be Recruited From the Smaller Nations | By Michael Jamesspecial To the New York Times | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/monstrosities.html | MONSTROSITIES | FREDERICK C SELL | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/montague-capulet-and-castellani-in-action-italian-director-molds.html | MONTAGUE CAPULET AND CASTELLANI IN ACTION Italian Director Molds Bards Romeo And Juliet Into Film Other Items | By Robert F Hawkinsverona | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/mrs-barker-married-she-is-wed-in-carsdale-churoi-to-j-seymour.html | MRS BARKER MARRIED She Is Wed in carsdale Churoi to J Seymour Montgomery | Speela3 to N ol | RE0000094539 | 1981-06-19 | B00000424854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/mrs-bj-mdonald-long-island-bride.html | MRS BJ MDONALD LONG ISLAND BRIDE | Special to TE NEW YORK TnES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/mrs-ellsworth-l-king-i.html | MRS ELLSWORTH L KING I | special to THE Nmw yor TT | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/mrs-ida-cohen.html | MRS IDA COHEN | special to NLW YO 3 | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/mrs-morrion.html | MRS MORRION | WIPE | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/msgi-tamemtoooey-priest-or-s4-yuarsi.html | MSGI tAMEMtoOOEY PRIEST OR S4 YuARSI | tt tr Ynsrrs I | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/my-stars-sailing-victor-hogans-craft-beats-galu-ii-in-indian-harbor.html | MY STARS SAILING VICTOR Hogans Craft Beats Galu ii in Indian Harbor Regatta | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/nancy-coleman-to-be-wed.html | Nancy Coleman to Be Wed | Special to THZ NEW NOtK TIMS | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/negro-leadership-in-expanding-role-president-of-fisk-tells-race.html | NEGRO LEADERSHIP IN EXPANDING ROLE President of Fisk Tells Race Relations Institute Greater National Unity Is Result | By John N Popham | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/new-approach-is-urged-to-psychological-war-presidents-group-would.html | NEW APPROACH IS URGED TO PSYCHOLOGICAL WAR Presidents Group Would Integrate It With Other Secret Operations | By Anthony Levierospecial To the New York Times | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/new-brunswick-joins-purifying-of-raritan.html | NEW BRUNSWICK JOINS PURIFYING OF RARITAN | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/new-citys-library-open-materials-and-labor-donated-for-its.html | NEW CITYS LIBRARY OPEN Materials and Labor Donated for Its Construction | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/new-commander-taking-camp-kilmer-assignment.html | New Commander Taking Camp Kilmer Assignment | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/new-jazz-on-disks-classics-and-new-pieces-stimulated-by-ep.html | NEW JAZZ ON DISKS Classics and New Pieces Stimulated by EP | By John S Wilson | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/new-lakes-for-virginia-inland-boatmen-cavort-behind-two-big-dams.html | NEW LAKES FOR VIRGINIA Inland Boatmen Cavort Behind Two Big Dams | By Gerard Tetley | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/new-senator-revises-g-o-p-margin-to-one.html | NEW SENATOR REVISES G O P MARGIN TO ONE | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/new-soviet-envoy-approved-by-iran-lavrentiev-replaces-sadchikov.html | NEW SOVIET ENVOY APPROVED BY IRAN Lavrentiev Replaces Sadchikov Moscow Is Said to Limit Talks to Border Issue | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/new-york-downbeat-the-city-by-julius-horwitz-219-pp-cleveland-world.html | New York Downbeat THE CITY By Julius Horwitz 219 pp Cleveland World Publishing Company 3 | HERBERT MITGANG | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | J S | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/news-of-the-world-of-stamps-bar-association-receives-its-special.html | NEWS OF THE WORLD OF STAMPS Bar Association Receives Its Special Anniversary Issue on Aug 24 | By Kent B Stiles | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/news-of-tv-and-radio-youth-will-have-its-say-fall-probabilities.html | NEWS OF TV AND RADIO Youth Will Have Its Say Fall Probabilities | By Sidney Lohman | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/no-whiting-delicious-seafood-recipes-by-louis-garrison-204-pp-new-y.html | No Whiting DELICIOUS SEAFOOD RECIPES By Louis Garrison 204 pp New York Thomas Y Crowell 3 | J N | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/northern-festivals-nationalism-is-influence-in-scandinavian-work.html | NORTHERN FESTIVALS Nationalism Is Influence In Scandinavian Work | By Olin Downes | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/noted-on-the-local-screen-scene.html | NOTED ON THE LOCAL SCREEN SCENE | By A H Weiler | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/notes-on-science-radioactive-cortisone-traced-gluten-from-carob.html | NOTES ON SCIENCE Radioactive Cortisone Traced Gluten From Carob Beans | W K | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/nuptials-are-held-for-cynthia-whitney.html | NUPTIALS ARE HELD FOR CYNTHIA WHITNEY | ptlal to llv You | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/nuptials-in-jerseyt-for-janet-ieekin1-she-has-three-attendants-at.html | NUPTIALS IN JERSEYt FOR JANET IEEKIN1 She Has Three Attendants at Her larriage in Morristown to Robert Jones Butler | Special to Tw Yo | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/ohrbach-a-a-team-wins-lynne-corby-excels-in-300meter-a-a-u-medley.html | OHRBACH A A TEAM WINS Lynne Corby Excels in 300Meter A A U Medley Relay Swim | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/oliver-s-campbell.html | OLIVER S CAMPBELL | Special to NLV YOP qn i | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/on-a-bridge-of-lies-the-hidden-face-by-marie-baumer-216-pp-new-york.html | On a Bridge Of Lies THE HIDDEN FACE By Marie Baumer 216 pp New York Charles Scribners Sons 3 | By James Kelly | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/once-he-had-been-part-of-those-jets-the-bridges-at-tokori-by-james.html | Once He Had Been Part of Those Jets THE BRIDGES AT TOKORI By James A Michener 147 pp New York Random House 250 | By Robert Payne | RE0000094539 | 1981-06-19 | B00000424854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/outdoor-books-to-fit-a-suitcase.html | OUTDOOR BOOKS TO FIT A SUITCASE | By Doris G Schleisner | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/outside-the-code-the-moon-is-blue-hits-snag-on-the-screen.html | OUTSIDE THE CODE The Moon Is Blue Hits Snag on the Screen | By Bosley Crowther | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/paris-sees-no-great-change.html | Paris Sees No Great Change | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/party-dishes-food-to-make-you-famous-a-book-of-elegant-cookery-by.html | Party Dishes FOOD TO MAKE YOU FAMOUS A Book of Elegant Cookery By Mary Hill and Irene Radcliffe Edited by Charlotte Turgeon 310 pp New York Farrar Straus  Young 375 | JANE NICKERSON | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/peiping-bares-beria-case-distributes-tass-version-but-makes-no.html | PEIPING BARES BERIA CASE Distributes Tass Version but Makes No Comment | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/perennial-of-merit-graceful-columbine-earn-their-space-by-blooming.html | PERENNIAL OF MERIT Graceful Columbine Earn Their Space By Blooming Six Weeks or Longer | By Elizabeth Turner | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/philip-scott-first-in-westbury-pace-beats-scotch-spencer-by-half.html | PHILIP SCOTT FIRST IN WESTBURY PACE Beats Scotch Spencer by Half Length and Returns 1140 Favored Steward Lad Third | By Michael Straussspecial To the New York Times | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/poll-on-democracy-puts-bunche-at-head-of-list.html | Poll on Democracy Puts Bunche at Head of List | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/president-charts-success-formula-cites-advantage-of-pulling-over.html | PRESIDENT CHARTS SUCCESS FORMULA Cites Advantage of Pulling Over Pushing a Project in Talk at Party Luncheon | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/president-gets-tough-and-finds-it-pays-off-congress-reacts-promptly.html | PRESIDENT GETS TOUGH AND FINDS IT PAYS OFF Congress Reacts Promptly to Change Of Tactics and Administration Aides Are Encouraged By It OPPONENTS ALSO IMPRESSED | By Arthur Krock | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/priest-for-50-years-is-honored-in-jersey.html | PRIEST FOR 50 YEARS IS HONORED IN JERSEY | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/prospects-bright-for-liberal-tariff-importers-are-encouraged-by.html | PROSPECTS BRIGHT FOR LIBERAL TARIFF Importers Are Encouraged by House Groups Clearance of Customs Simplification Bill | By Brendan M Jones | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/prospects-for-center-foundation-gift-opens-path-to-new-works.html | PROSPECTS FOR CENTER Foundation Gift Opens Path to New Works | By Howard Taubman | RE0000094539 | 1981-06-19 | B00000424854 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/rah-cheltenham-the-academy-female-british-is-terrorizing-to-the.html | Rah Cheltenham The academy female British is terrorizing to the male | By Robert Waithman | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/rakosi-sees-no-shift-in-satellite-policy.html | RAKOSI SEES NO SHIFT IN SATELLITE POLICY | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/rare-disease-kills-boy-son-of-district-attorney-of-suffolk-is.html | RARE DISEASE KILLS BOY Son of District Attorney of Suffolk Is Encephalitis Victim | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/records-fabulous-figures-of-the-past.html | RECORDS FABULOUS FIGURES OF THE PAST | By Harold C Schonberg | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/rector-heads-berry-schools.html | Rector Heads Berry Schools | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/red-river-adventure-the-restless-border-by-dick-pearce-319-pp.html | Red River Adventure THE RESTLESS BORDER By Dick Pearce 319 pp Philadelphia J B Lippincott Company 350 | HAL BORLAND | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/reforms-awaited.html | Reforms Awaited | NICHOLAS KELLEY | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/remark-by-dulles-arouses-japanese-testimony-before-senate-unit-on.html | REMARK BY DULLES AROUSES JAPANESE Testimony Before Senate Unit on Plan to Build Up Armed Forces Creates Furor U S DIPLOMATS ALARMED Statement Held Blow to Move to Overcome Objections to Military Security Aid | By William J Jordenspecial To the New York Times | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/republicans-eye-court-in-the-west-move-also-is-afoot-to-divide-the.html | REPUBLICANS EYE COURT IN THE WEST Move Also Is Afoot to Divide the AllDemocratic Ninth Appeals Circuit Tribunal | By Lawrence E Davies | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/rev-leo-farrell.html | REV LEO FARRELL | Special to Nzw Nomz | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/review-1-no-title-the-seventh-sense-by-kenneth-roberts-a-sequel-to.html | Review 1  No Title THE SEVENTH SENSE By Kenneth Roberts A sequel to Henry Gross and His Dowsing Rod 328 pp New York Doubleday  Co 4 | Water Is Where You Find ItBy John Gould | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/revising-civil-service-categories-of-positions-outside-competitive.html | Revising Civil Service Categories of Positions Outside Competitive System Discussed | H ELIOT KAPLAN | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/robertson-refers-to-pledge-by-rhee-leaving-korea-he-mentions.html | ROBERTSON REFERS TO PLEDGE BY RHEE Leaving Korea He Mentions Assurance on Compliance With Truce Terms | By Robert Aldenspecial To the New York Times | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/roseiedeluca-father-escorts-bride-at-her-wedding-in-stamford-church.html | ROSEIEDELUCA Father Escorts Bride at Her Wedding in Stamford Church to Ya Medical Student | gpeclal to TS NW Yo | RE0000094539 | 1981-06-19 | B00000424854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/russians-expect-berias-execution-rally-speakers-see-maximum-penalty.html | RUSSIANS EXPECT BERIAS EXECUTION Rally Speakers See Maximum Penalty Pravda Stresses Countrys Unity in Case | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/russians-lift-martial-law-in-their-sector-of-berlin-russians-in.html | Russians Lift Martial Law In Their Sector of Berlin RUSSIANS IN BERLIN END MARTIAL LAW | By Walter Sullivanspecial To the New York Times | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/salazar-again-spurns-cession-to-new-delhi.html | SALAZAR AGAIN SPURNS CESSION TO NEW DELHI | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/scarsdale-debris-yields-3d-victim-reports-of-quicksand-and-too.html | SCARSDALE DEBRIS YIELDS 3D VICTIM Reports of Quicksand and Too Rapid Work Investigated in Building Collapse | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/school-costs-cut-as-load-increases-massapequa-gets-a-new-unit-at-35.html | SCHOOL COSTS CUT AS LOAD INCREASES Massapequa Gets a New Unit at 35 Saving Enrollment Rise Is 1000 in Year | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/seaway-surveying-opened-by-canada-ottawa-irked-by-u-s-delay-prefers.html | SEAWAY SURVEYING OPENED BY CANADA Ottawa Irked by U S Delay Prefers Joint Effort but Is Preparing to Do It Alone | By Herbert L Matthews | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/secession-movement-broad-gains-reported-in-amateur-activity.html | SECESSION MOVEMENT Broad Gains Reported In Amateur Activity | By Jacob Deschin | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/seixas-and-mulloy-advance-to-spring-lake-tennis-final-seixas-and.html | Seixas and Mulloy Advance To Spring Lake Tennis Final SEIXAS AND MULLOY REACH LAST ROUND | By Allison Danzigspecial To the New York Times | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/selma-mae-schmuger-betrothed.html | Selma Mae Schmuger Betrothed | Spedt to N Nou | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/senators-to-spur-profits-tax-bill-by-ban-on-changes-millikin.html | SENATORS TO SPUR PROFITS TAX BILL BY BAN ON CHANGES Millikin Expects Finance Group to Get Measure to Floor for Passage This Week ACTION ON MOVIE LEVY DUE Martin Puts Proposal to Repeal Admissions Toll on Agenda for House Consideration SENATORS TO SPUR PROFITS TAX BILL | By John D Morrisspecial To the New York Times | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/shady-too-paces-snipes-higgins-sails-craft-to-victory-in-opening.html | SHADY TOO PACES SNIPES Higgins Sails Craft to Victory in Opening Race of Series | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/shivers-weighs-texas-action.html | Shivers Weighs Texas Action | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/smallest-craft-in-n-y-a-c-test-seems-predictedlog-race-victor.html | Smallest Craft in N Y A C Test Seems PredictedLog Race Victor Pompano Hoyts 20YearOld Cruiser 988 Accurate in Block Island Event | By Clarence E Lovejoyspecial To the New York Times | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/solti-visa-held-up-by-u-s-consulate-conductors-name-found-on.html | SOLTI VISA HELD UP BY U S CONSULATE Conductors Name Found on RedInspired Groups Rolls by Frankfurt Officials | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/son-to-the-benjamin-rea.html | Son to the Benjamin Rea | Special to Tm Nw Yo Tns | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/son-to-the-frederick-walkers.html | Son to the Frederick Walkers | special to NEw YOK TIigs | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/soviet-rebuffs-u-s-on-germans-food-molotov-calls-bid-propaganda-and.html | SOVIET REBUFFS U S ON GERMANS FOOD Molotov Calls Bid Propaganda and an Insult Offer Still Stands White House Says | By Harrison E Salisbury | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/sports-of-the-times-brownie-blues.html | Sports of The Times Brownie Blues | By Arthur Daley | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/state-net-honors-to-miss-troccole-she-defeats-mrs-kagan-16-75-86-in.html | STATE NET HONORS TO MISS TROCCOLE She Defeats Mrs Kagan 16 75 86 in Tourney Final on New Rochelle Court | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/stevenson-held-at-gunpoint-by-police-on-east-berlin-visit-he-is.html | Stevenson Held at Gunpoint By Police on East Berlin Visit He Is Detained Half an Hour When Companions Seek to Photograph Him STEVENSON IS HELD BY EAST GERMANS | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/stock-lists-wild-cross-currents-linked-to-full-employment-policy.html | Stock Lists Wild Cross Currents Linked to Full Employment Policy STOCK LIST ROCKED BY CROSS CURRENTS | By Burton Crane | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/susan-c-mallory-bronxville-bride-daughter-of-grace-line-head.html | SUSAN C MALLORY BRONXVILLE BRIDE Daughter of Grace Line Head Married to Robert Cremin Graduate of Williams | speclm to Tm Nv Yo Trs | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/talk-on-old-wallpapers.html | Talk on Old Wallpapers | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/talk-with-mr-michener.html | Talk With Mr Michener | By Lewis Nichols | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/the-dance-on-tv-a-fiveminute-number-is-a-race-with-time.html | THE DANCE ON TV A FiveMinute Number Is a Race With Time | By Rod Alexander | RE0000094539 | 1981-06-19 | B00000424854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/the-financial-week-doldrums-persist-in-security-markets-because-of.html | THE FINANCIAL WEEK Doldrums Persist in Security Markets Because of Uncertainties at Home and Abroad | T E M | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/the-forces-that-divide-in-the-minds-of-men-the-study-of-human.html | The Forces That Divide IN THE MINDS OF MEN The Study of Human Behavior and Social Tensions in India By Gardner Murphy Based on the Unesco Studies by Social Scientists Conducted at the Request of the Government of India 299 pp New York Basic Books 450 | By Louis Fischer | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/the-latest-gruenthergram-it-is-this-that-shapes-brilliant-former.html | The Latest Gruenthergram It is this that SHAPEs brilliant former Chief of Staff noted for his staccato memos takes over as Allied Commander | By Theodore H White | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/the-modern-role-of-the-stepmother.html | The Modern Role of the Stepmother | By Dorothy Barclay | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/the-purge-effects-on-satellites-communist-overlords-thrown-on.html | THE PURGE EFFECTS ON SATELLITES Communist Overlords Thrown on Defensive by Russian Crisis | By John MacCormacspecial To the New York Times | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/the-purge-factors-in-the-struggle-secret-police-party-apparatus-and.html | THE PURGE FACTORS IN THE STRUGGLE Secret Police Party Apparatus and Army Are All Involved | By Harry Schwartz | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/the-right-road-tessies-caravan-by-priscilla-m-warner-illustrated-by.html | The Right Road TESSIES CARAVAN By Priscilla M Warner Illustrated by the author 224 pp New York Doubleday Co 250 For Ages 9 to 12 | ANNE IZARD | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/the-way-it-used-to-be-the-golden-age-of-home-spun-by-jared-van.html | The Way It Used to Be THE GOLDEN AGE OF HOME SPUN By Jared van Wagenen Jr Illustrated 280 pp Ithaca Cornell University Press 350 | By Carl Carmer | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/the-weather-is-really-changing-studies-confirm-that-feeling-youve.html | The Weather Is Really Changing Studies confirm that feeling youve had that summers are getting warmer So are our winters But atmosphere not atoms is to blame The Weather Is Really Changing | By Leonard Engel | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/the-world-of-music-new-singers-for-the-met-seefried-penno-and.html | THE WORLD OF MUSIC NEW SINGERS FOR THE MET Seefried Penno and Valletti Are Among Artists Engaged for Next Season | By Ross Parmenter | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/the-years-before-forty-this-was-my-world-by-robert-st-john-380-pp.html | The Years Before Forty THIS WAS MY WORLD By Robert St John 380 pp New York Doubleday Co 395 | By Samuel T Williamson | RE0000094539 | 1981-06-19 | B00000424854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/they-climbed-to-the-peak-the-mountain-by-henri-troyat-translated.html | They Climbed To the Peak THE MOUNTAIN By Henri Troyat Translated from the French by Constantine Fitzgibbon 122 pp New York Simon  Schuster 250 | By Wilbur Watson | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/to-direct-engineering-course.html | To Direct Engineering Course | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/to-study-forced-labor-u-n-action-said-to-delay-aid-for-camp-inmates.html | To Study Forced Labor U N Action Said to Delay Aid for Camp Inmates | JERZY GEORGE GLIKSMAN | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/trails-end-the-journey-of-josiah-talltatters-by-josephine-balfour.html | Trails End THE JOURNEY OF JOSIAH TALLTATTERS By Josephine Balfour Payne Pictures by Joan Balfour Payne 54 pp New York Ariel Books Pellegrini  Cudahy 275 For Ages 7 to 10 | C ELTA VAN NORMAN | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/treaty-is-pressed-u-s-plans-defense-aid-to-seoul-robertson.html | TREATY IS PRESSED U S Plans Defense Aid to Seoul  Robertson Returning Home | By Walter H Waggoner | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/tulane-names-architect-dean.html | Tulane Names Architect Dean | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/turkishyugoslav-split-feared.html | TurkishYugoslav Split Feared | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/tv-central-heat-in-that-order.html | TV Central Heat  In That Order | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/two-pieces-of-parkway-a-stretch-of-new-road-eases-bear-mt-traffic.html | TWO PIECES OF PARKWAY A Stretch of New Road Eases Bear Mt Traffic | CHARLES GRUTZNER | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/u-s-and-india-set-air-talk-renewal-to-resume-parley-this-month-in.html | U S AND INDIA SET AIR TALK RENEWAL To Resume Parley This Month in New Delhi Effort to Cut American Local Service | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/u-s-bond-market-too-thin-for-task-drastic-drop-in-bonds-points-up.html | U S BOND MARKET TOO THIN FOR TASK Drastic Drop in Bonds Points Up Inadequacy of SetUp for Handling Treasury Debt | By Paul Heffernan | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/u-s-predicts-fresh-disorders.html | U S Predicts Fresh Disorders | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/unification-becomes-the-key-to-all-german-politics.html | UNIFICATION BECOMES THE KEY TO ALL GERMAN POLITICS | By M S Handlerspecial To the New York Times | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/uptodate-practice-benefits-corn-harvest.html | UPTODATE PRACTICE BENEFITS CORN HARVEST | By John Carew | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/ursula-harr-married-graduate-of-russell-sage-college-bride-of-james.html | URSULA HARR MARRIED Graduate of Russell Sage College Bride of James A Stephens | Special to Tram NEW YoP x TIMES | RE0000094539 | 1981-06-19 | B00000424854 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/vermont-restored-covered-bridge-entrance-for-museum-village.html | VERMONT RESTORED Covered Bridge Entrance For Museum Village | By Fred Copeland | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/victorian-star-family-troupe-by-pamela-brown-illustrated-by-robert.html | Victorian Star FAMILY TROUPE By Pamela Brown Illustrated by Robert Frankenberg 245 pp New York Harcourt Brace Co 275 For Ages 12 to 16 | FRANCES N CHRYSTIE | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/viking-sagas-a-kingdom-to-win-by-rosemary-sprague-illustrated-by.html | Viking Sagas A KINGDOM TO WIN By Rosemary Sprague Illustrated by Eleanor Curtis 192 pp New York Oxford University Press 3 For Ages 12 to 16 THE YOUNG VIKING WARRIOR By Evelyn S Dehkes Illustrated by John Moment 211 pp New York The BobbsMerrill Company 250 For Ages 10 to 12 | ROSE FRIEDMAN | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/virginia-voters-set-for-primary-democrats-will-pick-stanley-or.html | VIRGINIA VOTERS SET FOR PRIMARY Democrats Will Pick Stanley or Fenwick as Candidate for Governor Tuesday | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/walter-r-siever.html | WALTER R SIEVER | Specat to Zqw YoJu WrMr s | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/waning-socialist-in-appeal-to-peron-party-asks-democratic-rights.html | WANING SOCIALIST IN APPEAL TO PERON Party Asks Democratic Rights Backers of Regime Act to Take Over Control | By Edward A Morrowspecial To the New York Times | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/war-in-korea-now-is-at-its-ugliest-recent-days-are-worst-from-the.html | WAR IN KOREA NOW IS AT ITS UGLIEST Recent Days Are Worst From the Standpoint of the Troops Waiting for Word of Truce | By Robert Alden | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/ward-leader-urged-for-council.html | Ward Leader Urged for Council | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/ways-of-life-the-story-of-people-anthropology-for-young-people-by.html | Ways of Life THE STORY OF PEOPLE Anthropology for Young People By May Edel Illustrated by Herbert Danska 197 pp Boston Little Brown Co 3 For Ages 12 to 16 | MAGARET C SCOGGIN | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/wedding-at-shore-for-jekicalvin-bride-s-escorted-by-a-cousin-at.html | WEDDING AT SHORE FOR JEKICAlVIN Bride s Escorted by a Cousin at Marriage to Arnold G Dana in Southampton | Special to T IqLW NOX Tratzs | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/west-germanys-needs.html | WEST GERMANYS NEEDS | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/when-is-an-invention-obvious.html | When Is an Invention Obvious | W K | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/white-sox-3-in-7th-check-indians-5-to-4-white-sox-victors-over.html | White Sox 3 in 7th Check Indians 5 to 4 WHITE SOX VICTORS OVER INDIANS 54 | By the United Press | RE0000094539 | 1981-06-19 | B00000424854 |

| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/whom-do-you-read-differences-in-viewpoints-of-critics-discussed.html | WHOM DO YOU READ Differences in Viewpoints Of Critics Discussed | By Howard Lindsay | RE0000094539 | 1981-06-19 | B00000424854 |
|---|---|---|---|---|---|---|
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/with-an-eye-for-people-high-jungles-and-low-by-archie-carr.html | With an Eye For People HIGH JUNGLES AND LOW By Archie Carr Illustrated with drawings by Lee Adams and photographs 226 pp Gainesville University of Florida Press 450 With an Eye For People | By Marston Bates | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/women-seek-police-jobs-21-in-elizabeth-apply-for-10-school-crossing.html | WOMEN SEEK POLICE JOBS 21 in Elizabeth Apply for 10 School Crossing Posts | Special to THE NEW YORK TIMES | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-12 | https://www.nytimes.com/1953/07/12/archives/wood-field-and-stream-sportsmen-can-act-to-prevent-losing-vast.html | Wood Field and Stream Sportsmen Can Act to Prevent Losing Vast Public Lands to Grazing Interests | By Raymond R Camp | RE0000094539 | 1981-06-19 | B00000424854 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/15c-transit-fare-expected-authority-to-set-rate-today-laws-mandate.html | 15c Transit Fare Expected Authority to Set Rate Today Laws Mandate to Run City System Without a Deficit Must Be Met and Improvements Paid For Wage Demands Loom TRANSIT AUTHORITY TO SET FARE TODAY | By Leonard Ingalls | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/20-hot-rodders-roar-down-road-and-glen-cove-police-are-all-for-it.html | 20 Hot Rodders Roar Down Road And Glen Cove Police Are All for It | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/3-burned-in-boat-blast-25foot-cabin-cruiser-wrecked-in-explosion.html | 3 BURNED IN BOAT BLAST 25Foot Cabin Cruiser Wrecked in Explosion Off New Jersey | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/878-return-from-korea.html | 878 Return From Korea | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/about-new-york-green-ghost-goes-with-fifth-ave-studio-sublet-many.html | About New York Green Ghost Goes With Fifth Ave Studio Sublet Many Streets Here Are Not Owned by City | By Meyer Berger | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/african-nut-fiasco-scene-of-a-success-tanganyika-natives-get-help.html | AFRICAN NUT FIASCO SCENE OF A SUCCESS Tanganyika Natives Get Help in Cultivating Land Where 110000000 Was Lost | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/airliner-with-58-missing-in-pacific-wide-search-is-on-transocean.html | AIRLINER WITH 58 MISSING IN PACIFIC WIDE SEARCH IS ON Transocean DC6 Disappears Between Wake and Honolulu on Flight to California DISTRESS SIGNALS TRACED 19 Planes and 9 Ships in HuntMost of Those Aboard Are U S Employes on Vacation IRLINER WITH 58 MISSING IN PACIFIC | By the United Press | RE0000094540 | 1981-06-19 | B00000424855 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/alfred-e-hamill-a-chicago-banker-retired-partner-in-goldman-sachs.html | ALFRED E HAMILL A CHICAGO BANKER Retired Partner in Goldman Sachs Co Is Dead at 69  Art Institute Official | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/alfred-g-vanwart.html | ALFRED G VANWART | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/anniversary-marked-george-junior-republic-ends-its-58th-observance.html | ANNIVERSARY MARKED George Junior Republic Ends Its 58th Observance | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/architect-study-revised-harvard-lists-major-changes-for-graduate.html | ARCHITECT STUDY REVISED Harvard Lists Major Changes for Graduate Degree in Fall | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/australia-fencing-in-bulletproof-emu-poison-and-traps-fail-to-rid.html | Australia Fencing In Bulletproof Emu Poison and Traps Fail to Rid Wheat Fields of SixFoot Pest | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/australian-carrier-at-canal.html | Australian Carrier at Canal | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/beatty-mann.html | Beatty  Mann | peclzl to Tr Nw NoP TnrS | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/benedictine-abbey-is-damaged-by-fire.html | BENEDICTINE ABBEY IS DAMAGED BY FIRE | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/beria-seen-victim-of-great-russians-dominant-group-in-soviet-said.html | BERIA SEEN VICTIM OF GREAT RUSSIANS Dominant Group in Soviet Said to Fear Efforts to Increase Power of Minority Peoples | By Harry Schwartz | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/berias-dismissal-hailed-by-peiping-official-paper-terms-action.html | BERIAS DISMISSAL HAILED BY PEIPING Official Paper Terms Action Tremendous Success for the Soviet Union | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/bethpage-quartet-wins-hulbert-with-5-goals-paces-86-victory-over.html | BETHPAGE QUARTET WINS Hulbert With 5 Goals Paces 86 Victory Over Ramblers | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/blaikie-will-run-for-mayor-in-primary-as-tammany-foe-blaikie-to-run.html | Blaikie Will Run for Mayor In Primary as Tammany Foe Blaikie to Run for Mayor in Primary To End Tammany Democratic Rule | By James A Hagerty | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/brennan-anthony.html | Brennan  Anthony | Special to Tz NEW YO TIMr | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/bullish-sentiment-in-wheat-vanishes-prices-off-1-14-2-12c-on-week.html | BULLISH SENTIMENT IN WHEAT VANISHES Prices Off 1 14  2 12c on Week Big Factor Now Not Size of Crop but Storage Room | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/carroll-f-grylls-engaged-to-marry-vassar-alumna-will-become-bride.html | CARROLL F GRYLLS ENGAGED TO MARRY Vassar Alumna Will Become Bride of Edward Reid 3d Prospective Law Student | Special to T lv YoK TIMrS | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/charles-john-yorkey.html | CHARLES JOHN YORKEY | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/chavez-aide-asks-ending-of-recount-cites-cost-and-inconclusive.html | CHAVEZ AIDE ASKS ENDING OF RECOUNT Cites Cost and Inconclusive ResultPaper Backs HimHurley Forces Are Opposed | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/chinese-communist-unit-reported-in-isolated-region-in-north-burma.html | Chinese Communist Unit Reported In Isolated Region in North Burma | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/club-in-glen-head-burns-100000-blaze-fought-by-men-of-4-north-shore.html | CLUB IN GLEN HEAD BURNS 100000 Blaze Fought by Men of 4 North Shore Towns | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/colgate-alumni-trustee-named.html | Colgate Alumni Trustee Named | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/coolidge-quintet-played-at-concert-88yearold-composer-hears-her-son.html | COOLIDGE QUINTET PLAYED AT CONCERT 88YearOld Composer Hears Her Son as Oboe Soloist at Music Mountain Fete | By Harold C Schonbergspecial To the New York Times | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/crowdhating-lion-star-of-new-opera-franchettis-work-for-children.html | CROWDHATING LION STAR OF NEW OPERA Franchettis Work for Children Satire of a Public Figure Has Westport Premiere | Special to THE NEW YORK TIMESH C S | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/deficit-of-france-record-with-epu-56800000-due-wednesday-to-cover.html | DEFICIT OF FRANCE RECORD WITH EPU 56800000 Due Wednesday to Cover Line Reaches New High for Year | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/dodgers-halt-giants-on-walk-with-bases-filled-in-tenth-inning.html | Dodgers Halt Giants on Walk With Bases Filled in Tenth Inning WILHELM IS LOSER IN BROOKLYN 43 Dodgers End Giant Streak at 8 Games After Cox Homer Ties Score in Ninth | By Roscoe McGowen | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/drive-to-ban-party-resisted-in-turkey-nation-group-target-of-ankara.html | DRIVE TO BAN PARTY RESISTED IN TURKEY Nation Group Target of Ankara Government Is Supported by Main Opposition Unit | By Welles Hangenspecial To the New York Times | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/dulles-supports-paris-plan-to-spur-war-in-indochina-bidault.html | DULLES SUPPORTS PARIS PLAN TO SPUR WAR IN INDOCHINA Bidault Outlines Moves to Take Offensive Says Red China Is Stepping Up Supplies DULLES HAILS PLAN ON INDOCHINA WAR | By W H Lawrencespecial To the New York Times | RE0000094540 | 1981-06-19 | B00000424855 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/dutch-stocks-dip-on-profit-taking-decline-in-foreign-purchases-also.html | DUTCH STOCKS DIP ON PROFIT TAKING Decline in Foreign Purchases Also Is Factor in Easing of Prices at WeekEnd | By Paul Catzspecial To the New York Times | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/economics-and-finance-equality-for-agriculture.html | ECONOMICS AND FINANCE  Equality for Agriculture | By Edward H Collins | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/exile-says-soviet-can-live-in-peace-nagy-expremier-of-hungary-holds.html | EXILE SAYS SOVIET CAN LIVE IN PEACE Nagy ExPremier of Hungary Holds It Must Better Living Standard or Go to War | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/fatima-army-opens-conclave-in-jersey.html | FATIMA ARMY OPENS CONCLAVE IN JERSEY | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/financial-times-index-rises.html | Financial Times Index Rises | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/foe-says-un-fliers-raided-pow-camp-killing-5-captives-fifteen.html | FOE SAYS UN FLIERS RAIDED POW CAMP KILLING 5 CAPTIVES Fifteen Wounded in Bombing and Strafing of Suan Reds Charge in a Protest NEW TRUCE SESSION HELD Communists May Have Replied to Rhees Agreement to Go Along With Armistice FOE ASSERTS ALLIES BOMBED POW CAMP | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/food-quota-arrears-canceled-by-hungary.html | FOOD QUOTA ARREARS CANCELED BY HUNGARY | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/gillbramley.html | GillBramley | Special to THE NEW YOV K TIMZS | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/guatemala-jolts-u-s-films.html | Guatemala Jolts U S Films | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/guerrilla-leaders-still-adamant.html | Guerrilla Leaders Still Adamant | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/handleman-yawl-scores-in-sailing-beats-windcall-in-new-york-a-c.html | HANDLEMAN YAWL SCORES IN SAILING Beats Windcall in New York A C Block Island Race on Basis of Corrected Time | By Clarence E Lovejoyspecial To the New York Times | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/henry-b-martin-79-j-p-morgan-exaide.html | HENRY B MARTIN 79 J P MORGAN EXAIDE | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/holy-places-issue-in-jerusalem-shift-foreign-missions-at-tel-aviv.html | HOLY PLACES ISSUE IN JERUSALEM SHIFT Foreign Missions at Tel Aviv Wary of Move  Israelis Call Factor Irrelevant | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Completed by Congressional Quarterly | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/jale-e-weenen-prospectiye-bride-her-betrothal-to-john-francis.html | JAIE E WEENEN PROSPECTIYE BRIDE Her Betrothal to John Francis McGinty Army ExMajor Is Ahnounced by Parents | Special to THS NzW YORK rls | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/jebarbe-ii-home-first-ross-boat-wins-quincy-adams-race-in-riverside.html | JEBARBE II HOME FIRST Ross Boat Wins Quincy Adams Race in Riverside Regatta | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/jet-pilots-battle-simulated-perils-hazards-of-military-flights.html | JET PILOTS BATTLE SIMULATED PERILS Hazards of Military Flights Reproduced in Upstate Plant Fliers Mettle Tested | By B K Thornespecial To the New York Times | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/joan-lavine-is-bride-of-ensign-i-l-keats.html | JOAN LAVINE IS BRIDE OF ENSIGN I L KEATS | Special to TIz NEmV YoPd TIZS | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/lard-prices-irregular-but-small-gains-are-chalked-up-by-quotations.html | LARD PRICES IRREGULAR But Small Gains Are Chalked Up by Quotations During Week | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/londons-markets-take-on-new-life-strength-of-giltedged-values-spurs.html | LONDONS MARKETS TAKE ON NEW LIFE Strength of GiltEdged Values Spurs Activity in Other Stocks on the Board | By Lewis L Nettletonspecial To the New York Times | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/los-angeles-throngs-big-marine-terminal.html | LOS ANGELES THRONGS BIG MARINE TERMINAL | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/luders-international-surf-takes-honors-in-manhasset-bay-regatta.html | Luders International Surf Takes Honors in Manhasset Bay Regatta Beats Mosbachers Susan by 3 Minutes 22 Seconds Koehler Craft Victor Among 110s Armade Leads Star Class | By Michael Straussspecial To the New York Times | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/making-provision-for-pets.html | Making Provision for Pets | WARREN W MCSPADDEN | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/man-26-says-he-set-fatal-forest-fire-jobless-he-tells-sheriff-he.html | MAN 26 SAYS HE SET FATAL FOREST FIRE Jobless He Tells Sheriff He Wanted to Help Fight Blaze in the West That Killed 15 | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/mccarthy-defended.html | McCarthy Defended | ALBERT HIRST | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/milton-d-brown.html | MILTON D BROWN | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/miss-barbara-locke-is-married-on-coast.html | MISS BARBARA LOCKE IS MARRIED ON COAST | Specra Lo TaE Ng YOaK TZMgS | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/miss-larney-wins-twice-takes-javelin-and-discus-in-eastern-seaboard.html | MISS LARNEY WINS TWICE Takes Javelin and Discus in Eastern Seaboard Track | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archiv es/miss-phyllis-pierces-nuptials.html | Miss Phyllis Pierces Nuptials | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archiv es/miss-widmann-sailing-winner.html | Miss Widmann Sailing Winner | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archiv es/money-woes-beset-new-cabinet-unit-welfare-agency-3-months-old-lacks.html | MONEY WOES BESET NEW CABINET UNIT Welfare Agency 3 Months Old Lacks Funds for Secretarys Office and for Key Aides | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archiv es/mossadegh-may-ask-an-iranian-referendum-on-his-policies-in-dispute.html | Mossadegh May Ask an Iranian Referendum On His Policies in Dispute With the Majlis | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archiv es/move-on-genocide-opposed-desire-for-u-n-action-by-chinese.html | Move on Genocide Opposed Desire for U N Action by Chinese Nationalist Government Queried | HERBERT V EVATT | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archiv es/mrs-george-strang.html | MRS GEORGE STRANG | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archiv es/mrs-julia-t-ronan.html | MRS JULIA T RONAN | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archiv es/mrs-landau-brown-win-take-gross-laurels-with-a-75-on-the-metropolis.html | MRS LANDAU BROWN WIN Take Gross Laurels With a 75 on the Metropolis Links | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archiv es/mrs-w-scott-nevin.html | MRS W SCOTT NEVIN | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archiv es/msgr-john-f-rowan.html | MSGR JOHN F ROWAN | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archiv es/newsprint-supply-balances-demand-canadian-mills-rely-on-their.html | NEWSPRINT SUPPLY BALANCES DEMAND Canadian Mills Rely on Their Byproducts to Take Up Any Slack in U S Buying TRUCE ALLAYS PRICE WAR Europe and Latin America Use More Paper for Press as the Orders From Here Level Off | By Herbert L Matthewsspecial To the New York Times | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archiv es/noted-romans-spa-may-rival-pompeii-archaeologists-find-theatre-and.html | NOTED ROMANS SPA MAY RIVAL POMPEII Archaeologists Find Theatre and Baths at Baiae Where the Ancients Disported | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archiv es/officials-honored-by-yankee-town-gov-herter-will-accept-role-as.html | OFFICIALS HONORED BY YANKEE TOWN Gov Herter Will Accept Role as Museum Overseer Today at Sturbridge Mass | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archiv es/old-westbury-four-tops-hurricanes-118.html | OLD WESTBURY FOUR TOPS HURRICANES 118 | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/one-billion-slash-in-aid-funds-seen-mansfield-of-montana-bases.html | ONE BILLION SLASH IN AID FUNDS SEEN Mansfield of Montana Bases Figure on Mood of Senate and Its Appropriations Group | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/open-expression-of-communism.html | Open Expression of Communism | SIMON W GERSON | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/opera-season-begins-at-randalls-island.html | OPERA SEASON BEGINS AT RANDALLS ISLAND | J B | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/paramount-buys-micheners-novel-the-bridges-at-tokori-story-of-jet.html | PARAMOUNT BUYS MICHENERS NOVEL  The Bridges at Tokori Story of Jet Pilots in Korea to Be Made by Perlberg Seaton | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/pigeons-flee-a-hot-foot.html | Pigeons Flee a Hot Foot | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/pollitt-hails-beria-news-british-red-says-the-dismissal-shows.html | POLLITT HAILS BERIA NEWS British Red Says the Dismissal Shows Soviet Strength | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/promoted-at-princeton-maurice-e-coindreau-gets-rank-of-full.html | PROMOTED AT PRINCETON Maurice E Coindreau Gets Rank of Full Professor | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/reduced-subway-fares-at-times.html | Reduced Subway Fares at Times | MAX M TAMIR | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/refugee-problems-dim-kashmir-issue-nehruali-parley-may-take-up.html | REFUGEE PROBLEMS DIM KASHMIR ISSUE NehruAli Parley May Take Up Property Settlement Before Question of States Future | By Robert Trumbullspecial To the New York Times | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/remlin-yacht-triumphs-f-b-i-annexes-snipe-class-honors-off-sea.html | REMLIN YACHT TRIUMPHS F B I Annexes Snipe Class Honors Off Sea Cliff | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/responsibility-for-books-publishers-and-librarians-it-is-felt.html | Responsibility for Books Publishers and Librarians It Is Felt Should Label Them Correctly | MURRAY T QUIGG | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/rev-clement-berberich.html | REV CLEMENT BERBERICH | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/rev-guillame-j-morin.html | REV GUILLAME J MORIN | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/rhees-secret-concessions-to-u-s-called-sweeping-rhee-concessions.html | Rhees Secret Concessions To U S Called Sweeping RHEE CONCESSIONS TERMED SWEEPING | By Robert Aldenspecial To the New York Times | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/royal-knight-gains-jumper-title-in-horse-show-at-new-brunswick.html | Royal Knight Gains Jumper Title In Horse Show at New Brunswick Tanahmerah Wins Working Hunter TriColor as TwoDay Competition Ends  Margie Shannon Barbara Olive Triumph | By John Rendelspecial To the New York Times | RE0000094540 | 1981-06-19 | B00000424855 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/sagola-chanteyman-gain-yacht-trophies.html | SAGOLA CHANTEYMAN GAIN YACHT TROPHIES | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/scarsdale-to-sift-building-collapse-mayor-and-trustees-vote-to-hire.html | SCARSDALE TO SIFT BUILDING COLLAPSE Mayor and Trustees Vote to Hire Experts for a Survey  Wreckage Draws Motorists | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/seixas-halts-mulloy-for-third-spring-lake-tennis-victory-in-row.html | Seixas Halts Mulloy for Third Spring Lake Tennis Victory in Row WIMBLEDON RULER WINS BY 63 62 63 Seixas Gains Hemphill Bowl by Beating Mulloy  They Team to Take Doubles Final | By Allison Danzigspecial To the New York Times | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/senate-study-asserts-france-is-substituting-aid-for-taxes-france.html | Senate Study Asserts France Is Substituting Aid for Taxes FRANCE CRITICIZED IN U S AID REPORT | By the United Press | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/seoul-talks-test-of-robertson-tact-success-of-dulles-envoy-who.html | SEOUL TALKS TEST OF ROBERTSON TACT Success of Dulles Envoy Who Yearns to Return to Banking No Surprise to Colleagues | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/shortage-of-whales-teeth-inconveniences-the-fijis.html | Shortage of Whales Teeth Inconveniences the Fijis | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/soviet-helps-china-fight-locusts.html | Soviet Helps China Fight Locusts | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/soviet-loss-in-far-east-seen.html | Soviet Loss in Far East Seen | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/soviet-tells-people-beria-plotted-to-sow-hate-among-nationalities.html | Soviet Tells People Beria Plotted To Sow Hate Among Nationalities SOVIET SAYS BERIA AIMED TO SOW HATE | By Harrison E Salisburyspecial To the New York Times | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/sports-of-the-times-whistling-into-the-wind.html | Sports of The Times Whistling Into the Wind | By Arthur Daley | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/states-role-urged-in-u-s-labor-cases-incoming-n-l-r-b-chairman-asks.html | STATES ROLE URGED IN U S LABOR CASES Incoming N L R B Chairman Asks Board Be Empowered to Cede Its Jurisdiction | By Joseph A Loftusspecial To the New York Times | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/steel-ingot-pace-is-seen-slipping-tendency-to-stabilize-at-lower.html | STEEL INGOT PACE IS SEEN SLIPPING Tendency to Stabilize at Lower Level Due to Heat Vacations and Other Factors NEW ORDERS TAPERING OFF Dip in Bookings Taken to Mean Some Plants Are Operating Below National Rate | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/stevenson-put-in-focus-policeman-in-east-berlin-told-him-u-s-bars.html | STEVENSON PUT IN FOCUS Policeman in East Berlin Told Him U S Bars Cameras Too | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/swiss-push-talks-on-german-debts-make-plans-now-to-carry-out.html | SWISS PUSH TALKS ON GERMAN DEBTS Make Plans Now to Carry Out Bargain Once London Pact Is Adopted by U S Senate SWISS PUSH TALKS ON GERMAN DEBTS | By George H Morisonspecial To the New York Times | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/t-v-a-program-approved-socialism-charge-believed-refuted-by.html | T V A Program Approved Socialism Charge Believed Refuted by Stimulation of Private Business | EDWARD C SOLOMON | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/tanglewood-fete-opens-with-bach-two-leadoff-concerts-attract-7200.html | TANGLEWOOD FETE OPENS WITH BACH Two LeadOff Concerts Attract 7200 to Berkshire Center  Student Activity High | By Ross Parmenterspecial To the New York Times | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/tax-repeal-bill-overlooks-stage-theatre-circles-note-anxiously-that.html | TAX REPEAL BILL OVERLOOKS STAGE Theatre Circles Note Anxiously That Mason Measure Refers Only to Movie Admissions | By Sam Zolotow | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/television-in-review-france-and-germany-are-vying-to-capture.html | TELEVISION IN REVIEW France and Germany Are Vying to Capture Viewing Audience in Alsace and the Saar | By Jack Gouldspecial To the New York Times | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/to-head-signal-corps-unit.html | To Head Signal Corps Unit | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/u-s-will-ship-food-for-east-germany-despite-red-stand-washington.html | U S WILL SHIP FOOD FOR EAST GERMANY DESPITE RED STAND Washington Acts to Speed Aid to Borders of Soviet Area  Mode of Entry Is Sought U S WILL SHIP FOOD DESPITE RED STAND | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/unity-group-picks-african-capital-capricorn-society-chooses-mbeya.html | UNITY GROUP PICKS AFRICAN CAPITAL Capricorn Society Chooses Mbeya Tanganyika for Site of Cornerstone Next Year | By Albion Rossspecial To the New York Times | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/vii5-lqe-rice-i-plahb-to-be-wedi-ditor-on-west-virginia-paper-and-p.html | VII5 lqE RICE I PLAHB TO BE WEDI ditor on West Virginia Paper and Philip Mangelsdorf of The A P Are Engaged | DeCXB I tO THE XExN OuK TIIE5 | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/washington-speeding-shipment.html | Washington Speeding Shipment | Special to THE NEW YORK TIMES | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-13 | https://www.nytimes.com/1953/07/13/archives/yanks-triumph-over-senators-in-ninth-for-sweep-of-threegame-series.html | Yanks Triumph Over Senators in Ninth for Sweep of ThreeGame Series WOODLINGS SINGLE GAINS 65 VICTORY Yankee Pinch Hitters Blow With Mantle on Second Tops Senators  Reynolds Wins | By Louis Effrat | RE0000094540 | 1981-06-19 | B00000424855 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/-mcarthyism-scored-by-denver-publisher.html | MCARTHYISM SCORED BY DENVER PUBLISHER | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/15-bills-revoted-in-hudson-county-freeholders-board-overrides.html | 15 BILLS REVOTED IN HUDSON COUNTY Freeholders Board Overrides Supervisor on pay Rises and Hospital Appointment | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/2106-rate-for-bills-discount-is-average-for-the-1500280000-of-bids.html | 2106 RATE FOR BILLS Discount Is Average for the 1500280000 of Bids Taken | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/7-rooms-in-green-designed-by-store-bloomingdales-display-shows-how.html | 7 ROOMS IN GREEN DESIGNED BY STORE Bloomingdales Display Shows How Color Furniture Fabric Can Appear Refreshing | By Cynthia Kellogg | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/97421-tax-refund-won-new-york-investment-banker-sued-on-carry-back.html | 97421 TAX REFUND WON New York Investment Banker Sued on Carry Back | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/aid-bill-is-passed-one-billion-hinged-on-european-army-congress.html | AID BILL IS PASSED ONE BILLION HINGED ON EUROPEAN ARMY Congress Withholds Half of Arms Fund Until Defense Community Is Established TOTAL HELP IS 51 BILLION Democrats in House Assure Passage There by 221 to 109  No Opposition in Senate FOREIGN AID BILL WITH CURBS VOTED | By Felix Belair Jrspecial To the New York Times | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/airmail-pay-claim-denied-capitals-suit-for-184701-is-dismissed-by.html | AIRMAIL PAY CLAIM DENIED Capitals Suit for 184701 Is Dismissed by Court | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/alcoholism-study-set-new-wilmington-group-to-enlist-community.html | ALCOHOLISM STUDY SET New Wilmington Group to Enlist Community Support | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/alvin-r-strittmatter.html | ALVIN R STRITTMATTER | Special to THE Nw Yo | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/antitruce-drive-of-seoul-is-fading-press-and-slogan-attack-eased.html | ANTITRUCE DRIVE OF SEOUL IS FADING Press and Slogan Attack Eased Rhee Insists His Stand on Unification Is Unchanged | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/anzianomunson-victors-card-64-for-group-i-prize-in-wheatley-hills.html | ANZIANOMUNSON VICTORS Card 64 for Group I Prize in Wheatley Hills ProAmateur | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/argentina-hails-mission-decrees-dr-eisenhower-and-aides-official.html | ARGENTINA HAILS MISSION Decrees Dr Eisenhower and Aides Official Guests of Honor | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/at-the-theatre-a-festive-stratford-ont-awaits-its-big-chance-to.html | AT THE THEATRE A Festive Stratford Ont Awaits Its Big Chance to Ride the Shakespearean Band Wagon | By Brooks Atkinsonspecial To the New York Times | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/atomic-aid-for-australia-development-of-uranium-field-financed-by.html | ATOMIC AID FOR AUSTRALIA Development of Uranium Field Financed by Britain and U S | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/baby-to-get-heros-medal-21yearold-medical-corpsmen-killed-on-5th.html | BABY TO GET HEROS MEDAL 21YearOld Medical Corpsmen Killed on 5th Day in Korea | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/bonds-and-shares-on-london-market-egyptian-situation-and-end-of.html | BONDS AND SHARES ON LONDON MARKET Egyptian Situation and End of Account Bring Mixed Movements in Prices | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/britain-to-import-coal-this-winter-large-sizes-from-west-europe.html | BRITAIN TO IMPORT COAL THIS WINTER Large Sizes From West Europe Will Enable Her to Maintain Commitments for Exports | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/briton-says-west-scans-big-4-talk-implies-fall-parley-is-studied.html | BRITON SAYS WEST SCANS BIG 4 TALK Implies Fall Parley Is Studied After Three Ministers Draft Record on Talks in U S BRITON SAYS WEST SCANS BIG 4 TALK | By W H Lawrencespecial To the New York Times | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/button-polishers-weekend-dim-40-hours-in-shaft-under-elevator.html | Button Polishers WeekEnd Dim 40 Hours in Shaft Under Elevator Should Have Minded Own Business Instead of Hunting Source of Noises Worker Says Hands Burned in Slide Down Cable | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/ceylon-pushes-tobacco-asks-india-not-to-enforce-curb-on-import-of.html | CEYLON PUSHES TOBACCO Asks India Not to Enforce Curb on Import of Product | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/chance-of-injuries-managers-worry-mishaps-to-all-star-players-have.html | CHANCE OF INJURIES MANAGERS WORRY Mishaps to All Star Players Have Marred Competition Between Major Leagues | By Roscoe McGowenspecial To the New York Times | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/charles-h-apthorp.html | CHARLES H APTHORP | Special to THs NsW YORK TES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/city-wins-13619-claim-federal-court-upholds-new-york-in-suit-over.html | CITY WINS 13619 CLAIM Federal Court Upholds New York in Suit Over Space Rent | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/coloradan-named-reclamation-chief-w-a-dexheimer-sworn-after-nichols.html | COLORADAN NAMED RECLAMATION CHIEF W A Dexheimer Sworn After Nichols Withdraws Over Service Under Truman | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/commendation-for-news-reports.html | Commendation for News Reports | MAUDE BEAMISH | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/committee-on-migrant-labor.html | Committee on Migrant Labor | HARRY N HAIGHT | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/commons-applauds-action.html | Commons Applauds Action | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |

| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/course-for-tv-charted-educators-warned-to-avoid-any-showmanship.html | COURSE FOR TV CHARTED Educators Warned to Avoid Any Showmanship Influence | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
|---|---|---|---|---|---|---|
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/cuba-honors-hemingway-for-prizewinning-novel.html | Cuba Honors Hemingway For PrizeWinning Novel | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/curb-on-speculation-opposed.html | Curb on Speculation Opposed | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/david-f-hiscox.html | DAVID F HISCOX | Special to llu NEW YOIK ME | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/de-gasperi-offers-8th-cabinet-today-only-his-party-is-represented.html | DE GASPERI OFFERS 8TH CABINET TODAY Only His Party Is Represented in Regime  Parliament to Act on Program Next Week | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/doctor-costs-criticized-socialized-medicine-is-brought-nearer.html | DOCTOR COSTS CRITICIZED Socialized Medicine Is Brought Nearer Osteopaths Hear | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/dr-lemuel-a-pittenger.html | DR LEMUEL A PITTENGER | Special to Ti NRV o 2s | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/dr-muriel-p-munro.html | DR MURIEL P MUNRO | Special to TIE NEW YOK Tss | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/drought-loan-bill-voted-by-congress-measure-to-aid-southwest-is.html | DROUGHT LOAN BILL VOTED BY CONGRESS Measure to Aid Southwest Is Sent to President  Feed at Reduced Prices Is on Way | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/dulles-clarifies-remark-on-japan-declares-tentative-thinking-in-u-s.html | DULLES CLARIFIES REMARK ON JAPAN Declares Tentative Thinking in U S Puts Tokyo Defense Needs at Ten Divisions | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/early-c-eastman.html | EARLY C EASTMAN | Sl3ecial to THE NEW YORK Ti4ZS | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/east-german-ridicules-offer.html | East German Ridicules Offer | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/edward-i-meehan.html | EDWARD I MEEHAN | Special to Ts lsw o TXME | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/electricity-fails-along-jersey-coast-break-of-2-12-hours-affects.html | ELECTRICITY FAILS ALONG JERSEY COAST Break of 2 12 Hours Affects 40Mile Stretch  Girls Iron Lung Pumped by Hand | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/emily-ow___-aacedi-will-be-married-in-autumn-toi.html | EMILY ow AAcEDi Will Be Married in Autumn toI | special to the new york tomes | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/excourier-lays-sea-tieup-to-reds-canadian-tells-house-inquiry-unit.html | EXCOURIER LAYS SEA TIEUP TO REDS Canadian Tells House Inquiry Unit Soviet Agents Planned Marshall Plan Sabotage | By Warren Weaver Jrspecial To the New York Times | RE0000094541 | 1981-06-19 | B00000424856 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/f-harris-nichols-81-chemical-executive.html | F HARRIS NICHOLS 81 CHEMICAL EXECUTIVE | Special to THE NW YORK TIMES I | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/factors-in-harlem.html | Factors in Harlem | LESTER A WALTON | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/fare-goes-to-15c-on-july-25-subway-and-el-9000000.html | FARE GOES TO 15C ON JULY 25 TOKENS FOR SUBWAY AND EL 9000000 SURPLUS FORESEEN BIG OUTLAY MAPPED City Officials Assail Step as HastyPrivate Bus Rates Are Unchanged FARE 15C JULY 25 ON ALL CITY LINES | By Leonard Ingalls | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/farmers-pitchforks-rout-hungarian-reds.html | FARMERS PITCHFORKS ROUT HUNGARIAN REDS | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/france-reassures-indochina-states-bidault-says-his-government-will.html | FRANCE REASSURES INDOCHINA STATES Bidault Says His Government Will Speed the Transfer of Political Powers | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/frank-h-lanahan-3d.html | FRANK H LANAHAN 3D | Special to Tl Nzw YOP K lMr | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/french-to-exhibit-whistler-mother-portrait-in-louvres-collection.html | FRENCH TO EXHIBIT WHISTLER MOTHER Portrait in Louvres Collection Lent to FrancoAmerican Museum for Summer | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/further-talks-to-be-weighed.html | Further Talks To Be Weighed | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/gagliardi-67-tops-field-at-wykagyl-fiveunderpar-score-leads.html | GAGLIARDI 67 TOPS FIELD AT WYKAGYL FiveUnderPar Score Leads Westchesters Qualifiers in Metropolitan Golf | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/greenwich-lifts-beach-cards.html | Greenwich Lifts Beach Cards | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/gruenther-warns-nations-on-soviet-in-u-s-for-nato-aid-he-sees-beria.html | GRUENTHER WARNS NATIONS ON SOVIET In U S for NATO Aid He Sees Beria Dismissal Gallstone in the Soviet Bladder | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/guy-farmer-takes-oath-as-n-l-r-b-head-says-he-brings-no-axe-to.html | Guy Farmer Takes Oath as N L R B Head Says He Brings No Axe to Wield or to Grind | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/henry-litt.html | HENRY LITT | Special to aE IVSW YORK TMSS | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/high-on-construction.html | High on Construction | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/house-of-1772-dedicated-prerevolutionary-site-restored-at-fort.html | HOUSE OF 1772 DEDICATED PreRevolutionary Site Restored at Fort Edward by Gifts | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/house-unit-approves-247000-aliens-entry-house-unit-votes-alien.html | House Unit Approves 247000 Aliens Entry HOUSE UNIT VOTES ALIEN ENTRY BILL | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/huge-bass-caught-by-nassau-angler-48inch-striper-is-the-biggest.html | HUGE BASS CAUGHT BY NASSAU ANGLER 48Inch Striper Is the Biggest Recorded in Glen Cove  Fish Weighs 43 12 Pounds | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/in-the-nation-one-advantage-of-a-real-over-a-titular-office.html | In the Nation One Advantage of a Real Over a Titular Office | By Arthur Krock | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/isaac-a-powell.html | ISAAC A POWELL | Special to THe NV YOP TnS | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/israeli-envoy-to-burma-rangoon-first-in-asianafrican-bloc-to.html | ISRAELI ENVOY TO BURMA Rangoon First in AsianAfrican Bloc to Receive Mission | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/james-f-ryan-sr.html | JAMES F RYAN SR | Spee ia to ism Nsw YORK TMuS | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/javanese-demand-end-of-terrorism-thousands-call-on-government-for.html | JAVANESE DEMAND END OF TERRORISM Thousands Call on Government for Protection Against Marauding Guerrillas | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/jersey-golf-club-is-looted.html | Jersey Golf Club Is Looted | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/jersey-jobless-advised-to-avoid-dazzling-garb.html | Jersey Jobless Advised To Avoid Dazzling Garb | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/jersey-overpass-opens-north-bergen-span-eliminates-tunnel-traffic.html | JERSEY OVERPASS OPENS North Bergen Span Eliminates Tunnel Traffic Bottleneck | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/john-j-grant.html | JOHN J GRANT | leCt to TH Nl YOI TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/john-w-lynch.html | JOHN W LYNCH | Special to NEw Yo | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/joseph-w-lewis.html | JOSEPH W LEWIS | Specll to Nv No TDar s | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/july-crop-report-depresses-grains-soybean-futures-also-slump.html | JULY CROP REPORT DEPRESSES GRAINS Soybean Futures Also Slump Following Bearish Figures Big Receipts and Rain | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/korea-pact-delay-is-seen-in-senate-knowland-says-ratification-may.html | KOREA PACT DELAY IS SEEN IN SENATE Knowland Says Ratification May Wait Till January July Closing Still Likely KOREA PACT DELAY IS SEEN IN SENATE | By William S Whitespecial To the New York Times | RE0000094541 | 1981-06-19 | B00000424856 |

| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/korean-opposition-to-truce-national-assembly-and-people-as-a-whole.html | Korean Opposition to Truce National Assembly and People as a Whole Said to Back Rhee | BEN C LIMB | RE0000094541 | 1981-06-19 | B00000424856 |
|---|---|---|---|---|---|---|
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/latins-agree-on-policy-central-american-organization-issues-4point.html | LATINS AGREE ON POLICY Central American Organization Issues 4Point Program | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/lead-in-new-film-to-rita-hayworth-star-cast-as-an-adventuress-in.html | LEAD IN NEW FILM TO RITA HAYWORTH Star Cast as an Adventuress in Valentina to Be Produced in Fall by Her Company | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/lebanon-moderates-win-observers-say-results-of-vote-shows-western.html | LEBANON MODERATES WIN Observers Say Results of Vote Shows Western Ties Stand | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/less-enmity-seen-as-us-aids-needy-expert-declares-rehabilitation.html | LESS ENMITY SEEN AS U S AIDS NEEDY Expert Declares Rehabilitation Lowers AntiAmericanism in Countries Overseas NEW STUDIES ON BLIND DUE U S Clinical Center Planning Wide Research at Bethesda Scheele Tells Convention | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/liberals-complete-ticket-for-halley-marchisio-named-for-council.html | LIBERALS COMPLETE TICKET FOR HALLEY Marchisio Named for Council Head Mellen for Controller  Other Parties Hold Off LIBERALS COMPLETE TICKET FOR HALLEY To Run on the Same Ticket With Halley | By Douglas Dales | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/london-sees-u-s-troupe-ballet-theatre-gets-friendly-welcome-on.html | LONDON SEES U S TROUPE Ballet Theatre Gets Friendly Welcome on Opening Night | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/los-angeles-rejects-ford-teacher-fund.html | LOS ANGELES REJECTS FORD TEACHER FUND | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/louis-d-posner.html | LOUIS D POSNER | Special to Ta N Yo ss | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/mail-rate-hearing-survives-by-1-vote-g-o-p-effort-to-bar-action-on.html | MAIL RATE HEARING SURVIVES BY 1 VOTE G O P Effort to Bar Action on Eisenhower Bill for Rise Loses in House Committee | By Clayton Knowlesspecial To the New York Times | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/malan-to-ask-vote-today-on-colored.html | MALAN TO ASK VOTE TODAY ON COLORED | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/many-housewares-get-new-features-exhibition-at-atlantic-city-shows.html | MANY HOUSEWARES GET NEW FEATURES Exhibition at Atlantic City Shows Improvements in Wide Variety of Items | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/marydifiore-to-be-wed.html | MaryDiFiore to Be Wed | Special to Tr NEw YoRx TrMES | RE0000094541 | 1981-06-19 | B00000424856 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/mcarthy-accuses-aides-of-acheson-says-state-department-men-shook.html | MCARTHY ACCUSES AIDES OF ACHESON Says State Department Men Shook Down Friendly Power for Payment of 150000 | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/miss-audrey-mtigue-will-be-wed-on-aug-8.html | MISS AUDREY MTIGUE WILL BE WED ON AUG 8 | peeal to THE I YOL r | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/miss-elsie-g-stryker.html | MISS ELSIE G STRYKER | Special to Tits Naw YORK TiMrs | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/miss-mary-f-mnaly.html | MISS MARY F MNALY | pectal to 11N YOP I | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/miss-smith-wins-qualifying-medal-with-a-77-in-state-golf-binghamton.html | Miss Smith Wins Qualifying Medal With a 77 in State Golf BINGHAMTON STAR FIRST BY 2 STROKES Miss Smiths 77 Is Best at Hempstead  Mrs Freeman Mrs Torgerson Next | By Lincoln A Werdenspecial To the New York Times | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/monroney-berates-mcarthy-in-senate-challenges-chamber-to-take.html | MONRONEY BERATES MCARTHY IN SENATE Challenges Chamber to Take Responsibility for Inquiries  Fears Loss of Secrets MONRONEY BERATES MCARTHY IN FLOOR | By C P Trussellspecial To the New York Times | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/monteux-directs-suite-by-strauss-rosenkavalier-excerpt-high-point.html | MONTEUX DIRECTS SUITE BY STRAUSS  Rosenkavalier Excerpt High Point of Stadium Concert Stell Andersen at Piano | R P | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/mossadegh-defers-poll-decides-against-referendum-on-rift-with.html | MOSSADEGH DEFERS POLL Decides Against Referendum on Rift With Majlis Now | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/mrs-frank-k-pidgeon.html | MRS FRANK K PIDGEON | Special to THu Nw YOR TXtES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/mrs-n-14-louis-has-oaughter.html | Mrs N 14 Louis Has Oaughter | special t TRE v YOK lrM | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/mrs-raymond-g-frick.html | MRS RAYMOND G FRICK | Special to E NsW YOP K Tzs | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/nassau-allots-job-over-rca-protest-county-to-lease-2way-radios-from.html | NASSAU ALLOTS JOB OVER RCA PROTEST County to Lease 2Way Radios From Phone Company Instead of Buying at Lower Cost | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/new-change-in-soviet-nosenko-heads-transport-and-heavy-construction.html | NEW CHANGE IN SOVIET Nosenko Heads Transport and Heavy Construction | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/new-england-woods-reopened-after-rain.html | NEW ENGLAND WOODS REOPENED AFTER RAIN | Special to The New York Times | RE0000094541 | 1981-06-19 | B00000424856 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/new-red-protest-says-a-shell-landed-in-truce-parley-zone-foe-says.html | New Red Protest Says a Shell Landed in Truce Parley Zone FOE SAYS UN SHELL HIT ARMISTICE ZONE | By Lindesay Parrottspecial To the New York Times | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/newark-gets-federal-aid-60000-for-fire-engines-given-under-civil.html | NEWARK GETS FEDERAL AID 60000 for Fire Engines Given Under Civil Defense Program | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/newlrhbalaban.html | NewlrhBalaban | Special to Tltg Ngw Yol Tt | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/news-of-food-celery-is-used-in-many-tasty-dishes-and-this-is-season.html | News of Food Celery Is Used in Many Tasty Dishes And This Is Season It Is at Its Best | By June Owen | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/next-2-weeks-weather-will-settle-fate-of-canadas-vital-wheat-crop.html | Next 2 Weeks Weather Will Settle Fate of Canadas Vital Wheat Crop CANADA WATCHES WHEAT WEATHER | By Herbert L Matthewsspecial To the New York Times | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/nixon-dedicates-ocean-terminal-he-hails-los-angeles-harbor-on.html | NIXON DEDICATES OCEAN TERMINAL He Hails Los Angeles Harbor on Paying for Structure Out of Earnings Not Taxes | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/north-africa-bid-pushed-15-u-n-members-ask-fall-hearing-of-case.html | NORTH AFRICA BID PUSHED 15 U N Members Ask Fall Hearing of Case Against French | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/north-ireland-vote-indicated.html | North Ireland Vote Indicated | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/oren-w-rowell-.html | OREN W ROWELL | SpeciaJt to Nv Yoll TIMZS | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/pacific-tour-approved-lopat-allstars-to-leave-shortly-after-the.html | PACIFIC TOUR APPROVED Lopat AllStars to Leave Shortly After the World Series | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/perry-ceremony-today-japanese-and-u-s-officials-to-mark-100th.html | PERRY CEREMONY TODAY Japanese and U S Officials to Mark 100th Anniversary | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/players-seek-higher-minimum-in-majors-curbs-on-twilight-games.html | Players Seek Higher Minimum in Majors Curbs on Twilight Games EXECUTIVE COUNCIL TO WEIGH REQUESTS Players Complaints Include Plea for Standardizing of Winter Ball Restrictions | By Louis Effratspecial To the New York Times | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/polio-strikes-westfield-boy-11.html | Polio Strikes Westfield Boy 11 | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/porgy-and-bess-may-visit-japan-sponsors-are-also-weighing.html | PORGY AND BESS MAY VISIT JAPAN Sponsors Are Also Weighing Australian Tour Next Year and Return to Continent | By J P Shanley | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/princeton-gifts-listed-four-new-scholarships-set-up-by-alumni-and.html | PRINCETON GIFTS LISTED Four New Scholarships Set Up by Alumni and Friends | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/quick-lunch-defeats-permian-to-take-wakefield-stakes-peter-lane-is.html | Quick Lunch Defeats Permian to Take Wakefield Stakes PETER LANE IS 4TH IN JAMAICA SPRINT Choice Fails as Quick Lunch Triumphs in 111 25  Two in a Row for Atkinson | By Joseph C Nichols | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/railroads-criticized.html | Railroads Criticized | ARMAND MAY | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/red-suicide-squads-caught.html | Red Suicide Squads Caught | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/reds-mount-biggest-attack-in-two-years-hurling-south-korean-forces.html | Reds Mount Biggest Attack in Two Years Hurling South Korean Forces Back 2 Miles Assault Buckles Defenses at Both Flanks of U Ns Central Front Line REDS GAIN 2 MILES AS KOREANS WAVER | By the United Press | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/report-to-senate-on-aid-to-france-is-termed-onesided-and-unfair.html | Report to Senate on Aid to France Is Termed OneSided and Unfair Charge of Budget Balancing With Dollars Is Said to Overlook U S Urging of Paris to Step Up Effort for NATO Security | By Haroldcallenderspecial To the New York Times | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/riehardsonfy.html | RiehardsonFy | al toTg Hw Yo rr | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/roberts-and-pierce-will-start-allstar-game-at-cincinnati-today.html | Roberts and Pierce Will Start AllStar Game at Cincinnati Today NATIONAL LEAGUERS RATE 7TO5 CHOICE Power Hitters and Pitching Balance Seen Turning Back American Circuit Team | By John Drebingerspecial To the New York Times | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/safe-robbed-of-4000-burglars-leave-tools-behind-in-boxers-bar-in.html | SAFE ROBBED OF 4000 Burglars Leave Tools Behind in Boxers Bar in Newark | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/salerno-links-duo-first-hampshire-pro-and-nisselson-post-bestball.html | SALERNO LINKS DUO FIRST Hampshire Pro and Nisselson Post BestBall Card of 63 | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/scarsdale-inquiry-is-on-5-witness-are-questioned-on-fatal-building.html | SCARSDALE INQUIRY IS ON 5 Witness Are Questioned on Fatal Building Collapse | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/scouts-gather-on-coast-first-of-thousands-pitch-tents-at-national.html | SCOUTS GATHER ON COAST First of Thousands Pitch Tents at National Jamboree Site | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/singer-plant-starts-vacations.html | Singer Plant Starts Vacations | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/sinkiang-opens-auto-plant.html | Sinkiang Opens Auto Plant | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/skilo-appeal-lost-by-newark-church.html | SKILO APPEAL LOST BY NEWARK CHURCH | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/soviet-aide-trips-on-u-s-food-offer-russian-at-u-n-group-session-in.html | SOVIET AIDE TRIPS ON U S FOOD OFFER Russian at U N Group Session in Geneva Makes Amusing Error in His Criticism | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/soviet-palace-revolt-purge-of-beria-attributed-to-struggle-among.html | Soviet Palace Revolt Purge of Beria Attributed to Struggle Among Rulers of Army Party and MVD | By Hanson W Baldwin | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/sports-of-the-times-just-stargazing.html | Sports of The Times Just StarGazing | By Arthur Daley | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/starting-batting-order-for-cincinnati-contest.html | Starting Batting Order For Cincinnati Contest | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/sydney-grant-80-is-dead-muscal-comedy-and-character-actor-made.html | SYDNEY GRANT 80 IS DEAD Muscal Comedy and Character  Actor Made Debut in 1890 | SpeciaI to S NEW YORK lIMr | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/testifying-before-congress-scope-of-some-committees-believed-to-be.html | Testifying Before Congress Scope of Some Committees Believed to Be Too Broad | A J MUSTE | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/thomas-e-brennan.html | THOMAS E BRENNAN | Special to w Yogi | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/train-union-chief-to-quit-robertson-31-years-in-top-post-surprises.html | TRAIN UNION CHIEF TO QUIT Robertson 31 Years in Top Post Surprises Enginemen | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/troth-houhced-off-joah-ladriere-dauhter-of-st-louisjudge-is-engaged.html | TROTH HOUHCED  OFFJOAH LADRIERE Dauhter of St LouisJudge iS Engaged to W W Schwed Graduate of Columbia | pe to N Yo LMS | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/two-forest-fliers-enter-guilty-plea-admit-14-charges-of-contempt-in.html | TWO FOREST FLIERS ENTER GUILTY PLEA Admit 14 Charges of Contempt in Going to Wilderness but Deny Defying Court July 2 | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/u-s-asked-to-lift-curbs-on-imports-british-and-dutch-officials-say.html | U S ASKED TO LIFT CURBS ON IMPORTS British and Dutch Officials Say Freer Trade Is Only Way of Closing Dollar Gap | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/u-s-to-shut-consulate-closing-of-canary-islands-office-laid-to.html | U S TO SHUT CONSULATE Closing of Canary Islands Office Laid to Economy Drive | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/us-collects-foods-to-send-germany-first-shipment-is-expected-to.html | US COLLECTS FOODS TO SEND GERMANY First Shipment Is Expected to Leave This Week Despite Soviet Rejection of Bid | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/us-shares-rail-damages-court-rules-on-jersey-crossing-erected-for.html | US SHARES RAIL DAMAGES Court Rules on Jersey Crossing Erected for Air Force | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/warren-says-president-rates-high-on-the-coast.html | Warren Says President Rates High on the Coast | Special to THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/wiissdelangl-fy-aoedto-w-britishceducate-faoe-i-of-richa-rd.html | WIISSDELANGL FY AOEDTO W BritishcEduCate Faoe I of Richa rd Lieweilyn Baird | SPECIAL TO THE NEW YORK TIMES | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/william-housley.html | WILLIAM HOUSLEY | Special to Tas Nw Yomc TiSS | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/wood-field-and-stream-sticking-to-riggedeel-lure-block-islander.html | Wood Field and Stream Sticking to RiggedEel Lure Block Islander Coaxes Striped Bass From the Surf | By Raymond R Camp | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/world-trade-high-but-trails-output-volume-as-great-as-in-29-off-4.html | WORLD TRADE HIGH BUT TRAILS OUTPUT Volume as Great as in 29 Off 4 in Staples and 10 in Manufactured Goods | By Michael L Hoffmanspecial To the New York Times | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-14 | https://www.nytimes.com/1953/07/14/archives/yugoslavs-expect-bumper-corn-corp-europes-leading-producers-may.html | YUGOSLAVS EXPECT BUMPER CORN CORP Europes Leading Producers May Approach 1951 Record After Year of Drought | By Jack Raymondspecial To the New York Times | RE0000094541 | 1981-06-19 | B00000424856 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/hidden-tax-seen-in-mail-rate-rise-representative-moss-attacks.html | HIDDEN TAX SEEN IN MAIL RATE RISE Representative Moss Attacks Honesty of Administration Summerfield Defends Bill | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/mr-byculla-is-set-for-broadway-run-thriller-adapted-by-eisinger.html | MR BYCULLA IS SET FOR BROADWAY RUN Thriller Adapted by Eisinger From Linklater Novel to Be Put On by Wolfe Kaufman | By Sam Zolotow | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/27-resignations-end-iranian-parliament-resignations-end-irans.html | 27 Resignations End Iranian Parliament RESIGNATIONS END IRANS PARLIAMENT | By Kennett Love | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/2state-w-c-t-u-meets.html | 2State W C T U Meets | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/3-trains-stop-for-stork-thousands-bound-for-city-held-up-by.html | 3 TRAINS STOP FOR STORK Thousands Bound for City Held Up by Unfounded Alarm | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/420000000-issue-filed-on-plants-for-aec-power-offering-submitted-to.html | 420000000 Issue Filed On Plants for AEC Power Offering Submitted to SEC by Ohio Valley Electric and Its Subsidiary Company IndianaKentucky Corporation | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/49-saved-on-coast-as-2-ships-collide-the-jacob-luckenbach-sinks-in.html | 49 SAVED ON COAST AS 2 SHIPS COLLIDE The Jacob Luckenbach Sinks in San Francisco Bay Fog Other Freighter Damaged | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/7-die-130-hurt-as-red-riot-mars-paris-bastille-day-reds-riot-in.html | 7 Die 130 Hurt as Red Riot Mars Paris Bastille Day REDS RIOT IN PARIS ON BASTILLE DAY | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/about-new-york-subway-teams-mobilized-for-token-day-july-25-lures.html | About New York Subway Teams Mobilized for Token Day July 25 Lures for Shriners Include a Fez Fizz | By Meyer Berger | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/ad-curb-is-placed-on-national-banks-court-rules-such-institutions.html | AD CURB IS PLACED ON NATIONAL BANKS Court Rules Such Institutions in This State May Not Use Words Saving Savings | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/alexander-crane.html | ALEXANDER CRANE | SpecJ81 to NLW YORK TIMTS | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/alien-entry-bill-remains-stalled-mccarran-holds-to-his-stand.html | ALIEN ENTRY BILL REMAINS STALLED McCarran Holds to His Stand Against Number to Be Set After White House Visit | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/allfrench-music-heard-at-stadium-monteux-and-orchestra-mark.html | ALLFRENCH MUSIC HEARD AT STADIUM Monteux and Orchestra Mark Bastille Day Schapiro at Piano in DIndy Work | J B | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/army-law-criticized-present-provisions-for-service-in-the-reserves.html | Army Law Criticized Present Provisions for Service in the Reserves Held Inadequate | CHARLES G STEVENSON | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/arthur-w-wright.html | ARTHUR W WRIGHT | Special to TlanS NLV YOK s | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/at-the-theatre-stratford-ont-opens-its-bard-fete-with-spectacular.html | AT THE THEATRE Stratford Ont Opens Its Bard Fete With Spectacular but Shallow Richard III | By Brooks Atkinson | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/beautifying-palisades-suggestion-offered-for-planting-of-dogwood.html | Beautifying Palisades Suggestion Offered for Planting of Dogwood Trees Along Hudson | J MILES BURFORD | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/bell-rate-rise-upheld-court-3-to-2-validates-increase-of-21000000.html | BELL RATE RISE UPHELD Court 3 to 2 Validates Increase of 21000000 in Pennsylvania | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/board-of-trade-aide-elevated.html | Board of Trade Aide Elevated | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/bonds-and-shares-on-london-market-late-recovery-helps-wipe-out-most.html | BONDS AND SHARES ON LONDON MARKET Late Recovery Helps Wipe Out Most Early Losses Some Minor Advances Made | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/british-plaint-decried-cairo-envoys-wife-says-its-aim-is-to-dispute.html | BRITISH PLAINT DECRIED Cairo Envoys Wife Says Its Aim Is to Dispute Washington Talk | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/builders-testify-at-cavein-inquiry-say-tragedy-in-scarsdale-was-not.html | BUILDERS TESTIFY AT CAVEIN INQUIRY Say Tragedy in Scarsdale Was Not Foundations Fault No Grand Jury Hearing Planned | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/carl-f-erickson.html | CARL F ERICKSON | Spectal to Nlsw Yomc TMS | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/carreau-to-seek-reelection.html | Carreau to Seek ReElection | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/carver-birth-site-a-national-shrine-monument-to-farm-scientist-born.html | CARVER BIRTH SITE A NATIONAL SHRINE Monument to Farm Scientist Born in Slavery in Missouri Is Accepted in Park Service | By Seth S King | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/ceremony-at-perrys-birthplace.html | Ceremony At Perrys Birthplace | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/charles-e-pressley.html | CHARLES E PRESSLEY | | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/chicago-film-ban-illegal-judge-finds-the-miracle-not-immoral-city.html | CHICAGO FILM BAN ILLEGAL Judge Finds The Miracle Not Immoral  City to Appeal | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/christie-is-absolved-of-crime-he-admitted.html | CHRISTIE IS ABSOLVED OF CRIME HE ADMITTED | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/colombia-closes-paper-el-siglo-forced-to-suspend-for-critical.html | COLOMBIA CLOSES PAPER El Siglo Forced to Suspend for Critical Editorial | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/columbia-official-named-to-atomic-energy-board.html | Columbia Official Named To Atomic Energy Board | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/condon-in-house-assails-atom-ban-californian-defends-his-record.html | CONDON IN HOUSE ASSAILS ATOM BAN Californian Defends His Record Charges Commission Did Not Fairly Evaluate FBI Data | By Clayton Knowles | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/costa-rican-reds-balked-congress-bars-fronts-nominees-from-election.html | COSTA RICAN REDS BALKED Congress Bars Fronts Nominees From Election July 26 | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/costly-rates-held-to-balk-news-flow.html | COSTLY RATES HELD TO BALK NEWS FLOW | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/courtesy-encountered-in-new-york.html | Courtesy Encountered in New York | MARIAN DORF | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/crosley-field-measurements.html | Crosley Field Measurements | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/curb-on-racing-news-faces-senate-delay.html | CURB ON RACING NEWS FACES SENATE DELAY | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/david-j-ashen.html | DAVID J ASHEN | SPecial to THZ Nw YORK TXMZS | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/decoratorartist-dies-gustav-ketterer-did-interiors-of-i-homes-and.html | DEcORATORARTIST DIES Gustav Ketterer Did Interiors of I Homes and Public Buildings l | Special to Tu NEW Yolk Zlflcs | RE0000094542 | 1981-06-19 | B00000424857 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/defense-post-delays-de-gasperi-cabinet.html | DEFENSE POST DELAYS DE GASPERI CABINET | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/defense-units-inspected-officials-of-new-jerseys-civil-protection.html | DEFENSE UNITS INSPECTED Officials of New Jerseys Civil Protection Agency in Tour | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/democrats-planning-stevenson-welcome.html | DEMOCRATS PLANNING STEVENSON WELCOME | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/dictar-defeats-fresh-meadow-by-a-length-in-handicap-at-jamaica.html | Dictar Defeats Fresh Meadow by a Length in Handicap at Jamaica FAVORITE IS VICTOR UNDER WOODHOUSE | By Frank M Blunk | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/dr-herbert-w-foster.html | DR HERBERT W FOSTER | Special to E NEW YORK TnES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/dr-w-h-mcastline-i-long-atcolumbia-ui-.html | DR W H MCASTLINE I LONG ATCOLUMBIA UI | SpeciAl to Tax LW yoE narEs | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/driscoll-returns-cruise-uneventful.html | DRISCOLL RETURNS CRUISE UNEVENTFUL | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/drnon-il-diii-ititeitiiiioi-retired-haard-professor-al-pioneer-on.html | DRNON Il DIII ITItEITIIIIOI Retired Haard Professor al Pioneer on Powered Flight Was Eminent Engineer | spJJ to NEW No wmzs | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/dutch-official-in-india-foreign-chief-rules-out-talk-on-west-new.html | DUTCH OFFICIAL IN INDIA Foreign Chief Rules Out Talk on West New Guinea Now | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/edens-return-home-scheduled-july-26.html | EDENS RETURN HOME SCHEDULED JULY 26 | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/eisenhower-signs-drought-loan-bill-measure-offers-liberal-credit-to.html | EISENHOWER SIGNS DROUGHT LOAN BILL Measure Offers Liberal Credit to Stricken Cattle Men and Emergency Disaster Aid | By William M Blair | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/eisenhower-wins-senate-pact-test-bricker-move-to-negate-plan-for-g.html | EISENHOWER WINS SENATE PACT TEST Bricker Move to Negate Plan for G I Trials in Foreign Courts Loses by 53 to 27 | By William S White | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/erika-krauss-is-betrothed.html | Erika Krauss Is Betrothed | Special to THg NgW YORK Ts | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/exnew-yorker-is-named-w-j-hoff-appointed-counsel-of-science.html | EXNEW YORKER IS NAMED W J Hoff Appointed Counsel of Science Foundation | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/extradition-plea-denied-illinois-governor-cites-pytsch-record-in.html | EXTRADITION PLEA DENIED Illinois Governor Cites Pytsch Record in Message to Dewey | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/fatima-speaker-sees-america-as-godless.html | FATIMA SPEAKER SEES AMERICA AS GODLESS | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/fleeing-hungarian-hurt-sisterinlaw-of-former-u-s-official-injured.html | FLEEING HUNGARIAN HURT SisterinLaw of Former U S Official Injured by Grenade | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/forms-of-taxation.html | Forms of Taxation | HERBERT L NEITLICH | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/gadgets-to-assist-in-kitchen-shown-many-timesaving-devices-put-on.html | GADGETS TO ASSIST IN KITCHEN SHOWN Many TimeSaving Devices Put on Display at Atlantic City by Houseware Makers | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/george-s-robinson.html | GEORGE S ROBINSON | Specie3 to Ta Nsv Yom Tnrr | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/giles-registers-71-to-pace-qualifiers-leads-by-shot-in-long-island.html | GILES REGISTERS 71 TO PACE QUALIFIERS Leads by Shot in Long Island Trials for Metropolitan Amateur Golf Tourney | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/greece-plans-shift-in-press-libel-law.html | GREECE PLANS SHIFT IN PRESS LIBEL LAW | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/gruenther-warns-on-aid-cut-eisenhower-presses-for-bill-nato.html | Gruenther Warns on Aid Cut Eisenhower Presses for Bill NATO Commander Tells House Committee Allies Might Lose Confidence  German Defense Head Optimistic About Europe | By Felix Belair Jr | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/guatemala-plans-farm-bank.html | Guatemala Plans Farm Bank | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/half-million-see-shriners-parade-25000-costumed-nobles-march-down.html | HALF MILLION SEE SHRINERS PARADE 25000 Costumed Nobles March Down Fifth Avenue as Part of 79th Annual Convention | By Morris Kaplan | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/he-aims-to-teach-em-absentee-plainfield-councilmen-face-special.html | HE AIMS TO TEACH EM Absentee Plainfield Councilmen Face Special Sessions | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/healey-victor-with-66-sets-course-record-oneday-golf-at-silver.html | HEALEY VICTOR WITH 66 Sets Course Record in OneDay Golf at Silver Spring | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/hibberds-triumph-in-junior-regatta-rye-youngsters-finish-first-in.html | HIBBERDS TRIUMPH IN JUNIOR REGATTA Rye Youngsters Finish First in Lightning and Bulldog Classes at Larchmont | By John Rendel | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/hilaire-belloc-burned-in-fall.html | Hilaire Belloc Burned in Fall | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/hong-kong-foreign-trade-up.html | Hong Kong Foreign Trade Up | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/hudsons-payroll-declared-padded-county-supervisor-says-300-who-do.html | HUDSONS PAYROLL DECLARED PADDED County Supervisor Says 300 Who Do Little or No Work Get 1000000 Yearly | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/huge-mexican-dam-soon-to-bar-flood-first-phase-of-3state-project.html | HUGE MEXICAN DAM SOON TO BAR FLOOD First Phase of 3State Project Will Open Rich Farm Sector as Nations Breadbasket | By Sydney Gruson | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/i-mrs-frederick-m-cook-i-i.html | I MRS FREDERICK M COOK I I | Speetat to TI NV NOax TMFS | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/im-fleisc-wlahufcturer-86-head-of-paper-box-firm-in-san-francisco.html | IM FLEISC WIAHUFCTURER 86 Head of Paper Box Firm in San Francisco Dies  Was Civic Leader PhRnthropist | Speeiat to Nsw Yoc | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/infant-blindness-reported-growing-workers-for-sightless-told-defect.html | INFANT BLINDNESS REPORTED GROWING Workers for Sightless Told Defect of Premature Babies Presents National Problem | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/israeli-mothers-march-in-service-bill-protest.html | Israeli Mothers March In Service Bill Protest | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/korea-honors-reporter-independence-medal-presented-to-johnston-of.html | KOREA HONORS REPORTER Independence Medal Presented to Johnston of The Times | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/labor-peers-perturbed.html | Labor Peers Perturbed | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/land-distribution-begins-guatemala-announces-start-on-united-fruit.html | LAND DISTRIBUTION BEGINS Guatemala Announces Start on United Fruit Properties | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/limiting-of-mayor-to-a-5year-term-urged-by-joseph-end-to-reelection.html | LIMITING OF MAYOR TO A 5YEAR TERM URGED BY JOSEPH End to Reelection Pressure Held Vital in Getting Best Type of City Government | By William R Conklin | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/locust-control-unit-meeting.html | Locust Control Unit Meeting | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/lois-blumfields-troth-syracuse-alumna-to-be-wed-te-allan-sidney.html | LOIS BLUMFIELDS TROTH Syracuse Alumna to Be Wed te Allan Sidney Berger | Special 0 Tm NLW EOaK Txrs | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/maj-arthur-f-day.html | MAJ ARTHUR F DAY | SPeCial to THz NEW Yo TxMsS | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/malans-court-curb-passes-first-test.html | MALANS COURT CURB PASSES FIRST TEST | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/many-reported-slain-in-china-may-1-riot.html | MANY REPORTED SLAIN IN CHINA MAY 1 RIOT | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/mcarthy-and-cia-plan-inquiry-deal-agree-on-questioning-officials.html | MCARTHY AND CIA PLAN INQUIRY DEAL Agree on Questioning Officials Without Security Leaks  2 Authors Balk Queries | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/mcarthy-group-assailed-editor-calls-it-more-open-to-criticism-than.html | MCARTHY GROUP ASSAILED Editor Calls It More Open to Criticism Than Others | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/mccarthys-efforts-approved.html | McCarthys Efforts Approved | LAWRENCE NULL | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/medical-subsidy-urged-osteopath-suggests-u-s-help-in-education-of.html | MEDICAL SUBSIDY URGED Osteopath Suggests U S Help in Education of Physicians | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/mens-dress-approved.html | Mens Dress Approved | PETER J COMERFORD | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/millay-week-opens-with-opera.html | Millay Week Opens With Opera | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/miss-blair-tennis-victor-beats-miss-peterson-in-opening-round-of.html | MISS BLAIR TENNIS VICTOR Beats Miss Peterson in Opening Round of Junior Girls Play | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/miss-emily-g-cheney.html | MISS EMILY G CHENEY | SPecial to THE NzW No Tlzs | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/miss-hinman-ties-judy-webb-in-sail-syce-cup-defender-and-rival-from.html | MISS HINMAN TIES JUDY WEBB IN SAIL Syce Cup Defender and Rival From Riverside Each at 14 14 Points as Series Starts | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/miss-vina-m-j-allan.html | MISS VINA M J ALLAN | SPecial to THE NICW YOK Tnalm | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/molotov-at-french-fete-seems-in-good-spirit-at-bastille-day-party.html | MOLOTOV AT FRENCH FETE Seems in Good Spirit at Bastille Day Party at Embassy | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/mrs-cudone-shows-way-cards-75-to-gain-28-points-in-jersey.html | MRS CUDONE SHOWS WAY Cards 75 to Gain 28 Points in Jersey RoundRobin Golf | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/mrs-harold-w-west.html | MRS HAROLD W WEST | Spectal to TH NV YORK Tm | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/mucci-bancroft-jacobson-calder-deadlocked-for-jersey-medal-at-73.html | Mucci Bancroft Jacobson Calder Deadlocked for Jersey Medal at 73 | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/national-league-beats-american-for-fourth-straight-year-in-allstar.html | National League Beats American for Fourth Straight Year in AllStar Game 2RUN FIFTH WINS 51 BEFORE 30846 | By John Drebinger | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/new-hats-display-a-venetian-theme-mr-john-is-back-from-abroad-with.html | NEW HATS DISPLAY A VENETIAN THEME Mr John Is Back From Abroad With a Colorful Line Using Velvets and Vicuna Felts | By Virginia Pope | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/new-problems-put-to-home-economist-expert-tells-mississippi-state.html | NEW PROBLEMS PUT TO HOME ECONOMIST Expert Tells Mississippi State College Group Many Roles Also Fall on Housekeeper | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |

| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/new-trial-ordered-on-russian-church.html | NEW TRIAL ORDERED ON RUSSIAN CHURCH | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
|---|---|---|---|---|---|---|
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/news-of-food-jelly-shop-here-is-offering-with-pride-a-mans.html | News of Food Jelly Shop Here Is Offering With Pride a Mans Marmalade Made With Lemon | By June Owen | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/no-rise-in-private-bus-fares-expected-before-september-private-bus.html | No Rise in Private Bus Fares Expected Before September PRIVATE BUS FARES MAY RISE IN FALL | By Leonard Ingalls | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/one-teacher-holds-music-is-for-fun-he-warns-convention-here-on.html | ONE TEACHER HOLDS MUSIC IS FOR FUN He Warns Convention Here on Spoiling Piano for Children by Overdose of Bach | By Anna Petersen | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/our-position-in-korea-original-objective-of-freeing-south-korea.html | Our Position in Korea Original Objective of Freeing South Korea Considered Accomplished | J HENDERSON POWELL | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/paterson-film-house-closed.html | Paterson Film House Closed | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/peiping-entry-to-u-n-urged.html | Peiping Entry to U N Urged | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/peron-seeking-foreign-investments-offers-plan-for-repatriating.html | Peron Seeking Foreign Investments Offers Plan for Repatriating Profits Move on Eve of Visit by Dr Eisenhower Held Bid to Draw Capital to Argentina Need Is Estimated at 4000000000 | By Edward A Morrow | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/r-a-f-steps-up-blows-at-rebels-in-malaya.html | R A F STEPS UP BLOWS AT REBELS IN MALAYA | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/rail-pay-rises-pushed-brotherhood-leaders-to-meet-soon-to-formulate.html | RAIL PAY RISES PUSHED Brotherhood Leaders to Meet Soon to Formulate Demands | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/rally-is-extended-in-wheat-futures-light-country-offerings-spur.html | RALLY IS EXTENDED IN WHEAT FUTURES Light Country Offerings Spur Demand Storage Pinch Is Not Materializing | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/red-advantage-in-korea-communist-advance-against-south-koreans-said.html | Red Advantage in Korea Communist Advance Against South Koreans Said to Bring Psychological Gains to Them | By Hanson W Baldwin | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/reeses-hitless-string-in-classic-ended-with-bells-bat-assisting.html | Reeses Hitless String in Classic Ended With Bells Bat Assisting Using Present From Redleg CenterFielder Dodger Captain Breaks 7Game AllStar Jinx With Solid Single and Double | By Roscoe McGowen | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/sale-jams-highway.html | Sale Jams Highway | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/senate-unit-votes-bill-to-tax-profits-leaders-seek-to-bar-changes.html | SENATE UNIT VOTES BILL TO TAX PROFITS Leaders Seek to Bar Changes President Said to Favor One to Aid Small Businesses | By John D Morris | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/shirley-ann-smith-and-former-champions-advance-in-state-tourney.html | Shirley Ann Smith and Former Champions Advance in State Tourney MIDALIST PUTS OUT MRS LEVINE 5 AND 4 | By Maureen Orcutt | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/soviet-churchman-to-visit-finns.html | Soviet Churchman to Visit Finns | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/soviet-medical-gains-reported.html | Soviet Medical Gains Reported | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/soviet-parliament-will-meet-july-28-legislature-may-pass-budget-and.html | SOVIET PARLIAMENT WILL MEET JULY 28 Legislature May Pass Budget and Approve Regimes Shifts Since Ouster of Beria | By Harrison E Salisbury | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/sponsor-explains-his-bill.html | Sponsor Explains His Bill | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/sports-of-the-times-star-among-stars.html | Sports of The Times Star Among Stars | By Arthur Daley | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/state-aide-quits-accused-as-a-red-conceded-former-communists-list.html | STATE AIDE QUITS ACCUSED AS A RED Conceded Former Communists List Him With Five Others  Four Defy Inquiry | By Warren Weaver Jr | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/steiner-to-leave-post-at-warners-threetime-academy-award-winner-for.html | STEINER TO LEAVE POST AT WARNERS ThreeTime Academy Award Winner for Musical Scores Plans Publishing Business | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/stengel-fourtime-loser-hopes-to-get-another-chance-next-year-fifth.html | Stengel FourTime Loser Hopes To Get Another Chance Next Year Fifth Straight Pennant With Yanks Would Find Manager Still Seeking First Triumph in AllStar Game | By Louis Effrat | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/stengel-leaves-choice-of-memento-to-his-wife.html | Stengel Leaves Choice Of Memento to His Wife | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/stevenson-favors-parley-of-big-four-says-door-must-not-be-shut-to.html | STEVENSON FAVORS PARLEY OF BIG FOUR Says Door Must Not Be Shut to Negotiations but Bids Soviet Show Sincerity | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/talks-with-soviet-on-straits-barred-turkey-tells-moscow-accord-on.html | TALKS WITH SOVIET ON STRAITS BARRED Turkey Tells Moscow Accord on Dardanelles Requires Role for All Signers | By Welles Hangen | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/television-in-review-the-netherlands-offers-3-hours-of-video-weekly.html | TELEVISION IN REVIEW The Netherlands Offers 3 Hours of Video Weekly  TV Image Equal to U S Show Standards Vary | By Jack Gould | RE0000094542 | 1981-06-19 | B00000424857 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/three-powers-vow-to-fight-in-korea-if-truce-is-broken-u-s-britain.html | THREE POWERS VOW TO FIGHT IN KOREA IF TRUCE IS BROKEN U S Britain and France Warn Chinese Communists Against Violation of Armistice | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/to-direct-jersey-rents-william-c-cope-is-said-to-be-slated-for-new.html | TO DIRECT JERSEY RENTS William C Cope Is Said to Be Slated for New Post | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/truce-talk-lasts-21-minutes-reds-ash-firmer-rhee-curb-truce-talk.html | Truce Talk Lasts 21 Minutes Reds Ash Firmer Rhee Curb TRUCE TALK FAILS TO EASE DEADLOCK | By Lindesay Parrott | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/u-n-scholarships-go-begging.html | U N Scholarships Go Begging | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/u-n-technical-aid-lacking-funds-only.html | U N TECHNICAL AID LACKING FUNDS ONLY | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/u-sbritain-talks-end.html | U SBritain Talks End | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/un-economic-research-facilities-getting-increasing-use-by-business.html | UN Economic Research Facilities Getting Increasing Use by Business U N TRADE STUDIES WIN BUSINESS EYE | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/us-issues-special-stamp.html | US Issues Special Stamp | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/usspanish-amity-urged.html | USSpanish Amity Urged | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/ways-of-children-at-camp.html | Ways of Children at Camp | ISABEL L FANTEL | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/west-to-ask-talk-of-4-foreign-chiefs-on-germany-fall-bid-will-be.html | WEST TO ASK TALK OF 4 FOREIGN CHIEFS ON GERMANY FALL Bid Will Be Sent to Moscow Austria Will Be Discussed Europes Unity Stressed | By W H Lawrence | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/wests-food-eases-east-berlins-need-hundreds-cross-border-to-buy.html | WESTS FOOD EASES EAST BERLINS NEED Hundreds Cross Border to Buy Milk and Oranges Heavy Soviet Deliveries Reported | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/white-house-held-appeaser-by-c-i-o-reuther-says-refusal-to-name.html | WHITE HOUSE HELD APPEASER BY C I O Reuther Says Refusal to Name Edelman Labor Aide Was Bow to Group Menacing Freedom | Special to THE NEW YORK TIMES | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/william-h-bowles.html | WILLIAM H BOWLES | Special to T Nsw Yo Tnss | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/wood-field-and-stream-anglers-lack-of-interest-may-send-tuna-to.html | Wood Field and Stream Anglers Lack of Interest May Send Tuna to Davy Jones Locker for Launch | By Raymond R Camp | RE0000094542 | 1981-06-19 | B00000424857 |
| 1953-07-15 | https://www.nytimes.com/1953/07/15/archives/yugoslavia-faces-farm-labor-lack-much-land-may-remain-fallow.html | YUGOSLAVIA FACES FARM LABOR LACK Much Land May Remain Fallow Because of the Confusion Over 2 Land Reforms | By Jack Raymond | RE0000094542 | 1981-06-19 | B00000424857 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/-missohirstoth-i-pr6spectie-bri-ensign-r-c-ouiglen-of-the-navy.html | MiSSOHiRSTOTH I Pr6spectie Bri Ensign R C OuigleN of the Navy | Sloclal to Tas lEwYo TnEs | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/1stquarter-manufacturing-net-put-at-2800000000-a-gain-of-11-net.html | 1stQuarter Manufacturing Net Put At 2800000000  A Gain of 11 NET PROFITS UP 11 IN MANUFACTURING | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/2-eisenhower-talks-set-he-will-speak-in-boston-and-west-springfield.html | 2 EISENHOWER TALKS SET He Will Speak in Boston and West Springfield on Sept 21 | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/4-nations-owe-u-n-2682961.html | 4 Nations Owe U N 2682961 | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/7000-at-the-stadium-smallens-conducts-symphony-ossy-renardy-is.html | 7000 AT THE STADIUM Smallens Conducts Symphony  Ossy Renardy Is Soloist | H C S | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/a-d-a-invites-suit-by-mccarthy-for-its-use-of-report-about-him-acts.html | A D A Invites Suit by McCarthy For Its Use of Report About Him Acts After Aide to Senator Implies He May File Own Libel Action  Plan to Call Truman as Inquiry Witness Dropped | By C P Trussellspecial to the New York Times | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/action-defended-in-house.html | Action Defended in House | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/aid-welcomed-at-u-n-here.html | Aid Welcomed at U N Here | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/allied-counterattack-gaining-lost-ground-3-u-n-divisions-strike.html | Allied CounterAttack Gaining Lost Ground 3 U N Divisions Strike Central Korea Front 3 ALLIED DIVISIONS SMASH AT THE FOE | By the United Press | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/american-lost-in-seine-lieutenant-seeking-to-rescue-driver-drowned.html | AMERICAN LOST IN SEINE Lieutenant Seeking to Rescue Driver Drowned in Attempt | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/antibiotic-effect-feared-on-decline-british-doctors-note-increasing.html | ANTIBIOTIC EFFECT FEARED ON DECLINE British Doctors Note Increasing Bacteria Resistance to Drugs After Brief Era of Success | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/army-engineers-divide-duties.html | Army Engineers Divide Duties | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/at-the-theatre-alls-well-that-ends-well-opens-at-stratford-festival.html | AT THE THEATRE  Alls Well That Ends Well Opens at Stratford Festival Alternating With Richard III | By Brooks Atkinsonspecial To the New York Times | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/attacking-waterfront-evils-early-congressional-approval-asked-of.html | Attacking Waterfront Evils Early Congressional Approval Asked of BiState Compact | S STANLEY KREUTZER | RE0000094543 | 1981-06-19 | B00000424858 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/august-westendorf.html | AUGUST WESTENDORF | Special to THE NLN YOI TZMS | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/australia-will-seek-cut-in-wheat-quota.html | AUSTRALIA WILL SEEK CUT IN WHEAT QUOTA | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/australia-wool-check-up-was-404756000-in-195253-against-307787000.html | AUSTRALIA WOOL CHECK UP Was 404756000 in 195253 Against 307787000 | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/banker-to-direct-indians-affairs-president-names-g-l-emmons-of.html | BANKER TO DIRECT INDIANS AFFAIRS President Names G L Emmons of Gallup N M Friend of Tribes to Head Bureau | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/bid-called-empty-gesture.html | Bid Called Empty Gesture | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/big-4-talk-level-satisfies-london-view-is-that-half-loaf-is-better.html | BIG 4 TALK LEVEL SATISFIES LONDON View Is That Half Loaf Is Better Than None Doubt Voiced About Gains From Parley | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/bonds-and-shares-on-london-market-brighter-tone-develops-in-face-of.html | BONDS AND SHARES ON LONDON MARKET Brighter Tone Develops in Face of a Minor Increase in Trading Volume | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/brodkykaplan.html | BrodkyKaplan | eclal to TXu Nxv YOK TIEq | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/building-activity-in-city-nears-halt-strike-of-teamsters-spreads.html | BUILDING ACTIVITY IN CITY NEARS HALT Strike of Teamsters Spreads LayOffs for Lack of Supplies as Peace Parley Fails | By Stanley Levey | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/cairo-protest-bids-british-lift-curbs-sharp-note-asks-removal-of.html | CAIRO PROTEST BIDS BRITISH LIFT CURBS Sharp Note Asks Removal of Ismailia Road Blocks Imposed Over Missing R A F Man | By Robert C Dotyspecial To the New York Times | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/chair-designs-star-in-furniture-show-21-displayed-in-small-settings.html | CHAIR DESIGNS STAR IN FURNITURE SHOW 21 Displayed in Small Settings 17 Model Rooms Accent Colors and Windows | By Cynthia Kellogg | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/chance-seen-to-break-soviet-ties.html | Chance Seen to Break Soviet Ties | PAUL TIGRID | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/chinese-text-on-genocide-revision-sought-is-said-to-be-solely-a.html | Chinese Text on Genocide Revision Sought Is Said to Be Solely a Matter of Language | TINGFU F TSIANG | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/chiropractor-bill-signed-limited-recognition-accorded-to-group-in.html | CHIROPRACTOR BILL SIGNED Limited Recognition Accorded to Group in New Jersey | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/cornell-building-begun-six-residence-halls-to-house-1350-will-be.html | CORNELL BUILDING BEGUN Six Residence Halls to House 1350 Will Be Ready in 1954 | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/court-bids-u-s-pay-moonshiners-bill-finds-congress-morally-obliged.html | COURT BIDS U S PAY MOONSHINERS BILL Finds Congress Morally Obliged to Provide Care for Man Shot in Raid on Still | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/daphne-by-suski-due-here-sept-30-former-actors-play-will-be-put-on.html | DAPHNE BY SUSKI DUE HERE SEPT 30 Former Actors Play Will Be Put On by Huntington Hartford 2d in Debut as Producer | By J P Shanley | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/david-abromowitz.html | DAVID ABROMOWITZ | special to THE Nv NOIK Tnrs | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/david-henry-dodd-98-retired-school-superintendent-in-martinsburg.html | DAVID HENRY DODD 98 Retired School Superintendent in Martinsburg Succumbs | Special to Tim NEW YOL C TLrS | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/de-gasperi-submits-his-eighth-cabinet-he-completes-group-with-new.html | DE GASPERI SUBMITS HIS EIGHTH CABINET He Completes Group With New Man in Defense Post and ExAide in Agriculture | By Arnaldo Cortesispecial To the New York Times | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/demand-for-flour-pushes-wheat-up-old-crop-corn-becomes-weak-oats.html | DEMAND FOR FLOUR PUSHES WHEAT UP Old Crop Corn Becomes Weak Oats Are Steady Rye Gains  Soybeans in Strong Rally | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/democrats-delay-on-mayor-harriman-backed-by-flynn-democrats-delay.html | Democrats Delay on Mayor Harriman Backed by Flynn DEMOCRATS DELAY MAYORALTY CHOICE | By James A Hagerty | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/dewey-leads-plea-on-niagara-power-top-state-leaders-back-move-to.html | DEWEY LEADS PLEA ON NIAGARA POWER Top State Leaders Back Move to Get Senate Approval of New Yorks Plan | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/dr-edward-c-allen.html | DR EDWARD C ALLEN | Special to THE NEW YORK TIZS | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/e-owslsy-bxcoach-at-y-alb-wartime-production-expert-in-new-england.html | E owsLsY BxcoAcH AT Y ALB Wartime Production Expert in New England DiesLed 05 I Football Team to Title  J | Special to THu Ngw NoP ILIrS | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/eden-to-leave-u-s-saturday.html | Eden to Leave U S Saturday | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/educators-balk-reviewed.html | Educators Balk Reviewed | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/eisenhower-presses-legislators-on-aid-house-and-senate-committees.html | EISENHOWER PRESSES LEGISLATORS ON AID House and Senate Committees Guests at White House for a Briefing by Gruenther | By Felix Belair Jrspecial To the New York Times | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/elliotbryan.html | ElliotBryan | Slcial to ar Nuw NoK Ttxlgs | RE0000094543 | 1981-06-19 | B00000424858 |

| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/envoy-from-seoul-rebukes-the-west-at-colgate-he-warns-of-trend-to-a.html | ENVOY FROM SEOUL REBUKES THE WEST At Colgate He Warns of Trend to a World Policy Based on Compromise With Evil | By Michael Jamesspecial To the New York Times | RE0000094543 | 1981-06-19 | B00000424858 |
|---|---|---|---|---|---|---|
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/envoy-to-greece-reported-slated-for-new-position.html | Envoy to Greece Reported Slated for New Position | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/envoys-in-moscow-skeptical-on-talk-doubt-kremlin-will-receive.html | ENVOYS IN MOSCOW SKEPTICAL ON TALK Doubt Kremlin Will Receive Western Big 3 Proposal With Much Enthusiasm | By Harrison E Salisburyspecial To the New York Times | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/farm-trade-loans-increase-5000000-member-banks-report-holdings-of.html | FARM TRADE LOANS INCREASE 5000000 Member Banks Report Holdings of Treasury Bills Decrease 205000000 in Week | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/french-hail-move-for-soviet-parley-view-western-big-3-proposal-on.html | FRENCH HAIL MOVE FOR SOVIET PARLEY View Western Big 3 Proposal on Germany and Austria as LondonParis Gain Over U S | By Harold Callenderspecial To the New York Times | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/furniture-designer-stresses-function.html | FURNITURE DESIGNER STRESSES FUNCTION | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/g-o-p-group-balks-at-postal-deficit-house-hearing-on-rate-rise-is.html | G O P GROUP BALKS AT POSTAL DEFICIT House Hearing on Rate Rise Is Told Administration Gave Greatly Swollen Estimate | By Clayton Knowlesspecial To the New York Times | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/gelding-captures-fleetwing-by-neck-eatontown-beats-teamaker-favored.html | GELDING CAPTURES FLEETWING BY NECK Eatontown Beats TeaMaker  Favored Squared Away 3d Johns Folly Pays 98 | By James Roach | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/german-reds-urge-nationwide-vote-ask-western-officials-to-join-in.html | GERMAN REDS URGE NATIONWIDE VOTE Ask Western Officials to Join in Immediate Talk  Eastern Justice Minister Ousted German Reds Ask National Parley To Discuss Plans for Elections | By Walter Sullivanspecial To the New York Times | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/germans-divided-on-4power-talks-officials-in-bonn-pleased-with.html | GERMANS DIVIDED ON 4POWER TALKS Officials in Bonn Pleased With Western Big 3 Statement  Socialists Cry Politics | By M S Handlerspecial To the New Tork Times | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/goldsteins-deal-with-fox-is-signed-producer-to-do-independent.html | GOLDSTEINS DEAL WITH FOX IS SIGNED Producer to Do Independent Series of Films Released by Studio  Work Cut a Factor | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/goldstickwiener.html | GoldstickWiener | Special to lHZ Nv YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/gyllensvardhotchkiss.html | GyllensvardHotchkiss | Special to THE NEW YORK TIMZS | RE0000094543 | 1981-06-19 | B00000424858 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/hartford-jurist-cites-2-in-bribery-finds-cause-to-believe-state.html | HARTFORD JURIST CITES 2 IN BRIBERY Finds Cause to Believe State Officials Guilt in Accepting Fee From Manufacturer | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/herman-paul.html | HERMAN PAUL | Special to Tm Nv No TIrs | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/house-committee-urges-wilson-end-waste-in-military-supply.html | House Committee Urges Wilson End Waste in Military Supply | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/housewares-men-see-outlook-good-buyers-at-atlantic-city-show-set-at.html | HOUSEWARES MEN SEE OUTLOOK GOOD Buyers at Atlantic City Show Set Attendance Mark but Are Selective in Deals | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/housing-exofficial-held-former-danbury-aide-charged-with-embezzling.html | HOUSING EXOFFICIAL HELD Former Danbury Aide Charged With Embezzling 3815 | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/hudson-inquiry-is-set-county-asks-aide-to-confirm-payroll-waste.html | HUDSON INQUIRY IS SET County Asks Aide to Confirm Payroll Waste Allegations | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/hurling-worries-stengel-mantle-leg-ailment-also-poses-problem-for.html | HURLING WORRIES STENGEL Mantle Leg Ailment Also Poses Problem for Yankees | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/i-c-c-role-criticized-house-group-hears-feinberg-on-regulation-of.html | I C C ROLE CRITICIZED House Group Hears Feinberg on Regulation of the Long Island | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/in-the-nation-a-question-raised-by-the-far-east-communique.html | In the Nation A Question Raised by the Far East Communique | By Arthur Krock | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/india-ends-export-duties-on-some-jute-products.html | India Ends Export Duties On Some Jute Products | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/iran-crisis-grows-aiding-mossadegh-vote-to-dissolve-parliament-next.html | IRAN CRISIS GROWS AIDING MOSSADEGH Vote to Dissolve Parliament Next Tuesday Is Indicated as More Deputies Quit | By Kennett Lovespecial To the New York Times | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/jabara-is-second-triple-jet-ace.html | Jabara Is Second Triple Jet Ace | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/jebb-due-to-leave-u-n-to-be-envoy-to-france.html | Jebb Due to Leave U N To Be Envoy to France | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/john-d-watson.html | JOHN D WATSON | pecIal to T NuW Yoluc TrIr | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/johnson-deplores-programs-critics-asserts-unsupported-charges.html | JOHNSON DEPLORES PROGRAMS CRITICS Asserts Unsupported Charges Damage AntiRed Moves of Information Agency | By Walter H Waggonerspecial To the New York Times | RE0000094543 | 1981-06-19 | B00000424858 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/joseph-j-lukacs.html | JOSEPH J LUKACS | SDecJa to E tv YozK TME | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/laborites-attack-methods.html | Laborites Attack Methods | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/llss-lura-halletti-et-weddingday-i-middlefury-alumna-wi-be-mrried.html | llSS LURA HALLETTI ET WEDDINGDAY I Middlefury Alumna Wi Be Mrried Aug 8 in Maplewood to David M | Smith | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/ln-w-r-burgesi-a-nursingert-i-wife-of-treasury-secretarys-deputy.html | ln W R BURGESI A NURSINGERT I Wife of Treasury Secretarys Deputy Dies in Washington Commission Director Here | Special to Tm Nmv YORC Tm | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/lois-van-arsdel-to-wed-editor-oo-magazine-digest-isi-engaged-to-dr.html | LOIS VAN ARSDEL TO WED Editor oo Magazine Digest IsI Engaged to Dr M ACantor | Spectat to Tim lsw Yo TIMES I | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/los-angeles-issue-on-housing-settled-mayor-and-federal-officials.html | LOS ANGELES ISSUE ON HOUSING SETTLED Mayor and Federal Officials Reach Agreement to Reduce Program More Than Half | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/major-georgian-purge-seen.html | Major Georgian Purge Seen | By Harry Schwartz | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/malans-foes-oppose-bill-to-cut-vote-roll.html | MALANS FOES OPPOSE BILL TO CUT VOTE ROLL | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/marciano-and-la-starza-sign-for-polo-grounds-title-bout-sept-24.html | Marciano and La Starza Sign for Polo Grounds Title Bout Sept 24 HOME TV UNLIKELY FOR 15ROUND FIGHT Marciano to Risk Heavyweight Title Against La Starza in Quest of 45th Straight | By Joseph M Sheehan | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/mary-blair-triumphs-at-net.html | Mary Blair Triumphs at Net | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/matthews-requests-velde-unit-hearing.html | MATTHEWS REQUESTS VELDE UNIT HEARING | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/men-toil-at-1600degree-ovens-to-dispose-of-citys-daily-refuse.html | Men Toil at 1600Degree Ovens To Dispose of Citys Daily Refuse | By Ira Henry Freeman | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/meninhoppe.html | MeninHoppe | Special to Tl NEW YORK riMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/miss-edna-may-spooner.html | MISS EDNA MAY SPOONER | Special to THg NEW YOP TLIgS | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/modern-city-rule-backed-at-hearing-executive-aide-to-mayor-urged-by.html | MODERN CITY RULE BACKED AT HEARING Executive Aide to Mayor Urged by Most of the 23 Witnesses Before State Commission MODERN CITY RULE BACKED AT HEARING | By Russell Porter | RE0000094543 | 1981-06-19 | B00000424858 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/morese-wins-stock-car-race.html | Morese Wins Stock Car Race | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/mrs-alfred-anson.html | MRS ALFRED ANSON | Special to THE NEW YOK TnFs | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/mrs-cudone-keeps-lead-increases-margin-to-plus-10-in-jersey.html | MRS CUDONE KEEPS LEAD Increases Margin to Plus 10 in Jersey RoundRobin Golf | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/mrs-goroon-cay-39-educat__ors-wife-dies.html | MRS GoRooN cAY 39 EDUCATORS WIFE DIES | SPecial to Taz Nv YOgK TrxEs | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/mrs-henry-u-harder-has-son.html | Mrs Henry U Harder Has Son | Special to a Nsw YotK TIazs | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/mrs-miller-married-i-in-capital-church.html | MRS MILLER MARRIED i IN CAPITAL CHURCH | Special to Tmc NEW YOZK Tnrs | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/mrs-untermeyer-checks-mrs-torgerson-in-2d-round-of-state-golf.html | Mrs Untermeyer Checks Mrs Torgerson in 2d Round of State Golf FIVETIME WINNER DEFEATED 6 AND 4 Mrs Torgerson Loses to Mrs Untermeyer at Hempstead  Shirley Smith Advances | By Maureen Orcuttspecial To the New York Times | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/nanoy-jfellers-becomes-fiancee-sh-will-be-wed-this-summer-to-lieut.html | NANOY JFELLERS  BECOMES FIANCEE Sh Will Be Wed This Summer to Lieut George Lear US Who Has Served in Korea | Special to Tmc NW YOPJH TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/new-african-union-test-of-race-ties-rhodesians-divided-on-making.html | NEW AFRICAN UNION TEST OF RACE TIES Rhodesians Divided on Making Natives Partners in SetUp With Essential Equality | By Albion Rossspecial To the New York Times | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/new-ford-fund-to-india.html | New Ford Fund to India | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/new-military-and-political-strategy-held-key-to-triumph-in-vietnam.html | New Military and Political Strategy Held Key to Triumph in Vietnam French Offensive Against Reds and Eventual Independence for State Seen Necessary | By James Restonspecial To the New York Times | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/news-of-food-cornell-study-finds-adolescents-in-state-outpaced-by.html | News of Food Cornell Study Finds Adolescents in State Outpaced by Small Fry in Eating Properly | By June Owen | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/noroton-captures-2-syce-cup-races-but-riverside-yacht-club-takes.html | NOROTON CAPTURES 2 SYCE CUP RACES But Riverside Yacht Club Takes One Test for Sole Possession of Sail Lead | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/palmieri-loses-suit-dutch-court-disqualifies-itself-in-case-against.html | PALMIERI LOSES SUIT Dutch Court Disqualifies Itself in Case Against Government | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/paris-to-investigate-bastille-day-riots.html | PARIS TO INVESTIGATE BASTILLE DAY RIOTS | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/party-purge-is-urged.html | Party Purge Is Urged | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/plea-to-congress-sets-need-in-southwest-for-credit-and-feed-at.html | Plea to Congress Sets Need in Southwest for Credit and Feed at 150000000 EISENHOWER ASKS DROUGHT AID FUND | By William M Blairspecial To the New York Times | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/profits-tax-voted-as-senate-seals-eisenhower-victory-passage.html | PROFITS TAX VOTED AS SENATE SEALS EISENHOWER VICTORY Passage Follows Rejection on Key RollCall of 52 to 34 of Plan to Aid Small Business PRESIDENTS PLEA HEEDED Chamber Hears He Opposed Amendments in Fear Measure Might Run Into Deadlock SENATE VOTES BILL TO KEEP PROFIT TAX | By John D Morrisspecial To the New York Times | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/queen-sees-raf-review-650-planes-fly-past-in-forces-biggest-display.html | QUEEN SEES RAF REVIEW 650 Planes Fly Past in Forces Biggest Display in Its History | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/reds-artillery-fire-up-again.html | Reds Artillery Fire Up Again | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/rhoda-newman-to-be-married.html | Rhoda Newman to Be Married | Special to THE NEW YO Tll | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/ribner-and-attas-triumph-with-68-dellwood-pair-wins-by-stroke-in.html | RIBNER AND ATTAS TRIUMPH WITH 68 Dellwood Pair Wins in British Victory Tourney  GagliardiLynch Next | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/richard-j-grover.html | RICHARD J GROVER | Special to THI NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/riot-cripples-calcutta-second-tieup-in-one-month-brings-city-to.html | RIOT CRIPPLES CALCUTTA Second TieUp in One Month Brings City to Standstill | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/russia-offers-u-n-1000000-aid-gift-russia-offers-u-n-1000000-aid.html | Russia Offers U N 1000000 Aid Gift RUSSIA OFFERS U N 1000000 AID GIFT | By Michael L Hoffmanspecial To the New York Times | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/sales-of-records-pass-200000000-and-1953-promises-to-top-52-level.html | SALES OF RECORDS PASS 200000000 And 1953 Promises to Top 52 Level Music Merchants Hear at Convention SALES OF RECORDS PASS 200000000 | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/scheduled-airlines-show-revenue-gain.html | SCHEDULED AIRLINES SHOW REVENUE GAIN | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/senate-7215-backs-alien-trials-of-gis-senate-for-trials-of-g-is-by.html | Senate 7215 Backs Alien Trials of GIs SENATE FOR TRIALS OF G IS BY ALIENS | By William S Whitespecial To the New York Times | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/shipping-news-and-notes-sinclair-oil-tanker-launched-in-maryland-in.html | Shipping News and Notes Sinclair Oil Tanker Launched in Maryland  Inland Steel Ore Fleet Ready | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/slayer-christie-hanged-briton-is-executed-for-only-one-of-his-seven.html | SLAYER CHRISTIE HANGED Briton Is Executed for Only One of His Seven Murders | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/sports-of-the-times-looking-in-two-directions.html | Sports of The Times Looking in Two Directions | By Arthur Daley | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/state-aides-held-red-core-in-1946-former-communist-organizer-tells.html | STATE AIDES HELD RED CORE IN 1946 Former Communist Organizer Tells House Inquiry They Achieved Little However | By Warren Weaver Jrspecial To the New York Times | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/state-gets-seaway-license.html | State Gets Seaway License | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/stevenson-visits-shape-describes-buildup-of-western-defense-as.html | STEVENSON VISITS SHAPE Describes BuildUp of Western Defense as Encouraging | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/subway-elders-plaint.html | Subway Elders Plaint | NORMA PISCINA | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/text-of-u-s-note-to-moscow.html | Text of U S Note to Moscow | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/town-urged-to-accept-estate.html | Town Urged to Accept Estate | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/treasury-bill-bids-invited.html | Treasury Bill Bids Invited | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/truce-is-up-to-foe-robertson-asserts-envoy-back-in-us-says-un-can-s.html | TRUCE IS UP TO FOE ROBERTSON ASSERTS Envoy Back in US Says UN Can Sign in Good Faith He and Dulles See Eisenhower TRUCE IS UP TO FOE U S REPORTS | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/trusteeship-unit-voted-special-un-group-to-study-use-of-natives-in.html | TRUSTEESHIP UNIT VOTED Special UN Group to Study Use of Natives in Council Work | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/turks-retain-law-curbing-aides-marriage-to-aliens.html | Turks Retain Law Curbing Aides Marriage to Aliens | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/u-s-avoids-recognizing-israeli-shift-to-jerusalem.html | U S Avoids Recognizing Israeli Shift to Jerusalem | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/u-s-envoy-sees-ibanez-dr-eisenhower-and-chilean-leader-hold.html | U S ENVOY SEES IBANEZ Dr Eisenhower and Chilean Leader Hold Extensive Talks | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/u-s-fights-disease-that-blinds-babies-nelson-rockefeller-describes.html | U S FIGHTS DISEASE THAT BLINDS BABIES Nelson Rockefeller Describes to Workers for Sightless Plan of Attack on New Malady | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/u-s-labor-aide-named-miss-roberta-church-to-advise-on-employment.html | U S LABOR AIDE NAMED Miss Roberta Church to Advise on Employment Security | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/u-s-spending-curb-loses-house-unit-rejects-bill-to-keep-expenditure.html | U S SPENDING CURB LOSES House Unit Rejects Bill to Keep Expenditure Within Revenue | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/u-sjapanese-talk-on-security-opens-allison-lists-5-requirements.html | U SJAPANESE TALK ON SECURITY OPENS Allison Lists 5 Requirements Tokyo Must Meet to Obtain Funds to Build Up Defense | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/vital-truce-talk-set-for-saturday-clark-chides-foe-delegates-agree.html | VITAL TRUCE TALK SET FOR SATURDAY CLARK CHIDES FOE Delegates Agree to Meet Again After a Session Delayed by Message From U N GENERAL ACCUSES REDS Charges Violation of Secrecy Peiping Says U S Deals With Rhee Imperil Pact VITAL TRUCE TALK SET FOR SATURDAY | By Lindesay Parrottspecial To the New York Times | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/west-sends-soviet-bid-on-conference-of-foreign-chiefs-suggests-late.html | WEST SENDS SOVIET BID ON CONFERENCE OF FOREIGN CHIEFS Suggests Late September Talk on Germany and Austria Moscow Assent Doubted WEST SENDS SOVIET BID TO CONFERENCE | By W H Lawrencespecial To the New York Times | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/widow-in-husbands-job-mrs-alice-m-allen-is-appointed-to-yonkers.html | WIDOW IN HUSBANDS JOB Mrs Alice M Allen Is Appointed to Yonkers Common Council | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/william-s-dando.html | WILLIAM S DANDO | Specfal to THz NEW N0 Tmzs | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/winner-in-virginia-old-political-hand-stanley-and-democrats-facing.html | WINNER IN VIRGINIA OLD POLITICAL HAND Stanley and Democrats Facing Hard Fight From GOP in Gubernatorial Contest | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/wood-field-and-stream-tossing-seas-off-montauk-bring-one-tuna-and.html | Wood Field and Stream Tossing Seas Off Montauk Bring One Tuna and Many Regrets to Fisherman | By Raymond R Campspecial To the New York Times | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/yugoslavs-at-soviet-reception.html | Yugoslavs at Soviet Reception | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/yugoslavs-get-un-mining-aide.html | Yugoslavs Get UN Mining Aide | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-16 | https://www.nytimes.com/1953/07/16/archives/zwillman-case-dropped-u-s-jury-fails-to-indict-him-on-tax-evasion.html | ZWILLMAN CASE DROPPED U S Jury Fails to Indict Him on Tax Evasion Charge | Special to THE NEW YORK TIMES | RE0000094543 | 1981-06-19 | B00000424858 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/102-restored-to-jobs-civil-service-ruling-protects-group-with-high.html | 102 RESTORED TO JOBS Civil Service Ruling Protects Group With High Ratings | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/30-tons-of-medals-wait-for-new-zealands-heroes.html | 30 Tons of Medals Wait For New Zealands Heroes | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/36-films-planned-by-allied-artists-studio-announces-ambitious.html | 36 FILMS PLANNED BY ALLIED ARTISTS Studio Announces Ambitious Program With Both 3D and Standard Movies | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/50000-boy-scouts-set-for-jamboree-3d-national-conclave-opens-today.html | 50000 BOY SCOUTS SET FOR JAMBOREE 3d National Conclave Opens Today  Eisenhower Bids Group Aid Conservation | By Gladwin Hillspecial To the New York Times | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/500000000-asked-to-build-schools-in-next-six-years-education-board.html | 500000000 ASKED TO BUILD SCHOOLS IN NEXT SIX YEARS Education Board Votes Record Capital Budget Plan  Parents Other Groups Praise It 312 PROJECTS PROPOSED Program for 1954 Includes 30 New Structures or Additions at a Cost of 65680000 500000000 ASKED TO BUILD SCHOOLS | By Leonard Buder | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/a-f-l-article-lauds-mcarthy-activities.html | A F L ARTICLE LAUDS MCARTHY ACTIVITIES | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/about-new-york-glorious-fireworks-of-old-still-shine-in-eyes-of.html | About New York Glorious Fireworks of Old Still Shine in Eyes Of Technician 83  Alls Fare on Bus Route | By Meyer Berger | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/adonis-quits-jail-to-face-more-trouble.html | Adonis Quits Jail to Face More Trouble | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/albany-reds-few-house-group-hears-state-worker-once-in-party-lists.html | ALBANY REDS FEW HOUSE GROUP HEARS State Worker Once in Party Lists 37 in Section  Paper Discharges Silent Witness | By Warren Weaver Jrspecial To the New York Times | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/arab-states-in-un-score-israeli-step-shifting-of-foreign-office-to.html | ARAB STATES IN UN SCORE ISRAELI STEP Shifting of Foreign Office to Jerusalem Is Denounced as a Fresh Blow at Peace | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/at-home-on-the-parkway-evicted-family-with-6-children-found.html | AT HOME ON THE PARKWAY Evicted Family With 6 Children Found Sleeping on the Grass | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/attorney-is-drowned-son-tries-in-vain-to-save-former-philadelphia.html | ATTORNEY IS DROWNED Son Tries in Vain to Save Former Philadelphia Council Member | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/australia-bars-soviet-meat-bid.html | Australia Bars Soviet Meat Bid | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/barbara-jack-to-be-married.html | Barbara Jack to Be Married | Special to THe NEW YORK TINFS | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/barring-communist-unions-proposed-legislation-said-to-require.html | Barring Communist Unions Proposed Legislation Said to Require Eligibility Proof From Unions | JOHN MARSHALL BUTLER | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/belgian-body-backs-pact-parliamentary-group-favors-the-european.html | BELGIAN BODY BACKS PACT Parliamentary Group Favors the European defense Treaty | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/bolters-spurn-mccarthy-plea-for-return-to-inquiry-group-3-bolters.html | Bolters Spurn McCarthy Plea For Return to Inquiry Group 3 Bolters Spurn McCarthy Appeal To Return to Investigations Group | By C P Trussellspecial To the New York Times | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/bombers-beaten-by-86-triumph-by-73-as-lead-is-cut-to-4-games-browns.html | Bombers Beaten by 86 Triumph By 73 as Lead Is Cut to 4 Games Browns Get 3 Homers in Row in Opener to Equal Majors Mark at Yanks Expense | By John Drebingerspecial To the New York Times | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/bonds-and-shares-on-london-market-british-government-issues-up-by.html | BONDS AND SHARES ON LONDON MARKET British Government Issues Up by as Much as 516 of 1  Industrials Are Firm | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/boon-to-blind-seen-in-unaided-travel-gain-in-last-10-years-called.html | BOON TO BLIND SEEN IN UNAIDED TRAVEL Gain in Last 10 Years Called Work Impetus at Counselors Sessions in Washington | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/boston-li-shifts-setuf-realignment-of-administration-is-made.html | BOSTON LI SHIFTS SETUF Realignment of Administration Is Made After Survey | Special to Tr NLW YOR TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/british-still-hope-for-top-big-4-talk-butler-says-further-moves-for.html | BRITISH STILL HOPE FOR TOP BIG 4 TALK Butler Says Further Moves for Such Parley Depend Upon a Foreign Chiefs Session | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/central-city-fete-scores-in-revival-english-version-of-nicolais.html | CENTRAL CITY FETE SCORES IN REVIVAL English Version of Nicolais Merry Wives of Windsor a Distinguished Production | By Olin Downesspecial To the New York Times | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/charles-r-muhlenberg.html | CHARLES R MUHLENBERG | Special to THZ w YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/charter-changes-debated-in-france-constitutional-reforms-aimed-at.html | CHARTER CHANGES DEBATED IN FRANCE Constitutional Reforms Aimed at Stabilizing Cabinets  Riot Discussion Shelved | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/churchman-calls-on-rhee-dr-nolde-returns-from-korea-trip-to-urge-an.html | CHURCHMAN CALLS ON RHEE Dr Nolde Returns From Korea Trip to Urge an Armistice | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archiv es/ciardi-named-rutgers-lecturer.html | Ciardi Named Rutgers Lecturer | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archiv es/darius-e-burton.html | DARIUS E BURTON | Special to Taz NLW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archiv es/democrats-parley-falls-to-pick-mayor-progress-is-noted-new-talks.html | DEMOCRATS PARLEY FALLS TO PICK MAYOR Progress Is Noted New Talks Slated Monday Republican Support for Moses Seen DEMOCRATIC CHIEFS FAIL TO PICK MAYOR | By James A Hagerty | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archiv es/diamond-match-raises-wages.html | Diamond Match Raises Wages | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archiv es/distiller-tax-relief-opposed.html | Distiller Tax Relief Opposed | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archiv es/doris-knoeppel-victor-wins-final-with-carol-la-roza-in-eastern.html | DORIS KNOEPPEL VICTOR Wins Final With Carol La Roza in Eastern Tennis Doubles | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archiv es/dr-james-a-anderson.html | DR JAMES A ANDERSON | Special to THE NW YORC TS | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archiv es/dr-matthew-j-boland.html | DR MATTHEW J BOLAND | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archiv es/earwigs-seen-near-city-european-insect-colonies-first-in.html | EARWIGS SEEN NEAR CITY European Insect Colonies First in Metropolitan Area | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archiv es/east-germans-bid-to-bonn-rebuffed-socialists-support-adenauer.html | EAST GERMANS BID TO BONN REBUFFED Socialists Support Adenauer Forces in Rejecting Talk With Puppets on Unity EAST GERMANS BID TO BONN REBUFFED | By M S Handlerspecial To the New York Times | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archiv es/education-tv-outlet-is-granted-in-boston.html | EDUCATION TV OUTLET IS GRANTED IN BOSTON | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archiv es/eisenhower-urges-academies-pay-rise.html | EISENHOWER URGES ACADEMIES PAY RISE | Special to THE YORK NEW TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archiv es/ellen-kamps-fiancee-of-naval-lieutenant.html | ELLEN KAMPS FIANCEE OF NAVAL LIEUTENANT | Special to Trig NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archiv es/equal-rights-plan-adopted-by-senate-provision-put-into-amendment-to.html | EQUAL RIGHTS PLAN ADOPTED BY SENATE Provision Put Into Amendment to Protect Special Legal Privileges for Women | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archiv es/erle-j-smith.html | ERLE J SMITH | Special to Txz NV YORK Tnzs | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archiv es/escaped-hungarian-says-food-is-short.html | ESCAPED HUNGARIAN SAYS FOOD IS SHORT | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/ethel-merman-accepts-dallas-state-fair-date.html | Ethel Merman Accepts Dallas State Fair Date | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/f-p-davi-architect-coasr-ra_cnrsan-s.html | F P DAVI ARCHITECT coAsr racnrsaN s | Special to Nw You Ts I | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/facts-of-life-makes-record-two-for-two-with-victory-in-sprint-at.html | Facts of Life Makes Record Two for Two With Victory in Sprint at Jamaica 11TO10 FAVORITE BEATS WHITE WITCH Facts of Life Guerin Up Is First as Confederacy Gains Show in a Close Finish | By Joseph C Nichols | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/food-news-cooling-foods-for-hot-days-recipes-offered-for-a-variety.html | Food News Cooling Foods for Hot Days Recipes Offered for a Variety of Tasty and Refreshing Dishes | By Ruth P CasaEmellos | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/g-o-p-again-seeks-independent-vote-white-house-needs-new-heads-for.html | G O P AGAIN SEEKS INDEPENDENT VOTE White House Needs New Heads for Revived Citizens Group to Prepare for 54 Election | By W H Lawrencespecial To the New York Times | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/gall-rothschild-to-wedi-istudent-at-connecticut-collegei-i-fiancee.html | GAIL ROTHSCHILD TO WEDI IStudent at Connecticut CollegeI i Fiancee of Dudley D Beggs | I Special to THZ NEW YOK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/gillette-company-net-is-8943572-for-6-months-against-6834321-year.html | GILLETTE COMPANY Net Is 8943572 for 6 Months Against 6834321 Year Ago | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/guatemala-consular-fees-voted.html | Guatemala Consular Fees Voted | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/highway-link-is-opened-jerseys-garden-state-parkway-now-has-14.html | HIGHWAY LINK IS OPENED Jerseys Garden State Parkway Now Has 14 Miles in Use | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/hilaire-bellog-82-is-dealin-britain-poef-novelist-and-essayist-was.html | HILAIRE BELLOG 82 IS DEAlIN BRITAIN Poef Novelist and EssayiSt Was Burned When He Fell Into Fireplaoe Sunday eL NOTEO CATHOLIC LAYMAN Supported Religious Oootrine Baoked by Chesterton in Spats With Shaw Wells | Speei to Tm NLW YO Tar | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/house-unit-ignores-eisenhower-appeal-cuts-aid-11-billion.html | HOUSE UNIT IGNORES EISENHOWER APPEAL CUTS AID 11 BILLION Subcommittee Action Is Likely to Be Approved  President Signs Authorization Bill HOUSE UNIT VOTES 11 BILLION AID CUT | By Felix Belair Jrspecial To the New York Times | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/hysteria-on-books-decried-by-farley-former-democratic-chairman.html | HYSTERIA ON BOOKS DECRIED BY FARLEY Former Democratic Chairman Cites Law on U S Overseas Libraries to Policy Parley | By Michael Jamesspecial To the New York Times | RE0000094544 | 1981-06-19 | B00000425626 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/in-the-nation-it-isnt-the-humidity-its-the-conversation.html | In the Nation It Isnt the Humidity Its the Conversation | By Arthur Krock | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/india-ceylon-enter-mutual-trade-pact.html | INDIA CEYLON ENTER MUTUAL TRADE PACT | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/india-rioting-laid-to-resentment-of-dravidians-at-language-reform.html | India Rioting Laid to Resentment Of Dravidians at Language Reform Proposal for a New Educational System as Well as Opposition to Dominant Brahmins Are Also Factors | By Robert Trumbullspecial To the New York Times | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/isolationist-reaction-seen-belief-expressed-that-we-must-stand.html | Isolationist Reaction Seen Belief Expressed That We Must Stand Together Internationally | H FIELD HAVILAND Jr | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/israeli-confesses-to-antistate-plot.html | ISRAELI CONFESSES TO ANTISTATE PLOT | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/israeli-currency-reform-pushed-by-government-group-of-experts.html | Israeli Currency Reform Pushed By Government Group of Experts Devaluation and the Abolition of Multiple Exchange Rates Are Chief Proposals Fight in Cabinet Is Forecast | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/jeffe-quits-transit-authority-over-fare-rise-he-opposed-mayor-to.html | Jeffe Quits Transit Authority Over Fare Rise He Opposed Mayor to Make Statement Today About Appointees Proffered Resignation JEFFE QUITS BOARD OVER TRANSIT RISE | By Leonard Ingalls | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/jet-airliner-averts-disaster.html | Jet Airliner Averts Disaster | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/killer-dies-in-chair-slew-girl-hostage-9-as-posse-closed-in-on-him.html | KILLER DIES IN CHAIR Slew Girl Hostage 9 as Posse Closed in on Him | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/lag-in-mill-buying-is-brake-on-wheat-futures-close-off-14c-to-1-38.html | LAG IN MILL BUYING IS BRAKE ON WHEAT Futures Close Off 14c to 1 38 Corn Rallies Oats Sag on Weak Cash Market | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/land-pact-reached-for-bard-theatre.html | LAND PACT REACHED FOR BARD THEATRE | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/levinefink.html | LevineFink | Special to T Nw You TIMZS | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/machinists-stop-work-600-at-two-coast-shipyards-press-wage-demands.html | MACHINISTS STOP WORK 600 at Two Coast Shipyards Press Wage Demands | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/maglies-4hitter-marks-103-game-lockman-mueller-dark-smash-homers.html | MAGLIES 4HITTER MARKS 103 GAME Lockman Mueller Dark Smash Homers After Giants Spot Cubs 3 Runs in First | By Louis Effrat | RE0000094544 | 1981-06-19 | B00000425626 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/margaret-martin-scarsdale-bride-daughter-of-assistant-u-s-attorney.html | MARGARET MARTIN SCARSDALE BRIDE Daughter of Assistant U S Attorney Wed to James P McGrath Also a Lawyer | Special to TII NEW YORX Trgs | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/may-e-ke-a_manceo-cazenovia-alumna-will-be.html | MAY E KE AmANCEO Cazenovia Alumna Will Be | WedI | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/medal-of-honor-for-son-of-man-who-died-saving-2-in-korea.html | Medal of Honor for Son of Man Who Died Saving 2 in Korea | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/medical-school-to-be-moved.html | Medical School to Be Moved | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/member-bank-reserves-off-293000000-money-in-circulation-drops.html | Member Bank Reserves Off 293000000 Money in Circulation Drops 116000000 | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/mine-workers-take-strike-vote.html | Mine Workers Take Strike Vote | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/miss-christie-joins-wonderful-town-she-is-engaged-as-standby-for.html | MISS CHRISTIE JOINS WONDERFUL TOWN She Is Engaged as StandBy for Rosalind Russell Who Is Working With Sore Throat | By Sam Zolotow | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/miss-swift-and-mrs-untermeyer-gain-semifinals-in-state-golf.html | Miss Swift and Mrs Untermeyer Gain SemiFinals in State Golf Tournament SHIRLEY ANN SMITH SET BACK 3 AND 2 Miss Swift Beats Binghamton Player as Mrs Allen and Mrs May Also Win | By Maureen Orcuttspecial To the New York Times | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/mission-is-conferring-here-with-state-department-and-export-bank-on.html | Mission Is Conferring Here With State Department and Export Bank on Terms EASING OF U S LOAN SOUGHT BY BRAZIL | By Brendan M Jones | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/modern-teaching-urged-syracuse-u-professor-bids-u-s-use-sound.html | MODERN TEACHING URGED Syracuse U Professor Bids U S Use Sound Movies Abroad | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/mossadegh-likely-to-dissolve-house-early-decree-bypassing-shah-is.html | MOSSADEGH LIKELY TO DISSOLVE HOUSE Early Decree Bypassing Shah Is Foreshadowed by Aide  15 More Deputies Quit | By Kennett Lovespecial To the New York Times | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/mrs-clinton-clarke.html | MRS CLINTON CLARKE | Special to THE NEW N0uC TxES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/mrs-john-c-bell-3d-has-sonl.html | Mrs John C Bell 3d Has Sonl | Special to THE NEW YOE TIMr S I | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/mrs-percy-rankin.html | MRS PERCY RANKIN | SPecial to THE NEW ORE TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/mrs-tracy-is-ahead-in-roundrobin-golf.html | MRS TRACY IS AHEAD IN ROUNDROBIN GOLF | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/mrs-walsh-married-to-dudley-p-gilbert.html | MRS WALSH MARRIED TO DUDLEY P GILBERT | Special to TKS NEW NOPF TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/navarre-backs-independence.html | Navarre Backs Independence | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/navy-officer-suicide-on-coast.html | Navy Officer Suicide on Coast | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/neck-pains-stump-british-physicians-doctors-debate-for-3-hours.html | NECK PAINS STUMP BRITISH PHYSICIANS Doctors Debate for 3 Hours Without Reaching Definite Conclusion on Fibrositis | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/need-for-closer-liaison.html | Need for Closer Liaison | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/nepal-wins-india-transit-troops-may-cross-frontier-to-combat.html | NEPAL WINS INDIA TRANSIT Troops May Cross Frontier to Combat Marauders in West | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/new-bill-pushed-on-small-business-senate-committee-approves-measure.html | NEW BILL PUSHED ON SMALL BUSINESS Senate Committee Approves Measure Barring RFC Aid 60 Days After Passage NEW BILL PUSHED ON SMALL BUSINESS | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/new-guinea-volcano-active.html | New Guinea Volcano Active | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/new-light-rates-filed-for-island-state-public-service-body-gets.html | NEW LIGHT RATES FILED FOR ISLAND State Public Service Body Gets Schedule Asking Additional Revenue of 1902000 CHEAPER FOR SOME AREAS Central and Southwest Nassau and Eastern Suffolk Would Pay Less for Electricity | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/new-paris-fabrics-accent-patterns-blended-colors-show-influence-of.html | NEW PARIS FABRICS ACCENT PATTERNS Blended Colors Show Influence of Prints Moire Mark One of Favorite Motifs | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/new-style-notes-shown-in-leather-shoes-caps-fabrics-blouses-even.html | NEW STYLE NOTES SHOWN IN LEATHER Shoes Caps Fabrics Blouses Even Wedding Gowns Appear in Museum Presentation | By Cynthia Kellogg | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/noted-club-to-be-sold-the-piping-rock-goes-on-auction-block-at.html | NOTED CLUB TO BE SOLD The Piping Rock Goes on Auction Block at Saratoga July 30 | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/ocean-canoe-trip-starts-tomorrow-french-engineer-in-catamaran-hopes.html | OCEAN CANOE TRIP STARTS TOMORROW French Engineer in Catamaran Hopes to Drift and Sail to France in 40 to 60 Days | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/oil-pollution-curb-is-urged-in-britain.html | OIL POLLUTION CURB IS URGED IN BRITAIN | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/palo-duro-riders-win-preece-registers-3-goals-in-53-victory-over.html | PALO DURO RIDERS WIN Preece Registers 3 Goals in 53 Victory Over Meadow Brook | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/peekskill-rounds-up-40-horses-in-flight.html | PEEKSKILL ROUNDS UP 40 HORSES IN FLIGHT | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/peiping-resumes-rhee-talk-attack-radio-asserts-u-s-has-added-to.html | PEIPING RESUMES RHEE TALK ATTACK Radio Asserts U S Has Added to South Korean Potential to Wreck an Armistice ROBERTSON AGAIN ACCUSED Broadcast Charges Negotiator Made Secret Agreements  Truce Parley in Recess | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/pension-costs-in-budget.html | Pension Costs in Budget | PETER GRIMM | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/peron-aide-dashes-hopes-of-amnesty.html | PERON AIDE DASHES HOPES OF AMNESTY | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/president-expects-no-new-tax-action-signs-profits-bill-but-he-now.html | PRESIDENT EXPECTS NO NEW TAX ACTION Signs Profits Bill but He Now Is Resigned to Congress Prepare for 1954 Election | By John D Morrisspecial To the New York Times | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/queen-entertains-7500-in-rain-guests-sheltered-in-bandstands.html | Queen Entertains 7500 in Rain Guests Sheltered in Bandstands | By Thomas F Bradyspecial To the New York Times | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/quick-sales-urged-on-alien-property-justice-official-citing-general.html | QUICK SALES URGED ON ALIEN PROPERTY Justice Official Citing General Aniline Says Fast Disposal Would Be in Public Interest U S OPERATION CRITICIZED Aide Backs Auctions Proceeds to Be Held in Trust Pending Settlement of Lawsuits | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/representative-reed-commended.html | Representative Reed Commended | GEORGE J BURGER | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/restrictions-seen-so-drastic-as-to-peril-plans-to-solve-dollar.html | Restrictions Seen So Drastic as to Peril Plans to Solve Dollar Deficit Problem BRAZIL TO TIGHTEN CURB ON IMPORTS | By Sam Pope Brewerspecial To the New York Times | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/revenue-freight-registers-gains-weeks-loadings-76-above-preceding.html | REVENUE FREIGHT REGISTERS GAINS Weeks Loadings 76 Above Preceding Periods 26 Higher Than in 1952 | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/robertson-sees-lloyd.html | Robertson Sees Lloyd | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/safety-plaque-for-cranford.html | Safety Plaque for Cranford | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/sales-advance-11-at-big-u-s-stores-up-5-over-yearago-level-in-local.html | SALES ADVANCE 11 AT BIG U S STORES Up 5 Over YearAgo Level in Local Reserve District in Week Ended Saturday | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/schneiders-team-triumphs-with-74-dorothy-lowenstein-helps-in.html | SCHNEIDERS TEAM TRIUMPHS WITH 74 Dorothy Lowenstein Helps in OneShot Victory  Shaw Mrs Glauber Low Net | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/senate-votes-bistate-pier-rule-quick-approval-expected-in-house.html | Senate Votes BiState Pier Rule Quick Approval Expected in House SENATE APPROVES BISTATE PIER RULE | By Clayton Knowlesspecial To the New York Times | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/setback-to-soviet-implied.html | SetBack to Soviet Implied | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/slum-sections-of-new-york.html | Slum Sections of New York | THOMAS G MORGANSEN | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/smallens-leads-gershwin-concert-levant-plays-rhapsody-at-stadium.html | Smallens Leads Gershwin Concert Levant Plays Rhapsody at Stadium | J B | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/soviet-army-backs-dismissal-of-beria-soviet-army-backs-beria-ouster.html | Soviet Army Backs Dismissal of Beria Soviet Army Backs Beria Ouster Purge Hits Ukrainian Minister | By Harrison E Salisburyspecial To the New York Times | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/soviet-asks-greece-to-accept-an-envoy.html | SOVIET ASKS GREECE TO ACCEPT AN ENVOY | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/soviet-delays-return-of-dutch.html | Soviet Delays Return of Dutch | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/soviet-output-gain-of-10-is-reported-attainment-of-halfyear-goals.html | SOVIET OUTPUT GAIN OF 10 IS REPORTED Attainment of HalfYear Goals Placed at 100 With Six Categories Slightly Below | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/sports-of-the-times-here-and-there.html | Sports of The Times Here and There | By Arthur Daley | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/state-legion-meets-12000-assemble-in-rochester-for-35th-annual.html | STATE LEGION MEETS 12000 Assemble in Rochester for 35th Annual Convention | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/state-studies-fees-in-union-insurance-will-decide-whether-to-crack.html | STATE STUDIES FEES IN UNION INSURANCE Will Decide Whether to Crack Down on Payments by Policy Concerns to Administrators | By A H Raskin | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/swiss-would-provide-site.html | Swiss Would Provide Site | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/syce-cup-sailing-led-by-judy-webb-she-finishes-second-in-two-races.html | SYCE CUP SAILING LED BY JUDY WEBB She Finishes Second in Two Races for 5Point Series Margin Over Mrs Mertz | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/tariff-vote-deferred-house-committee-sets-action-for-tomorrow.html | TARIFF VOTE DEFERRED House Committee Sets Action for Tomorrow However | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/television-in-review-video-hostesses-especially-parisian-type.html | TELEVISION IN REVIEW Video Hostesses Especially Parisian Type Provide Engaging Touch to Continental Viewing | By Jack Gouldspecial To the New York Times | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/tension-in-egypt-eased-by-british-relaxing-of-ismailia-traffic.html | TENSION IN EGYPT EASED BY BRITISH Relaxing of Ismailia Traffic Curbs Is Factor Caffery Delivers US Note to Cairo | By Robert C Dotyspecial To the New York Times | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/the-battleline-balance-foe-fin-korea-has-breakthrough-force-but.html | The BattleLine Balance Foe fin Korea Has Breakthrough Force but Seems Short in Exploiting Power | By Hanson W Baldwin | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/three-home-runs-help-roe-win-92-hodges-2-include-grand-slam-off.html | THREE HOME RUNS HELP ROE WIN 92 Hodges 2 Include Grand Slam Off Cards MillerDodgers Push Lead to 2 12 Games | By Joseph M Sheehan | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/times-sq-is-mecca-of-shrine-parade-members-of-68-temples-march.html | TIMES SQ IS MECCA OF SHRINE PARADE Members of 68 Temples March Providing Both Color and Aid to 17 Childrens Hospitals | By Morris Kaplan | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/traffic-conference-set-secretary-weeks-calls-group-to-consider.html | TRAFFIC CONFERENCE SET Secretary Weeks Calls Group to Consider Accident Problems | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/troops-called-in-calcutta.html | Troops Called in Calcutta | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/troth-is-announced-of-miss-anne-adams.html | TROTH IS ANNOUNCED OF MISS ANNE ADAMS | Special to T NEW YORK TXMF S | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/truck-rams-yonkers-rail-span.html | Truck Rams Yonkers Rail Span | Special to Tin Nzw Yo TrMr s | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/u-n-tells-the-foe-assurances-given-on-rhee-are-ample-firm-message.html | U N TELLS THE FOE ASSURANCES GIVEN ON RHEE ARE AMPLE Firm Message Declares Reds Have All Pledges They Need That Truce Will Be Kept WASHINGTON IS OPTIMISTIC Thinks New Attack May Show Communists Want Armistice and Try to Gain Ground U N SENDS ENEMY FIRM TRUCE STAND | By William S Whitespecial To the New York Times | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/u-s-french-oils-in-3-shows-here-paintings-both-familiar-and.html | U S FRENCH OILS IN 3 SHOWS HERE Paintings Both Familiar and Unfamiliar Are at the ACA Galerie Moderne and Hacker | S P | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/uninspiring-bao-dai-regime-held-weak-for-war-on-reds-vietnamese-are.html | Uninspiring Bao Dai Regime Held Weak for War on Reds Vietnamese Are Also Found in Need of Social and Political Reforms | By James Restonspecial To the New York Times | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/union-raises-officer-pay-railway-firemen-set-presidents-salary-at.html | UNION RAISES OFFICER PAY Railway Firemen Set Presidents Salary at 25000 Up 2500 | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/unnecessary-begging-by-blind.html | Unnecessary Begging by Blind | HARRY BEST | RE0000094544 | 1981-06-19 | B00000425626 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/us-guns-and-south-koreans-bar-kumhwa-valley-to-reds-u-s-guns-bar.html | US Guns and South Koreans Bar Kumhwa Valley to Reds U S GUNS BAR LINE AT KUMHWA TO FOE | By Greg MacGregorspecial To the New York Times | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/vietminh-press-land-reform.html | Vietminh Press Land Reform | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/vietnam-to-press-for-sovereignty-premier-says-revision-of-pacts.html | VIETNAM TO PRESS FOR SOVEREIGNTY Premier Says Revision of Pacts With France Will Be Asked by Bao Dai in Paris Talks | By Tillman Durdinspecial To the New York Times | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/vinson-defends-rosenberg-order-by-douglas-and-action-vacating-it.html | Vinson Defends Rosenberg Order By Douglas and Action Vacating It VINSON INTERPRETS ROSENBERG RULING | By Luther A Hustonspecial To the New York Times | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/walter-c-dobbins-84-a-reporter-38-years.html | WALTER C DOBBINS 84 A REPORTER 38 YEARS | Sleelal to Tax Nzw Yom TISS | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/wastage-of-gas-charged-on-coast-californias-suit-cites-expert.html | WASTAGE OF GAS CHARGED ON COAST Californias Suit Cites Expert Predicting Vast Oil Loss in Coalinga Nose Field | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/west-invites-tito-to-defense-talks-belgrade-said-to-agree-to-hold.html | WEST INVITES TITO TO DEFENSE TALKS Belgrade Said to Agree to Hold Parley in U S With Military Missions of 3 Powers WEST INVITES TITO TO DEFENSE TALKS | By C L Sulzbergerspecial To the New York Times | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/westinghouse-gives-pay-rises-to-18000.html | WESTINGHOUSE GIVES PAY RISES TO 18000 | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/william-taber.html | WILLIAM TABER | Special to THE NEW YORK TIMES | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-17 | https://www.nytimes.com/1953/07/17/archives/wood-field-and-stream-excellent-weekend-in-store-for-anglers-from.html | Wood Field and Stream Excellent WeekEnd in Store for Anglers From Barnegat to Cape Cod | By Raymond R Camp | RE0000094544 | 1981-06-19 | B00000425626 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/-design-from-britain-on-in-detroit-today.html | DESIGN FROM BRITAIN ON IN DETROIT TODAY | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/2-overseas-plans-approved-by-house-aid-and-information-programs.html | 2 OVERSEAS PLANS APPROVED BY HOUSE Aid and Information Programs Under Independent Agencies Meet Little Opposition | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/3-submit-low-bids-for-thruway-cafes.html | 3 SUBMIT LOW BIDS FOR THRUWAY CAFES | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/345-billion-defense-fund-voted-by-senate-committee-eisenhowers-air.html | 345 Billion Defense Fund Voted by Senate Committee Eisenhowers Air Force Cut of 5 Billion Is Approved but Group Restores 199 Million of 240 Million Slash Voted by House DEFENSE FUNDS SET AT 34511302000 | By Harold B Hintonspecial To the New York Times | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/4-nonsked-lines-fight-flight-order-north-american-group-seeks-writ.html | 4 NONSKED LINES FIGHT FLIGHT ORDER North American Group Seeks Writ to Block Hearing by CAB to Enforce Plan | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/40-killed-as-plane-carrying-rotc-men-falls-in-south.html | 40 Killed as Plane Carrying ROTC Men Falls in South | By the United Press | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/aid-for-homebound-children.html | Aid for HomeBound Children | ISABEL L DAVIS | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/air-troops-smash-big-vietminh-base-french-are-dropped-50-miles.html | AIR TROOPS SMASH BIG VIETMINH BASE French Are Dropped 50 Miles Behind Lines to Destroy Materiel From China French Paratroopers Wreck Base Of Vietminh 50 Miles Behind Lines | By Tillman Durdinspecial To the New York Times | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/artillery-duel-in-night.html | Artillery Duel in Night | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/beach-pollution-ended-nassau-permits-reopening-of-hewlett-park.html | BEACH POLLUTION ENDED Nassau Permits Reopening of Hewlett Park Shore | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/bonds-and-shares-on-london-market-governments-improve-anew-as-some.html | BONDS AND SHARES ON LONDON MARKET Governments Improve Anew as Some Industrials Ease on ProfitTaking | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/bonn-upper-house-balks-indemnities-rejects-bill-to-reimburse-nazi.html | BONN UPPER HOUSE BALKS INDEMNITIES Rejects Bill to Reimburse Nazi Victims After It Approves London Debt Agreement | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/bricker-plan-opposed-amendment-seen-as-indicating-lack-of.html | Bricker Plan Opposed Amendment Seen as Indicating Lack of Confidence in President | BURTON S COOPER | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/british-royalty-return-queen-mother-and-margaret-arrive-home-from.html | BRITISH ROYALTY RETURN Queen Mother and Margaret Arrive Home From Africa | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/brooklyn-topples-redbirds-140-74-robinson-3run-homer-halts-cards-in.html | BROOKLYN TOPPLES REDBIRDS 140 74 Robinson 3Run Homer Halts Cards in Finale Cox Hits Grand Slam in Opener | By Joseph M Sheehan | RE0000094545 | 1981-06-19 | B00000425627 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/buying-of-wheat-gains-momentum-july-corn-is-relatively-firm-with.html | BUYING OF WHEAT GAINS MOMENTUM July Corn Is Relatively Firm With Oats Fairly Steady and Soybean Situation Tight BUYING OF WHEAT GAINS MOMENTUM | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/cambodia-answers-france.html | Cambodia Answers France | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/campaigned-for-taft.html | Campaigned for Taft | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/catholic-poll-split-on-mixed-marriages.html | CATHOLIC POLL SPLIT ON MIXED MARRIAGES | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/central-city-fete-presents-carmen-music-festival-experiments-in.html | CENTRAL CITY FETE PRESENTS CARMEN Music Festival Experiments in Production of Opera as Bizet Composed It | By Olin Downesspecial To the New York Times | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/changes-in-egypt-program-planned-under-naguibs-new-policy-is.html | Changes in Egypt Program Planned Under Naguibs New Policy Is Discussed | GALAL E HAMAMSY | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/col-thomas-b-ellis.html | COL THOMAS B ELLIS | Special to T Nzw NoK Es | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/cornelius-obrien.html | CORNELIUS OBRIEN | Special to THio NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/dr-frederick-e-davis.html | DR FREDERICK E DAVIS | Special to TH Nsw YoP x TiMSS | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/driscoll-reviews-guard-new-jersey-governor-starts-visit-to-camp.html | DRISCOLL REVIEWS GUARD New Jersey Governor Starts Visit to Camp Drum | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/dulles-puts-truce-up-to-communists-calls-u-n-ready-for-peace-or-war.html | DULLES PUTS TRUCE UP TO COMMUNISTS Calls U N Ready for Peace or War Robertson Confident Rhee Will Not Obstruct DULLES PUTS TRUCE UP TO COMMUNISTS | By Walter H Waggonerspecial To the New York Times | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/economies-sought-at-morocco-bases-army-engineers-endeavoring-to.html | ECONOMIES SOUGHT AT MOROCCO BASES Army Engineers Endeavoring to Change Contract Terms and Increase Efficiency | By Michael Clarkspecial To the New York Times | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/eisenhower-hails-scouts-jamboree-he-stresses-value-of-global.html | EISENHOWER HAILS SCOUTS JAMBOREE He Stresses Value of Global Cooperation as National Conclave Opens on Coast | By Gladwin Hillspecial To the New York Times | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/eisenhowers-go-to-camp-they-plan-restful-two-days-in-maryland.html | EISENHOWERS GO TO CAMP They Plan Restful Two Days in Maryland Mountain Retreat | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/europe-council-aide-killed-in-auto-crash.html | EUROPE COUNCIL AIDE KILLED IN AUTO CRASH | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/europeans-favor-easing-u-s-trade-some-governments-and-banks-lean-to.html | EUROPEANS FAVOR EASING U S TRADE Some Governments and Banks Lean to Freer Competition With Dollar Imports | By Michael L Hoffmanspecial To the New York Times | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/executive-rejects-labor-post.html | Executive Rejects Labor Post | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/federation-stirs-african-ferment-new-parties-and-movements-with.html | FEDERATION STIRS AFRICAN FERMENT New Parties and Movements With Racial Programs Arise in Rhodesias Nyasaland | By Albion Bossspecial To the New York Times | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/field-for-arlington-classic.html | Field for Arlington Classic | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/german-reds-halt-policy-of-retreat-set-up-after-riots-party-to.html | GERMAN REDS HALT POLICY OF RETREAT SET UP AFTER RIOTS Party to Purge Old Socialists More Soviet Tanks Are Reported in East Berlin GERMAN REDS HALT POLICY OF RETREAT | By Walter Sullivanspecial To the New York Times | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/grain-store-to-fill-holds-of-idle-ships-125-refitted-liberty.html | GRAIN STORE TO FILL HOLDS OF IDLE SHIPS 125 Refitted Liberty Vessels Will Provide Floating Bins for 750000 Surplus Tons TO LOAD AT 6 PIERS HERE First of Marine Graveyards Converted Craft Taking On Its Cargo at Weehawken | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/grows-conviction-in-diary-case-upheld-by-military-appeals-court.html | Grows Conviction in Diary Case Upheld by Military Appeals Court Treated Classified Data Like Letter From His Congressman Unanimous Opinion Says | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/harvard-suspends-accused-professor.html | HARVARD SUSPENDS ACCUSED PROFESSOR | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/herbert-f-bielefeldt.html | HERBERT F BIELEFELDT | I special to Tm iLW YOC TmZS | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/house-unit-for-tax-on-income-abroad-repeal-of-exemption-is-aimed-at.html | HOUSE UNIT FOR TAX ON INCOME ABROAD Repeal of Exemption Is Aimed at Film Actors and Others Who Keep U S Residence | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/i-i-charles-f-rundspaden.html | I I CHARLES F RUNDSPADEN | Specialto Tmc Nw oP Tnzss | RE0000094545 | 1981-06-19 | B00000425627 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/impellitteri-is-due-to-get-designation-by-3-party-chiefs-primary.html | IMPELLITTERI IS DUE TO GET DESIGNATION BY 3 PARTY CHIEFS Primary Fight With Wagner Held Virtually Certain After Decision at Parley Monday SUTHERLAND VOTE IS KEY DeSapio and Flynn Seek Full Ticket Against Mayor State Control Is Seen at Stake 3 OF 5 PARTY CHIEFS BACK IMPELLITTERI | By James A Hagerty | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/japanese-budget-adopted-by-house-conservative-groups-unite-to-win.html | JAPANESE BUDGET ADOPTED BY HOUSE Conservative Groups Unite to Win 301132 Victory Bill Cuts Defense Allocation | By William J Jordenspecial To the New York Times | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/jcarver-pusen.html | JCARVER PUSEN | Special to TriNEW YORK Tmr s | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/john-m-iversen.html | JOHN M IVERSEN | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/jonkheer-r-feith.html | JONKHEER R FEITH | Special to THE NEW YORK TIMF S | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/joseph-p_-mathews-desi-former-state-commander-of-the.html | JOSEPH P MATHEWS DESI Former State Commander of the | | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/judy-webb-takes-syce-sailing-cup-riverside-skipper-victor-in-womens.html | JUDY WEBB TAKES SYCE SAILING CUP Riverside Skipper Victor in Womens Title Series on Long Island Sound | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/leaves-parkway-home-family-of-8-that-camped-out-gets-free-quarters.html | LEAVES PARKWAY HOME Family of 8 That Camped Out Gets Free Quarters | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/legion-man-picked-as-new-v-a-chief-higley-of-wisconsin-long-active.html | LEGION MAN PICKED AS NEW V A CHIEF Higley of Wisconsin Long Active in Veterans Affairs Others Named by Eisenhower | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/leo-chalzel-lon6-intthe-52-vaudeville-comiostagesoreen-and-tv-star.html | LEO CHALZEL LON6 INTTHE 52 Vaudeville ComioStageSoreen and TV Star DiesOne of Houston Players Founders | Secal to T Nw YoP Tm | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/little-submarine-launched-by-navy-smallest-built-since-1910-is.html | LITTLE SUBMARINE LAUNCHED BY NAVY Smallest Built Since 1910 Is Designed as Elusive Target for Undersea Tracking | By Robert K Plumbspecial To the New York Times | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/mar6arbt-monroe-i-pronidencb-bridi-i-graduate-of-vassar-marrieo-to.html | MAR6ARBT MONROE I PRONIDENCB BRIDI I Graduate of Vassar Marrieo to Conrad Neil Nor mann Who Is Yale Alumnus | Special to T NLW Yo Tns | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/marilyn-aileen-shay-to-be-married-aug-8.html | MARILYN AILEEN SHAY TO BE MARRIED AUG 8 | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/mary-astor-in-hospital-actress-appearing-in-play-in-chicago-suburb.html | MARY ASTOR IN HOSPITAL Actress Appearing in Play in Chicago Suburb Has a Fever | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/mary-l-millar-to-wed-plattsburg-girl-is-affianced-to-thomas-sleight.html | MARY L MILLAR TO WED Plattsburg Girl Is Affianced to Thomas Sleight Kohm | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/maude-adams-is-dead-at-80-won-fame-in-peter-pan-role-winsome-lonely.html | Maude Adams Is Dead at 80 Won Fame in Peter Pan Role Winsome Lonely Dreamer of Dreams Captivated Audiences of 3 Decades Maude Adams Durmg Her Great Days0n tire Stage l MAUDE ADdS DIE AT THEAGE 0F80 | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/mayor-gets-jeffe-to-retain-his-post-resignation-over-authoritys-41.html | MAYOR GETS JEFFE TO RETAIN HIS POST Resignation Over Authoritys 41 Vote for 15Cent Fare Is Temporarily Shelved MAYOR GETS JEFFE TO RETAIN HIS POST | By Paul Crowell | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/mediation-chief-sworn-in.html | Mediation Chief Sworn In | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/miss-mary-t-graff-mrried-to-ensign-becomes-bride-of-charles-g-black.html | MISS MARY T GRAFF MRRIED TO ENSIGN Becomes Bride of Charles G Black 3d in St Stehenn Cathedral Harrisburg | Special to TH NEW NORX TtMZS | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/miss-scott-engaged-to-divinity-student.html | MISS SCOTT ENGAGED TO DIVINITY STUDENT | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/miss-swift-and-mrs-may-victors-in-semifinal-round-of-state-golf.html | Miss Swift and Mrs May Victors In SemiFinal Round of State Golf Glen Oaks Player Vanquishes Mrs Allen by 6 and 5 Mrs Untermeyer Bows | By Maureen Orcuttspecial To the New York Times | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/money-for-communist-causes.html | Money for Communist Causes | BOZENA DAVID | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/more-job-openings-for-blind-proposed.html | MORE JOB OPENINGS FOR BLIND PROPOSED | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/most-rev-ivanios-dies-in-india-at-71-roman-catholic-archbishop-of.html | MOST REV IVANIOS DIES IN INDIA AT 71 Roman Catholic Archbishop of Trivandrum ExJacobite Was Elevated by Pius XI | By Religious News Service | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/mrs-booth-duo-triumphs-mrs-buxbaum-helps-score-82-in-class-b-golf.html | MRS BOOTH DUO TRIUMPHS Mrs Buxbaum Helps Score 82 in Class B Golf Event | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/mrs-cudone-sets-mark-clips-stroke-from-essex-fells-womens-record.html | MRS CUDONE SETS MARK Clips Stroke From Essex Fells Womens Record With a 72 | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/mrs-louis-a-springer-.html | MRS LOUIS A SPRINGER | Special to THS NzW NOmi TIMZS I | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/new-mcarthy-aide-attacked-on-books-johnson-again-says-baarslag-is.html | NEW MCARTHY AIDE ATTACKED ON BOOKS Johnson Again Says Baarslag Is Flagrantly Inaccurate in Charges on U S Libraries | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/new-pacts-to-spur-westsoviet-trade-french-danes-and-dutch-sign.html | NEW PACTS TO SPUR WESTSOVIET TRADE French Danes and Dutch Sign Agreements for Exchange of Varied Products | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/newport-exhibits-show-early-glory-period-of-trade-and-artistry-is.html | NEWPORT EXHIBITS SHOW EARLY GLORY Period of Trade and Artistry Is Revealed in Summer Plans of Preservation Society | By Sanka Knoxspecial To the New York Times | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/nine-3yearolds-face-off-track-in-todays-155050-arlington-classic.html | Nine 3YearOlds Face Off Track in Todays 155050 Arlington Classic NATIVE DANCER 12 FOR MILE CONTEST Jamie K Royal Bay Gem and Van Crosby Top Threats in Rich Chicago Classic | By James Roachspecial To the New York Times | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/obriens-first-with-74-take-mixed-foursome-play-in.html | OBRIENS FIRST WITH 74 Take Mixed Foursome Play in WestchesterFairfield Golf | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/outlawing-of-reds-asked-state-legion-urges-legislature-to-act-on.html | OUTLAWING OF REDS ASKED State Legion Urges Legislature to Act on the Party | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/panama-canal-tolls-at-record-37-million.html | PANAMA CANAL TOLLS AT RECORD 37 MILLION | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/papa-can-have-spanking-old-time-with-new-paddle-to-punish-junior.html | Papa Can Have Spanking Old Time With New Paddle to Punish Junior Handle Breaks if He Hits Child Too Hard  Substitute for Casting Rod Slingshot That Shoots Arrows Among Other Inventions LIST OF INVENTIONS PATENTED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/patricia-hipp-betrothed-bradford-graduate-will-be-wed-to-larrabee-m.html | PATRICIA HIPP BETROTHED Bradford Graduate Will Be Wed to Larrabee M Smith | Special to TE lv No TES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/paul-r-warwick-sr.html | PAUL R WARWICK SR | Special to NV YOV IIMZS | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/peurifoy-is-called-home-due-for-conference-on-new-post-greece.html | PEURIFOY IS CALLED HOME Due for Conference on New Post  Greece Approves Cannon | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/pioneer-doctor-honored-beaumont-of-mackinac-island-studied.html | PIONEER DOCTOR HONORED Beaumont of Mackinac Island Studied Digestive Processes | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/priest-association-sought-in-croatia-aim-welfare-not-vatican-split.html | PRIEST ASSOCIATION SOUGHT IN CROATIA Aim Welfare Not Vatican Split in Battle With State Says Organizing Cleric | By Jack Raymondspecial To the New York Times | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/primary-prices-up-in-biggest-53-rise-climb-5-in-week-to-1104-of.html | PRIMARY PRICES UP IN BIGGEST 53 RISE Climb 5 in Week to 1104 of 4749 Level Meat Index Spurts 68 to 959 | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/private-companies-queried.html | Private Companies Queried | CLEMENT P QUINN | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/puerto-rican-84-sails-for-spain-in-launch-goodwill-tour-in-the.html | Puerto Rican 84 Sails for Spain in Launch Goodwill Tour in the Works for 30 Years | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/quiz-song-3760-first-at-jamaica-beats-valadium-in-6furlong-capra.html | QUIZ SONG 3760 FIRST AT JAMAICA Beats Valadium in 6Furlong Capra Handicap Nine in Questionnaire Today | By Joseph C Nichols | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/rank-to-halt-4-films-studio-dismisses-technicians-as-extras-strike.html | RANK TO HALT 4 FILMS Studio Dismisses Technicians as Extras Strike on Wages | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/reds-files-searched-in-3-raids-in-sydney.html | REDS FILES SEARCHED IN 3 RAIDS IN SYDNEY | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/reserve-is-upset-on-transamerica-u-s-appeals-court-sets-aside-order.html | RESERVE IS UPSET ON TRANSAMERICA U S Appeals Court Sets Aside Order to Dispose of Stock in 47 Commercial Banks MONOPOLY TREND DENIED Tribunal Says Board Failed to Show Reduced Competition in FiveState Territory | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/reuther-urges-jobs-for-idle-berliners.html | REUTHER URGES JOBS FOR IDLE BERLINERS | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/richard-s-earl.html | RICHARD S EARL | Special to THz NEW Yoax TnzS | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/robert-c-augur-87-rail-trade-editor.html | ROBERT C AUGUR 87 RAIL TRADE EDITOR | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/rof-a-mastro-valerio.html | ROF A MASTRO VALERIO | Special to THu NEW Yon TrM | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/rsi-c-a-sws-is-digd-in-cital-widow-of-secretary-of-nav-was-noted-as.html | RSi C A SWS iS DigD IN CITAL Widow of Secretary of Nav Was Noted as Hostess tO Washington Notables | Scial to mm Nsw o Tns | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/shipping-news-and-notes-bill-to-spur-ship-construction-before.html | Shipping News and Notes Bill to Spur Ship Construction Before Senate 3 Miles of Cable on Way to Jamaica | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/son-to-the-nathan-dorfmans.html | Son to the Nathan Dorfmans | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/soviet-output-rise-seen-leveling-off-records-in-production-appear.html | SOVIET OUTPUT RISE SEEN LEVELING OFF Records in Production Appear Likely but Rate of Growth Is Continuing to Decline | By Harry Schwartz | RE0000094545 | 1981-06-19 | B00000425627 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/t-v-a-stays-dismissal-of-250.html | T V A Stays Dismissal of 250 | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/taft-yields-duties-at-present-session-condition-good-hospital-says.html | TAFT YIELDS DUTIES AT PRESENT SESSION Condition Good Hospital Says but He Will Not Return Now  Senators Disturbed | By William S Whitespecial To the New York Times | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/tariff-protection-shaped-for-house-simpson-bill-for-mandatory.html | TARIFF PROTECTION SHAPED FOR HOUSE Simpson Bill for Mandatory Import Curbs May Get Floor Consideration Next Week | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/templer-escapes-injury-armored-car-crash-in-malaya-shakes-up-high.html | TEMPLER ESCAPES INJURY Armored Car Crash in Malaya Shakes Up High Commissioner | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/terrorists-press-indonesia-attacks-nationalists-and-reds-push-for-a.html | TERRORISTS PRESS INDONESIA ATTACKS Nationalists and Reds Push for a Coalition Against Them as Raids Are Continued | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/tire-makers-win-test-against-f-t-c-appellate-decision-reverses.html | TIRE MAKERS WIN TEST AGAINST F T C Appellate Decision Reverses Lower Courts Ban on Suits Over Price Ruling TIRE MAKERS WIN TEST AGAINST F T C | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/transamerica-gratified.html | Transamerica Gratified | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/triple-play-highlights-64-victory-of-bombers-in-contest-at-st-louis.html | Triple Play Highlights 64 Victory Of Bombers in Contest at St Louis Reynolds Gains 9th Triumph for Yanks but Yields 3 Runs to Browns in Last Frame | By John Drebingerspecial To the New York Times | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/truce-talks-put-off-a-day-at-request-of-communists-crucial-meeting.html | Truce Talks Put Off a Day At Request of Communists CRUCIAL MEETING ON TRUCE DELAYED | By Lindesay Parrottspecial To the New York Times | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/u-n-aide-to-go-to-el-salvador.html | U N Aide to Go to El Salvador | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/u-n-insist-aides-lose-u-s-rights-counsel-says-ousted-group.html | U N INSIST AIDES LOSE U S RIGHTS Counsel Says Ousted Group Destroyed Its Usefulness by Invoking Constitution | By A M Rosenthalspecial To the New York Times | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/u-n-marketing-time-on-assembly-call-hammarskjold-poll-indicates.html | U N MARKETING TIME ON ASSEMBLY CALL Hammarskjold Poll Indicates Most Delegates Are Waiting for Korea Developments | By Thomas J Hamiltonspecial To the New York Times | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/u-s-likely-to-ask-higher-debt-limit-request-by-the-administration.html | U S LIKELY TO ASK HIGHER DEBT LIMIT Request by the Administration Expected  Deficit Listed at Peak 272 Billion | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/ukraine-priests-active-more-than-1000-are-operating-clandestinely.html | UKRAINE PRIESTS ACTIVE More Than 1000 Are Operating Clandestinely Vatican Radio Says | By Religious News Service | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/us-group-to-leave-for-film-in-africa-jeanne-crain-dana-andrews-will.html | US GROUP TO LEAVE FOR FILM IN AFRICA Jeanne Crain Dana Andrews Will Make Duel in Jungle in Kruger National Park | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/uzbek-official-dead-longtime-secret-police-aide-was-53-years-of-age.html | UZBEK OFFICIAL DEAD LongTime Secret Police Aide Was 53 Years of Age | Special THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/walkout-of-44-halts-big-jersey-car-plant.html | WALKOUT OF 44 HALTS BIG JERSEY CAR PLANT | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/west-germans-list-gains-in-economy-reserves-reach-postwar-high.html | WEST GERMANS LIST GAINS IN ECONOMY Reserves Reach PostWar High Exports and Building Rise and Employment Increases | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/wide-soviet-role-indicated-for-malyshev-he-he-may-be-beria-successor.html | Wide Soviet Role Indicated for Malyshev He May Be Beria Successor in Atom Field | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/wood-field-and-stream-salmon-angler-plagued-by-low-water-in-quebec.html | Wood Field and Stream Salmon Angler Plagued by Low Water in Quebec and New Brunswick Rivers | By Raymond B Camp | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/wooden-dish-set-for-october-bow-2act-play-by-edmund-morris-former.html | WOODEN DISH SET FOR OCTOBER BOW 2Act Play by Edmund Morris Former Artist Is Slated by Team of Aldrich Meyers | By J P Shanley | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-18 | https://www.nytimes.com/1953/07/18/archives/yugoslav-aide-is-hurt-in-crash-fatal-to-one-loses-control-of-car-on.html | Yugoslav Aide Is Hurt in Crash Fatal to One Loses Control of Car on Merritt Parkway | Special to THE NEW YORK TIMES | RE0000094545 | 1981-06-19 | B00000425627 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/1-billion-cut-spurs-debate-on-foreign-aid-house-is-expected-to.html | 1 BILLION CUT SPURS DEBATE ON FOREIGN AID House Is Expected to Approve It But Senators Favor Less Drastic Action | By Felix Belair Jrspecial To the New York Times | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/2-more-deputies-resign-in-teheran-only-25-are-left-in-parliament.html | 2 MORE DEPUTIES RESIGN IN TEHERAN Only 25 Are Left in Parliament Plebiscite Move Is Waning Red Youth Parley Ends | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/3-democrats-scorn-bid-from-mcarthy-jackson-and-symington-renew.html | 3 DEMOCRATS SCORN BID FROM MCARTHY Jackson and Symington Renew Attack on OneMan Rule McClellan Sees no Change | By John D Morrisspecial To the New York Times | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/3d-child-to-mrs-a-j-lord-jr.html | 3d Child to Mrs A J Lord Jr | Special to the new York Times | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/5000-of-the-legion-march-in-rochester.html | 5000 OF THE LEGION MARCH IN ROCHESTER | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/7-men-at-fort-dix-guilty-of-mutiny-group-refused-to-take-part-in.html | 7 MEN AT FORT DIX GUILTY OF MUTINY Group Refused to Take Part in Training Activities  All Had Previous Convictions | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/a-9length-romp-native-dancer-beats-sir-mango-jamie-k-fifth-in.html | A 9LENGTH ROMP Native Dancer Beats Sir Mango  Jamie K Fifth in 154300 Race Native Dancer Captures 154300 Arlington Classic Mile by Nine Lengths SIR MANGO SECOND WITH JAMIE K FIFTH | By James Roachspecial To the New York Times | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/a-definition-of-love-the-desire-and-pursuit-of-the-whole-a-romance.html | A Definition of Love THE DESIRE AND PURSUIT OF THE WHOLE A Romance of Modern Venice By Frederick Rolfe Baron Corvo Introduction by A J A Symons Foreword by W H Auden 299 pp Norfolk Conn New Directions 4 | By Donald Barr | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/a-doctors-time.html | A DOCTORS TIME | SAUL B GILSONj | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/a-language-massive-and-convulsive-the-oresteia-of-aeschylus.html | A Language Massive and Convulsive THE ORESTEIA OF AESCHYLUS Translated by Richmond Lattimore 170 pp Chicago University of Chicago Press 250 | By Dudley Fitts | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/a-report-on-criminals-at-large.html | A Report on Criminals at Large | By Anthony Boucher | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/a-standard-for-free-men-the-jeffersonian-heritage-edited-by-dumas.html | A Standard for Free Men THE JEFFERSONIAN HERITAGE Edited by Dumas Malone 165 pp Boston The Beacon Press 350 | By Coleman Rosenberger | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/actors-now-and-then.html | ACTORS NOW AND THEN | R P | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/acts-of-kindness.html | Acts of Kindness | CHAILF GF RIAS | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/ahne-posthubert-r-3-careymarry-father-escorts-bride-at-her-wedding.html | AHNE POSTHUBERT R 3 CAREYMARRY Father Escorts Bride at Her Wedding in Brookhaven to Law SchOol Graduate | Sl3ecial to Tz NEW YOP TZILq | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/aid-to-russia-recalled-precedent-for-relief-work-in-east-germany-is.html | Aid to Russia Recalled Precedent for Relief Work in East Germany Is Noted | HENRY C WOLFE | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/all-men-are-bags-to-a-caddie-they-are-good-ones-bad-ones-dogs-hot.html | All Men Are Bags to a Caddie They are good ones bad ones dogs hot dogs stiffs or flats depending upon pay and play | By Gilbert Millstein | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/allinone-science-for-all-edited-by-j-t-hogg-255-pp-new-york-roy.html | AllInOne SCIENCE FOR ALL Edited by J T Hogg 255 pp New York Roy Publishers 3 | B D H | RE0000094546 | 1981-06-19 | B00000425628 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | T P S | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/ankaway-scores-in-westbury-pace-red-sails-half-length-back-with.html | ANKAWAY SCORES IN WESTBURY PACE Red Sails Half Length Back With Paige Direct Next  HiLos Sister Victor | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/anne-belknap-wed-to-lieut-d-b-hill-round-hill-church-in-greenwich.html | ANNE BELKNAP WED TO LIEUT D B HILL Round Hill Church in Greenwich Scene of Their Marriage Reception at Brides Home | Soeclal to THz Nw YoPac Tzs | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/anne-m-mansfield-engaged-to-marry-wellesley-alumna-will-be-wed-to.html | ANNE M MANSFIELD ENGAGED TO MARRY Wellesley Alumna Will Be Wed to William D Borah Nephew of Late U S Senator | Special to Tm Nzw YORK TES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/another-high-aide-purged-by-soviet-bagirov-azerbaijan-premier-and.html | ANOTHER HIGH AIDE PURGED BY SOVIET Bagirov Azerbaijan Premier and Central Committee Alternate Is Expelled | By Harrison E Salisbury | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/another-victim.html | Another Victim | IRENE BARTOK | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/antibiotics-prove-boon-to-pfizer-co-sales-mushroom-on-wonder-drugs.html | ANTIBIOTICS PROVE BOON TO PFIZER CO Sales Mushroom on Wonder Drugs From 9000000 in 42 to 107084000 in 52 | By Robert E Bedingfield | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/appraisal-of-daylilies-proves-popularity.html | APPRAISAL OF DAYLILIES PROVES POPULARITY | By Mary C Seckman | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/argentines-warm-to-dr-eisenhower-he-gets-an-unusually-cordial.html | ARGENTINES WARM TO DR EISENHOWER He Gets an Unusually Cordial Welcome  New Ties With the United States Seen | By Edward A Morrow | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/austria-to-build-in-soviet-section-regime-favors-danubian-dam-and.html | AUSTRIA TO BUILD IN SOVIET SECTION Regime Favors Danubian Dam and 4Lane Highway Despite Benefit to the Russians | By John MacCormac | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/automobiles-see-map-a-pretrip-study-of-the-road-chart-is.html | AUTOMOBILES SEE MAP A PreTrip Study of the Road Chart Is Recommended to Vacation Drivers | By Bert Pierce | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/aviation-coach-flights-lowfare-service-to-europe-may-not-yet-have.html | AVIATION COACH FLIGHTS LowFare Service to Europe May Not Yet Have Realized Potential | By Bliss K Thorne | RE0000094546 | 1981-06-19 | B00000425628 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/barb.html | BARB | MATTHEW THOMLINSON | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/barbara-holmes-l-bridg-in-jersey-she-is-wed-in-essex-fells-to.html | BARBARA HOLMES l BRIDg IN JERSEY She Is Wed in Essex Fells to Charles Morford Magee 3d Alumnus of Lafayette | Special to NEW Yotg Tings | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/barbara-stewart-is-wed-to-officer-bronxville-girl-escorted-by.html | BARBARA STEWART IS WED TO OFFICER Bronxville Girl Escorted by Father Bride of Lieut E G Gollner 3d U S A F | Special to Tm Nzw YoaK Ttzq | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/bayonne-is-so-far-away-brooklyn-truck-driver-gets-lost-in-jersey.html | BAYONNE IS SO FAR AWAY Brooklyn Truck Driver Gets Lost in Jersey and Loses Cargo Too | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/bernard-j-brady.html | BERNARD J BRADY | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/bigger-mo.html | BIGGER MO | FLORENCE DRAKE | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/billion-aid-cut-goes-to-house-committee-warns-on-budget-cutback-by.html | Billion Aid Cut Goes to House Committee Warns on Budget Cutback by Appropriations Unit Sustained With Admonition for Sound Economy Measure Now Carries 44 Billion AID CUT OF BILLION REPORTED TO HOUSE | By Felix Belair Jrspecial To the New York Times | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/bombers-16-blows-trim-browns-132-berra-clouts-homer-in-6run-third.html | BOMBERS 16 BLOWS TRIM BROWNS 132 Berra Clouts Homer in 6Run Third Inning as Yankees Win Behind McDonald BOMBERS 16 BLOWS TRIM BROWNS 132 | By John Drebingerspecial To the New York Times | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/braeval-biscuit-dog-show-victor-miniature-poodle-is-best-in.html | BRAEVAL BISCUIT DOG SHOW VICTOR Miniature Poodle Is Best in Farmington Event  Award To Spaniel Lucky Star | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/brazil-point-4-unit-will-close-july-31-economic-development-group.html | BRAZIL POINT 4 UNIT WILL CLOSE JULY 31 Economic Development Group Has Approved 380000000 in Loans From U S Banks | By Sam Pope Brewer | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/bridge-kibitzing-average-onlooker-often-misses-the-fine-points-of.html | BRIDGE KIBITZING Average Onlooker Often Misses the Fine Points of Play by the Experts | By Albert H Morehead | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/britain-will-test-her-new-atomic-weapons-in-a-remote-spot-in-the.html | Britain Will Test Her New Atomic Weapons In a Remote Spot in the Australian Desert | By Waldemar Kaempffert | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/brooklyn-cricket-victor-defeats-paterson-by-23-runs-in-league-match.html | BROOKLYN CRICKET VICTOR Defeats Paterson by 23 Runs in League Match at Paterson | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/brooks-get-9-in-4th-belardi-4run-pinch-hit-caps-rally-as-dodgers.html | BROOKS GET 9 IN 4TH Belardi 4Run Pinch Hit Caps Rally as Dodgers Sweep Card Series DODGERS 9 IN 4TH CRUSH CARDS 146 | By Roscoe McGowen | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/building-blocks-for-adults.html | Building Blocks for Adults | By Betty Pepis | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/butler-subs-for-churchill-and-eden-he-will-lead-debate-on-foreign.html | BUTLER SUBS FOR CHURCHILL AND EDEN He Will Lead Debate On Foreign Policy In the Commons | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/c-i-a-plays-vital-role-in-national-security-congress-has-hitherto.html | C I A PLAYS VITAL ROLE IN NATIONAL SECURITY Congress Has Hitherto Left Agency Free to Carry on Its TopSecret Work PRINCIPALS IN MCARTHYC I A CASE | By Anthony Levierospecial To the New York Times | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/cairo-informed-of-move.html | Cairo Informed of Move | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/calcutta-fare-rise-revoked.html | Calcutta Fare Rise Revoked | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/canadas-stratford-shakespearean-festival-is-off-to-good-start.html | CANADAS STRATFORD Shakespearean Festival Is Off to Good Start | By Brooks Atkinson | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/celia-60w-fiancee-ofpaul-calres-boston-occupational-therarg-student.html | CELIA 60W FIANCEE OFPAUL CALRES Boston Occupational Therarg Student Will Be Married t Yale Professors Son | Special to Tin | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/changing-ideals-in-homemaking.html | Changing Ideals In Homemaking | By Dorothy Barclay | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/child-to-mrs-william-frantz.html | Child to Mrs William Frantz | Special to TRz Nsw YoRx lzs | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/chinasoviet-alliance-appears-firm-as-ever-peiping-seems-to-be.html | CHINASOVIET ALLIANCE APPEARS FIRM AS EVER Peiping Seems to Be Following All The Twists of Moscows Policies | By Henry R Liebermanspecial To the New York Times | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/churchill-may-lengthen-rest-if-doctors-advise-it.html | Churchill May Lengthen Rest if Doctors Advise It | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/citys-celebration-opera-ballet-music-and-drama-are-heard-in.html | CITYS CELEBRATION Opera Ballet Music and Drama Are Heard In Stockholms Birthday Festival | By Olin Downes | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/clarkmareell.html | ClarkMareell | 812al to Trot NEW YORX | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/coal-is-dethroned-as-king-of-energy-loses-to-oil-after-half-century.html | COAL IS DETHRONED AS KING OF ENERGY Loses to Oil After Half Century Resurgence by 60 Seen Unless Atom Rules Fuel | By A H Raskinspecial To the New York Times | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/confused.html | Confused | WILLIAM OTOOLE | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/cornelius-teninga.html | CORNELIUS TENINGA | Special to Ngw YO TLgS | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/coronation-release-english-music-surveyed-from-elizabeth-i.html | CORONATION RELEASE English Music Surveyed From Elizabeth I | By Harold C Schonberg | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/cosmic-ray-post-set-up-in-alaska-four-scientists-organize-camp-on.html | COSMIC RAY POST SET UP IN ALASKA Four Scientists Organize Camp on summit of Mt Wrangell for Their Observations | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/costs-of-financing-soar-for-schools-demands-for-money-because-of.html | COSTS OF FINANCING SOAR FOR SCHOOLS Demands for Money Because of Boom in Building Now Is Taxing Facilities Here | By Paul Heffernan | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/count-turf-breaks-down-after-151-jamaica-score-count-turf-wins-but.html | Count Turf Breaks Down After 151 Jamaica Score COUNT TURF WINS BUT BREAKS DOWN | By Joseph C Nichols | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/cripps-daughter-is-married-to-african.html | Cripps Daughter is Married to African | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/crosby-genealogy.html | Crosby Genealogy | GUSTAVUS SWIFT PAINE | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/customs-speedup-twomonth-test-of-spotcheck-system-proves-it-cuts.html | CUSTOMS SPEEDUP TwoMonth Test of SpotCheck System Proves It Cuts Pier Delays 25 Per Cent | By Paul J C Friedlander | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/daughter-to-the-jack-gellers.html | Daughter to the Jack Gellers | Special to Trm Nzw YORK IIvlZS | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/decision-on-chess-players.html | Decision on Chess Players | M A LIPSEY | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/demonic-merriment-satan-in-the-suburbs-and-other-stories-by.html | Demonic Merriment SATAN IN THE SUBURBS And Other Stories By Bertrand Russell Illustrated by Asgeir Scott 148 pp New York Simon Schuster 3 | By Irwin Edman | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/different-approaches-five-exhibits-show-five-uses-of-photography.html | DIFFERENT APPROACHES Five Exhibits Show Five Uses of Photography | By Jacob Deschin | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/dr-holmes-r-gilhuly.html | DR HOLMES R GILHULY | Special to tRu NEW NOrLK Ttrs | RE0000094546 | 1981-06-19 | B00000425628 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archiv es/dr-wilbur-w-lucas.html | DR WILBUR W LUCAS | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archiv es/driscoll-reviews-guard-at-camp-drum.html | Driscoll Reviews Guard at Camp Drum | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archiv es/e-g-shedlin-to-wed-miss-carol-helitzer.html | E G SHEDLIN TO WED MISS CAROL HELITZER | Sectal to Tm NEW YORK TMZS | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archiv es/education-in-review-summer-schools-all-over-the-country-attract.html | EDUCATION IN REVIEW Summer Schools All Over the Country Attract More and More Teachers and Administrators | By Benjamin Fine | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archiv es/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archiv es/edward-l-farrel2.html | EDWARD L FARREL2 | Special to THZ iNV YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archiv es/egypt-lays-troubles-to-england-economics-naguib-promises-the-people.html | EGYPT LAYS TROUBLES TO ENGLAND ECONOMICS Naguib Promises the People Relief From Foreign and Domestic Woes | By Robert C Dotyspecial To the New York Times | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archiv es/eisenhower-a-six-months-audit-moving-cautiously-into-a-thorny-job.html | Eisenhower A Six Months Audit Moving cautiously into a thorny job he is adapting the traits and qualities of military success to new demands | By Anthony Leviero | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archiv es/eisenhower-fund-awaits-trophies-abilene-museum-is-completed-formal.html | EISENHOWER FUND AWAITS TROPHIES Abilene Museum Is Completed Formal Opening Expected to Be Held Late in Fall | By Seth S King | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archiv es/equal-rights-fight-is-on.html | EQUAL RIGHTS FIGHT IS ON | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archiv es/errard-king-first-in-15000-added-tyro-stakes-at-monmouth-park.html | Errard King First in 15000 Added Tyro Stakes at Monmouth Park GAVEGNANOS COLT OUTRUNS ARTISMO Errard King Is Victor by Two Lengths Passembud Third in SixFurlong Race | By Frank M Blunkspecial To the New York Times | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archiv es/even-the-judge-was-a-conniver-beyond-this-place-by-a-j-cronin-316.html | Even the Judge Was a Conniver BEYOND THIS PLACE By A J Cronin 316 pp Boston Little Brown  Co 375 | By John Barkham | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archiv es/exoffioer-fioe-of-miss-s-lookley-autumn-marriageis-planned-by.html | EXOffIOER FIOE OF MISS S LOOKLEY Autumn MarriageIs Planned By Edward N Glad and Alumna of Columbia | Special to T Ntw YO TrMIB | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archiv es/fact-and-fancy-story-of-clover-weaves-economics-with-magic.html | FACT AND FANCY Story of Clover Weaves Economics With Magic | By Doris G Schleisner | RE0000094546 | 1981-06-19 | B00000425628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/fast-senate-votes-scored-by-lehman-he-asks-new-rules-to-avert.html | FAST SENATE VOTES SCORED BY LEHMAN He Asks New Rules to Avert Action by Rote on Treaties and on Amendments | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/fred-d-smith.html | FRED D SMITH | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/freedom-to-teach-inquiries-seen-as-encroachment-on-autonomy-of.html | Freedom to Teach Inquiries Seen as Encroachment On Autonomy of Universities | GEORGE S COUNTSPAUL R HAYSSIDNEY HOOKARTHUR O LOVEJOY | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/french-troopers-pull-out-fighting-satisfactory-progress-made-by.html | FRENCH TROOPERS PULL OUT FIGHTING Satisfactory Progress Made by IndoChina Air Soldiers After Hitting Red Base FRENCH TROOPERS PULL OUT FIGHTING | By Tillman Durdinspecial To the New York Times | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/french-tv-experiment-a-community-reception-plan-proves-a-success.html | FRENCH TV EXPERIMENT A Community Reception Plan Proves a Success | By Jack Gould | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/g-o-p-misses-taft-more-than-the-record-shows-his-absence-increases.html | G O P MISSES TAFT MORE THAN THE RECORD SHOWS His Absence Increases the Difficulty of Holding Senate Factions Together | By William S Whitespecial to the New York Times | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/general-instrument-corp-is-finally-making-consumer-endproduct-a-tv.html | General Instrument Corp Is Finally Making Consumer EndProduct a TV Set Converter ELECTRONICS PLANT SPEEDS GAINS IN TV | By William M Freeman | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/giant-business.html | Giant Business | JOSEPH BARSONY | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/gobi-wanderers-the-abyss-of-wonders-by-perley-poore-sheehan.html | Gobi Wanderers THE ABYSS OF WONDERS By Perley Poore Sheehan Illustrated by John T Brooks Introduction by P Schuyler Miller 190 pp Reading Pa The Polaris Press 3 | J F McC | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/he-remained-behind-the-scenes-hidden-threads-of-history-wilson.html | He Remained Behind the Scenes HIDDEN THREADS OF HISTORY Wilson Through Roosevelt By Louis B Wehle Introduction by Allan Nevins 300 pp New York The Macmillan Company 4 | By Anthony Leviero | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/he-says-suicide.html | He Says Suicide | LAJOS ZILAHN | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/healing-those-psychic-wounds-hope-for-the-troubled-by-lucy-freemen.html | Healing Those Psychic Wounds HOPE FOR THE TROUBLED By Lucy Freemen 256 pp New York Crown Publishers 3 | By Margaret Naumburg | RE0000094546 | 1981-06-19 | B00000425628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/hidden-wealth-riches-from-the-earth-by-caroll-lane-fenton-and.html | Hidden Wealth RICHES FROM THE EARTH By Caroll Lane Fenton and Mildred Adams Fenton Illustrated by the authors 159 pp New York The John Day Company 275 | GEORGE A WOODS | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/high-briton-flying-to-cairo-for-talk-robertson-bears-london-hope.html | HIGH BRITON FLYING TO CAIRO FOR TALK Robertson Bears London Hope Suez Parley Can Be Revived  Naguib Sends US Message | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/high-crop-outlook-rouses-misgivings-production-controls-already-put.html | HIGH CROP OUTLOOK ROUSES MISGIVINGS Production Controls Already Put on Wheat May Also Be Placed on Corn Cotton FARM INCOME DROP LIKELY Hog Price Rise Following Cut in Numbers May Restrict Feed Grain Surplus HIGH CROP OUTLOOK ROUSES MISGIVINGS | By J H Carmical | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/hollywood-report-independent-filmakers-group-expands-activities.html | HOLLYWOOD REPORT Independent Filmakers Group Expands Activities  Culled From the Past | By William H Brownell Jrhollywood | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/hostility-to-india-mounts-in-africa-fear-of-growing-influence-of.html | HOSTILITY TO INDIA MOUNTS IN AFRICA Fear of Growing Influence of Asians in Trade and Politics a Hot Issue | By Albion Rossspecial To the New York Times | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/hry-jeffers-sr-airy-expert-dies-president-of-walkergordon.html | HRY JEFFERS SR AIRY EXPERT DIES President of WalkerGordon Laboratory Used Scientific Methods to Aid Industry | Special to THZ NEw Noum Tir | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/ianeswtlliams-1-aryland-bridei-bennett-junior-college-alumna.html | IANESWtLLIAMS 1 ARYLAND BRIDEI Bennett Junior College Alumna Married in Easton Church tO William Chisholm 3d | Special to T Nw Yo Ta | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/imperfect-and-wonderful-leonardo-da-vinci-on-the-human-body-the.html | Imperfect and Wonderful LEONARDO DA VINCI ON THE HUMAN BODY The Anatomical Physiological and Embryological Drawings With Translations Emendations and a Biographical Introduction By Charles D OMalley and J B de C M Saunders Illustrated 506 pp New York Henry Schuman 25 | By Herbert L Matthews | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/in-a-spell-of-sunlight-icebound-summer-by-sally-carrighar.html | In a Spell of Sunlight ICEBOUND SUMMER By Sally Carrighar Illustrated by Henry B Kane 262 pp New York Alfred A Knopf 395 | By Walter Magnes Teller | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/in-napoleons-shadow-the-hastening-wind-by-edward-grierson-360-pp.html | In Napoleons Shadow THE HASTENING WIND By Edward Grierson 360 pp New York Alfred A Knopf 350 | CHARLES LEE | RE0000094546 | 1981-06-19 | B00000425628 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/in-packages-not-waves-the-revolution-in-physics-a-nonmathematical.html | In Packages Not Waves THE REVOLUTION IN PHYSICS A NonMathematical Survey of Quanta By Louis de Broglie Translated from the French by Ralph W Niemeyer 310 pp New York The Noonday Press 450 | By Waldemar Kaempffert | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/in-the-field-of-travel-resort-communities-plan-big-doings-for.html | IN THE FIELD OF TRAVEL Resort Communities Plan Big Doings for Visitors | By Diana Rice | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/increase-in-trade-with-reds-charged-by-mcarthy-group-report-assails.html | INCREASE IN TRADE WITH REDS CHARGED BY MCARTHY GROUP Report Assails Western Nations for Imperiling U N Troops  Policy Called Shocking TRADING WITH REDS REPORTED ON RISE | By C P Trussellspecial To the New York Times | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/india-sees-threat-in-nepalese-reds-potential-danger-spurs-new-delhi.html | INDIA SEES THREAT IN NEPALESE REDS Potential Danger Spurs New Delhi Interest in Visit of Mountain State Premier | By Robert Trumbull | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/indonesian-moslem-fails-harahap-abandons-his-attempt-to-form.html | INDONESIAN MOSLEM FAILS Harahap Abandons His Attempt to Form Cabinet | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/irth-l-reams-mmiried-in-ohio-daughter-of-representative-is-bride-in.html | IRTH L REAMS MMIRIED IN OHIO Daughter of Representative Is Bride in Toledo Church of Dr Thomas G Parker | special to Tm Nw Yox Tms | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/its-never-too-late-musical-study-can-begin-whatever-ones-age.html | ITS NEVER TOO LATE Musical Study Can Begin Whatever Ones Age | By Howard Taubman | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/j-arthur-gehring.html | J ARTHUR GEHRING | Special to TH NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/j-thompson-dead-led-oyster-firms-director-of-national-group-50.html | J THOMPSON DEAD LED OYSTER FIRMS Director of National Group 50 Years Headed Laity Food Unit of Catholic Charities | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/james-bell-haig.html | JAMES BELL HAIG | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/jean-christianseh-married-inghapel-bride-of-lieut-jg-joseph-f.html | JEAN CHRISTIANSEH MARRIED INGHAPEL Bride of Lieut jg Joseph F Maloey Jr in Ceremony at Philadelphia Naval Base | SpeCial to T Nsw Yon Tnzs | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/jeffe-ignores-mayors-plea-quits-transit-unit-tomorrow-quitting.html | Jeffe Ignores Mayors Plea Quits Transit Unit Tomorrow Quitting Transit Post Tomorrow Jeffe Asserts Moran Out in Fall | By Paul Crowell | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/jersey-nuptials-foruth-a-reiss-she-is-married-in-deal-church-to.html | JERSEY NUPTIALS FORUTH A REISS She Is Married in Deal Church to Franklin J Clifford  Columbia Law Alumnus | SPecial to Tm Nzw YORK Tnzs | RE0000094546 | 1981-06-19 | B00000425628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/killed-in-tire-blowout-woman-dies-10-others-injured-in-jersey.html | KILLED IN TIRE BLOWOUT Woman Dies 10 Others Injured in Jersey Turnpike Crash | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/large-trade-with-china-by-u-n-members-shown-report-of-senate.html | LARGE TRADE WITH CHINA BY U N MEMBERS SHOWN Report of Senate Subcommittee Goes Into Extensive Detail on a Subject Which Has Been in Dispute | By Arthur Krock | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/laurentians-a-frenchcanadian-blend.html | LAURENTIANS  A FRENCHCANADIAN BLEND | By Bill Weintraub | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/lensmens-saga-second-stage-lensmen-by-edward-e-smith-illustrated-by.html | Lensmens Saga SECOND STAGE LENSMEN By Edward E Smith Illustrated by Ric Binkley 308 pp Reading Pa Fantasy Press 3 | BASIL DAVENPORT | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/letter-from-tokyo.html | Letter From Tokyo | By Ray Falk Tokyo | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | JOSEPH J THOMAS | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | MORRIS LLEWELLYN COOKE | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/life-goes-on-under-the-mau-maus-shadow-but-the-surface-calm-of.html | Life Goes On Under the Mau Maus Shadow But the surface calm of Kenyas white colony is penetrated by the perils and anxieties of racial unrest Life Under the Mau Maus Shadow TWO SIDES OF KENYA | By Santha Rama Rau | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/linda-esslinger-engaged-wellesley-senior-to-be-bride-of-herbert-w.html | LINDA ESSLINGER ENGAGED Wellesley Senior to Be Bride of Herbert W Florer Jr | Special to THS NIc YORK TllqE | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/linda-newbaker-to-be-married.html | Linda Newbaker to Be Married | Special to THE EW YOIIt lllMr | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/lindgrencollins.html | LindgrenCollins | Special to TH N Yox TrMu | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/liquor-price-rise-fails-to-cut-sales-but-extension-to-other-areas.html | LIQUOR PRICE RISE FAILS TO CUT SALES But Extension to Other Areas Is Held Off  Whisky Stocks in Warehouses Drop LIQUOR PRICE RISE FAILS TO CUT SALES | By John Stuart | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/lopey-clips-mark-in-crossbay-swim-winner-covers-7-miles-from-fire.html | LOPEY CLIPS MARK IN CROSSBAY SWIM Winner Covers 7 Miles From Fire Island to Bay Shore in 22428  Burns Next | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/los-angeles-group-blocks-aid-by-ford-opponents-of-unesco-cause.html | LOS ANGELES GROUP BLOCKS AID BY FORD Opponents of UNESCO Cause Education Board to Reject Foundations 335000 | By Gladwin Hillspecial To the New York Times | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/lubinganeles.html | LubinGaneles | Special to Trr NzW YO TIZS | RE0000094546 | 1981-06-19 | B00000425628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/majority-leader-of-a-majority-of-one-peripatetic-bill-knowland.html | Majority Leader of a Majority of One Peripatetic Bill Knowland turns his abundant energy to the ticklish job of guiding Senate Republicans in the absence of Mr Taft Leader of a Majority of One | By Cabell Phillipswashington | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/margaret-hunter-wed-to-air-oioer-gowned-in-white-organdy-for-her.html | MARGARET HUNTER WED TO AIR OIOER Gowned in White Organdy for Her MarNiage in Larchmont to Lieut Peter Hallock | Special to s NEw YOK Tlts | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/mary-astor-reported-improved.html | Mary Astor Reported Improved | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/men-and-mountains.html | Men and Mountains | James Ramsey Ullman | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/middle-atlantic.html | MIDDLE ATLANTIC | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/middle-west.html | MIDDLE WEST | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/millay-room-dedicated-program-poet-gave-at-debut-repeated-in-camden.html | MILLAY ROOM DEDICATED Program Poet Gave at Debut Repeated in Camden Me | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/misrepresented.html | MISREPRESENTED | DORTHEA M ONEIL | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/miss-a-m-stevens-ecoes-engagid-swarthmore-alumna-will-be-wed-in.html | MISS A M STEVENS ECOES ENGAGID Swarthmore Alumna Will Be Wed in October to Charles L Lea Jr Cornell Graduate | Special to Tr NEw YOIK TIMZS | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/miss-anal-nicolas-4-long-island-bride.html | MISS ANAL NICOLAS 4 LONG ISLAND BRIDE | Special to N YoP | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/miss-annhackney-fiancee-of-insign-simmons-college-alumnato-bel.html | MISS ANNHACKNEY FIANCEE OF INSIGN Simmons College Alumnato Bel Bride of Fredrie W Webb St Lawrence Graduate | Special to Ts NEw Yom Tnms | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/miss-blair-takes-title-beats-miss-la-roza-in-final-of-eastern.html | MISS BLAIR TAKES TITLE Beats Miss La Roza in Final of Eastern Junior Tennis | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/miss-fournier-is-affianced.html | Miss Fournier Is Affianced | Special to THE IW YOX Txas | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/miss-greelqwood-i-scsdale-bride-washington-teacher-married-to-frank.html | MISS GREElqWOOD I SCSDALE BRIDE Washington Teacher Married to Frank Leslie Metcalf in Congregational Church | i peal to xv YORK TI4 | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/miss-julie-and-her-maxims-a-multitude-of-sins-by-robert-molloy-317.html | Miss Julie and Her Maxims A MULTITUDE OF SINS By Robert Molloy 317 pp New York Doubleday Co 350 | COWL RIDER | RE0000094546 | 1981-06-19 | B00000425628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/miss-louise-hioki-fe-orispilqjr-wed-christ-episcopal-church-in-rye.html | MISS LOUISE HIOKI FE ORISPIlqJR WED Christ Episcopal Church in Rye Setting for Their Marriage Reception Held at Club | Slatelal to TaE IILW Yor TzMIm | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/miss-moore-betrothed-graduate-of-syracuse-plans-to-be-married-to.html | MISS MOORE BETROTHED Graduate of Syracuse Plans to Be Married to Stuart Hamilton | special to Taz NEW Yo Tnar | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/miss-ohalmer-engaged-to-wed-wellesley-alumna-is-fiancee-of.html | MISS OHALMER ENGAGED TO WED Wellesley Alumna Is Fiancee of Frederick G Whitman a Former Army Lieutenant | Slecla to Ttu v Yot TtMS | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/miss-rose-m-baine-maplewood-bride.html | MISS ROSE M BAINE MAPLEWOOD BRIDE | Special to Tag YOP K TrMu | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/miss-sally-stevens-wed-to-lieutenant.html | MISS SALLY STEVENS WED TO LIEUTENANT | Sl3clal Io T Nuw YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/miss-sarah-bernart-is-engaged-to-marryi.html | MISS SARAH BERNART IS ENGAGED TO MARRYi | Special to Tm NEW YO Tr I | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/miss-swift-halts-mrs-may-3-and-2-captures-state-golf-title-at.html | MISS SWIFT HALTS MRS MAY 3 AND 2 Captures State Golf Title at Hempstead After Trailing Rival Until 22d Hole MISS SWIFT HALTS MRS MAY 3 AND 2 | By Lincoln A Werdenspecial To the New York Times | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/miss-white-prospective-bride.html | Miss White Prospective Bride | Special to THu NISv OTK TIMr S | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/montana-gets-texas-cattle.html | Montana Gets Texas Cattle | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/more-women-than-men-london-notes-that-the-british-resorts-also.html | MORE WOMEN THAN MEN London Notes That the British Resorts Also Suffer an Imbalance of the Sexes | By A Daily Sketch Reporter | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/moses-again-balks-at-race-for-mayor-his-refusal-to-be-republican.html | MOSES AGAIN BALKS AT RACE FOR MAYOR His Refusal to Be Republican Nominee Is Taken as Final by the 5 County Leaders | By James A Hagerty | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/mrs-edgar-s-k-merrell.html | MRS EDGAR S K MERRELL | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/mrs-j-a-schumpeter-an-economist-was-54.html | MRS J A SCHUMPETER AN ECONOMIST WAS 54 | Special to T NEW YoP TtMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/mrs-r-f-hoelzer-has-son.html | Mrs R F Hoelzer Has Son | Slclal to TH Nzw Yoax TIMS | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/mrs-rosenber_____gg-married-former-frances-adler-bride-ofi-r-b.html | MRS ROSENBERGG MARRIED Former Frances Adler Bride ofl R b rtlCoL Ewio R chest e rI | Special | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/negreylong.html | NegreyLong | Special to T Nuw YO TIM | RE0000094546 | 1981-06-19 | B00000425628 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/neofeudal-world-flight-into-yesterday-by-charles-l-harness-256-pp.html | NeoFeudal World FLIGHT INTO YESTERDAY By Charles L Harness 256 pp New York Bouregy and Curl 275 | B D | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/new-england.html | NEW ENGLAND | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/new-substitution-rule-in-football-seen-sounding-knell-of-specialist.html | New Substitution Rule in Football Seen Sounding Knell of Specialist Analyzing Restrictions in Force This Year Albie Booth Comes to Conclusion That Sport Will Benefit in Long Run | By Albie Booth | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/news-and-gossip-of-the-rialto-major-producing-team-being-formed.html | NEWS AND GOSSIP OF THE RIALTO Major Producing Team Being Formed Here Other Items | By Lewis Funke | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | A R Z Jr | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/news-of-tv-and-radio-cbs-video-to-try-new-combination-items.html | NEWS OF TV AND RADIO CBS Video to Try New Combination  Items | By Sidney Lohman | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/no-change.html | No Change | A CARR | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/northeastern-country-fairs-almost-300-are-scheduled-from-now-to.html | NORTHEASTERN COUNTRY FAIRS Almost 300 Are Scheduled From Now to November In Eleven States | By Robert Meyer Jr | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/not-too-bold-or-too-bad-jolly-roger-the-story-of-the-great-age-of.html | Not Too Bold Or Too Bad JOLLY ROGER The Story of the Great Age of Piracy By Patrick Pringle Illustrated 294 pp New York W W Norton  Co 395 | By Walter Hayward | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/notes-on-science-atomic-marine-power-plant-tv-from-floor-of-the-sea.html | NOTES ON SCIENCE Atomic Marine Power Plant  TV From Floor of the Sea | W K | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/oakland-yard-work-to-resume.html | Oakland Yard Work to Resume | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/of-words-and-art-controversial-problems-in-abstract-painting.html | OF WORDS AND ART Controversial Problems In Abstract Painting | By Howard Devree | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/ohio-lqoptial-held-for-mis-crowley-bride-s-attended-by-five-at-her.html | OHIO lqOPTIAL HELD FOR MIS CROWLEY Bride s Attended by Five at Her Marriage in Lakewood to Robert W Kane of Brooklyn | ieclal to THE NEW YORE TIMZS i | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/oldest-wooster-alumna-mrs-william-pocock-was-101-physician-also-101.html | OLDEST WOOSTER ALUMNA Mrs William Pocock Was 101  Physician Also 101 Is Dead | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/on-moon-gazing-readers-reactions-to-controversial-comedy.html | ON MOON GAZING Readers Reactions to Controversial Comedy | H G SANDSTROM | RE0000094546 | 1981-06-19 | B00000425628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/on-the-surface-moscow-is-calm-news-of-berias-downfall-created-a.html | On the Surface Moscow Is Calm News of Berias downfall created a momentary stir at the kiosks but as usual popular feelings are not on display On the Surface Moscow Is Calm | By Harrison E Salisburymoscow | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/one-of-summers-favorites-lilies-a-traditional-standby-are-always.html | ONE OF SUMMERS FAVORITES Lilies a Traditional Standby Are Always Welcome Additions To Borders Where They Form Striking Clumps of Bloom | By Alan MacNeil | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/opinion-wanted.html | Opinion Wanted | POLLY BLACK | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/pacific-coast.html | PACIFIC COAST | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/park-poison-team-keeps-rats-on-run-but-city-aide-doubts-they-can-be.html | PARK POISON TEAM KEEPS RATS ON RUN But City Aide Doubts They Can Be Ousted as Long as Food Is Left by Visitors | By Farnsworth Fowle | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/philip-howard-cobb.html | PHILIP HOWARD COBB | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/plan-to-aid-refugees-is-fought-in-congress-mccarran-and-walter-lead.html | PLAN TO AID REFUGEES IS FOUGHT IN CONGRESS McCarran and Walter Lead Attack On TrumanEisenhower Proposal | By Clayton Knowlesspecial To the New York Times | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/points-about-pips-radar-works-like-this-by-egon-larsen-illustrated.html | Points About Pips RADAR WORKS LIKE THIS By Egon Larsen Illustrated by Charles Green 62 pp New York Roy Publishers 2 For Ages 10 to 14 | CREIGHTON PEET | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/polo-grounders-triumph-by-127-gain-fourth-place-giants-trip-cubs.html | Polo Grounders Triumph By 127 Gain Fourth Place GIANTS TRIP CUBS 127 RISE TO 4TH | By Joseph M Sheehan | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/post-office-department-is-taking-steps-of-much-interest-to.html | Post Office Department Is Taking Steps of Much Interest to Collectors | By Kent B Stiles | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/precocious.html | PRECOCIOUS | MORTON GOWDY | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/president-hooks-2-trout-for-dinner-guestless-eisenhowers-spend.html | PRESIDENT HOOKS 2 TROUT FOR DINNER Guestless Eisenhowers Spend Quiet Day at Camp David Give Up Key West Haven | By Anthony Levierospecial To the New York Times | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/president-to-name-new-farm-board-advisory-group-of-18-members-will.html | PRESIDENT TO NAME NEW FARM BOARD Advisory Group of 18 Members Will Succeed Interim Unit Named to Aid Benson | By William M Blair | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/prizes-for-1952-won-by-princetons-press.html | PRIZES FOR 1952 WON BY PRINCETONS PRESS | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |

| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/puerto-rico-hails-progress-in-year-commonwealth-will-celebrate.html | PUERTO RICO HAILS PROGRESS IN YEAR Commonwealth Will Celebrate Saturday First Anniversary as a SelfGoverning State | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
|---|---|---|---|---|---|---|
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/radio-documentaries-with-a-wallop-stuart-novins-explains-his.html | RADIO DOCUMENTARIES WITH A WALLOP Stuart Novins Explains His Requirements in Telling a Story | By William M Farrell | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/rail-union-merger-urged-firemen-and-enginemen-repeat-proposal-to.html | RAIL UNION MERGER URGED Firemen and Enginemen Repeat Proposal to Engineers | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/random-observations-on-pictures-and-people.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE | By A H Weiler | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/records-moderns-porter-dello-joio-works-make-their-lp-debut.html | RECORDS MODERNS Porter Dello Joio Works Make Their LP Debut | By John Briggs | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/red-reinforcements-plod-ahead.html | Red Reinforcements Plod Ahead | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/reds-in-east-zone-face-a-screening-party-paper-says-beria-case.html | REDS IN EAST ZONE FACE A SCREENING Party Paper Says Beria Case Underlines Need to Check All Regardless of Their Rank | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/report-from-the-u-s-s-r.html | Report From the U S S R | HARRY SCHWARTZ | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/revising-farm-policy-system-of-subsidy-and-support-criticized-as.html | Revising Farm Policy System of Subsidy and Support Criticized as Shrinking Output | HARRY A BULLIS | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/ringing-the-changes-on-the-pemaquids.html | RINGING THE CHANGES ON THE PEMAQUIDS | By W Storrs Lee | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/rise-and-fall-of-beria-the-power-struggle-reconstructed.html | RISE AND FALL OF BERIA THE POWER STRUGGLE RECONSTRUCTED | By Harry Schwartz | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/riverside-hospital-project-gives-promise-of-success-many-of-the.html | Riverside Hospital Project Gives Promise of Success Many of the Addicts Treated Have Been Off Narcotics for Periods Up to Nine Months | By Howard A Rusk M D | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/robevta-musicante-engaged.html | Robevta Musicante Engaged | Special to THg NEW Yomugs | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/russias-latest-crisis-could-aid-free-world-captive-peoples-have.html | RUSSIAS LATEST CRISIS COULD AID FREE WORLD Captive Peoples Have Shown They Can Influence the Course of Events Within the Monolithic State | By C L Sulzberger | RE0000094546 | 1981-06-19 | B00000425628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/salt-lake-comeback-tide-of-its-saline-waters-is-again-high-enough.html | SALT LAKE COMEBACK Tide of Its Saline Waters Is Again High Enough to Attract Inland Bathers | By Jack Goodman | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/scanning-the-current-english-screen-scene-a-tempest-is-stirred-up.html | SCANNING THE CURRENT ENGLISH SCREEN SCENE A Tempest Is Stirred Up by New Movie Team  Of Heavy Levies Other Items | By Stephen Wattslondon | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/scheduled-airliners-outnumbered-7-to-1-by-companyowned-planes-more.html | Scheduled Airliners Outnumbered 7 to 1 by CompanyOwned Planes MORE COMPANIES USING OWN PLANES | By Carl Spielvogel | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/schools-of-the-future-scholars.html | Schools of the Future Scholars | B F | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/science-spins-the-plot-the-hungriest-robin-by-peter-thayer.html | Science Spins the Plot THE HUNGRIEST ROBIN By Peter Thayer Illustrated by Kathleen Elgin 63 pp PLANET X By Mildred S Kiefer Illustrated by Julia Rogers 63 pp FLOWER BOX SURPRISE By Gertrude Blane Illustrated by Louis Zansky 62 pp THE MARVELOUS MAGNET By Harry Sootin Illustrated by William Hutchinson 63 pp SKINNY JOINS THE CIRCUS By Lee Bloomgarden Illustrated by Raymond Creekmore 63 pp OLIVER SOUNDS OFF By Jack Bechdolt Illustrated by Ralph Ramstad 63 pp New York Julian Messner 160 each For Ages 7 to 12 | BEATRICE DAVIS HURLEY | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/seeded-players-gain-dr-lake-bell-and-evans-reach-3d-round-in-senior.html | SEEDED PLAYERS GAIN Dr Lake Bell and Evans Reach 3d Round in Senior Tennis | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/senate-and-u-n-aid-investors-abroad-two-tax-treaties-ratified-and-8.html | SENATE AND U N AID INVESTORS ABROAD Two Tax Treaties Ratified and 8 Pacts Weighed  World Body Asks Levies Be Cut BUSINESS JOINS IN DEBATE Chamber Aide at Geneva Says Countries Wanting Foreign Capital Must Be Realistic SENATE AND UN AID INVESTORS ABROAD | By Brendan M Jones | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/sensibility-minus-spleen-holderlin-his-poems-translated-from-the.html | Sensibility Minus Spleen HOLDERLIN His poems Translated from the German by Michael Hamburger With a critical study 275 pp New York Pantheon Books 350 | By Kenneth Rexroth | RE0000094546 | 1981-06-19 | B00000425628 |

| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/shapiro-fund-aids-62-more-students-scholarships-totaling-12400.html | SHAPIRO FUND AIDS 62 MORE STUDENTS Scholarships Totaling 12400 Awarded by Foundation Set Up by Two Textile Factors | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
|---|---|---|---|---|---|---|
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/sights-among-ruins-tourists-in-the-southwest-may-visit-many-sites.html | SIGHTS AMONG RUINS Tourists in the Southwest May Visit Many Sites of Archaeological Interest | By W Thetford Leviness | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/sinister-sciocrats-the-secret-masters-by-gerald-kersh-225-pp-new.html | Sinister Sciocrats THE SECRET MASTERS By Gerald Kersh 225 pp New York Ballantine Books Cloth 2 Paper 35 cents | BASIL DAVENPORT | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/skippers-are-spinning-yarns-about-accuracy-shown-in-predicted-log.html | Skippers Are Spinning Yarns About Accuracy Shown in Predicted Log Races THREADS OF TRUTH WOVEN IN STORIES Boatmen Have Exhibited Great Ability in Popular Tests for Power Cruisers | By Clarence E Lovejoy | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/snowbanks-in-summer-fifteen-feet-high-they-line-crater-lake-roads.html | SNOWBANKS IN SUMMER Fifteen Feet High They Line Crater Lake Roads | By Paul Trescott | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/south-koreans-calm-down-avoid-all-demonstrations-warweary-people.html | SOUTH KOREANS CALM DOWN AVOID ALL DEMONSTRATIONS WarWeary People Long for Peace But Are Resigned to Whatever Future May Bring | By Greg MacGregorspecial To the New York Times | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/southeast.html | SOUTHEAST | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/southwest.html | SOUTHWEST | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/soviet-names-new-envoy-chernychev-is-ambassador-to-greece-first.html | SOVIET NAMES NEW ENVOY Chernychev Is Ambassador to Greece First Since 1948 | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/soviet-says-u-s-leaflets-fall-on-bases-near-berlin.html | Soviet Says U S Leaflets Fall on Bases Near Berlin | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/spains-farmers-warned-on-wheat-punishment-faces-those-who-fail-to.html | SPAINS FARMERS WARNED ON WHEAT Punishment Faces Those Who Fail to Declare All Grain Harvested in Drought | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/sports-of-the-times-just-listening.html | Sports of The Times Just Listening | By Arthur Daley | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/stumpf-first-in-auto-race.html | Stumpf First in Auto Race | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/supersonic-jason-the-undying-fire-by-fletcher-pratt-148-pp-new-york.html | Supersonic Jason THE UNDYING FIRE By Fletcher Pratt 148 pp New York Ballantine Books 2 cloth 35c paper | J FRANCIS MCCOMAS | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/swanpadgit.html | SwanPadgit | Ipecial to T Nv YoP K Trams | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/switzerland-on-a-pass-federal-railways-offer-variety-of-tickets.html | SWITZERLAND ON A PASS Federal Railways Offer Variety of Tickets Whereby Tourists Save Time and Money | By S M Rabson | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/sylvia-lopez-engaged-pittsburgh-girl-smith-alumna-will-be-bride-of.html | SYLVIA LOPEZ ENGAGED Pittsburgh Girl Smith Alumna Will Be Bride of J M Paton 2d | SDeiI to Tllg NEV NOK TltgS | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/sylvia-talling-married-in-south-playwrights-daughter-wed-to-lieut.html | SYLVIA TALLING MARRIED IN SOUTH Playwrights Daughter Wed to Lieut Donald Morris USN in North Carolina Home | Special to Tm NEW Yoax Tnzs | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/syracuse-university-trustee.html | Syracuse University Trustee | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/talk-with-sally-carrighar.html | Talk With Sally Carrighar | By Lewis Nichols | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/tarrytown-youth-killed.html | Tarrytown Youth Killed | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/tenzing-leaves-london-everest-climber-in-switzerland-to-scale.html | TENZING LEAVES LONDON Everest Climber in Switzerland to Scale Jungfrau | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/terror-behind-the-prison-wall-man-alone-by-william-doyle-with-scott.html | Terror Behind the Prison Wall MAN ALONE By William Doyle with Scott ODell 238 pp Indianapolis The BobbsMerrill Company 3 | By Frank OLeary | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/that-suprasensical-lear-that-suprasensical-lear.html | That Suprasensical Lear That Suprasensical Lear | By Lord Dunsany | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/the-art-of-the-barbecue.html | The Art of the Barbecue | By Sally Weinertucson Ariz | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/the-artists-torment-creative-intuition-in-art-and-poetry-by-jacques.html | The Artists Torment CREATIVE INTUITION IN ART AND POETRY By Jacques Maritain Bollingen Series XXXV Vol I Illustrated 423 pp New York Pantheon Books 650 | By William Barrett | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/the-chain-of-command-the-deep-six-by-martin-dibner-321-pp-new-york.html | The Chain Of Command THE DEEP SIX By Martin Dibner 321 pp New York Doubleday Co 350 | HERBERT MITGANG | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/the-dance-textbook-rockefeller-fund-backs-labanotation-work.html | THE DANCE TEXTBOOK Rockefeller Fund Backs Labanotation Work | By Ann Hutchinson | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/the-defense-says-yes-to-a-noted-jurists-study-the-defense-attorney.html | The Defense Says Yes To a Noted Jurists Study The Defense Attorney Says Yes | By Claude B Cross | RE0000094546 | 1981-06-19 | B00000425628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/the-dreamer-awakened-westward-the-sun-by-geoffrey-cotterell-287-pp.html | The Dreamer Awakened WESTWARD THE SUN By Geoffrey Cotterell 287 pp Philadelphia J B Lippincott Company 350 | By C V Terry | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/the-elusive-slayer-the-harlot-killer-the-story-of-jack-the-ripper.html | The Elusive Slayer THE HARLOT KILLER The Story of Jack the Ripper Edited by Allan Barnard 248 pp New York Dodd Mead Co 3 | By Meyer Berger | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/the-fierce-depths-the-vermilion-gate-by-lin-yutang-439-pp-new-york.html | The Fierce Depths THE VERMILION GATE By Lin Yutang 439 pp New York The John Day Company 450 | By Robert Payne | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/the-financial-week-stock-market-recovers-most-of-earlyweek-losses.html | THE FINANCIAL WEEK Stock Market Recovers Most of EarlyWeek Losses First Reports on 6Month Earnings Favorable | T E M | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/the-prosecutor-says-no-to-the-earl-jowitts-view-the-hiss-prosecutor.html | The Prosecutor Says No To the Earl Jowitts View The Hiss Prosecutor Says No | By Clarke S Ryan | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/the-she-in-ships-nelsons-tars-found-love-by-the-board-and-fair.html | The She in Ships Nelsons Tars Found Love by the Board And Fair Stowaways Still Stalk the Fleet | By Hanson W Baldwin | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/the-songs-of-workers-american-folksongs-of-protest-by-john-greenway.html | The Songs Of Workers AMERICAN FOLKSONGS OF PROTEST By John Greenway 348 pp Philadelphia University of Pennsylvania Press 675 | By Horace Reynolds | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/the-tradition-continues-modern-russian-literature-from-chekhov-to.html | The Tradition Continues MODERN RUSSIAN LITERATURE From Chekhov to the Present By Marc Slonim 467 pp New York Oxford University Press 680 | By Michael Karpovich | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/the-world-of-music-san-francisco-opera-six-new-singers-and-turandot.html | THE WORLD OF MUSIC SAN FRANCISCO OPERA Six New Singers and Turandot Revival Will Feature Thirtyfirst Season | By Ross Parmenter | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/thomas-benedict-ward.html | THOMAS BENEDICT WARD | Specla to N No TIMuS | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/tmiss-louisehanna-abrideinvermoiit-former-connecticut-college.html | tMISS LOUISEHANNA ABRIDEINVERMOIIT Former Connecticut College Sudent Wed in Thetford to Clinton B Townsend Jr | Special to THZ Nzw Yor TzMgS | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/to-defeat-drought-mulching-is-the-best-way-to-conserve-moisture.html | TO DEFEAT DROUGHT Mulching Is the Best Way To Conserve Moisture | O E A | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/topnotch-musical-metros-the-band-wagon-is-a-major-achievement-in-a.html | TOPNOTCH MUSICAL Metros The Band Wagon Is a Major Achievement in a Screen Genre | By Bosley Crowther | RE0000094546 | 1981-06-19 | B00000425628 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/town-tax-list-up-829680.html | Town Tax List Up 829680 | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/troth-is-announced-of-martha-whitaker.html | TROTH IS ANNOUNCED OF MARTHA WHITAKER | Special to THX NV YORK TnS | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/two-european-yachtsmen-first-as-larchmont-race-week-starts-two.html | Two European Yachtsmen First As Larchmont Race Week Starts Two European Yachtsmen First As Larchmont Race Week Starts | By John Rendelspecial to the New York Times | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/two-teams-tie-at-71-in-jersey-state-golf.html | TWO TEAMS TIE AT 71 IN JERSEY STATE GOLF | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/u-s-attorneys-boot-camp.html | U S ATTORNEYS BOOT CAMP | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/u-s-food-shipment-stirs-mixed-feelings-in-germany-communists.html | U S FOOD SHIPMENT STIRS MIXED FEELINGS IN GERMANY Communists Ridicule the Gift While Other Germans Express Doubt as to Its Effect | By Walter Sullivanspecial To the New York Times | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/u-s-uranium-search-widens-steadily-more-companies-join-hunt.html | U S Uranium Search Widens Steadily More Companies Join Hunt OreDetecting Devices Improved HUNT FOR URANIUM EXPANDS STEADILY | By Jack R Ryan | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/uhelazard-defeat-cisco-team-on-links.html | UHELAZARD DEFEAT CISCO TEAM ON LINKS | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/under-the-enormous-pitiless-sky-farmland-of-the-western-high-plains.html | Under the Enormous Pitiless Sky Farmland of the western High Plains country is blowing away as in the Thirties on the rainless violent winds | By Kenneth S Davis | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/understanding.html | UNDERSTANDING | NORMAN HERRIES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/underwater-boswell-lady-with-a-spear-by-eugenie-clark-illustrated.html | Underwater Boswell LADY WITH A SPEAR By Eugenie Clark Illustrated 243 pp New York Harper  Bros 350 | By Gilbert Klingel | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/union-park-to-open-nights.html | Union Park to Open Nights | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/vaccine-developed-with-antibiotic.html | Vaccine Developed With Antibiotic | W K | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/voyage-to-france-delayed-a-day.html | Voyage to France Delayed a Day | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/war-games-in-greece-begin.html | War Games in Greece Begin | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/we-utterly-deny-all-outward-wars-for-more-than-bread-by-clarence-e.html | We Utterly Deny All Outward Wars FOR MORE THAN BREAD By Clarence E Pickett 433 pp Boston Little Brown Co 5 | By A Powell Davies | RE0000094546 | 1981-06-19 | B00000425628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/weddihg-ih-chapel-for-mary-3hapm-she-is-bride-at-mercersburg.html | WEDDIHG IH CHAPEL FOR MARY 3HAPM She Is Bride at Mercersburg Academy of Edwin Hayden Jr Harvard Law 53 | Special to THE NEW NOItK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/wests-bid-to-tito-hurts-de-gasperi-big-3-invitation-to-yugoslavia.html | WESTS BID TO TITO HURTS DE GASPERI Big 3 Invitation to Yugoslavia for Military Talks Bolsters Italian Premiers Rivals | By Arnaldo Cortesispecial To the New York Times | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/white-sox-capture-eighth-in-row-106-white-sox-capture-eighth-in-row.html | White Sox Capture Eighth in Row 106 WHITE SOX CAPTURE EIGHTH IN ROW 106 | BY the United Press | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/white-star-world-out-of-mind-by-j-t-mintosh-222-pp-new-york.html | White Star WORLD OUT OF MIND By J T MIntosh 222 pp New York Doubleday Co 275 | VILLIERS GERSON | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/witnesses-drive-fly-and-sail-here-96-foreign-countries-will-be.html | WITNESSES DRIVE FLY AND SAIL HERE 96 Foreign Countries Will Be Represented at Convention Opening at Stadium Today | By George Dugan | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/wood-field-and-stream-urban-sportsman-should-start-making-contacts.html | Wood Field and Stream Urban Sportsman Should Start Making Contacts Now for Fall Hunting Season | By Raymond R Camp | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/work-of-international-council.html | WORK OF INTERNATIONAL COUNCIL | By Peter Gradenwitz | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/world-ethics-code-adopted-by-nurses-delegates-from-46-countries-at.html | WORLD ETHICS CODE ADOPTED BY NURSES Delegates From 46 Countries at Brazil Parley Stress Duties of Profession | Special to THE NEW YORK TIMES | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-19 | https://www.nytimes.com/1953/07/19/archives/worth-knowing-the-way-of-science-its-growth-and-method-by-john.html | Worth Knowing THE WAY OF SCIENCE Its Growth and Method By John Somerville Illustrated by Dwinell Grant 172 pp THE MOON By George Gamow Illustrated by Bunji Tagawa 118 pp LIFE ON THE EARTH By Rose Wyler and Gerald Ames Illustrated by Gerald Ames 143 pp New York Henry Schuman 250 each For Ages 12 to 18 | GLENN O BLOUGH | RE0000094546 | 1981-06-19 | B00000425628 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/-jane-eyre-nears-stage-adaptation-huntington-hartford-2d-plans-a.html | JANE EYRE NEARS STAGE ADAPTATION Huntington Hartford 2d Plans a Winter Presentation With His Wife in Lead Role | By Sam Zolotow | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/-new-fever-paralyzes-fear-is-denguelike-disease-will-spread-from.html | NEW FEVER PARALYZES Fear Is DengueLike Disease Will Spread From Tanganyika | Special to THE NEW YORK TIMES | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/-porgy-singers-heard-two-of-allied-group-appear-in-joint-recital.html | PORGY SINGERS HEARD Two of Allied Group Appear in Joint Recital Here | RP | RE0000094547 | 1981-06-19 | B00000425629 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/-witnesses-eclipse-baseball-crowds-82861-join-in-exalting-jehovah.html | WITNESSES ECLIPSE BASEBALL CROWDS 82861 Join in Exalting Jehovah at Yankee Stadium Where Baselines Become Bowers | By Milton Bracker | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/15hour-sessions-of-senate-hinted-key-bills-pile-up-eisenhower-and.html | 15HOUR SESSIONS OF SENATE HINTED KEY BILLS PILE UP Eisenhower and Leaders Meet Today to Set Must Items but Major Fights Brew | Special to THE NEW YORK TIMES | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/8-injured-in-false-alarm.html | 8 Injured in False Alarm | Special to THE NEW YORK TIMES | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/about-new-york-2000-small-tenants-in-almost-any-city-yard-how-nylon.html | About New York 2000 Small Tenants in Almost Any City Yard How Nylon Stockings Helped Win the War | By Meyer Berger | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/auto-industry-sees-a-decline-split-on-when-and-how-fast-factory.html | Auto Industry Sees a Decline Split on When and How Fast Factory Sales Chiefs Optimistic as Buyers Market Returns Dealers Overstocked Are Uneasy Cut Profit Margin Sharply | By Elie Abel | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/benefit-fair-set-in-east-hampton-annual-event-at-the-mulford-farm.html | BENEFIT FAIR SET IN EAST HAMPTON Annual Event at the Mulford Farm July 31 to Aid Village Improvement and Charity | Special to THE NEW YORK TIMES | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/bethpage-riders-score-fourgoal-drive-in-5th-chukker-beats.html | BETHPAGE RIDERS SCORE FourGoal Drive in 5th Chukker Beats Brookville 97 | Special to THE NEW YORK TIMES | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/blind-brook-loses-98-poloists-beaten-by-westchester-quartet-in.html | BLIND BROOK LOSES 98 Poloists Beaten by Westchester Quartet in Overtime Match | Special to THE NEW YORK TIMES | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/britain-cites-curbs-on-sales.html | Britain Cites Curbs on Sales | Special to THE NEW YORK TIMES | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/british-are-hopeful.html | British Are Hopeful | Special to THE NEW YORK TIMES | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/brooks-bow-to-cincinnati-4-to-1-then-score-75-with-5-in-eighth.html | Brooks Bow to Cincinnati 4 to 1 Then Score 75 With 5 in Eighth Kluszewski Clouts Two Homers for Redlegs in First Game Cox Hits FourBagger | By Roscoe McGowen | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/camp-trexler-marks-25-years.html | Camp Trexler Marks 25 Years | Special to THE NEW YORK TIMES | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/century-pro-sets-mark-cooper-cards-64-at-vernon-hills-dosergreenhut.html | CENTURY PRO SETS MARK Cooper Cards 64 at Vernon Hills DoserGreenhut Win | Special to THE NEW YORK TIMES | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/children-in-the-city.html | Children in the City | L M MASON | RE0000094547 | 1981-06-19 | B00000425629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/civilian-jobs-stay-at-record-52-average-at-61300000-civilian-jobs.html | Civilian Jobs Stay at Record 52 Average at 61300000 CIVILIAN JOBS HOLD AT A RECORD LEVEL | Special to THE NEW YORK TIMES | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/clark-expects-early-truce-staff-talks-on-after-reds-agree-to-final.html | CLARK EXPECTS EARLY TRUCE STAFF TALKS ON AFTER REDS AGREE TO FINAL NEGOTIATION PROBLEMS REMAIN | Special to THE NEW YORK TIMES | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/color-wood-blend-in-new-room-group-sterns-displaying-5-settings-of.html | COLOR WOOD BLEND IN NEW ROOM GROUP Sterns Displaying 5 Settings of Solid Cherry Furniture and Upholstered Pieces | By Cynthia Kellogg | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/confession-is-repudiated-israeli-court-refuses-to-admit-prisoners.html | CONFESSION IS REPUDIATED Israeli Court Refuses to Admit Prisoners Statement | Special to THE NEW YORK TIMES | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/cranford-building-gains-increase-of-47-per-cent-noted-this-year.html | CRANFORD BUILDING GAINS Increase of 47 Per Cent Noted This Year  Housing Leads | Special to THE NEW YORK TIMES | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/crisis-over-water-seen-in-greenwich-25year-controversy-on-use-of.html | CRISIS OVER WATER SEEN IN GREENWICH 25Year Controversy on Use of Mianus River Flares Anew During Summer Shortage | By David Anderson | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/daniel-o-secor-.html | DANIEL O SECOR | Specfa to Nzw You Zs | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/davishirsh.html | DavisHirsh | Spectat to T Nw Yox Tnrz | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/dear-duo-gains-tie-with-144-in-jersey-zimmerman-helps-overcome.html | DEAR DUO GAINS TIE WITH 144 IN JERSEY Zimmerman Helps Overcome Links Deficit to Draw Even With CestoneGural | Special to THE NEW YORK TIMES | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/desapio-is-seeking-to-limit-primary-to-fight-on-mayor-expects-3.html | DESAPIO IS SEEKING TO LIMIT PRIMARY TO FIGHT ON MAYOR Expects 3 Leaders to Select Impellitteri Today and So Asks Pact on Other Posts | By James A Hagerty | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/dr-newell-t-gordon.html | DR NEWELL T GORDON | Special to Tas Nzw No TtMZS | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/east-german-reds-still-in-turmoil-over-june-riots-censured-by-party.html | EAST GERMAN REDS STILL IN TURMOIL OVER JUNE RIOTS Censured by Party for Lack of Courage  Aide Is Ousted and Official Reprimanded | Special to THE NEW YORK TIMES | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/easy-money-policy-adopted-by-dutch-abundance-laid-to-treasurys.html | EASY MONEY POLICY ADOPTED BY DUTCH Abundance Laid to Treasurys Dominance of Market  Call Funds Are Plentiful | By Paul Catz | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/economics-and-finance-decontrol-box-score-give-sibyl-a-wild-pitch.html | ECONOMICS AND FINANCE Decontrol Box Score Give Sibyl a Wild Pitch | By Edward H Collins | RE0000094547 | 1981-06-19 | B00000425629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/effects-of-increased-fare-businessand-midtown-entertainment-will.html | Effects of Increased Fare Businessand Midtown Entertainment Will Suffer It Is Felt | RALPH PROODIAN | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/financial-times-index-dips.html | Financial Times Index Dips | Special to THE NEW YORK TIMES | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/for-government-employment-service.html | For Government Employment Service | SIDNEY C SUFRIN | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/fred-b-corey.html | FRED B COREY | SPecial to  YoR lrs | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/fred-e-depinet.html | FRED E DEPINET | Special to T Nzw YORX Tzzs | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/french-cautious-on-truce-progress-earlier-disillusion-recalled-link.html | FRENCH CAUTIOUS ON TRUCE PROGRESS Earlier Disillusion Recalled Link to IndoChina Studied  British Voice Hopes | Special to THE NEW YORK TIMES | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/girl-dies-in-swim-mishap-14yearold-new-yorker-loses-life-in-upstate.html | GIRL DIES IN SWIM MISHAP 14YearOld New Yorker Loses Life in Upstate Lake | Special to THE NEW YORK TIMES | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/goethals-bridge-revenue-leader-now-ahead-of-2-other-spans-on-staten.html | GOETHALS BRIDGE REVENUE LEADER Now Ahead of 2 Other Spans on Staten Island After Lean Years | Special to THE NEW YORK TIMES | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/good-news-says-hoppenot.html | Good News Says Hoppenot | Special to THE NEW YORK TIMES | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/harvey-f-hawley.html | HARVEY F HAWLEY | Special to TZ NW YORI TLZS | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/henry-f-c-dewing.html | HENRY F C DEWING | Special to TRZ Nv Yo TMrS | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/hong-kongs-britons-mock-the-theory-of-inevitability-colony-under.html | Hong Kongs Britons Mock The Theory of Inevitability Colony Under Guns of Reds Is a Symbol of Its Rulers Successful Flouting of Logic | By James Reston | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/how-congress-members-from-area-voted-in-weeks-major-rollcalls.html | How Congress Members From Area Voted in Weeks Major RollCalls | Compiled by Congressional Quarterly | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/hungarians-agree-to-yugoslav-talk-accord-on-border-issues-2d-with.html | HUNGARIANS AGREE TO YUGOSLAV TALK Accord on Border Issues 2d With Satellites Bolsters Tito on Ides of New Soviet Line | By Jack Raymond | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/i-miss-g-v-falinis-troth-graduate-student-at-drexel-s-fiancee-of.html | I MISS G V FALINIS TROTH Graduate Student at Drexel s Fiancee of Desmonci Nunan | special to 3rg Nw Yo Tlss | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/i-townsend-burden-dies-in-newport-77.html | I TOWNSEND BURDEN DIES IN NEWPORT 77 | Specialto T NwNom c z | RE0000094547 | 1981-06-19 | B00000425629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/imiss-broeksmit_____-engaged-graduate-of-vassar-college-fiancee-of.html | IMISS BROEKSMIT ENGAGED Graduate of Vassar College Fiancee of John C L Hulley | special to T NEW Yo TI | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/indochina-troops-reach-french-line-paratroopers-effect-60mile.html | INDOCHINA TROOPS REACH FRENCH LINE Paratroopers Effect 60Mile Withdrawal From Langson Without Opposition | By Tillman Durdin | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/invoking-fifth-amendment-repeal-of-amendment-seen-as-logical-if-it.html | Invoking Fifth Amendment Repeal of Amendment Seen as Logical if It No Longer Serves Purpose | WILLIAM M KUNSTLER | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/irans-parliament-declared-at-end-speaker-sees-no-hope-for-more.html | IRANS PARLIAMENT DECLARED AT END Speaker Sees No Hope for More Sessions  Mossadegh Maps Demonstration | By Kennett Love | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/james-l-de-rosset.html | JAMES L DE ROSSET | Secfal to Tm NEW YOK Tns | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/james-pierce.html | JAMES PIERCE | SPecial to Tc Nv YOP K TnZS | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/jbanemaostin-prospeti-brioe-larchmont-girl-is-affianced-to-donald-w.html | JBANEMAOSTIN PROSPETI BRIOE Larchmont Girl Is Affianced to Donald W OConnel an Economist t Columba | Spia to Ew Yo mzs | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/jersey-man-will-sell-beer-in-u-s-from-new-york-plant-now-in-israel.html | Jersey Man Will Sell Beer in U S From New York Plant Now in Israel | By Dana Adams Schmidt | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/jets-busy-over-kumsong-zone.html | Jets Busy Over Kumsong Zone | Special to THE NEW YORK TIMES | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/john-0-shaughnessy.html | JOHN 0 SHAUGHNESSY | Special to Nsw NoR zs | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/jones-inlet-jetty-opposed.html | Jones Inlet Jetty Opposed | JOSEPH H TOOMEY | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/jones-victor-at-net-bedford-player-upsets-evans-in-eastern-senior.html | JONES VICTOR AT NET Bedford Player Upsets Evans in Eastern Senior Competition | Special to THE NEW YORK TIMES | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/kovaleski-tennis-duo-victor.html | Kovaleski Tennis Duo Victor | Special to THE NEW YORK TIMES | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/laniel-to-continue-51-price-of-wheat-french-grain-to-sell-at-1025-a.html | LANIEL TO CONTINUE 51 PRICE OF WHEAT French Grain to Sell at 1025 a Quintal as Against 745 on the World Market | Special to THE NEW YORK TIMES | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/long-branch-flies-22-flags.html | Long Branch Flies 22 Flags | Special to THE NEW YORK TIMES | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/market-for-steel-holding-up-well-giving-much-better-account-of.html | MARKET FOR STEEL HOLDING UP WELL Giving Much Better Account of Itself Than Some Observers in Industry Expected | Special to THE NEW YORK TIMES | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/martin-derringei.html | MARTIN DERRINGEI | lpecial o TIZ NhW Yoac lxlx | RE0000094547 | 1981-06-19 | B00000425629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/maurice-j-tobin-truman-aide-dies-former-secretary-of-labor-suffers.html | MAURICE J TOBIN TRUMAN AIDE DIES Former Secretary of Labor Suffers Heart Attack at 52 in Scituate Summer Home EXGOVERNOR IN BAY STATE Former Protege of Curleyin Boston Defeated Him Twice for Mayor in 1937 and 41 | Special to NW No TrMr | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/mayor-umpires-a-ball-game.html | Mayor Umpires a Ball Game | Special to THE NEW YORK TIMES | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/mcarthy-chides-3-inquiry-bolters-sees-politics-in-resignations-says.html | MCARTHY CHIDES 3 INQUIRY BOLTERS Sees Politics in Resignations Says Democrats Raised Phony Issue on Powers | Special to THE NEW YORK TIMES | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/meyer-aikin.html | MEYER AIKIN | special to Izw YoP TzMS | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/millay-prize-poem-read.html | Millay Prize Poem Read | Special to THE NEW YORK TIMES | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/milwauikee-loses-before-21-victory-darkness-ends-second-contest.html | MILWAUIKEE LOSES BEFORE 21 VICTORY Darkness Ends Second Contest After Fifth Giant Homer in 9th Wins Opener 75 | By Louis Effrat | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/mixed-price-trend-marked-in-grains-uneven-course-of-market-laid-to.html | MIXED PRICE TREND MARKED IN GRAINS Uneven Course of Market Laid to Truce Uncertainty Rust and Other Factors | Special to THE NEW YORK TIMES | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/mrs-alexander-lobdill.html | MRS ALEXANDER LOBDILL | SPecial to NV YORK TES | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/mrs-john-r-hobble.html | MRS JOHN R HOBBLE | Special to THB NBW YO TIMES | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/mrs-leo-l-tully.html | MRS LEO L TULLY | Special to Tm NSW Nou TMS | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/mrs-mesta-yields-pay-will-forego-731950-due-her-for-terminal-leave.html | MRS MESTA YIELDS PAY Will Forego 731950 Due Her for Terminal Leave | Special to THE NEW YORK TIMES | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/mrs-ronald-a-bourg-has-son.html | Mrs Ronald A Bourg Has Son | Special to THE NEW YORK TIMES | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/nato-naval-test-planned-fechteler-and-mountbatten-share-joint.html | NATO NAVAL TEST PLANNED Fechteler and Mountbatten Share Joint Direction of Weldfast | Special to THE NEW YORK TIMES | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/new-and-used-cars-a-glut-in-the-city-market-here-in-competition.html | NEW AND USED CARS A GLUT IN THE CITY Market Here in Competition With Itself Too Many Autos and Too Few Customers | By Joseph C Ingraham | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/new-editions-on-the-business-bookshelf.html | NEW EDITIONS ON THE BUSINESS BOOKSHELF | By Burton Crane | RE0000094547 | 1981-06-19 | B00000425629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/new-german-party-set-up-by-neonazis.html | NEW GERMAN PARTY SET UP BY NEONAZIS | Special to THE NEW YORK TIMES | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/orthodox-jews-protest-israelis-pledge-drive-to-balk-national.html | ORTHODOX JEWS PROTEST Israelis Pledge Drive to Balk National Service for Girls | Special to THE NEW YORK TIMES | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/parking-of-u-n-cars-protested.html | Parking of U N Cars Protested | WILLIAM F MATTES Jr | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/patrick-a-collins.html | PATRICK A COLLINS | Specta to lz NEW NOK PLXS | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/patterns-of-the-times-easytowear-home-styles-house-dresses-useful.html | Patterns of The Times EasytoWear Home Styles House Dresses Useful GoodLooking and Simple to Make | By Virginia Pope | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/paul-strauss-bows-as-nbc-conductor-ballet-theatre-leader-makes-a.html | PAUL STRAUSS BOWS AS NBC CONDUCTOR Ballet Theatre Leader Makes a Favorable Impression in Concert at Radio City | R P | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/peterson-is-first-in-outboard-race-wins-two-rivers-marathon-in.html | PETERSON IS FIRST IN OUTBOARD RACE Wins Two Rivers Marathon in HomeMade Hull Powered by Light 7 12 H P Motor | By Clarence E Lovejoy | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/phyllis-hogeland-to-wedi-she-will-be-married-oct-19.html | PHYLLIS HOGELAND TO WEDI She Will Be Married Oct 19 | toil | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/pie-and-opera-open-new-england-fete-old-sturbridge-provides-fillip.html | PIE AND OPERA OPEN NEW ENGLAND FETE Old Sturbridge Provides Fillip to Devil and Daniel Webster and Audience Digs In | By Harold C Schonberg | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/pilot-gets-medal-for-slow-flights-nemesis-of-bedcheck-charlie-downs.html | PILOT GETS MEDAL FOR SLOW FLIGHTS Nemesis of BedCheck Charlie Downs Fifth Antique Soviet Plane That Vexed Troops | By Robert Alden | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/polytechnic-head-named-to-u-n-association-post.html | Polytechnic Head Named To U N Association Post | Special to THE NEW YORK TIMES | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/poughkeepsie-attorney-heads-the-state-legion.html | Poughkeepsie Attorney Heads the State Legion | Special to THE NEW YORK TIMES | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/president-back-in-capital.html | President Back in Capital | Special to THE NEW YORK TIMES | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/robert-a-van-tuyl.html | ROBERT A VAN TUYL | Special to THE NEW YOK TMrg | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/robert-m-nichols.html | ROBERT M NICHOLS | Specta to TR Nw YoP K Tzrs | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/schroon-lake-power-cut-off.html | Schroon Lake Power Cut Off | Special to THE NEW YORK TIMES | RE0000094547 | 1981-06-19 | B00000425629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/schwartz-gets-8-goals-as-ramapo-wins-by-125.html | Schwartz Gets 8 Goals As Ramapo Wins by 125 | Special to THE NEW YORK TIMES | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/skye-terrier-gains-holyoke-show-prize.html | SKYE TERRIER GAINS HOLYOKE SHOW PRIZE | Special to THE NEW YORK TIMES | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/son-to-mrs-gilbert-w-keech.html | Son to Mrs Gilbert W Keech | Special to THE NEW YORK TIMES | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/soviet-army-in-key-role-fall-of-beria-and-struggle-for-power-focus.html | Soviet Army in Key Role Fall of Beria and Struggle for Power Focus Attention on the Generals | By Hanson W Baldwin | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/soviet-is-silent-on-hungary-shift-publishes-little-to-indicate.html | SOVIET IS SILENT ON HUNGARY SHIFT Publishes Little to Indicate Budapests Retreat From Communist Economy | By Harry Schwartz | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/sports-of-the-times-a-star-is-born.html | Sports of The Times A Star Is Born | By Arthur Daley | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/swiss-guarantee-french-coal-loan-60000000franc-credit-gets-80.html | SWISS GUARANTEE FRENCH COAL LOAN 60000000Franc Credit Gets 80 Backing of Government for National Welfare | By George H Morison | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/television-in-review-attention-u-s-germans-are-planning-to-offers.html | TELEVISION IN REVIEW Attention U S Germans Are Planning to Offers All Commercials at Once to Cut Interruptions | By Jack Gould | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/tern-with-mainsail-torn-in-15knot-wind-triumphs-at-larchmont-sutton.html | Tern With Mainsail Torn in 15Knot Wind Triumphs at Larchmont SUTTON IS SKIPPER IN SAILING VICTORY | By John Rendel | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/third-churchill-aide-ill-thomas-first-lord-of-admiralty-has-acute.html | THIRD CHURCHILL AIDE ILL Thomas First Lord of Admiralty Has Acute Neuritis | Special to THE NEW YORK TIMES | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/three-are-soloists-at-stadium-event-herva-nelli-jan-peerce-and.html | THREE ARE SOLOISTS AT STADIUM EVENT Herva Nelli Jan Peerce and Frank Guarrera Perform Under Antonini Baton | J B | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/tone-is-cheerful-in-london-market-but-metals-are-off-with-tin.html | TONE IS CHEERFUL IN LONDON MARKET But Metals Are Off With Tin Dropping Below 600 Its Lowest in Three Years | By Lewis L Nettleton | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/u-s-loanaid-plan-for-peron-denied-dr-eisenhowers-mission-says-it-is.html | U S LOANAID PLAN FOR PERON DENIED Dr Eisenhowers Mission Says It is Not Making Offer Has a Cordial Visit | By Edward A Morrow | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/u-s-producer-sets-film-deal-in-italy-arranges-for-bonds-in-dollars.html | U S PRODUCER SETS FILM DEAL IN ITALY Arranges for Bonds in Dollars to Guarantee Production Will Do Terrorist in 3D | Special to THE NEW YORK TIMES | RE0000094547 | 1981-06-19 | B00000425629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/uhe-lazard-score-in-casey-tourney-cherry-valley-team-puts-out.html | UHE LAZARD SCORE IN CASEY TOURNEY Cherry Valley Team Puts Out Bowles and Fales 1 Up on Wheatley Hills Links | Special to THE NEW YORK TIMES | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/unrest-in-hungary-imprisoned-nations-said-to-await-decisive-action.html | Unrest in Hungary Imprisoned Nations Said to Await Decisive Action by West | FERENC NAGY | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/violence-threads-long-paper-strike-semifarm-income-of-workers.html | VIOLENCE THREADS LONG PAPER STRIKE SemiFarm Income of Workers Factor in 11Month Dispute at Elizabeth La Mills | By John N Popham | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/volcanic-power-sought-el-salvador-short-of-fuel-hires-scientist-to.html | VOLCANIC POWER SOUGHT El Salvador Short of Fuel Hires Scientist to Push Study | Special to THE NEW YORK TIMES | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/voyager-awaits-safety-gear.html | Voyager Awaits Safety Gear | Special to THE NEW YORK TIMES | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/washington-wary-but-again-has-hope-while-recalling-past-optimism-it.html | WASHINGTON WARY BUT AGAIN HAS HOPE While Recalling Past Optimism It Sees Some New Signs Foe Wants Accord In Korea | Special to THE NEW YORK TIMES | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/west-berlin-maps-east-food-relief-bonnfinanced-plan-calls-for.html | WEST BERLIN MAPS EAST FOOD RELIEF BonnFinanced Plan Calls for Distribution of Parcels to Soviet Zone Applicants | Special to THE NEW YORK TIMES | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/workers-in-restaurants.html | Workers in Restaurants | O T BYRne | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/world-radiologists-meet-500-papers-to-be-read-at-the-conference-in.html | WORLD RADIOLOGISTS MEET 500 Papers to Be Read at the Conference in Copenhagen | Special to THE NEW YORK TIMES | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-20 | https://www.nytimes.com/1953/07/20/archives/yanks-trip-white-sox-twice-before-54215-and-increase-lead-to-six.html | Yanks Trip White Sox Twice Before 54215 and Increase Lead to Six Games BOMBERS CAPTURE 62 30 DECISIONS | By John Drebinger | RE0000094547 | 1981-06-19 | B00000425629 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/182-japanese-become-naturalized-citizens.html | 182 JAPANESE BECOME NATURALIZED CITIZENS | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/2-dutch-papers-carry-story.html | 2 Dutch Papers Carry Story | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/2-representatives-lose-in-court.html | 2 Representatives Lose in Court | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/99462-for-91day-bills-treasury-announces-average-discount-rate-of.html | 99462 FOR 91DAY BILLS Treasury Announces Average Discount Rate of 2126 | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/abolishing-of-franking-privilege.html | Abolishing of Franking Privilege | H G BULL | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/accused-slayer-to-face-jury.html | Accused Slayer to Face Jury | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/army-sets-guard-for-iran-holiday-tanks-are-deployed-in-teheran-to-are-deployed-in-teheran-to.html | ARMY SETS GUARD FOR IRAN HOLIDAY Tanks Are Deployed in Teheran to Keep Order on Anniversary of Bloody 1952 Riots | By Kennett Lovespecial To the New York Times | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/article-5-no-title-orcel-chechias-calots-are-set-far-back-of-the.html | Article 5  No Title Orcel Chechias Calots Are Set Far Back of the Hairline | By Dorothy Vernonspecial To the New York Times | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/avco-to-combine-sales-activities-crosley-and-bendix-divisions-will.html | AVCO TO COMBINE SALES ACTIVITIES Crosley and Bendix Divisions Will Be unified Under Single Distributor Organization | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/basil-s-80wles.html | BASIL S 80WLES | Special to Taz Nv Yo is | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/behind-berias-fall-movement-seen-toward-liberation-by-soviet.html | Behind Berias Fall Movement Seen Toward Liberation by Soviet Nationalities | NICHOLAS D CHUBATY | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/bonds-and-shares-on-london-market-price-movements-narrow-as-week.html | BONDS AND SHARES ON LONDON MARKET Price Movements Narrow as Week Opens Quietly  China Liens Register Gains | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/bonn-defers-comment.html | Bonn Defers Comment | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/bonn-gets-a-voice-on-war-criminals-allies-to-set-up-zonal-groups-to.html | BONN GETS A VOICE ON WAR CRIMINALS Allies to Set Up Zonal Groups to Confer on Releases  Sop to Veterans Hinted | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/bridges-hit-by-car-resting-in-hospital.html | BRIDGES HIT BY CAR RESTING IN HOSPITAL | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/british-scan-ideas-to-get-more-coal-ingenious-proposals-weighed-in.html | BRITISH SCAN IDEAS TO GET MORE COAL Ingenious Proposals Weighed in Efforts to Overcome Shortage This Year | By Thomas F Bradyspecial To the New York Times | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/chiang-says-time-is-ripe-for-us-to-drive-communists-out-of-asia.html | Chiang Says Time Is Ripe for US To Drive Communists Out of Asia Chiang Says Time Is Ripe for US To Drive Communists Out of Asia | By James Restonspecial To the New York Times | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/child-to-the-s-wainwrights-2di.html | Child to the S Wainwrights 2dI | Special to THI NEw YoK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/cuba-bars-new-strikes-labor-ministers-announcement-brings-demand.html | CUBA BARS NEW STRIKES Labor Ministers Announcement Brings Demand for Ouster | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/deacon-and-mosbacher-yachts-win-at-larchmont-armade-triumphs-second.html | Deacon and Mosbacher Yachts Win at Larchmont ARMADE TRIUMPHS SECOND DAY IN ROW Sloop Susan Also Scores as Race Week Craft Sail in Light Airs and Fog | By John Rendelspecial To the New York Times | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/dodgers-stave-off-rally-in-ninth-to-topple-cubs-and-increase-league.html | Dodgers Stave Off Rally in Ninth to Topple Cubs and Increase League Lead EARLY DRIVE HELPS BROOKS SCORE 30 Campanella Clouts Homer in 2Run Second Against Cubs Furillo Felled by Pitch | By Roscoe McGowen | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/dorothn-p-6olden-engaged-to-marry-east-orange-girl-graduate-of.html | DOROTHN P 6OLDEN ENGAGED TO MARRY East Orange Girl Graduate of Vassar College Betrothed to Abbas Ordoobadi | Special to TH Nsw YORK TMZS | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/driscoll-to-urge-congress-group-to-approve-bistate-dock-control.html | Driscoll to Urge Congress Group To Approve BiState Dock Control Jersey Governor to Attend Capital Hearing Tomorrow Ship Men Here Accept Most of Unions Hiring Proposals | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/drum-training-reviewed-assistant-secretary-j-p-mitchell-sees-jersey.html | DRUM TRAINING REVIEWED Assistant Secretary J P Mitchell Sees Jersey Troops Others | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/ecuador-releases-publisher.html | Ecuador Releases Publisher | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/eisenhower-assures-adenauer.html | Eisenhower Assures Adenauer | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/eisenhower-is-host-on-semianniversary.html | EISENHOWER IS HOST ON SEMIANNIVERSARY | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/eisenhower-widens-legislation-list-alien-bill-a-must-congress.html | EISENHOWER WIDENS LEGISLATION LIST ALIEN BILL A MUST Congress Chiefs Get Program Wanted Measures Imperil July 31 Adjournment Goal EISENHOWER WIDENS LEGISLATION LIST | By William S Whitespecial To the New York Times | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/end-of-twas-strike-sought.html | End of TWAs Strike Sought | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/f_llylfra-fearn.html | FLlylFRA FEARN | Special To The New York Times | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/fair-to-feature-atomic-energy.html | Fair to Feature Atomic Energy | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/fliers-entertain-scouts-boys-also-see-film-stars-at-jamboree-on.html | FLIERS ENTERTAIN SCOUTS Boys Also See Film Stars at Jamboree on Coast | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/foreign-students-like-dating-in-u-s-after-year-here-they-agree-on.html | FOREIGN STUDENTS LIKE DATING IN U S After Year Here They Agree on Their Favorite Freedom From Chaperones | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/foreign-trade-cut-for-u-s-ships-seen-federation-reports-sharp-drop.html | FOREIGN TRADE CUT FOR U S SHIPS SEEN Federation Reports Sharp Drop in Cargoes Carried Since 46  Coastal Shipping Slumps | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/frud-j-herres.html | FRuD J HERRES | Special to NSW YORK TXS | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/giants-box-scores-to-join-usual-3-rs-p-s-156-rising-across-from.html | GIANTS BOX SCORES TO JOIN USUAL 3 RS P S 156 Rising Across From Polo Grounds but Officials Expect Little Trouble | By Leonard Buder | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/goldbeck-barnes-excel-take-bestball-honors-in-proamateur-golf-at.html | GOLDBECK BARNES EXCEL Take BestBall Honors in ProAmateur Golf at Scarsdale | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/harry-k-widmer.html | HARRY K WIDMER | Special to THE EW N0 rxt | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/hearns-strikers-offer-to-go-back-union-would-return-800-to-jobs.html | HEARNS STRIKERS OFFER TO GO BACK Union Would Return 800 to Jobs Without Pact if Concern Agreed to 1 of 6 Proposals | By A H Raskin | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/henry-grew-banker-ibrother-of-diplomat.html | HENRY GREW BANKER iBROTHER OF DIPLOMAT | i special to TroiS Nsw YORK T1Z | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/in-the-nation-checks-on-the-arbitrary-power-of-chairmen.html | In the Nation Checks on the Arbitrary Power of Chairmen | By Arthur Krock | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/irish-motifs-mark-dublin-collection-sybil-connollys-new-export.html | IRISH MOTIFS MARK DUBLIN COLLECTION Sybil Connollys New Export Dresses Feature Distinctly Emerald Isle Styles | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/island-victory-reported-chinese-reds-say-they-killed-3000.html | ISLAND VICTORY REPORTED Chinese Reds Say They Killed 3000 Nationalist Invaders | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/italy-reassured-by-u-s-trieste-will-not-be-discussed-with-yugoslavs.html | ITALY REASSURED BY U S Trieste Will Not Be Discussed With Yugoslavs Capital Says | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/jakarta-seeks-a-cabinet-fifth-man-named-to-bring-end-to-48day.html | JAKARTA SEEKS A CABINET Fifth Man Named to Bring End to 48Day Impasse | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/jobsonfitzpatrick.html | JobsonFitzpatrick | Specl to TE Nrw NOK TIM | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/john-b-rutherford.html | JOHN B RUTHERFORD | Special to T NLW NOX TES | RE0000094548 | 1981-06-19 | B00000425630 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/kremlin-attacks-reuther-as-an-exploiter-of-labor.html | Kremlin Attacks Reuther As an Exploiter of Labor | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/laborites-divided-on-nationalizing-left-wing-resolutions-ask.html | LABORITES DIVIDED ON NATIONALIZING Left Wing Resolutions Ask Definite Commitment in Fall On Conference Platform | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/little-fishes-feed-thailands-millions-fastbreeding-tilapia-is.html | Little Fishes Feed Thailands Millions FastBreeding Tilapia Is Rapidly Emerging as a Food Staple | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/malan-meets-foe-on-franchise-law-fate-of-colored-vote-register-seen.html | MALAN MEETS FOE ON FRANCHISE LAW Fate of Colored Vote Register Seen Hanging in Balance Talks | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/margaret-surdy-fiancee-to-be-bride-of-bruce-h-pelton-both.html | MARGARET SURDY FIANCEE To Be Bride of Bruce h Pelton Both Northwestern Seniors | SPecial to Tm Nv YoP K Ttrs | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/mayor-designated-by-three-leaders-at-bitter-session-desapio-and.html | MAYOR DESIGNATED BY THREE LEADERS AT BITTER SESSION DeSapio and Flynn Aide Clash With Impellitteris Backers Plan Full Primary Slate SABOTAGE CHARGES HEARD Place as Controller Is Offered Unanimously to Joseph but He Refuses to Run Again MAYOR DESIGNATED BY THREE LEADERS | By James A Hagerty | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/mexico-prohibits-whisky-imports-action-appears-to-be-aimed-at.html | MEXICO PROHIBITS WHISKY IMPORTS Action Appears to Be Aimed at Forcing Barter Pacts on U S and Canada | By Sydney Grusonspecial To the New York Times | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/miss-mararet-ohare.html | MISS MARARET OHARE | Spedal to Nv Yo T | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/miss-swifts-duo-victor-collins-helps-register-74-in-prolady-tourney.html | MISS SWIFTS DUO VICTOR Collins Helps Register 74 in ProLady Tourney at Sands Point | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/miss-worthington-z-fiancee-of-ensign-centenary-alumna-to-become-the.html | MISS WORTHINGTON Z FIANCEE OF ENSIGN Centenary Alumna to Become the Bride of Frederick C Andrews of the Navy | Special to TEZ NEW YORK TLMZS | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/mrs-j-p-woods-wins-divorce.html | Mrs J P Woods Wins Divorce | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/mrs-robert-kirkman.html | MRS ROBERT KIRKMAN | Special to Tz Nuv YOiT TDEr | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/mss-wolseley-fiancee-daughter-of-baronet-to-become-bride-of.html | MSS WOLSELEY FIANCEE Daughter of Baronet to Become Bride of Bernhard Wilmsen 3d | SpeCial to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/new-drama-group-has-million-stock-stevens-whitehead-dowling-city.html | NEW DRAMA GROUP HAS MILLION STOCK Stevens Whitehead Dowling City Investing Playwrights Companies Join Forces | By J P Shanley | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/new-jersey-judge-rules-it-legal-to-let-food-stores-sell-aspirin.html | New Jersey Judge Rules It Legal To Let Food Stores Sell Aspirin | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/new-railway-line-to-aid-rhodesias-world-bank-financing-work-that.html | NEW RAILWAY LINE TO AID RHODESIAS World Bank Financing Work That Will Open Up Virgin Area of Central Africa | By Albion Rossspecial To the New York Times | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/new-role-in-saigon-for-u-s-is-denied-paris-terms-mendacious-a-story.html | NEW ROLE IN SAIGON FOR U S IS DENIED Paris Terms Mendacious a Story That Aid Will Hinge on Voice in IndoChina War | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/news-of-food-bacteria-peril-health-and-storage-experts-offer-hints.html | News of Food Bacteria Peril Health and Storage Experts Offer Hints on Avoiding Poisoning  Cream Fillings Sandwiches and Protein Salads Need Special Care | By June Owen | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/nine-die-six-lost-in-alpine-mishaps-swiss-say-amateur-climbers.html | NINE DIE SIX LOST IN ALPINE MISHAPS Swiss Say Amateur Climbers Neglected to Engage Guides or Ignored Bad Weather | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/noel-j-hooper.html | NOEL J HOOPER | Special to THE W YOP K TLviZS | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/norway-silent-on-charges.html | Norway Silent on Charges | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/notes-made-public-at-moscow.html | Notes Made Public at Moscow | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/oak-ridge-roads-opened-to-public-overall-security-of-atomic-plants.html | OAK RIDGE ROADS OPENED TO PUBLIC OverAll Security of Atomic Plants Will Not Be Cut Operations Chief Says | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/our-overseas-libraries-regret-expressed-for-undermining-of-a.html | Our Overseas Libraries Regret Expressed for Undermining of a Program Considered Valuable | GEORGE PATRICK CARLIN | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/outside-interest-aids-wheat-rise-hedge-selling-is-lighter-than.html | OUTSIDE INTEREST AIDS WHEAT RISE Hedge Selling Is Lighter Than Expected Futures Go Up 1 14 to 2 18 in Chicago | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/paris-has-no-comment.html | Paris Has No Comment | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/park-at-100-finds-city-life-timeless-anniversary-blithely-ignored-a.html | PARK AT 100 FINDS CITY LIFE TIMELESS Anniversary Blithely Ignored at Central Park as Todays Young Enjoy Its Benefits ONCE A SQUATTERS ABODE Improvements Continue Even on Centenary at Favorite Manhattan Playground | By Milton Bracker | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/patricellihorton.html | PatricelliHorton | Special to THr Nw YOR TIES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/peron-sees-mission-off-holds-lastminute-conference-with-dr.html | PERON SEES MISSION OFF Holds LastMinute Conference With Dr Eisenhower | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/philiph-pear-.html | PHILIPH PEAR | Special to T Nsw Yo TP | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/plans-store-center-cincinnati-to-get-12000000-project-with-55-units.html | PLANS STORE CENTER Cincinnati to Get 12000000 Project With 55 Units | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/power-quits-role-in-universal-film-actor-too-busy-for-studios.html | POWER QUITS ROLE IN UNIVERSAL FILM Actor Too Busy for Studios Bengal Rifle Despite Profit Participation Feature | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/president-sets-up-farm-policy-group-18man-commission-to-weigh.html | PRESIDENT SETS UP FARM POLICY GROUP 18Man Commission to Weigh Problem of Price Supports Fulfills Campaign Pledge | By William M Blairspecial To the New York Times | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/r-o-t-c-piles-an-officer-surplus-on-services-stumping-the-pentagon.html | R O T C Piles an Officer Surplus On Services Stumping the Pentagon OFFICER SURPLUS STUMPS PENTAGON | By Austin Stevensspecial to the New York Times | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/riant-defeats-oddson-case-goods-in-adirondack-stakes-brookmeade.html | Riant Defeats Oddson Case Goods in Adirondack Stakes BROOKMEADE FILLY FIRST AT JAMAICA Atkinson Up in Stakes Score by Riant 7to10 Missou Trails Mystery Flight | By Joseph C Nichols | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/robeson-home-is-sold.html | Robeson Home Is Sold | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/rome-press-ignores-report.html | Rome Press Ignores Report | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/russians-agree-to-resume-diplomatic-ties-with-israel-soviet.html | Russians Agree to Resume Diplomatic Ties With Israel SOVIET RESUMING TIES WITH ISRAEL | By Dana Adams Schmidtspecial To the New York Times | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/seixas-and-trabert-score-as-pennsylvania-tennis-opens-wimbledon.html | Seixas and Trabert Score as Pennsylvania Tennis Opens WIMBLEDON WINNER TRIUMPHS 61 62 Seixas Defeats McCracken Miss Brough Mrs du Pont Gain on Grass Courts | By Allison Danzigspecial To the New York Times | RE0000094548 | 1981-06-19 | B00000425630 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/senate-approves-new-loan-agency-slump-fears-voiced-as-bill-is-voted.html | SENATE APPROVES NEW LOAN AGENCY Slump Fears Voiced as Bill Is Voted to Kill RFC and Set Up Small Business Body | By Clayton Knowlessspecial To the New York Times | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/sergeant-has-a-reunion-with-his-second-louie.html | Sergeant Has a Reunion With His Second Louie | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/sidney-t-morley-sr.html | SIDNEY T MORLEY SR | SPecial to THE Ngw YORK TIMFS | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/sister-mary-dolorette.html | SISTER MARY DOLORETTE | Slcta to Tm Nzw Yozx lrs | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/six-associations-cited-for-service-paper-cup-container-institute.html | SIX ASSOCIATIONS CITED FOR SERVICE Paper Cup Container Institute Honored for Defense Work at Executives Meeting | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/smelter-talks-backed-union-hopeful-of-pact-despite-181-voting-for-a.html | SMELTER TALKS BACKED Union Hopeful of Pact Despite 181 Voting for a Strike | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/socialists-as-aides-opposed-by-mleod-they-could-not-carry-out-aims.html | SOCIALISTS AS AIDES OPPOSED BY MLEOD They Could Not Carry Out Aims of a G O P Foreign Policy He Tells Norman Thomas | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/soviet-asks-turkey-about-warship-visits.html | SOVIET ASKS TURKEY ABOUT WARSHIP VISITS | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/soviet-delays-returning-dutch.html | Soviet Delays Returning Dutch | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/soviet-military-setup-organization-is-not-quite-clear-to-outsiders.html | Soviet Military SetUp Organization Is Not Quite Clear to Outsiders But Four Men Seem to Occupy the Key Posts | By Hanson W Baldwin | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/soviet-offers-german-reds-57-million-credit-for-food-proposal-comes.html | Soviet Offers German Reds 57 Million Credit for Food Proposal Comes 10 Days After Eisenhower Pledged 15 Million in Relief Commodities  U S to Ignore Refusal by Kremlin GERMANS GET DEAL FOR RUSSIAN FOOD | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/soviet-to-buy-dutch-herring.html | Soviet to Buy Dutch Herring | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/sports-of-the-times-a-revealing-bus-ride.html | Sports of The Times A Revealing Bus Ride | By John Drebinger | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/stock-turnover-discussed.html | Stock Turnover Discussed | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/tanker-aground-off-havana.html | Tanker Aground Off Havana | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |

| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/theodore-e-knowlton.html | THEODORE E KNOWLTON | Special to THZ NEW Yolu Ttzs | RE0000094548 | 1981-06-19 | B00000425630 |
|---|---|---|---|---|---|---|
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/therapy-method-outlined-at-clinic-v-a-aide-tells-rehabilitation.html | THERAPY METHOD OUTLINED AT CLINIC V A Aide Tells Rehabilitation Group His Technique for Aiding Catatonic Cases | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/they-just-kept-coming.html | They Just Kept Coming | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/tin-output-unchanged-world-mine-production-for-may-equals-14500ton.html | TIN OUTPUT UNCHANGED World Mine Production for May Equals 14500Ton April level | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/tmibbiadam8-buried-wltitbiplerite8-servce-hbld-on-remotecen-ac.html | tMIBBiADAM8 BURIED WITItBiPLERITE8 Servce Hbld On RemoteCen ac  Convent Estate Which tress i Donted to uns in 1922 | Special to T | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/two-tie-for-lead-in-rye-golf-play-mrs-untermeyer-mrs-choate-with.html | TWO TIE FOR LEAD IN RYE GOLF PLAY Mrs Untermeyer Mrs Choate With 81s Set Pace in 54Hole Medal Tournament | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/u-n-aides-counsel-hits-questionnaire.html | U N AIDES COUNSEL HITS QUESTIONNAIRE | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/u-n-and-korea-foe-push-final-details-for-truce-signing-members-of.html | U N AND KOREA FOE PUSH FINAL DETAILS FOR TRUCE SIGNING Members of Military Armistice Commission Confer on Ways of Policing Cease Fire STAFF GROUP MEETS ALSO Discuss Setting Up a Neutral Nations Group and the Line Between Opposing Armies WORK IS SPEEDED FOR TRUCE SIGNING | By Lindesay Parrottspecial To the New York Times | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/u-n-child-fund-made-permanent-in-face-of-threatened-us-aid-cut-un.html | U N Child Fund Made Permanent In Face of Threatened US Aid Cut UN CHILD AID FUND MADE PERMANENT | By Michael L Hoffmanspecial To the New York Times | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/u-n-concerned-on-cuts.html | U N Concerned on Cuts | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/union-council-fights-film.html | Union Council Fights Film | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/vatican-shifts-control-portuguese-lose-jurisdiction-of-indian.html | VATICAN SHIFTS CONTROL Portuguese Lose Jurisdiction of Indian Catholics | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/velde-group-votes-to-hear-matthews-appearance-in-fall-expected.html | VELDE GROUP VOTES TO HEAR MATTHEWS Appearance in Fall Expected Lehman Scores McCarthy on AntiSemitism Charge VELDE GROUP VOTES TO HEAR MATTHEWS | By C P Trussellspecial To the New York Times | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/views-of-communists.html | Views of Communists | ISRAEL KORAL | RE0000094548 | 1981-06-19 | B00000425630 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/wene-files-new-action-asks-rehearing-of-jersey-high-courts-ruling.html | WENE FILES NEW ACTION Asks Rehearing of Jersey High Courts Ruling in Primary | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/westchester-opens-park-police-center.html | WESTCHESTER OPENS PARK POLICE CENTER | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/westminster-dies-weilthy-duke-74-art-connoisseur-and-forner.html | WESTMINSTER DIES WEILTHY DUKE 74 Art Connoisseur and Forner ArmyOfficer Owned U S Embassyin London | Special to Ngw YOK Tnegs | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/witnesses-leader-explains-doctrine-72000-at-stadium-hear-knorr-tell.html | WITNESSES LEADER EXPLAINS DOCTRINE 72000 at Stadium Hear Knorr Tell Why God and Not Man Should Rule the World | By George Dugan | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/wood-field-and-stream-good-upland-game-season-indicated-here-grouse.html | Wood Field and Stream Good Upland Game Season Indicated Here  Grouse and Cottontails Abundant | By Raymond R Camp | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/yanks-aim-to-dash-indians-hopes-in-3game-series-starting-tonight.html | Yanks Aim to Dash Indians Hopes In 3Game Series Starting Tonight | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-21 | https://www.nytimes.com/1953/07/21/archives/yugoslavs-lauded-by-mrs-roosevelt-she-says-distinction-must-be-made.html | YUGOSLAVS LAUDED BY MRS ROOSEVELT She Says Distinction Must Be Made Between Socialist and SovietStyle Countries | Special to THE NEW YORK TIMES | RE0000094548 | 1981-06-19 | B00000425630 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/100000-reds-rally-in-iranian-capital-orderly-teheran-crowd-roars.html | 100000 REDS RALLY IN IRANIAN CAPITAL Orderly Teheran Crowd Roars Death to U S Imperialists  Observers Impressed | By Kennett Love | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/12meter-vim-wins-race-week-honors-matthews-yacht-is-larchmont.html | 12METER VIM WINS RACE WEEK HONORS Matthews Yacht Is Larchmont Champion After Point Tie With Aschanti III | By John Rendel | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/143cent-fare-seen-as-a-1954-possibility-slight-cut-in-fare-held-out.html | 143Cent Fare Seen As a 1954 Possibility SLIGHT CUT IN FARE HELD OUT FOR 1954 | By Joseph C Ingraham | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/30684-watch-lemon-pitch-tribe-to-83-victory-against-bombers-rosens.html | 30684 Watch Lemon Pitch Tribe To 83 Victory Against Bombers Rosens 24th Homer in First Paces Indian Attack on Yanks at Cleveland | By John Drebinger | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/about-new-york-snakes-and-wildcats-now-available-in-the-city-for.html | About New York Snakes and Wildcats Now Available in the City for Chinese Elders Pigeons for Hoboken | By Meyer Berger | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/anastasia-to-lead-dock-union-revolt-to-merge-11-locals-in-brooklyn.html | ANASTASIA TO LEAD DOCK UNION REVOLT To Merge 11 Locals in Brooklyn in Open Split With Ryan  Hiring Pact Talks Bog Down | By George Horne | RE0000094549 | 1981-06-19 | B00000425631 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/applying-import-quotas-opposition-expressed-to-restriction-on-oats.html | Applying Import Quotas Opposition Expressed to Restriction on Oats Effects Outlined | ARTHUR UPGREN | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/army-flood-funds-pared-in-congress-440-millions-voted-for-river.html | ARMY FLOOD FUNDS PARED IN CONGRESS 440 Millions Voted for River Projects Senate to Debate Defense Budget Today | By Harold B Hinton | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/ava-gardner-cast-for-empress-role-star-will-portray-theodora-in.html | AVA GARDNER CAST FOR EMPRESS ROLE Star Will Portray Theodora in Metro Movie Based on Byzantine Empire Novel | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/baby-little-hurt-in-long-fall.html | Baby Little Hurt in Long Fall | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/ball-en-route-to-africa.html | Ball En Route to Africa | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/ban-on-u-s-whisky-lifted-by-mexico-regime-also-frees-canadian.html | BAN ON U S WHISKY LIFTED BY MEXICO Regime Also Frees Canadian Imports and Eases British Domestic Scotch Sifted | By Sydney Gruson | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/bank-merger-proposed-boards-of-philadelphia-national-and.html | BANK MERGER PROPOSED Boards of Philadelphia National and Conshohocken Back Plan | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/bank-of-america-seen-holding-lead-board-chairman-says-rivals-in.html | BANK OF AMERICA SEEN HOLDING LEAD Board Chairman Says Rivals in East Will Be Outdistanced if West Continues to Grow | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/bank-vault-bare-of-bag-with-5826.html | BANK VAULT BARE OF BAG WITH 5826 | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/ben-hogan-thrills-to-hardest-course-city-parade-and-reception-hogan.html | Ben Hogan Thrills to Hardest Course City Parade and Reception Hogan Thrills to Hardest Course Citys Welcoming Parade and Reception | By Frederick Graham | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/bonds-and-shares-on-london-market-prices-in-some-groups-drift-lower.html | BONDS AND SHARES ON LONDON MARKET Prices in Some Groups Drift Lower as Trading Slows but Industrials Hold Firm | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/bonn-regime-to-offer-fund-to-world-bank.html | BONN REGIME TO OFFER FUND TO WORLD BANK | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/books-of-the-times.html | Books Of The Times | By Orville Prescott | RE0000094549 | 1981-06-19 | B00000425631 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/bricker-proposal-to-curb-treaties-held-up-in-senate-administrations.html | BRICKER PROPOSAL TO CURB TREATIES HELD UP IN SENATE Administrations Compromise Rejected by Ohioan at Meeting of G O P Policy Group | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/britain-bars-shift-on-a-free-germany-butler-reaffirms-principle-of.html | BRITAIN BARS SHIFT ON A FREE GERMANY Butler Reaffirms Principle of a United Nation  Attlee Asks Wider Big 4 Agenda | By Clifton Daniel | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/british-fleet-to-visit-turks-despite-soviet.html | BRITISH FLEET TO VISIT TURKS DESPITE SOVIET | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/british-press-group-picks-astor-as-head.html | BRITISH PRESS GROUP PICKS ASTOR AS HEAD | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/brooklyn-boy-drowned.html | Brooklyn Boy Drowned | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/canadians-move-town-to-ore-find-miners-homes-and-plant-are-skidded.html | CANADIANS MOVE TOWN TO ORE FIND Miners Homes and Plant Are Skidded 165 Miles Over Ice to New Wilderness Site | By Herbert L Matthews | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/cattle-men-score-u-s-policy-on-feed.html | CATTLE MEN SCORE U S POLICY ON FEED | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/chain-drops-sweepstakes-plan.html | Chain Drops Sweepstakes Plan | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/charles-best-79-real-estate-aide-former-governer-of-new-york-board.html | CHARLES BEST 79 REAL ESTATE AIDE Former Governer of New York Board an Executive for Many Years Is Dead | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/charles-j-bearnard.html | CHARLES J BEARNARD | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/churchill-plans-trip-may-go-to-france-on-vacation-during-parliament.html | CHURCHILL PLANS TRIP May Go to France on Vacation During Parliament Recess | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/codywalton.html | CodyWalton | SOecal to TRg NEV YORK TIIF | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/complaints-on-airplane-noise.html | Complaints on Airplane Noise | JOHN RAPP | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/confidence-in-our-republic-belief-in-the-common-sense-of-the-people.html | Confidence in Our Republic Belief in the Common Sense of the People Is Reiterated | JOHN B KELLEY | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/d-detmer-petersen.html | D DETMER PETERSEN | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/de-gasperi-warns-allies-on-trieste-hints-at-nato-exit-if-west-errs.html | De Gasperi Warns Allies on Trieste Hints at NATO Exit If West Errs He Cautions Pact Nations Against Decision Adverse to Italy After U S Invitation to Yugoslavia for Defense Talks | By Arnaldo Cortesi | RE0000094549 | 1981-06-19 | B00000425631 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/dean-pike-to-visit-orient-accepts-wilson-invitation-to-conduct.html | DEAN PIKE TO VISIT ORIENT Accepts Wilson Invitation to Conduct Retreats for Chaplains | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/dr-joseph-goodbar-lawyer-and-author.html | DR JOSEPH GOODBAR LAWYER AND AUTHOR | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/dr-manford-r-kellum.html | DR MANFORD R KELLUM | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/dr-patrick-j-dwyer.html | DR PATRICK J DWYER | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/dulles-bars-study-of-peiping-u-n-bid-in-posttruce-talk-says-he-does.html | DULLES BARS STUDY OF PEIPING U N BID IN POSTTRUCE TALK Says He Does Not Think Issue Is Appropriate for Review at Political Meeting | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/dulles-defends-u-s-information-agency-urges-against-sharp-cut-in.html | Dulles Defends U S Information Agency Urges Against Sharp Cut in Its Activities | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/economies-seen-in-utility-merger-survey-by-engineer-concern-finds.html | ECONOMIES SEEN IN UTILITY MERGER Survey by Engineer Concern Finds Savings Are Possible Under Puget Sound Plan | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/editor-is-found-dead-with-dog-beside-him.html | EDITOR IS FOUND DEAD WITH DOG BESIDE HIM | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/eisenhower-aid-sought-veteran-unit-asks-help-for-2-youths-held-in.html | EISENHOWER AID SOUGHT Veteran Unit Asks Help for 2 Youths Held in Rumania | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/eisenhower-to-meet-press-today.html | Eisenhower to Meet Press Today | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/examiner-voids-choice-of-union-by-ship-cooks.html | Examiner Voids Choice Of Union by Ship Cooks | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/exred-bares-plot-to-run-police-with-party-man-as-commissioner.html | ExRed Bares Plot to Run Police With Party Man as Commissioner Lieutenant Now on Trial Was Being Groomed for the Post Witness Says at Hearing | By William R Conklin | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/faces-suffolk-murder-charge.html | Faces Suffolk Murder Charge | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/farmington-beats-palo-duro-four-95-gains-final-of-wheatley-cups.html | FARMINGTON BEATS PALO DURO FOUR 95 Gains Final of Wheatley Cups Polo Hurricanes Turn Back Brandywine Team 96 | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/favorites-reach-round-of-sixteen-in-pennsylvania-title-tennis.html | Favorites Reach Round of Sixteen in Pennsylvania Title Tennis Tournament TRABERT SEIXAS ADVANCE EASILY | By Allison Danzig | RE0000094549 | 1981-06-19 | B00000425631 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/film-extras-win-rise-mgm-agrees-to-increase-pay-of-actors-at-studio.html | FILM EXTRAS WIN RISE MGM Agrees to Increase Pay of Actors at Studio in England | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/film-tax-vote-due-today-senate-group-to-act-on-lifting-of-20.html | FILM TAX VOTE DUE TODAY Senate Group to Act on Lifting of 20 Admissions Levy | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/fire-destroys-route-7-resort.html | Fire Destroys Route 7 Resort | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/first-u-s-wheat-reaches-pakistan-9860-tons-of-700000-granted-to.html | FIRST U S WHEAT REACHES PAKISTAN 9860 Tons of 700000 Granted to Relieve Threatened Famine Is Unloaded at Karachi | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/four-homers-help-wade-triumph-154-hodges-connects-also-belts-triple.html | FOUR HOMERS HELP WADE TRIUMPH 154 Hodges Connects Also Belts Triple and Two Singles as Dodgers Rout Cubs | By William J Briordy | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/frederick-kleine.html | FREDERICK KLEINE | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/gains-in-treating-paraplegics-told-leaders-in-veterans-hospitals.html | GAINS IN TREATING PARAPLEGICS TOLD Leaders in Veterans Hospitals and Insurance Fields Stress Saving of Lives and Money | By Bess Furman | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/girl-13-traps-monkey-after-police-fail-at-job.html | Girl 13 Traps Monkey After Police Fail at Job | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/greek-press-bill-is-held-up.html | Greek Press Bill Is Held Up | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/h-anton-bock-85-maker-of-cigars-founder-of-firm-bearing-his-name.html | H ANTON BOCK 85 MAKER OF CIGARS Founder of Firm Bearing His Name Here Is Dead Former Connecticut Hospital Director | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/hoover-to-direct-2d-federal-study-twelveman-group-for-survey-on.html | HOOVER TO DIRECT 2D FEDERAL STUDY TwelveMan Group for Survey on Government Organization Will Be Named Shortly | By W H Lawrence | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/house-leaders-back-technical-aid-cuts.html | HOUSE LEADERS BACK TECHNICAL AID CUTS | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/house-unit-foils-bid-to-delay-alien-bill.html | HOUSE UNIT FOILS BID TO DELAY ALIEN BILL | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/hudson-car-workers-out-wildcat-strike-makes-10000-idle-in-detroit.html | HUDSON CAR WORKERS OUT Wildcat Strike Makes 10000 Idle in Detroit Area | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/india-seeks-data-on-korea-position-asks-washington-and-peiping-for.html | INDIA SEEKS DATA ON KOREA POSITION Asks Washington and Peiping for Assurance on Conditions but Names Truce Party | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/indochina-stepup-wins-paris-favor-troop-reinforcements-and-new.html | INDOCHINA STEPUP WINS PARIS FAVOR Troop Reinforcements and New Political Offensive Reported Gaining Cabinet Backing | HAROLD CALLENDER | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/israel-lays-border-raids-to-jordan-units-highly-trained-in.html | Israel Lays Border Raids to Jordan Units Highly Trained in Paramilitary Tactics | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/israeli-explains-aim-of-ties-with-soviet.html | ISRAELI EXPLAINS AIM OF TIES WITH SOVIET | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/j-paul-miller.html | J PAUL MILLER | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/james-a-judge.html | JAMES A JUDGE | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/james-h-gaylord.html | JAMES H GAYLORD | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/james-v-proshek.html | JAMES V PROSHEK | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/jean-peterson-fiancee-scotch-plains-girl-to-be-wed-to-raymond-w.html | JEAN PETERSON FIANCEE Scotch Plains Girl to Be Wed to Raymond W Winkler | Spocta to TIu Nw YORK TIllr | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/jet-ocean-fighter-flies-in-coast-run-consolidateds-fast-seadart.html | JET OCEAN FIGHTER FLIES IN COAST RUN Consolidateds Fast SeaDart Takes Off on Retractable Skis  Wide Significance Seen | By Gladwin Hill | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/john-g-hill.html | JOHN G HILL | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/john-henderson.html | JOHN HENDERSON | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/john-mmahon.html | JOHN MMAHON | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/judge-learns-lesson-court-victimized-by-bad-check-makes-passer-pay.html | JUDGE LEARNS LESSON Court Victimized by Bad Check Makes Passer Pay Cash | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/keegan-helfand-on-mayors-slate-wagner-is-in-race-impellitteris-foes.html | KEEGAN HELFAND ON MAYORS SLATE WAGNER IS IN RACE Impellitteris Foes in Party Weigh Running Mates for Manhattan Borough Head | By James A Hagerty | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/lewis-r-wallace.html | LEWIS R WALLACE | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/life-expectancy-grows-to-70-in-connecticut.html | Life Expectancy Grows To 70 in Connecticut | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/lincoln-slogan-on-auto-plates.html | Lincoln Slogan on Auto Plates | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/linden-walkout-to-end-monday.html | Linden Walkout to End Monday | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/londoners-to-star-in-escapade-here-roger-livesey-and-his-wife.html | LONDONERS TO STAR IN ESCAPADE HERE Roger Livesey and His Wife Ursula Jeans Get Lead Roles in Popular West End Comedy | By Sam Zolotow | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/los-angeles-chided-on-bar-to-ford-gift-hutchins-associate-director.html | LOS ANGELES CHIDED ON BAR TO FORD GIFT Hutchins Associate Director of Foundation Ridicules Red Domination Charge | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/mary-a-ku_zpa-loe-she-is-wed-to-walter-lubanko-in-church-at-floral.html | MARY A KUZPA lOE She Is Wed to Walter Lubanko in Church at Floral Park | Specitl to 1HE Nuw YORK TIES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/mcarthy-lehman-clash-in-senate-monroney-joins-fiery-debate-covering.html | MCARTHY LEHMAN CLASH IN SENATE Monroney Joins Fiery Debate Covering Hiss Reds Aides and Financial Inquiries | By John D Morris | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/meaning-of-spuyten-duyvil.html | Meaning of Spuyten Duyvil | THOMAS MABBOTT | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/mediation-man-resigns-scott-is-leaving-board-dealing-with-rail-and.html | MEDIATION MAN RESIGNS Scott Is Leaving Board Dealing With Rail and Air Industries | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/miss-helen-m-hennessy.html | MISS HELEN M HENNESSY | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/miss-r-b-kopstein-engaged-to-ry-wheaton-college-senior-to-be-the.html | MISS R B KOPSTEIN ENGAGED TO RY Wheaton College Senior to Be the Bride of Lieut Lew S Robinson Korea Veteran | Spectal to Tnz Nuw YoK TrMrs | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/mme-sun-visit-to-india-denied.html | Mme Sun Visit to India Denied | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/mohammedan-triumphs-over-timely-reward-at-jamaica-for-third-in-a.html | Mohammedan Triumphs Over Timely Reward at Jamaica for Third in a Row 510 CHOICE VICTOR WITH WESTROPE UP | By Joseph C Nichols | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/monarchists-hope-quashed-by-franco-editorial-says-he-will-rule-for.html | MONARCHISTS HOPE QUASHED BY FRANCO Editorial Says He Will Rule for Life and May Ignore Bourbons on Successor | By Camille M Cianfarra | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/mrs-tracy-leads-roundrobin-golf-posts-73-for-4point-edge-in.html | MRS TRACY LEADS ROUNDROBIN GOLF Posts 73 for 4Point Edge in Elizabeth Goss Tourney Mrs Cudone Is Next | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/mrs-untermeyer-gets-82-for-163-to-lead-by-2-strokes-on-rye-links.html | Mrs Untermeyer Gets 82 for 163 To Lead by 2 Strokes on Rye Links Mrs Menzel Is Second in Elizabeth Wheeler Tourney Mrs Young and Mrs Choate Tied for Third Place With 166s | By Maureen Orcutt | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/musician-marks-92d-year-g-m-esser-of-poughkeepsie-is-one-of-unions.html | MUSICIAN MARKS 92D YEAR G M Esser of Poughkeepsie Is One of Unions Oldest Members | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/new-lithuanian-red-chief-report-of-party-meeting-names-lyaudis-as.html | NEW LITHUANIAN RED CHIEF Report of Party Meeting Names Lyaudis as Secretary | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/new-russian-envoy-arrives-in-belgrade.html | NEW RUSSIAN ENVOY ARRIVES IN BELGRADE | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/news-of-food-peach-week-finds-fruit-is-plentiful-here-and-suggests.html | News of Food Peach Week Finds Fruit Is Plentiful Here And Suggests Some Hot Weather Desserts | By June Owen | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/nice-cool-breezes-seen-on-the-way-weather-man-says-some-relief-from.html | NICE COOL BREEZES SEEN ON THE WAY Weather Man Says Some Relief From Heat and Humidity May Arrive in This Area Today | By Robert K Plumb | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/old-house-sets-off-contemporary-art-hampton-gallery-is-displaying.html | OLD HOUSE SETS OFF CONTEMPORARY ART Hampton Gallery Is Displaying Ceramics and Paintings in an 18th Century Building | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/ousted-u-n-workers-find-jobs-hard-to-get.html | OUSTED U N WORKERS FIND JOBS HARD TO GET | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/oxnam-scores-house-inquiry-charges-misuse-of-its-files-oxnam.html | Oxnam Scores House Inquiry Charges Misuse of Its Files OXNAM DENOUNCES INQUIRY ON FILES | By C P Trussell | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/paris-autumn-hats-tend-to-flatness-featured-silhouette-of-two.html | PARIS AUTUMN HATS TEND TO FLATNESS Featured Silhouette of Two Pancakes That Overlap Dominates the Show | By Dorothy Vernon | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/parley-to-hear-president.html | Parley to Hear President | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/peiping-says-truce-issues-remain-on-rhee-pledges-hostility-to-india.html | Peiping Says Truce Issues Remain On Rhee Pledges Hostility to India REDS RAISE ISSUES ON A KOREAN TRUCE | By Lindesay Parrott | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/pledge-to-reduce-taxes.html | Pledge to Reduce Taxes | ALBERT L WECHSLER | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/president-names-2-to-defense-posts-dr-casberg-and-f-g-floete-are.html | PRESIDENT NAMES 2 TO DEFENSE POSTS Dr Casberg and F G Floete Are First of 6 New Assistant Secretaries to Be Selected | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/protest-from-encumbered-male.html | Protest From Encumbered Male | FRANK GERSHAW | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/queen-honors-289-at-rite-in-palace-ceremony-adds-distinguished.html | QUEEN HONORS 289 AT RITE IN PALACE Ceremony Adds Distinguished Order Letters to Names of Heroes and Public Servants | By Thomas F Brady | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/rail-engineers-oppose-merger.html | Rail Engineers Oppose Merger | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/red-china-shipping-denied-by-brussels.html | RED CHINA SHIPPING DENIED BY BRUSSELS | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/redbirds-win-106-routing-maglie-with-4run-uprising-in-first-inning.html | Redbirds Win 106 Routing Maglie With 4Run Uprising in First Inning Musial and Repulski Connect for Card Homers to Pace Attack Against Giants | JOSEPH M SHEEHAN | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/reds-are-set-back-on-central-ridges-chinese-foe-gives-up-heights-to.html | REDS ARE SET BACK ON CENTRAL RIDGES Chinese Foe Gives Up Heights to South Koreans MIGs Bag 2 Sabre Jet Bombers | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/renaissance-key-to-fontana-styles-colors-in-silks-and-satins.html | RENAISSANCE KEY TO FONTANA STYLES Colors in Silks and Satins Inspired by Paintings Other Rome Openings | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/rev-maurice-outland.html | REV MAURICE OUTLAND | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/rhodesias-seeking-u-s-financial-aid-visit-of-eisenhower-delegate-a.html | RHODESIAS SEEKING U S FINANCIAL AID Visit of Eisenhower Delegate a Business Man Is Regarded as a Promising Omen | By Albion Ross | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/rodeo-entertains-scouts-50000-at-the-jamboree-romp-through-a-busy.html | RODEO ENTERTAINS SCOUTS 50000 at the Jamboree Romp Through a Busy Day | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/role-for-moscow-is-weighed.html | Role for Moscow Is Weighed | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/ronau-w-woiceske.html | RONAU W WOICESKE | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/ruth-st-denis-dances-on-coast.html | Ruth St Denis Dances on Coast | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/ryan-still-in-jersey-race-multimillionaire-closes-newark-office-to.html | RYAN STILL IN JERSEY RACE Multimillionaire Closes Newark Office to Save Money | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/sally-b-zellers-t-prospetive-bride-troth-of-connecticut-college.html | SALLY B ZELLERS t PROSPETIVE BRIDE Troth of Connecticut College Alumna to Malcolm Lee Wallace Jr Announced | Special to Tz Nsw No 23M | RE0000094549 | 1981-06-19 | B00000425631 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/senate-backs-sale-of-rubber-plants-but-amends-house-measure-to-give.html | SENATE BACKS SALE OF RUBBER PLANTS But Amends House Measure to Give 8 Months Longer for Disposal of Factories | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/senate-group-approves-thanks-to-general-88.html | Senate Group Approves Thanks to General 88 | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/silence-in-inquiries-costs-teachers-jobs.html | SILENCE IN INQUIRIES COSTS TEACHERS JOBS | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/soviet-accepting-west-trade-terms-abandons-demand-for-ending.html | SOVIET ACCEPTING WEST TRADE TERMS Abandons Demand for Ending Embargo on Strategic Goods and Offers Some to Britain | By Michael L Hoffman | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/soviet-tells-u-s-to-stop-free-food-for-east-germans-high.html | SOVIET TELLS U S TO STOP FREE FOOD FOR EAST GERMANS High Commissioner Contends Aid Is Designed to Spur Populace to Disorders | By Walter Sullivan | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/sports-of-the-times-the-net-result.html | Sports of The Times The Net Result | BY Allison Danzig | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/statement-on-orozco-clarified.html | Statement on Orozco Clarified | RUSSELL H FITZGIBBON | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/subway-fare-rise-pessimistic-viewpoint-of-impact-on-business-is.html | Subway Fare Rise Pessimistic Viewpoint of Impact on Business Is Disputed | EDGAR ROSENTHAL | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/suit-of-truckers-ordered-to-trial-philadelphia-judge-refuses-to.html | SUIT OF TRUCKERS ORDERED TO TRIAL Philadelphia Judge Refuses to Kill 250 Million Action Against Thirty Eastern Railroads | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/supreme-soviet-postpones-its-session-until-aug-5.html | Supreme Soviet Postpones Its Session Until Aug 5 | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/taft-law-talk-fails-white-house-may-act.html | TAFT LAW TALK FAILS WHITE HOUSE MAY ACT | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/television-in-review-broadcasts-from-behind-the-iron-curtain.html | Television in Review Broadcasts From Behind the Iron Curtain  Propaganda Plus Sex  Dullest Anywhere | By Jack Gould | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/text-of-the-statement-by-bishop-oxnam-before-house-committee.html | Text of the Statement by Bishop Oxnam Before House Committee | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/theodore-s-van-namen.html | THEODORE S VAN NAMEN | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/u-n-council-hails-trusteeship-gains-improvements-in-somaliland.html | U N COUNCIL HAILS TRUSTEESHIP GAINS Improvements in Somaliland Under the Italian Authorities Are Said to Be Marked | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/u-n-may-meet-aug-13-if-a-truce-is-signed.html | U N MAY MEET AUG 13 IF A TRUCE IS SIGNED | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/u-n-nations-get-etching-drawing-of-headquarters-here-presented-to.html | U N NATIONS GET ETCHING Drawing of Headquarters Here Presented to Members | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/u-s-adds-20-groups-to-subversive-list-19-of-62-organizations.html | U S ADDS 20 GROUPS TO SUBVERSIVE LIST 19 of 62 Organizations Notified of Proposed Designation Will Contest the Label | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/u-s-product-rises-to-363400000000-rate-for-first-quarter-of-1953-to.html | U S PRODUCT RISES TO 363400000000 Rate for First Quarter of 1953 Tops Record 348 Billion in Goods and Services in 52 | By Charles E Egan | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/u-s-security-checks-hamper-u-n-agency.html | U S SECURITY CHECKS HAMPER U N AGENCY | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/upton-on-maritime-board-new-orleans-insurance-leader-completes.html | UPTON ON MARITIME BOARD New Orleans Insurance Leader Completes Membership of 3 | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/vettelforstall.html | VettelForstall | Spcta o T14E NEW YOP i TiE | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/voteless-washington-residents.html | Voteless Washington Residents | JANET N NEUMAN | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/wheat-unsettled-by-truce-reports-closing-is-38c-1-14c-down-as-old.html | WHEAT UNSETTLED BY TRUCE REPORTS Closing Is 38c 1 14c Down as Old Contract Corn Winds Up Day Strong | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/wilson-sees-draft-cut-if-war-ends-in-korea-wilson-sees-truce.html | Wilson Sees Draft Cut If War Ends in Korea WILSON SEES TRUCE CUTTING U S DRAFT | By Austin Stevens | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/wood-field-and-stream-new-jersey-sportsmen-victorious-in-new.html | Wood Field and Stream New Jersey Sportsmen Victorious in New Striped Bass Protection Law | By Raymond R Camp | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-22 | https://www.nytimes.com/1953/07/22/archives/yugoslavs-want-u-s-to-ship-aid-wheat.html | YUGOSLAVS WANT U S TO SHIP AID WHEAT | Special to THE NEW YORK TIMES | RE0000094549 | 1981-06-19 | B00000425631 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/3000-attend-rites-for-maurice-tobin-truman-durkin-and-senators.html | 3000 ATTEND RITES FOR MAURICE TOBIN Truman Durkin and Senators Among Mourners in Boston Spellman Presides at Mass | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/42d-st-skyscraper-to-cover-a-block-45-million-42story-building-to.html | 42D ST SKYSCRAPER TO COVER A BLOCK 45 Million 42Story Building to Rise Between Lexington and 3d Socony Main Tenant 42D ST SKYSCRAPER TO COVER A BLOCK | By Lee E Cooper | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/500000000-seen-for-rubber-plants-long-asserts-his-amendment-will.html | 500000000 SEEN FOR RUBBER PLANTS Long Asserts His Amendment Will Assure Realization of Sum by Government | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/additional-transfers-asked.html | Additional Transfers Asked | u0EL EWEN | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/afion-o-jaeqeri-noted-chemist-661-holder-of-hundreds-ofpaents-dies-.html | AFION O JAEQERI NOTED CHEMIST 661 Holder of Hundreds ofPaents Dies After Collapsing in Car Served American Cyanimid | special to T Nzw Nox | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/ann-abbey-hudson-fiancee.html | Ann Abbey Hudson Fiancee | Special to THr Nzw Yoluc TIMZS | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/argentines-hail-opera-milhauds-gigantic-christophe-colomb-has.html | ARGENTINES HAIL OPERA Milhauds Gigantic Christophe Colomb Has Western Debut | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/article-4-no-title-hodges-bat-paces-93-111-triumphs-podres-wins-6th.html | Article 4 No Title HODGES BAT PACES 93 111 TRIUMPHS Podres Wins 6th in Row and Erskine Holds Cubs to 4 Blows for Dodgers | By Joseph M Sheehan | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/as-vinoeted-i-ih-capital-chapeli-j-i-former-frances-bowie-bride-of.html | aS VINOETED I IH CAPITAL CHAPELI J i Former Frances Bowie Bride of Joseph R Greenwood at All Saints Episcopal Church | SpeeI to N Yo TrMr | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/blattmans-lightning-jab-scores-in-junior-yachting-at-larchmont.html | Blattmans Lightning Jab Scores In Junior Yachting at Larchmont Miller Steers Bijope Home Second Among Fleet of 59 With Barbara Sheldon Next Montague Is Blue Jay Victor | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/bonds-and-shares-on-london-market-almost-all-groups-advance-as.html | BONDS AND SHARES ON LONDON MARKET Almost All Groups Advance as Business Expands Tone Best in the Industrials | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/boys-death-held-accidental.html | Boys Death Held Accidental | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/brazilians-wary-on-dr-eisenhower-wait-and-see-attitude-marks.html | BRAZILIANS WARY ON DR EISENHOWER Wait and See Attitude Marks Americans Arrival Red Paper Is Openly Hostile | By Sam Pope Brewerspecial To the New York Times | RE0000094550 | 1981-06-19 | B00000426409 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/britain-to-amend-the-regency-act-removing-margaret-from-a-role.html | Britain to Amend the Regency Act Removing Margaret From a Role BRITAIN TO AMEND THE REGENCY ACT | By Clifton Danielspecial To the New York Times | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/british-will-seek-to-restrain-rhee-london-also-favors-a-session-of.html | BRITISH WILL SEEK TO RESTRAIN RHEE London Also Favors a Session of the General Assembly if Truce Is Long Delayed | By Thomas P Ronanspecial To the New York Times | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/bubble-gum-is-graduated-jersey-high-school-now-orders-it-for.html | BUBBLE GUM IS GRADUATED Jersey High School Now Orders It for Domestic Science Class | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/caseybarrett.html | CaseyBarrett | Special to TaZ NW YORK TIMIS | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/catholic-parleys-set-for-new-haven.html | CATHOLIC PARLEYS SET FOR NEW HAVEN | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/charles-b-h-vail.html | CHARLES B H VAIL | L | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/charles-j-miller.html | CHARLES J MILLER | Special to Nzw YOEIq TIMF S | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/charles-law.html | CHARLES LAW | Special to THr NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/chinese-assail-rhee-say-dulles-aids-him-reds-assail-rhee-and-blame.html | Chinese Assail Rhee Say Dulles Aids Him REDS ASSAIL RHEE AND BLAME DULLES | By Lindesay Parrottspecial To the New York Times | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/churchill-and-eden-plan-to-recuperate-at-chequers.html | Churchill and Eden Plan To Recuperate at Chequers | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/clothing-that-helps-to-intensify-childs-activity-is-held-important.html | Clothing That Helps to Intensify Childs Activity Is Held Important | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/confidence-voiced-on-farm-problems-bankereconomist-tapp-says-that.html | CONFIDENCE VOICED ON FARM PROBLEMS BankerEconomist Tapp Says That Adjustments Will Not Precipitate Depression | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/congress-rushes-customs-reform-senate-committee-approves-simplified.html | CONGRESS RUSHES CUSTOMS REFORM Senate Committee Approves Simplified Administration Bill to Speed Goods | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/consumer-prices-rise-to-a-record-midjune-index-sent-to-1145-or-04-a.html | CONSUMER PRICES RISE TO A RECORD MidJune Index Sent to 1145 or 04 Above MidMay by Surging Food Costs | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/d-s-burleson.html | D S BURLESON | Spectal to TZ Nzw Yo TXMZS | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/david-v-thall.html | DAVID V THALL | Slal to TK lsw YO ls | RE0000094550 | 1981-06-19 | B00000426409 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/designer-in-capital-planning-fall-show.html | DESIGNER IN CAPITAL PLANNING FALL SHOW | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/device-may-alter-basic-researches-machine-developed-by-briton-seen.html | DEVICE MAY ALTER BASIC RESEARCHES Machine Developed by Briton Seen Revolutionizing Study of Many Chemical Processes | By John Hillabyspecial To the New York Times | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/distillery-union-in-garment-field-local-organizes-blousemakers-here.html | DISTILLERY UNION IN GARMENT FIELD Local Organizes Blousemakers Here Dubinsky Protests and Remedy Is Promised | By A H Raskin | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/dockers-car-blasted-violence-in-jersey-starts-new-waterfront.html | DOCKERS CAR BLASTED Violence in Jersey Starts New Waterfront Investigation | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/doctor-envisaged-as-a-team-leader-rehabilitation-group-told-he.html | DOCTOR ENVISAGED AS A TEAM LEADER Rehabilitation Group Told He Would Restore Health With Aid of Various Therapists | By Bess Furmanspecial To the New York Times | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/dr-herbert-beckett.html | DR HERBERT BECKETT | Special to Tm NW YOEK Trr | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/dr-ri-j-zaenoff-of-oitnoollegi-5tl-j-assistant-dean-in-charge-of.html | DR Ri J ZAENOFF OF OITNOOLLEGI 5tl J Assistant Dean in Charge of Student Ouldanoe at Sohool of Business Is Dead | Special to Ts Nrw YORIC TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/drought-aid-held-free-from-politics-president-says-only-question-is.html | DROUGHT AID HELD FREE FROM POLITICS President Says Only Question Is Need Paupers Oath Not Required to Get Feed | By William M Blairspecial To the New York Times | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/editors-son-injured-youth-hurt-as-car-slips-off-jack-in-connecticut.html | EDITORS SON INJURED Youth Hurt as Car Slips Off Jack in Connecticut Garage | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/eisenhower-fights-bricker-pact-curb-president-supports-substitute.html | EISENHOWER FIGHTS BRICKER PACT CURB President Supports Substitute Plan Offered by Knowland Ohioan to Slug It Out | By William S Whitespecial To the New York Times | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/elizabeth-mayor-loses-state-board-reinstates-his-democratic.html | ELIZABETH MAYOR LOSES State Board Reinstates His Democratic Secretary | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/elizabeth-reviews-pageant-on-thames.html | ELIZABETH REVIEWS PAGEANT ON THAMES | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/food-distribution-pushed.html | Food Distribution Pushed | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/for-good-city-government-larger-role-for-citizens-nonpartisan.html | For Good City Government Larger Role for Citizens NonPartisan Committee Is Favored | RAYMOND S RUBINOW | RE0000094550 | 1981-06-19 | B00000426409 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/formosa-is-wary-of-u-s-korea-plan-chiang-followers-disappointed-at.html | FORMOSA IS WARY OF U S KOREA PLAN Chiang Followers Disappointed at Truce Terms and the Lack of Liberation Measures | By Henry B Liebermanspecial To the New York Times | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/frank-b-evans-jr.html | FRANK B EVANS JR | Special to T Nw YOV K TW | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/french-still-seek-a-korea-truce-tie-paris-abandons-hope-of-direct.html | FRENCH STILL SEEK A KOREA TRUCE TIE Paris Abandons Hope of Direct Link to IndoChina but Sees Parallel Talks Possible | By Harold Callenderspecial To the New York Times | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/funds-spent-for-library-service.html | Funds Spent for Library Service | WALTER S BOTSFORD | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/galletta-sets-back-willie-turnesa-and-marra-in-metropolitan-golf.html | Galletta Sets Back Willie Turnesa and Marra in Metropolitan Golf FORMER CHAMPIONS LOSE ON FIRST DAY Marra W Turnesa Billows F Strafaci Bow Gagliardi McBride Amateur Victors | By Lincoln A Werdenspecial To the New York Times | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/gen-khryukin-dead-a-soviet-air-chief.html | GEN KHRYUKIN DEAD A SOVIET AIR CHIEF | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/george-a-chapln.html | GEORGE A CHAPIN | Special to T Nuv No1 TiMZS | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/german-reds-tell-of-rural-uprising-accounts-of-trials-of-rioters.html | GERMAN REDS TELL OF RURAL UPRISING Accounts of Trials of Rioters Disclose Wide Disorders in Villages in the East | By Walter Sullivanspecial to the New York Times | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/grains-influenced-by-july-closeout-open-interest-especially-high-in.html | GRAINS INFLUENCED BY JULY CLOSEOUT Open Interest Especially High in Corn and Soybeans With Prices Generally Lower | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/greek-wheat-output-may-not-meet-needs.html | GREEK WHEAT OUTPUT MAY NOT MEET NEEDS | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/hart-takes-stock-car-race.html | Hart Takes Stock Car Race | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/help-to-balance-budget-is-pledged-trade-group-also-promises-aid-to.html | HELP TO BALANCE BUDGET IS PLEDGED Trade Group Also Promises Aid to End Deficit Financing to Spur Sound Economy | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/henry-fonda-signs-as-wouk-play-star-will-appear-as-defense-counsel.html | HENRY FONDA SIGNS AS WOUK PLAY STAR Will Appear as Defense Counsel in CourtMartial Scene From BestSelling Caine Mutiny | By J P Shanley | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/hoover-library-gets-225000-ford-grant.html | HOOVER LIBRARY GETS 225000 FORD GRANT | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/house-spurns-plea-by-president-votes-aid-cut-288-to-115-republicans.html | HOUSE SPURNS PLEA BY PRESIDENT VOTES AID CUT 288 TO 115 Republicans Ignore 11thHour Move Slash 1120050575 Fund Total 4438678000 CUT IN FOREIGN AID IS VOTED BY HOUSE | By Felix Belair Jrspecial To the New York Times | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/house-unit-votes-bistate-pier-rule-acts-after-rejecting-cellers.html | HOUSE UNIT VOTES BISTATE PIER RULE Acts After Rejecting Cellers Plea for Delay Bill Now Goes to Full Committee | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/hutchins-assailed-for-ford-gift-talk-los-angeles-education-board.html | HUTCHINS ASSAILED FOR FORD GIFT TALK Los Angeles Education Board Members Say Red Issue Was Not Involved in Rejection | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/i-mrs-frederick-s-rogers.html | i MRS FREDERICK S ROGERS | Special to THZ Nzw No Trs | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/in-the-nation-the-retreat-on-raising-the-public-debt-limit.html | In the Nation The Retreat on Raising the Public Debt Limit | By Arthur Krock | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/increased-air-conditioning-asked.html | Increased Air Conditioning Asked | USTIN lAY | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/israeli-womens-service-bill-passed-596-by-the-parliament-amid.html | Israeli Womens Service Bill Passed 596 By the Parliament Amid Orthodox Protest | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/jarrico-will-sue-for-film-damages-producer-of-salt-of-earth-names.html | JARRICO WILL SUE FOR FILM DAMAGES Producer of Salt of Earth Names Persons He Contends Held Up Its Completion | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/jehovahs-witnesses-baptize-4-640-in-five-hours-two-teams-of-12-each.html | Jehovahs Witnesses Baptize 4 640 in Five Hours Two Teams of 12 Each Conduct Immersions in Uptown Pool | By George Dugan | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/jersey-bank-promotes-three.html | Jersey Bank Promotes Three | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/jersey-milk-price-to-rise.html | Jersey Milk Price to Rise | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/john-s-mguire.html | JOHN S MGUIRE | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/juddsilcox.html | JuddSilcox | Special to Tltz Nzw Yol TIMZS | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/keen-matches-won-by-trabert-seixas-deuce-sets-mark-advance-of-top.html | KEEN MATCHES WON BY TRABERT SEIXAS Deuce Sets Mark Advance of Top Haverford Favorites Noel Brown Halts Mayne | By Allison Danzigspecial To the New York Times | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/korean-adamant-insists-chinese-get-out-conditions-accord-on-new-u-s.html | KOREAN ADAMANT Insists Chinese Get Out Conditions Accord on New U S Assurances TRUCE IMPERILED BY RHEES STAND | By Robert Aldenspecial To the New York Times | RE0000094550 | 1981-06-19 | B00000426409 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/laborites-assail-salisbury-mission-say-briton-could-not-handle.html | LABORITES ASSAIL SALISBURY MISSION Say Briton Could Not Handle Tough Americans on Plan for Top Big 4 Conference | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/llewellyn-o-wite.html | LLEWELLYN O WITE | Specla to TRg NEW YO TzMZS | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/lyons-to-run-again-selections-for-controller-and-council-president.html | LYONS TO RUN AGAIN Selections for Controller and Council President Are Expected Today FLYNN AND DESAPIO DESIGNATE WAGNER | By James A Hagerty | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/malan-short-of-capital-south-african-budget-reflects-lack-of.html | MALAN SHORT OF CAPITAL South African Budget Reflects Lack of Foreign Funds | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/manley-totenberg-heard-at-lewisohn.html | MANLEY TOTENBERG HEARD AT LEWISOHN | H C S | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/mary-l-herin____gg-fiancee-jersey-girl-will-be-bride-ofi-ensign-j-e.html | MARY L HERINGG FIANCEE Jersey Girl Will Be Bride ofI Ensign J E Arado USNR | Special to NZW Yo TIMT I | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/max-kuniansky.html | MAX KUNIANSKY | Special to Ta Nmv Yolt TnES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/miss-e-e-ferrell-i-sets-wfadin6-day-in-chatham-methodist-to-donald.html | MISS E E FERRELL I SETS WFADIN6 DAY in Chatham Methodist to Donald A Tilden | special to Tltz NiV Yolk | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/mossadegh-plans-no-change-on-reds-iranian-premier-indicates-he-will.html | MOSSADEGH PLANS NO CHANGE ON REDS Iranian Premier Indicates He Will Continue to Recognize the Party De Facto | By Kennett Lovespecial To the New York Times | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/motion-on-oxnam-splits-house-unit-members-divided-on-extent-it.html | MOTION ON OXNAM SPLITS HOUSE UNIT Members Divided on Extent It Cleared Him as Loyalty Was Not Under Question | By C P Trussellspecial To the New York Times | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/mrs-cudone-triumphs-takes-jersey-round-robin-golf-tourney-with-143.html | MRS CUDONE TRIUMPHS Takes Jersey Round Robin Golf Tourney With 143 Points | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/mrs-lyle-talbot-asks-divorce.html | Mrs Lyle Talbot Asks Divorce | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/mrs-pardue-tallies-82-takes-gross-prize-in-oneday-tournament-at.html | MRS PARDUE TALLIES 82 Takes Gross Prize in OneDay Tournament at Maidstone | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/mrs-untermeyer-keeps-links-title-her-241-tops-mrs-choate-by-6.html | MRS UNTERMEYER KEEPS LINKS TITLE Her 241 Tops Mrs Choate by 6 Strokes Mrs Menzel Is Third in Wheeler Golf | By Maureen Orcuttspecial To the New York Times | RE0000094550 | 1981-06-19 | B00000426409 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/mully-s-outraces-begorra-at-jamaica-for-initial-victory-in-ten-1953.html | Mully S Outraces Begorra at Jamaica for Initial Victory in Ten 1953 Starts 1390FOR2 SHOT BEATS 1320 CHOICE Mully S Wins at Jamaica OddsOn Card Trick and Menemsha 5430 First | By James Roach | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/naval-task-group-at-cristobal.html | Naval Task Group at Cristobal | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/new-delhi-doubt-resolved.html | New Delhi Doubt Resolved | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/new-issue-of-bills-offered.html | New Issue of Bills Offered | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/newark-extends-rent-control.html | Newark Extends Rent Control | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/norstad-takes-post-soon-other-changes-also-announced-in-nato.html | NORSTAD TAKES POST SOON Other Changes Also Announced in NATO Command | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/oswald-dale-7i-a-patent-owner-new-jersey-inventor-retired.html | OSWALD DALE 7i A PATENT OWNER New Jersey Inventor Retired Electrical Engineer Dies Founded Company in 33 | pecial to TplE NEW YORIC TIAES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/outlook-held-good-for-auto-industry-dealers-at-washington-parley.html | OUTLOOK HELD GOOD FOR AUTO INDUSTRY Dealers at Washington Parley Say Abnormal Inventories Will End in Six Months | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/paris-hats-revert-to-a-deeper-crown-arc-just-above-the-eyebrows-is.html | PARIS HATS REVERT TO A DEEPER CROWN Arc Just Above the Eyebrows Is Featured  Toques Take on Semblance of Fez | By Dorothy Vernonspecial To the New York Times | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/party-rule-of-police-stirs-soviet-regions.html | PARTY RULE OF POLICE STIRS SOVIET REGIONS | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/paying-for-clean-phones-discarded-as-fiscal-vice.html | Paying for Clean Phones Discarded as Fiscal Vice | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/peaceful-liberation-freeing-of-satellites-by-peaceful-means-seen-as.html | Peaceful Liberation Freeing of Satellites by Peaceful Means Seen as Possible | WXnmA ESSnmGER | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/pin-taken-from-stomach-10month-old-girls-condition-is-fair-after.html | PIN TAKEN FROM STOMACH 10Month Old Girls Condition Is Fair After Operation | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/police-training-stressed-monaghan-urges-human-rights-course-on.html | POLICE TRAINING STRESSED Monaghan Urges Human Rights Course on State Chiefs | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/polo-grounders-regain-4th-place-by-winning-65-with-2-in-ninth.html | Polo Grounders Regain 4th Place By Winning 65 With 2 in Ninth BasesLoaded Single by Dark Enables Koslo to Defeat Cards in Relief Role | By William J Briordy | RE0000094550 | 1981-06-19 | B00000426409 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/porermarlng.html | PorerMarlng | Special to THZ Nzw YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/president-hails-results.html | President Hails Results | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/president-spurns-russian-food-ban-declares-u-s-will-continue-to.html | PRESIDENT SPURNS RUSSIAN FOOD BAN Declares U S Will Continue to Send Cargoes to Germany Despite Soviet Protest PRESIDENT SPURNS RUSSIAN FOOD BAN | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/presidents-progress-report-some-gains-but-not-enough-eisenhower-not.html | Presidents Progress Report Some Gains but Not Enough EISENHOWER NOTES GAINS IN 6 MONTHS | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/r-wesley-burnham.html | R WESLEY BURNHAM | Special to Tm Nzw Yo Tzs | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/railroad-refund-to-u-s-is-opposed-2-aides-urge-icc-to-reject-two.html | RAILROAD REFUND TO U S IS OPPOSED 2 Aides Urge ICC to Reject Two Billion Claim on Freight Charges in World War II | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/republican-unity-acting-postmaster-will-study-gains-on-his-job.html | REPUBLICAN UNITY Acting Postmaster Will Study Gains on His Job Before Accepting CITY REPUBLICANS SELECT RIEGELMAN | By Douglas Dales | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/roar-of-planes-protested.html | Roar of Planes Protested | MARy STEICHEE CALDkONE | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/rowland-o-lohrberg-i.html | ROWLAND O LOHRBERG I | Special to Taz NZW Yozx Tns I | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/s-e-c-hearing-set-on-gobel-finances-will-begin-here-on-aug-10-main.html | S E C HEARING SET ON GOBEL FINANCES Will Begin Here on Aug 10 Main Aim Is to Determine if Reports Were Adequate S E C HEARING SET ON GOBEL FINANCES | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/samoa-progress-marked-u-n-trusteeship-council-report-stresses-new.html | SAMOA PROGRESS MARKED U N Trusteeship Council Report Stresses New Zealands Steps | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/school-bids-exceed-estimates.html | School Bids Exceed Estimates | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/senate-democrats-attack-housing-cut.html | SENATE DEMOCRATS ATTACK HOUSING CUT | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/senate-postpones-defense-fund-vote-debates-measure-for-12-hours-ban.html | SENATE POSTPONES DEFENSE FUND VOTE Debates Measure for 12 Hours  Ban on Aid to Jobless Regions Wins Approval | By Harold B Hintonspecial To the New York Times | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/senate-unit-backs-movie-tax-repeal-finance-body-for-end-of-levy.html | SENATE UNIT BACKS MOVIE TAX REPEAL Finance Body for End of Levy House Acts to Assess Net Earned Abroad by Stars | By John D Morrisspecial To the New York Times | RE0000094550 | 1981-06-19 | B00000426409 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/sets-sail-for-france-engineer-in-catamaran-departs-on-trip-across.html | SETS SAIL FOR FRANCE Engineer in Catamaran Departs on Trip Across Atlantic | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/silverman-weiss.html | Silverman  Weiss | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/soviet-assails-bid-by-west-for-talks-of-foreign-chiefs-says-3power.html | SOVIET ASSAILS BID BY WEST FOR TALKS OF FOREIGN CHIEFS Says 3Power Plan to Discuss Germany and Austria Shows Extent of Bars to Peace PRAVDA HITS AT BID BY WEST FOR TALKS | By Harrison E Salisburyspecial To the New York Times | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/soviet-chief-judge-gets-award.html | Soviet Chief Judge Gets Award | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/soviet-names-ambassador-for-full-greek-relations.html | Soviet Names Ambassador For Full Greek Relations | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/soviet-step-for-japanese-moscow-hints-reference-of-prisoners-issue.html | SOVIET STEP FOR JAPANESE Moscow Hints Reference of Prisoners Issue to Red Cross | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/spanish-circles-see-approval.html | Spanish Circles See Approval | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/sports-of-the-times.html | Sports of The Times | By Joseph C Nicholsthe Iceman Cometh | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/stamford-wins-tract-court-grants-it-right-to-shore-land-owned-by.html | STAMFORD WINS TRACT Court Grants It Right to Shore Land Owned by Utility | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/statement-by-dulles-on-promises-made-by-rhee.html | Statement by Dulles on Promises Made by Rhee | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/stevenson-skeptical-on-soviet-peace-aims.html | STEVENSON SKEPTICAL ON SOVIET PEACE AIMS | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/store-cash-turns-up-in-mailbox-96-short.html | STORE CASH TURNS UP IN MAILBOX 96 SHORT | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/study-of-discipline-set-in-new-rochelle.html | STUDY OF DISCIPLINE SET IN NEW ROCHELLE | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/swapping-shows-stars-thrill-tireless-scouts.html | Swapping Shows Stars Thrill Tireless Scouts | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/tokens-go-begging-on-first-sale-day-apathetic-public-picks-up-only.html | TOKENS GO BEGGING ON FIRST SALE DAY Apathetic Public Picks Up Only 400000 of 12631000 in Transit Change Booths MONDAY RUSH IS FORESEEN Movie Theatre Offers 15c Disk for Dime Some Quantity Purchases Are Noted | By Joseph C Ingraham | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/tokyo-court-annuls-occupation-rulings.html | TOKYO COURT ANNULS OCCUPATION RULINGS | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/treasury-bills-rise-776000000-borrowings-at-member-banks-decrease.html | TREASURY BILLS RISE 776000000 Borrowings at Member Banks Decrease 551000000  Loans to Business Up | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/tribe-homers-help-halt-bombers-64-yank-lead-cut-to-4-12-games-as.html | TRIBE HOMERS HELP HALT BOMBERS 64 Yank Lead Cut to 4 12 Games as Ford Dissipates 3Run Margin and Garcia Wins | By John Drebingerspecial To the New York Times | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/troth-made-known-of-miss-polly-black.html | TROTH MADE KNOWN OF MISS POLLY BLACK | special to Tg Ngw Yom Irs | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/turtle-a-dead-letter-20pound-snapper-found-trying-to-enter-jersey.html | TURTLE A DEAD LETTER 20Pound Snapper Found Trying to Enter Jersey Post Office | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/two-notes-quoted-u-s-voices-faith-rhee-will-keep-promises-reassures.html | TWO NOTES QUOTED U S Voices Faith Rhee Will Keep Promises  Reassures India PLEDGES BY RHEE CITED BY DULLES | By W H Lawrencespecial To the New York Times | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/u-n-aid-cuts-seen-as-catastrophic-curbs-on-technical-assistance-if.html | U N AID CUTS SEEN AS CATASTROPHIC Curbs on Technical Assistance if U S Slashes Funds Held Damaging to West Prestige | By Michael L Hoffmanspecial To the New York Times | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/u-n-tribunal-told-of-destroyed-data.html | U N TRIBUNAL TOLD OF DESTROYED DATA | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/u-s-jijd6ee-leahn-dies-lh-bristol-r-i-tax-expert-filled-interim.html | U S JIJD6EE LEAHN DIES lH BRISTOL R I Tax Expert Filled Interim Term in Senate or J H McGrath Served State in Finance | special to Tm 1v Yoc Tns | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/upstate-city-captured-aggressorland-troops-take-watertown-in-mock.html | UPSTATE CITY CAPTURED Aggressorland Troops Take Watertown in Mock Operation | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/vatican-justifies-views-of-prelates-on-curbing-protestant.html | Vatican Justifies Views of Prelates On Curbing Protestant Minorities VATICAN JUSTIFIES VIEW OF PRELATES | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/white-house-maid-dies-mrs-maggie-rogers-79-served-i-wives-of-six.html | WHITE HOUSE MAID DIES Mrs Maggie Rogers 79 Served I Wives of Six Presidents | I Special to 1z lv YO PIMP | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/wholesalers-shown-in-lead-as-suppliers.html | WHOLESALERS SHOWN IN LEAD AS SUPPLIERS | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/wood-field-and-stream-scarcity-of-white-marlin-off-long-island.html | Wood Field and Stream Scarcity of White Marlin Off Long Island Causing Concern Among Sportsmen | By Raymond R Camp | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-23 | https://www.nytimes.com/1953/07/23/archives/yacht-that-held-the-blue-ribbon-in-sail-ends-250mile-trip-to-jersey.html | Yacht That Held the Blue Ribbon in Sail Ends 250Mile Trip to Jersey Scrapyard | Special to THE NEW YORK TIMES | RE0000094550 | 1981-06-19 | B00000426409 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/100000-radio-crystals-stolen.html | 100000 Radio Crystals Stolen | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/1065000000-plan-to-improve-transit-is-voted-by-board-authority.html | 1065000000 PLAN TO IMPROVE TRANSIT IS VOTED BY BOARD Authority Program for 6 Years 155199613 for 1954 Is Included in Total | By Leonard Ingalls | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/2-rise-reported-for-store-sales-increase-in-nation-for-week.html | 2 RISE REPORTED FOR STORE SALES Increase in Nation for Week Compares With Year Ago  Trade Up 1 Here | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/3-small-states-aid-child-fund.html | 3 Small States Aid Child Fund | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/351inch-rain-ends-heat-bogs-traffic-11hour-fall-halts-subways-and.html | 351INCH RAIN ENDS HEAT BOGS TRAFFIC 11Hour Fall Halts Subways and Autos Aids Truck Farms  Man Drowns on Roof | By Milton Bracker | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/42110-witnesses-undaunted-by-rain-many-find-shelter-in-stadium-but.html | 42110 WITNESSES UNDAUNTED BY RAIN Many Find Shelter in Stadium but Flooded Dining Tents Call for Sturdy Ditching | By George Dugan | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/about-new-york-pursuer-of-subway-crooks-fears-worst-yet-with-15cent.html | About New York Pursuer of Subway Crooks Fears Worst Yet With 15Cent Fare  9 Tons of Hot Dogs | By Meyer Berger | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/adoption-rule-tightened-jersey-governor-signs-2-billsi-to-end-baby.html | ADOPTION RULE TIGHTENED Jersey Governor Signs 2 BillsI to End Baby Black Market i | Special to Tm NEW YO Tns I | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/alice-weber-betrothed-ohio-wesleyan-alumna-will-be-bride-of-john-r.html | ALICE WEBER BETROTHED Ohio Wesleyan Alumna Will Be Bride of John R Groome | Special to Tz Nzw YORK TIME | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/archer-says-vatican-denies-u-s-freedom.html | ARCHER SAYS VATICAN DENIES U S FREEDOM | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/arms-tests-taken-from-astin-bureau-weeks-and-wilson-announce-shift.html | ARMS TESTS TAKEN FROM ASTIN BUREAU Weeks and Wilson Announce Shift of Major Research to Defense Department | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/arthur-k-hillpot.html | ARTHUR K HILLPOT | SpeCial to THg Nw YoK TrMzs | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |

| 1953-07-24 | https://www.nytimes.com/1953/07/24/archiv es/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
|---|---|---|---|---|---|---|
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archiv es/baby-who-swallowed-pin-dies.html | Baby Who Swallowed Pin Dies | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archiv es/baireuth-festival-of-wagner-begins-eleanor-steber-astrid-varnay.html | BAIREUTH FESTIVAL OF WAGNER BEGINS Eleanor Steber Astrid Varnay Take Roles in Lohengrin Two Regulars Out | By Henry Pleasants | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archiv es/bonds-and-shares-on-london-market-broad rise-in-prices-persists-in.html | BONDS AND SHARES ON LONDON MARKET Broad Rise in Prices Persists in Spite of Drop in Trading and Butlers Warnings | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archiv es/brbh-i-pa-oe-bb-eafo.html | BRbH i PA OE Bb EAFO | Speeal to Ngw Yog | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archiv es/britain-buys-more-coal-200000-tons-from-belgium-make-total-of.html | BRITAIN BUYS MORE COAL 200000 Tons From Belgium Make Total of 500000 Ordered | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archiv es/brothers-9-and-12-confess-13-thefts-boys-buried-biggest-haul-200-in.html | BROTHERS 9 AND 12 CONFESS 13 THEFTS Boys Buried Biggest Haul 200 in Victims Coal Yard and Now Its Under Mountain of Fuel | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archiv es/cambodia-disdains-paris-parley-bid-wants-action-on-freedom-plea-not.html | CAMBODIA DISDAINS PARIS PARLEY BID Wants Action on Freedom Plea Not Talks  Mobilization Is Ordered in Capital | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archiv es/camden-parking-center-survey.html | Camden Parking Center Survey | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archiv es/carloading-shows-30-gain-over-52-weeks-total-of-791414-also-is-97.html | CARLOADING SHOWS 30 GAIN OVER 52 Weeks Total of 791414 Is 97 Above That for the Preceding 7Day Period | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archiv es/carry-the-news-wins-at-jamaica-as-valadium-runs-fourth-c-v-whitney.html | Carry the News Wins at Jamaica as Valadium Runs Fourth C V WHITNEY FILLY BEATS BE GRACIOUS | By Joseph C Nichols | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archiv es/chicago-to-elect-bishop-dean-pike-of-cathedral-here-has-received.html | CHICAGO TO ELECT BISHOP Dean Pike of Cathedral Here Has Received Some Mention | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archiv es/chicagoan-is-in-line-to-be-u-n-alternate.html | CHICAGOAN IS IN LINE TO BE U N ALTERNATE | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archiv es/children-upstate-follow-the-horses-to-school.html | Children Upstate Follow The Horses to School | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archiv es/chinese-in-burma-ask-korea-status-invoke-principle-of-voluntary.html | CHINESE IN BURMA ASK KOREA STATUS Invoke Principle of Voluntary Repatriation and Ask U S to Support Them in Area | By Henry R Lieberman | RE0000094551 | 1981-06-19 | B00000426410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/city-republicans-designate-negro-tammany-may-name-one-today-against.html | CITY REPUBLICANS DESIGNATE NEGRO Tammany May Name One Today Against Carter for Borough President of Manhattan | By James A Hagerty | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/clarence-l-converse.html | CLARENCE L CONVERSE | Special to Tl NSW YoK Tls | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/clarissa-hall-a-fiancee-harvard-laboratory-aide-to-be-bride-of-doll.html | CLARISSA HALL A FIANCEE Harvard Laboratory Aide to Be Bride of Doll Schnebli | Special to T Nxw YORK TmzS | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/coal-pay-arouses-industry-leaders-southern-operator-says-a-rise.html | COAL PAY AROUSES INDUSTRY LEADERS Southern Operator Says a Rise Would Be Insanity and Northern Owner Replies | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/col-harry-c-barnes.html | COL HARRY C BARNES | Special to TI NEW YOlk Tnrs | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/columbia-acquires-musical-by-kanin-spotlight-his-fifth-script-for.html | COLUMBIA ACQUIRES MUSICAL BY KANIN Spotlight His Fifth Script for Studio Set for October Four Starred Judy Holliday | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/conduct-of-state-department-responsibility-for-department-queried.html | Conduct of State Department Responsibility for Department Queried in View of Recent Statement | PAUL SEABURY | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/conferees-grow-pessimistic.html | Conferees Grow Pessimistic | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/costa-rica-to-guard-vote-president-names-special-agents-for.html | COSTA RICA TO GUARD VOTE President Names Special Agents for Election Sunday | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/dewey-pushes-niagara-plan-denies-socialism-on-power-state-power.html | Dewey Pushes Niagara Plan Denies Socialism on Power STATE POWER PLAN PRESSED BY DEWEY | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/divorce-for-mrs-grace-willis.html | Divorce for Mrs Grace Willis | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/dulles-praises-vote.html | Dulles Praises Vote | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/east-germans-convening-regime-calls-its-parliament-sets-new-pay.html | EAST GERMANS CONVENING Regime Calls Its Parliament Sets New Pay Rises | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/eisenhower-hails-inspiration-in-a-n-hands-career-as-judge-the.html | Eisenhower Hails Inspiration In A N Hands Career as Judge The President Formally Accepts Retirement of Federal Jurist Who Served Since 1914 | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/eisenhower-orders-wide-u-m-t-study-compton-atherton-and-adler-named.html | EISENHOWER ORDERS WIDE U M T STUDY Compton Atherton and Adler Named to Commission Which Will Make the Survey | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/eisenhower-warns-of-grave-danger-in-foreign-aid-cut-president-in.html | EISENHOWER WARNS OF GRAVE DANGER IN FOREIGN AID CUT President in Letter to Bridges Says Slash Will Be Taken as Sign of Faltering | By Felix Belair Jr | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/enemy-flees-upstate-retreat-of-the-aggressorland-forces-surprise-in.html | ENEMY FLEES UPSTATE Retreat of the Aggressorland Forces Surprise in Maneuver | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/fairbanks-morse-net-drops.html | Fairbanks Morse Net Drops | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/false-coupons-end-berlins-free-food-forgeries-laid-to-reds.force.html | FALSE COUPONS END BERLINS FREE FOOD Forgeries Laid to Reds Force Halt in West Boroughs Gifts U S Offer Firm | By Walter Sullivan | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/federal-selection-of-art-is-attacked-eisenhower-told-government.html | FEDERAL SELECTION OF ART IS ATTACKED Eisenhower Told Government Rarely Gets the Best Works of Leading U S Artists | By Paul P Kennedy | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/fitzgerald-in-state-university.html | Fitzgerald in State University | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/florence-styles-emphasize-detail-costumes-at-the-sixth-show-are.html | FLORENCE STYLES EMPHASIZE DETAIL Costumes at the Sixth Show Are Knit Sewn Embroidered Loomed or HandPainted | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/food-news-pureed-fruits-are-good-for-freezer-sieved-pulp-useful-for.html | Food News Pureed Fruits Are Good for Freezer Sieved Pulp Useful for Chiffon Pie Gelatin and in Beverages | By Ruth P CasaEmellos | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/for-better-draft-system-inconsistencies-of-induction-said-to-have.html | For Better Draft System Inconsistencies of Induction Said to Have Created Bitterness | SHELDON J KARLAN | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/former-hitlerites-bolder-in-politics-aggressiveness-tied-to-their.html | FORMER HITLERITES BOLDER IN POLITICS Aggressiveness Tied to Their Knowledge of Price U S Will Pay for European Army | By M S Handler | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/francis-x-shine.html | FRANCIS X SHINE | Special to NLW o Trs | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/fred-e-moore-jr.html | FRED E MOORE JR | Special to THI NEW YORF TIMZS | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/furniture-styling-shows-new-ideas-square-contemporary-lines-are.html | FURNITURE STYLING SHOWS NEW IDEAS Square Contemporary Lines Are Softened by Oriental Touches in Macy Display | By Cynthia Kellogg | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/galletta-barnes-hold-2up-margins-their-metropolitan-amateur-matches.html | GALLETTA BARNES HOLD 2UP MARGINS Their Metropolitan Amateur Matches Will Be Resumed on Sixth Hole Today | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/germans-to-cut-steel-price.html | Germans to Cut Steel Price | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |

| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/greenbaummayer.html | GreenbaumMayer | Special to THg NV NorK T | RE0000094551 | 1981-06-19 | B00000426410 |
|---|---|---|---|---|---|---|
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/handsoff-on-aid-laid-to-president-talk-at-dinner-of-firstterm.html | HANDSOFF ON AID LAID TO PRESIDENT Talk at Dinner of FirstTerm Republicans Gave Them Idea They Were on Their Own | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/hoover-defines-aim-in-reorganization.html | HOOVER DEFINES AIM IN REORGANIZATION | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/house-red-inquiry-summons-a-pastor-velde-stresses-this-is-not-the.html | HOUSE RED INQUIRY SUMMONS A PASTOR Velde Stresses This Is Not the Start of an Investigation Into Field of Religion | By C P Trussell | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/house-rejects-new-tariff-curbs-democrats-save-presidents-policy-new.html | House Rejects New Tariff Curbs Democrats Save Presidents Policy NEW TARIFF CURBS REJECTED BY HOUSE | By John D Morris | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/house-unit-backs-special-alien-bill-judiciary-body-for-measure.html | HOUSE UNIT BACKS SPECIAL ALIEN BILL Judiciary Body for Measure Close to Presidents Goals  Senators Amend Plan | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/howard-moore-5t-aide-of-j-c-penney-.html | HOWARD MOORE 5t AiDE OF J C PENNEY | speclaX to w YoaK x | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/in-the-nation-substitute-for-the-bricker-amendment.html | In the Nation Substitute for the Bricker Amendment | By Arthur Krock | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/india-to-aid-nepal-in-modernization-promises-financing-of-urgent.html | INDIA TO AID NEPAL IN MODERNIZATION Promises Financing of Urgent Needs  Hermit State Chief to Broaden His Cabinet | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/indians-crush-yankees-with-14hit-barrage-for-sweep-of-threegame.html | Indians Crush Yankees With 14Hit Barrage for Sweep of ThreeGame Series 3 TRIBE HOME RUNS MARK 102 VICTORY | By John Drebinger | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/indians-want-u-s-to-control-rhee-high-new-delhi-source-urges-firmer.html | INDIANS WANT U S TO CONTROL RHEE High New Delhi Source Urges Firmer Hand  Calls Peace Not Korean Unity Issue Now | By Robert Trumbull | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/israel-acts-to-end-marital-anomaly-rabbinical-courts-would-get.html | ISRAEL ACTS TO END MARITAL ANOMALY Rabbinical Courts Would Get Exclusive Jurisdiction Over Weddings and Divorces | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/israel-hospital-opened-u-s-labor-leaders-at-dedication-of-building.html | ISRAEL HOSPITAL OPENED U S Labor Leaders at Dedication of Building at Rehovot | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/joan-a-aitken-to-be-married.html | Joan A Aitken to Be Married | fpeclal to NuV YORK TIIE | RE0000094551 | 1981-06-19 | B00000426410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/john-a-markham-58-connecticut-leader.html | JOHN A MARKHAM 58 CONNECTICUT LEADER | Special to THZ N YORK r | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/joseph-s-leonard.html | JOSEPH S LEONARD | Special to Tm NEW Yov Tstzs | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/krupp-gets-query-on-bosporus-span-turkish-government-considers.html | KRUPP GETS QUERY ON BOSPORUS SPAN Turkish Government Considers Building Bridge  Germans Say Cost Would Be 65000000 | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/labeling-of-propaganda-in-books.html | Labeling of Propaganda in Books | FRANK J ANDERSON | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/laborite-stand-like-pravdas.html | Laborite Stand Like Pravdas | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/lady-ann-butler-dies-mother-of-british-chancellor-of-exchequer-was.html | LADY ANN BUTLER DIES Mother of British Chancellor of Exchequer Was 77 | SPecial to Tml NZW Yox Tazs | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/lewis-b-mccabe-jr-divorced.html | Lewis B McCabe Jr Divorced | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/lieut-s-h-fisher-jr-to-wed-joan-hooper.html | LIEUT S H FISHER JR TO WED JOAN HOOPER | Special to The New York Times | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/logan-finds-room-for-another-play-he-adds-private-life-of-helen-to.html | LOGAN FINDS ROOM FOR ANOTHER PLAY He Adds Private Life of Helen to Production List  Lunts Return May Be Pushed Up | By Sam Zolotow | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/martha-washington-of-morristown-engaged-to-walter-henry-diehl-a.html | Martha Washington of Morristown Engaged To Walter Henry Diehl a Columbia Alumnus | Special to THZ N YORK TLZS | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/mechanical-failures-blamed-for-sinking.html | MECHANICAL FAILURES BLAMED FOR SINKING | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/member-bank-reserves-up-345000000-treasury-deposits-decline.html | Member Bank Reserves Up 345000000 Treasury Deposits Decline 101000000 | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/menzies-backs-pact-with-u-s-in-pacific.html | MENZIES BACKS PACT WITH U S IN PACIFIC | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/monarchists-peril-de-gasperi-margin-party-refuses-to-support-him.html | MONARCHISTS PERIL DE GASPERI MARGIN Party Refuses to Support Him  Jeopardizing 8th Cabinet in Chamber Vote Next Week | By Arnaldo Cortesi | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/mrs-carl-a-massa.html | MRS CARL A MASSA | Slecial to Tm NEW YO Tls | RE0000094551 | 1981-06-19 | B00000426410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/naguib-emphasizes-force-to-win-suez-cairo-leader-assails-british-at.html | NAGUIB EMPHASIZES FORCE TO WIN SUEZ Cairo Leader Assails British at Anniversary Review  Eisenhower Sends Message | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/native-rhodesians-are-best-farmers-outshine-whites-on-poorer-land.html | NATIVE RHODESIANS ARE BEST FARMERS Outshine Whites on Poorer Land but Are Restricted by Policies of Government | By Albion Ross | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/new-guarantee-asked-by-foe.html | New Guarantee Asked by Foe | By Lindesay Parrott | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/new-town-booms-in-canada-wilds-where-big-uranium-lode-is-found.html | New Town Booms in Canada Wilds Where Big Uranium Lode Is Found Odors of Fish Drove Two to Richest Find in Interior of Saskatchewan | By Herbert L Matthews | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/new-york-yacht-club-to-compete-for-queens-cup-during-cruise-british.html | New York Yacht Club to Compete For Queens Cup During Cruise British Sovereign Puts Up New Perpetual Trophy  50Mile Winds and Rain Cancel Larchmont Race Week Program | By John Rendel | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/no-penalty-for-hoffman-jersey-official-held-guilty-only-of-bad.html | NO PENALTY FOR HOFFMAN Jersey Official Held Guilty Only of Bad Judgment | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/order-to-letter-carriers-queried.html | Order to Letter Carriers Queried | WALDO N H CROOK | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/paris-debate-on-indochina-shows-differences-with-us-a-decision-to.html | Paris Debate on IndoChina Shows Differences With US A Decision to Continue War Even With Aid From Washington Would Be Unpopular | By Harold Callender | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/philadelphia-plan-seen-usable-here-head-of-state-group-studying-new.html | PHILADELPHIA PLAN SEEN USABLE HERE Head of State Group Studying New York Government Hails MayorManager Program | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/philadelphia-zoo-and-israel-trade-14-unwanted-opossums-to-go-to-tel.html | PHILADELPHIA ZOO AND ISRAEL TRADE 14 Unwanted Opossums to Go to Tel Aviv for 3 Hyraxes the Conies of the Bible | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/pittsburgh-steel-co-enters-sheet-metal-field.html | Pittsburgh Steel Co Enters Sheet Metal Field | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/police-trap-trucks-evading-state-tax-troopers-with-portable-scales.html | POLICE TRAP TRUCKS EVADING STATE TAX Troopers With Portable Scales Halt 19 Vehicles in White Plains Give 5 Tickets | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/political-reform-wins-french-vote-assembly-favors-468-to-127-bill.html | POLITICAL REFORM WINS FRENCH VOTE Assembly Favors 468 to 127 Bill Intended to Make Cabinets More Stable | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |

| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/post-office-site-to-be-sold.html | Post Office Site to Be Sold | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
|---|---|---|---|---|---|---|
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/praise-for-nurses.html | Praise for Nurses | JEANIE U STRATHIE R N | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/president-names-7-to-parole-board-appoints-negro-for-first-time-4.html | PRESIDENT NAMES 7 TO PAROLE BOARD Appoints Negro for First Time 4 Republicans Get Posts on Reorganized Agency | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/president-sends-greetings.html | President Sends Greetings | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/priest-assaulted-by-yugoslav-mob-belgrade-denies-responsibility-for.html | PRIEST ASSAULTED BY YUGOSLAV MOB Belgrade Denies Responsibility for Attack on Assistant to Bishop by 2000 in Croatia | By Jack Raymond | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/put-to-death-for-fatal-beating.html | Put to Death for Fatal Beating | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/rain-halts-title-tennis-seixas-to-face-grigry-today-in-pennsylvania.html | RAIN HALTS TITLE TENNIS Seixas to Face Grigry Today in Pennsylvania Championship | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/representative-hurls-microphone-to-protest-recording-by-hoffman.html | Representative Hurls Microphone To Protest Recording by Hoffman Representative Hurls Microphone To Protest Recording by Hoffman | By the United Press | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/rhee-still-at-odds-on-truce.html | Rhee Still at Odds on Truce | By Robert Alden | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/scouts-bid-goodby-as-jamboree-ends.html | SCOUTS BID GOODBY AS JAMBOREE ENDS | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/senate-approves-345-billion-fund-for-armed-forces-2-amendments-by.html | SENATE APPROVES 345 BILLION FUND FOR ARMED FORCES 2 Amendments by Democrats to Increase Appropriations for Air Power Are Beaten | By Harold B Hinton | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/shipbuilding-lag-worrying-britons-orders-slump-a-million-tons-in.html | SHIPBUILDING LAG WORRYING BRITONS Orders Slump a Million Tons in Year  West Germany and Japan Keen Competitors | By Thomas P Ronan | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/six-rail-demands-voted-action-by-firemen-enginemen-includes-longer.html | SIX RAIL DEMANDS VOTED Action by Firemen Enginemen Includes Longer Vacations | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/soviet-proposals-expected.html | Soviet Proposals Expected | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/sports-of-the-times-at-the-polo-grounds.html | Sports of The Times At the Polo Grounds | By Joseph M Sheehan | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/stanley-g-child-sr.html | STANLEY G CHILD SR | Special to THE NEW YOK MES | RE0000094551 | 1981-06-19 | B00000426410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/stevenson-meets-elizabeth.html | Stevenson Meets Elizabeth | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/swedes-label-letter-on-red-spy-forgery.html | SWEDES LABEL LETTER ON RED SPY FORGERY | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/television-in-review-censorship-is-not-yet-a-problem-on-continent.html | Television in Review Censorship Is Not Yet a Problem on Continent or in Britain  Video Notes From Abroad | By Jack Gould | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/text-of-the-presidents-letter.html | Text of the Presidents Letter | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/to-keep-car-motors-cool.html | To Keep Car Motors Cool | FRED REHNS | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/traffic-fine-rise-asked-state-police-chiefs-urge-curbs-on-speeders.html | TRAFFIC FINE RISE ASKED State Police Chiefs Urge Curbs on Speeders and Drunks | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/turf-charity-ball-set-for-tomorrow-hospitals-and-charity-groups-in.html | TURF CHARITY BALL SET FOR TOMORROW Hospitals and Charity Groups in Monmouth County to Gain by Annual Jockey Club Event | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/untrimmed-cloche-an-item-for-paris-paulette-opening-also-shows.html | UNTRIMMED CLOCHE AN ITEM FOR PARIS Paulette Opening Also Shows Calots of Some Variety of Material and Color | By Dorothy Vernon | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/us-awaits-kremlins-reply-on-talks-but-chides-pravda-editorial.html | US Awaits Kremlins Reply On Talks but Chides Pravda Editorial Assailing Invitation to Parley of Big 4 Foreign Chiefs Viewed as Not Constructive  Early Soviet Note Seen | By Walter H Waggoner | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/wants-color-bar-lifted-official-would-impose-taxes-unless-girard.html | WANTS COLOR BAR LIFTED Official Would Impose Taxes Unless Girard College Acts | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/wheat-losses-cut-by-rust-reports-new-seasonal-lows-touched-by.html | WHEAT LOSSES CUT BY RUST REPORTS New Seasonal Lows Touched by Deferred Corn Deliveries Soybeans and Rye | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/wider-aid-is-urged-in-cerebral-palsy-panel-at-capital-urges-adding.html | WIDER AID IS URGED IN CEREBRAL PALSY Panel at Capital Urges Adding of Corrective Therapist to Treatment Team | Special to THE NEW YORK TIMES | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/william-h-g-sheppard.html | WILLIAM H G SHEPPARD | Specio to Tmc Nw Yo TrMzS | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/wilson-lectures-defense-leaders-he-opens-informal-gathering-at.html | WILSON LECTURES DEFENSE LEADERS He Opens Informal Gathering at Quantico With Plea for End of Service Feuds | By Austin Stevens | RE0000094551 | 1981-06-19 | B00000426410 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-24 | https://www.nytimes.com/1953/07/24/archives/wood-field-and-stream-persistent-low-water-conditions-hurting-trout.html | Wood Field and Stream Persistent Low Water Conditions Hurting Trout and Salmon Fishermen | By Raymond R Camp | RE0000094551 | 1981-06-19 | B00000426410 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/old-index-up-11-food-prices-spark-gain-as-trade-makes-final.html | OLD INDEX UP 11 Food Prices Spark Gain as Trade Makes Final Appearance | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/11-greek-communists-on-trial.html | 11 Greek Communists on Trial | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/12-billion-given-to-churches.html | 12 Billion Given to Churches | By Religious News Service | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/1777-cannon-explodes-4-a-m-blast-of-revolutionary-war-piece-laid-to.html | 1777 CANNON EXPLODES 4 A M Blast of Revolutionary War Piece Laid to Pranksters | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/200000000-of-war-funds-will-be-diverted-for-relief-republican.html | 200000000 of War Funds Will Be Diverted for Relief Republican Leaders Support Eisenhower in Emergency Project for Seoul Total Cost About 1500000000 U S SPEEDS FUNDS TO AID SOUTH KOREA | By W H Lawrencespecial To the New York Times | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/3-die-in-crash-on-way-to-witnesses-rally.html | 3 DIE IN CRASH ON WAY TO WITNESSES RALLY | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/300-revive-hooked-rug-craft-at-exhibit-men-swell-experts-ranks-in.html | 300 Revive Hooked Rug Craft at Exhibit Men Swell Experts Ranks in Bay State Bee | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/4-named-to-atom-panel-ching-heads-group-set-up-to-handle-plant.html | 4 NAMED TO ATOM PANEL Ching Heads Group Set Up to Handle Plant Labor Disputes | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/5-held-in-crystal-theft-100000-robbery-of-radio-parts-solved-by.html | 5 HELD IN CRYSTAL THEFT 100000 Robbery of Radio Parts Solved by Camden Police | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/action-on-paris-note-delayed-by-cambodia.html | ACTION ON PARIS NOTE DELAYED BY CAMBODIA | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/adenauer-letter-shielded.html | Adenauer Letter Shielded | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/adenauer-pact-bid-on-soviet-related-proposal-of-guarantee-made-to.html | ADENAUER PACT BID ON SOVIET RELATED Proposal of Guarantee Made to Wests Ministers During Their Recent Conference ADENAUER PACT BID ON SOVIET RELATED | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/african-unity-urged-native-leader-asks-for-equality-in-central.html | AFRICAN UNITY URGED Native Leader Asks for Equality in Central Federation | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/aldrich-denies-west-is-too-rigid-on-soviet.html | ALDRICH DENIES WEST IS TOO RIGID ON SOVIET | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/alien-veteran-a-citizen-pole-who-lost-eyes-and-hands-in-korea-takes.html | ALIEN VETERAN A CITIZEN Pole Who Lost Eyes and Hands in Korea Takes Oath | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/anastasia-ousted-as-pier-union-boss-ila-council-names-3-to-run.html | ANASTASIA OUSTED AS PIER UNION BOSS ILA Council Names 3 to Run Brooklyn Local  Angered Tough Tony Plans Fight Pier Union Suspends Anastasia Names 3 to Run Brooklyn Local | By Joseph A Loftusspecial To the New York Times | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/arrau-is-soloist-at-brahms-event-plays-the-b-flat-concerto-in.html | ARRAU IS SOLOIST AT BRAHMS EVENT Plays the B Flat Concerto in Stadium  Smallens Hailed on Twentieth Season | JB | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/attempts-to-climb-himalayas.html | Attempts to Climb Himalayas | ELIZABETH KNOWLTON | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/backs-important-at-florence-show-carosa-emilio-and-antonelli-accent.html | BACKS IMPORTANT AT FLORENCE SHOW Carosa Emilio and Antonelli Accent Theme in Displays at the Pitti Palace | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/bank-elects-judge-chairman.html | Bank Elects Judge Chairman | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/belgrade-rejects-a-bid-yugoslav-youth-group-refuses-role-in.html | BELGRADE REJECTS A BID Yugoslav Youth Group Refuses Role in Bucharest Festival | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/bernadotte-plaque-is-set.html | Bernadotte Plaque Is Set | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/big-vietminh-push-in-fall-is-expected-french-say-indochina-rebels.html | BIG VIETMINH PUSH IN FALL IS EXPECTED French Say IndoChina Rebels Have Received New Arms From Chinese Reds | By Tillman Durdinspecial To the New York Times | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/biggest-city-farm-is-losing-ground-tract-adjoining-aqueduct-cut.html | BIGGEST CITY FARM IS LOSING GROUND Tract Adjoining Aqueduct Cut From 80 Acres to 30 by Tracks Parking Needs | By Meyer Berger | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/bonds-and-shares-on-london-market-trading-is-quieter-and-prices.html | BONDS AND SHARES ON LONDON MARKET Trading Is Quieter and Prices Move Narrowly Irregularly but Undertone Is Firm | Special to The New York Times | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/british-await-more-data.html | British Await More Data | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/british-comet-off-safely-from-small-bombay-field.html | British Comet Off Safely From Small Bombay Field | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/british-find-new-way-of-aluminumcoating.html | BRITISH FIND NEW WAY OF ALUMINUMCOATING | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/bus-stop-signs-termed-illegible.html | Bus Stop Signs Termed Illegible | LEO PAP | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/charles-w-abercrombie.html | CHARLES W ABERCROMBIE | Special to Ta | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/chiang-is-restive-waiting-for-u-s-aid-to-invade-china-frustrated-by.html | Chiang Is Restive Waiting For U S Aid to Invade China Frustrated by Events Outside His Control He Might Try Going It Alone | By James Restonspecial To the New York Times | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/churchill-better-goes-to-chequers-churchill-better-goes-to-chequers.html | Churchill Better Goes to Chequers CHURCHILL BETTER GOES TO CHEQUERS | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/coast-mental-cases-rise-percentage-of-californians-in-hospitals-at.html | COAST MENTAL CASES RISE Percentage of Californians in Hospitals at Record Rate | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/congregation-backs-subpoenaed-pastor.html | CONGREGATION BACKS SUBPOENAED PASTOR | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/congress-windup-is-set-for-friday-main-clashes-end-truces-reached.html | CONGRESS WINDUP IS SET FOR FRIDAY MAIN CLASHES END Truces Reached on Crop Gifts Abroad and With McCarran on War Refugee Entries CONGRESS WINDUP IS SET FOR FRIDAY | By William S Whitespecial To the New York Times | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/costa-rica-reds-lose-place-in-sunday-vote.html | COSTA RICA REDS LOSE PLACE IN SUNDAY VOTE | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/danaher-expected-to-get-judgeship-nomination-to-circuit-bench-by.html | DANAHER EXPECTED TO GET JUDGESHIP Nomination to Circuit Bench by Eisenhower Is Backed by Connecticut G O P Chiefs | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/donald-p-sternberg.html | DONALD P STERNBERG | Special to Tins N | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/edward-bruce-colby.html | EDWARD BRUCE COLBY | pecleJ to | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/emergency-curbs-set-up-by-benelux-temporary-retreat-from-free-trade.html | EMERGENCY CURBS SET UP BY BENELUX  Temporary Retreat From Free Trade Agreed On to Meet Belgian Complaints | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/emery-getz.html | EMERY GETZ | Special to Tm | RE0000094552 | 1981-06-19 | B00000426411 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/eurene-f-moore-2d.html | EURENE F MOORE 2D | Special to TH | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/europe-feels-drop-in-capital-flight-lack-of-fear-of-war-is-noted-in.html | EUROPE FEELS DROP IN CAPITAL FLIGHT Lack of Fear of War Is Noted in Rising Bank Reserves and in More Personal Savings | By Michael L Hoffmanspecial To the New York Times | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/farley-will-join-hoover-on-panel-eisenhower-picks-2-leading-foes-in.html | FARLEY WILL JOIN HOOVER ON PANEL Eisenhower Picks 2 Leading Foes in 1932 Campaign for Study of Federal Reforms | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/florence-newbourg-soloist-with-sousa.html | FLORENCE NEWBOURG SOLOIST WiTH SOUSA | Special to Tm | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/food-technology-can-cause-havoc-u-n-study-shows-mighty-weapon.html | FOOD TECHNOLOGY CAN CAUSE HAVOC U N Study Shows Mighty Weapon Against Hunger Also Can Be Disruptive Force | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/for-panther-mountain-dam-importance-of-protecting-industries-of.html | For Panther Mountain Dam Importance of Protecting Industries of Valley Stressed | DANIEL C REUTER | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/french-mariner-beached-storm-washes-his-improvised-catamaran-on.html | FRENCH MARINER BEACHED Storm Washes His Improvised Catamaran on Shore at Rye | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/french-say-plan-was-scanned.html | French Say Plan Was Scanned | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/gagliardi-and-barnes-gain-semifinal-round-metropolitan-amateur-golf.html | Gagliardi and Barnes Gain SemiFinal Round Metropolitan Amateur Golf LIPMAN ADVANCES ON FENWAY LINKS Kroeger Also Wins 2 Matches to Reach Round of 4 With Gagliardi and Barnes | By Lincoln A Werdenspecial To the New York Times | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/george-krauss.html | GEORGE KRAUSS | SPecial to THE NEW YOP K | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/george-w-glintenkamp.html | GEORGE W GLINTENKAMP | 1 | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/gerald-priestman.html | GERALD PRIESTMAN | SpeciBl to THE NEW YOI | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/german-reds-oust-chief-of-security-in-cabinet-shift-interior.html | GERMAN REDS OUST CHIEF OF SECURITY IN CABINET SHIFT Interior Ministry Takes Over Duties  Speculation Links Change to Berias Fall GERMAN REDS OUST CHIEF OF SECURITY | By Walter Sullivanspecial To the New York Times | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/government-sells-inland-barge-line-waterway-serving-south-and.html | GOVERNMENT SELLS INLAND BARGE LINE Waterway Serving South and Midwest Goes for 9 Million to St Louis Company | BY Charles E Eganspecial To the New York Times | RE0000094552 | 1981-06-19 | B00000426411 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/hague-wont-quit-jersey-son-denies-exmayor-plans-to-move-to.html | HAGUE WONT QUIT JERSEY Son Denies ExMayor Plans to Move to California to Live | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/harriet-rutkin-to-be-bride.html | Harriet Rutkin to Be Bride | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/help-to-disabled-called-civic-duty-public-health-surgeon-general.html | HELP TO DISABLED CALLED CIVIC DUTY Public Health Surgeon General Says Community Units Must Assist in Rehabilitation | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/hoeft-limits-bombers-to-3-hits-as-detroit-registers-51-victory.html | Hoeft Limits Bombers to 3 Hits As Detroit Registers 51 Victory Dropos ThreeRun Homer in Fourth Helps Tigers Beat McDonald of Yankees | By John Drebingerspecial To the New York Times | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/homers-by-thompson-and-spencer-help-polo-grounders-win-3-to-1-gomez.html | Homers by Thompson and Spencer Help Polo Grounders Win 3 to 1 Gomez of Giants Stops Redlegs With 3 Hits for 8th Victory Kluszewski Connects | By Louis Effrat | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/hugh-h-sharpe.html | HUGH H SHARPE | Special to THE NEW YoP x | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/hungary-puts-brakes-on-her-new-program.html | HUNGARY PUTS BRAKES ON HER NEW PROGRAM | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/hurricanes-in-front-96-vanquish-farmington-in-final-of-wheatley.html | HURRICANES IN FRONT 96 Vanquish Farmington in Final of Wheatley Cups Polo | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/indonesian-fliers-aid-army-fighting-rebels.html | INDONESIAN FLIERS AID ARMY FIGHTING REBELS | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/james-m-oneill-sr.html | JAMES M ONEILL SR | peclal to T | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/james-reilly-49-a-soap-executive-colgatepalmolivepeer-boar-member-a.html | JAMES REILLY 49 A SOAP EXECUTIVE ColgatePalmolivePeer Boar Member and Vice President Dies in East Orange N J | Special to J | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/jersey-bans-flammable-clothing.html | Jersey Bans Flammable Clothing | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/jersey-gas-company-warned.html | Jersey Gas Company Warned | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/jersey-guard-moves-out-leaves-camp-drum-new-york-intelligence-dean.html | JERSEY GUARD MOVES OUT Leaves Camp Drum New York Intelligence Dean Honored | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/jeweler-de___ss-o-yawl-f-s-franklin-jr-lancaster-pai-st-r.html | JEWELER DESS o YAWL F S Franklin Jr Lancaster PaI St r | s | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/john-l-hugg.html | JOHN L HUGG | Special to TH | RE0000094552 | 1981-06-19 | B00000426411 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/jule-styne-may-do-comedy-by-young-presentation-this-season-of-big.html | JULE STYNE MAY DO COMEDY BY YOUNG Presentation This Season of Big People Seen Subject to Solving Casting Problem | By J P Shanley | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/leo-carrillos-wife-dies-ambulance-driver-in-world-war-wed-to-actor.html | LEO CARRILLOS  WIFE DIES Ambulance Driver in World War  Wed to Actor 40 Years | Specta to Ta | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/long-drives-sink-brooklyn-11-to-6-braves-cut-dodger-lead-to-4-12.html | LONG DRIVES SINK BROOKLYN 11 TO 6 Braves Cut Dodger Lead to 4 12 Games Pounding Loes Wade and Black Hard | By Joseph M Sheehan | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/maddalone-takes-low-gross-in-golf-rose-hill-player-cards-72-in.html | MADDALONE TAKES LOW GROSS IN GOLF Rose Hill Player Cards 72 in Metropolitan OneDay Event on Hempstead Links | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/malaya-to-seek-aid-from-u-s-in-crisis.html | MALAYA TO SEEK AID FROM U S IN CRISIS | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/margaret-s-elliot-south-orange-bride.html | MARGARET S ELLIOT SOUTH ORANGE BRIDE | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/mcarthy-disputes-senators-and-bedell-smith-on-books-mcarthy-in-new.html | MCarthy Disputes Senators And Bedell Smith on Books MCarthy in New Clash Over Books With Senators and Bedell Smith | By Harold B Hintonspecial To the New York Times | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/mcarthys-role-derided-mrs-roosevelt-says-he-looms-larger-abroad.html | MCARTHYS ROLE DERIDED Mrs Roosevelt Says He Looms Larger Abroad Than Here | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/miss-deo-rhodes-married-upstate-dentistry-student-at-u-of-p-is.html | MISS DEO RHODES MARRIED UPSTATE Dentistry Student at U of P Is Bride in Oneonta Church of Dr Colum J Boyland | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/miss-mabel-m-lutes.html | MISS MABEL M LUTES | special to THZ l | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/miss-mary-g-bingham.html | MISS MARY G BINGHAM | Special to THI NrW Yo2 | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/miss-priscilla-m-pope-wed-in-greenwich-to-airman-3c-lewis-m.html | Miss Priscilla M Pope Wed in Greenwich To Airman 3C Lewis M Billingslea Jr | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/mosbacher-willcox-score-again-in-larchmont-race-week-sailing.html | Mosbacher Willcox Score Again In Larchmont Race Week Sailing Register Third Successive Triumphs With Susan Twister  Deacons Star Class String Ends Aschanti III Victor | By John Rendelspecial To the New York Times | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/movie-tax-repeal-is-voted-president-weighs-decision-senate-votes.html | Movie Tax Repeal Is Voted President Weighs Decision Senate Votes End of 20 Film Tax President Weighs Decision on Bill | By John D Morrisspecial To the New York Times | RE0000094552 | 1981-06-19 | B00000426411 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/mrs-john-w-brooks-has-son.html | Mrs John W Brooks Has Son | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/nassau-police-trap-nets-805-motorists-141-summonses-are-issued-at.html | NASSAU POLICE TRAP NETS 805 MOTORISTS 141 Summonses Are Issued at Roadblock on Sunrise Highway Near Baldwin 107 RECEIVE WARNINGS Mechanical Condition of Cars Is Main Target in Drive to Curb Bad Road Habits | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/nehru-opens-talks-in-pakistan-today-with-mohammed-ali-he-will-seek.html | NEHRU OPENS TALKS IN PAKISTAN TODAY With Mohammed Ali He Will Seek Formula on Kashmir and Other Vexing Issues | By John P Callahanspecial To the New York Times | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/new-arms-thrift-hinted-to-chiefs-savings-in-spending-indicated.html | NEW ARMS THRIFT HINTED TO CHIEFS Savings in Spending Indicated Parley Hears Tactics Fail in Greeting Eisenhower | By Austin Stevensspecial To the New York Times | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/new-england-electric-net-rises.html | New England Electric Net Rises | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/news-of-food-amateur-chef-suggests-a-tempting-salad-varieties-of.html | News of Food Amateur Chef Suggests a Tempting Salad  Varieties of Zucchini Are Now Available | By June Owen | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/no-chance-is-seen-for-sales-tax-cut-city-is-held-unable-to-provide.html | NO CHANCE IS SEEN FOR SALES TAX CUT City Is Held Unable to Provide Relief for Any Store Losses Caused by Fare Increase | By Paul Crowell | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/paintfilled-glass-globes-on-autos-would-create-picture-of-collision.html | PaintFilled Glass Globes on Autos Would Create Picture of Collision Tiny Motorboat Also Patented to Increase Swimmers Speed Skull Crusher Acts on Concrete Cop Handler on Yarn LIST OF INVENTIONS PATENTED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/paramount-lists-first-bogart-film-actor-will-appear-in-sabrina-fair.html | PARAMOUNT LISTS FIRST BOGART FILM Actor Will Appear in Sabrina Fair With William Holden and Audrey Hepburn | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/paris-assembly-quits-for-summer-recess.html | PARIS ASSEMBLY QUITS FOR SUMMER RECESS | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/peiping-receptive-radio-asserts-u-s-must-see-that-south-korea-obeys.html | PEIPING RECEPTIVE Radio Asserts U S Must See That South Korea Obeys Armistice CONFEREES DISCUSS LAST TRUCE ITEMS | By Lindesay Parrottspecial To the New York Times | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/photographing-new-york-importance-stressed-of-maintaining-a-record.html | Photographing New York Importance Stressed of Maintaining a Record of Vanishing Sites | BEECHER OGDEN | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/polish-priests-death-reported.html | Polish Priests Death Reported | By Religious News Service | RE0000094552 | 1981-06-19 | B00000426411 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/president-fit-and-trim-after-six-months-in-office.html | President Fit and Trim After Six Months in Office | North American Newspaper Alliance | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/primary-prices-show-slight-rise-in-week.html | PRIMARY PRICES SHOW SLIGHT RISE IN WEEK | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/prints-by-artists-of-france-shown-work-by-masters-of-18th-and-19th.html | PRINTS BY ARTISTS OF FRANCE SHOWN Work by Masters of 18th and 19th Centuries in Different Medium Displayed Here | S P | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/protestants-list-foreign-missions-nearly-half-in-latin-america.html | PROTESTANTS LIST FOREIGN MISSIONS Nearly Half in Latin America Africa and West Indies  2 L I Churches to Merge | By George Dugan | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/psc-counsel-shies-at-issue-of-l-i-fare-walsh-at-house-hearing-says.html | PSC COUNSEL SHIES AT ISSUE OF L I FARE Walsh at House Hearing Says Bill to Exclude I C C Would Assure Better Service SEES MULTIPLE SOLUTION State Realizes Higher Rate in Dirty Cars Would Repel Riders He Testifies | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/quick-call-slated-for-u-n-assembly-session-on-korea-to-convene-two.html | QUICK CALL SLATED FOR U N ASSEMBLY Session on Korea to Convene Two to Three Weeks After Actual Truce Signing QUICK CALL SLATED FOR U N ASSEMBLY | By A M Rosenthalspecial To the New York Times | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/reds-are-expected-to-court-japanese-moscow-and-peiping-may-offer.html | REDS ARE EXPECTED TO COURT JAPANESE Moscow and Peiping May Offer Return of Islands and Trade to Break Ties With West | By William J Jordenspecial To the New York Times | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/retiring-atlantic-pact-air-chief-cites-gains-made-in-two-years.html | Retiring Atlantic Pact Air Chief Cites Gains Made in Two Years Saunders Notes an Increase in the Number of Jet Aircraft  U S Pushes Policy of Building Spare Parts in Europe | By Benjamin Wellesspecial To the New York Times | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/reuther-tells-labor-of-italy-to-bar-reds.html | REUTHER TELLS LABOR OF ITALY TO BAR REDS | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/rhee-approval-seen-korean-envoy-says-his-chief-will-carry-out.html | RHEE APPROVAL SEEN Korean Envoy Says His Chief Will Carry Out Pledges | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/rhee-asks-clarification.html | Rhee Asks Clarification | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/ruth-runge-betrothed-nursing-school-alumna-will-be.html | RUTH RUNGE BETROTHED Nursing School Alumna Will Be | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/scientists-demand-greater-freedom-group-convening-in-hamburg.html | SCIENTISTS DEMAND GREATER FREEDOM Group Convening in Hamburg Denounce Curbs Imposed in Totalitarian States | By M S Handlerspecial To the New York Times | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/ship-accord-is-signed-israel-and-egypt-will-release-nonmilitary.html | SHIP ACCORD IS SIGNED Israel and Egypt Will Release NonMilitary Vessels | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/slim-chance-for-postal-rates-rise-at-this-session-of-congress-is.html | Slim Chance for Postal Rates Rise At This Session of Congress Is Seen House Leader Predicts Defeat If Proposal Reaches a Vote Senate Committees Head Waits on Study Groups Report | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/slipcovered-hat-made-for-travel-bonnet-by-simone-vernet-can-be.html | SLIPCOVERED HAT MADE FOR TRAVEL Bonnet by Simone Vernet Can Be Changed From Sports to Party Wear in a Jiffy | By Dorothy Vernonspecial To the New York Times | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/social-credit-asks-new-canadian-role-bid-of-western-splinter-party.html | SOCIAL CREDIT ASKS NEW CANADIAN ROLE Bid of Western Splinter Party for National Power Faces Test in Aug 10 Election | By Herbert L Matthewsspecial To the New York Times | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/some-relief-in-texas-rains.html | Some Relief in Texas Rains | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/steel-lack-curbs-clyde-shipyards-some-launchings-are-6-weeks-behind.html | STEEL LACK CURBS CLYDE SHIPYARDS Some Launchings Are 6 Weeks Behind Schedule  Builders Pin Hopes on New Mills | By Thomas P Ronanspecial To the New York Times | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/stiff-policy-seen-on-foreign-loans-mexican-evidence-grows-that.html | STIFF POLICY SEEN ON FOREIGN LOANS Mexican Evidence Grows That ExportImport Bank Will Halt Big Development Credits POWER RATE FIGHT CITED Institution May Restrict Its Aid to ShortTerm Financing of U S Equipment Deals | By Flora Lewisspecial to the New York Times | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/tammany-ticket-is-delayed-again-naming-of-those-to-run-with-wagner.html | TAMMANY TICKET IS DELAYED AGAIN Naming of Those to Run With Wagner Due Monday  Choice of a Negro Is Weighed | By James A Hagerty | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/timely-reward-beats-favored-common-cause-in-jamaica-handicap.html | Timely Reward Beats Favored Common Cause in Jamaica Handicap Feature EXCLAIMER SCORES WITH STRETCH RUN Timely Reward Victor as Bid by Common Cause Misses  10 in Saranac Today | By James Roach | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/trabert-defeats-burrows-in-3-sets-gains-haverford-semifinals-with.html | TRABERT DEFEATS BURROWS IN 3 SETS Gains Haverford SemiFinals With Seixas Clark Golden  Louise Brough Wins | By Allison Danzigspecial to the New York Times | RE0000094552 | 1981-06-19 | B00000426411 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/tracys-with-a-76-capture-met-title-take-husbandwife-laurels-by-3.html | TRACYS WITH A 76 CAPTURE MET TITLE Take HusbandWife Laurels by 3 Strokes Over Lymans Who Gain Net Award | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/transit-bonds-called-chicago-authority-gets-664000-worth-for-599677.html | TRANSIT BONDS CALLED Chicago Authority Gets 664000 Worth for 599677 | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/u-n-budget-for-1954-is-set-at-41660200.html | U N BUDGET FOR 1954 IS SET AT 41660200 | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/u-s-deputy-in-vienna-is-transferred-to-bonn.html | U S Deputy in Vienna Is Transferred to Bonn | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/u-s-said-to-refuse-israeli-bid-for-loan.html | U S SAID TO REFUSE ISRAELI BID FOR LOAN | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/u-s-unit-cautions-on-arab-refugees-senate-group-warns-both-sides-to.html | U S UNIT CAUTIONS ON ARAB REFUGEES Senate Group Warns Both Sides to Aid Them as Funds Cannot Continue Indefinitely | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/victor-j-costanzi.html | VICTOR J COSTANZI | Special to Tin Nxw NoRx | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/west-berlin-moves-to-foil-food-forgers.html | WEST BERLIN MOVES TO FOIL FOOD FORGERS | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/westchesters-beaches-shut-briefly-open-today.html | Westchesters Beaches Shut Briefly Open Today | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/wheat-prices-off-as-support-fails-rye-and-soybeans-also-drop-corn.html | WHEAT PRICES OFF AS SUPPORT FAILS Rye and Soybeans Also Drop  Corn and Oats End Mixed  Weather Held Favorable | Special to THE NEW YORK TIMES | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/william-a-dalton-of-lq-y-telephone-exassistant-vice-president-dies.html | WILLIAM A DALTON OF lq Y TELEPHONE ExAssistant Vice President Dies at 71 in Neptune N J Led Athletic Club in 1930s | Sped | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-25 | https://www.nytimes.com/1953/07/25/archives/wood-field-and-stream-new-jersey-anglers-harvesting-bluefish-near.html | Wood Field and Stream New Jersey Anglers Harvesting Bluefish Near Mud Hole and Shrewsbury Rocks | By Raymond R Camp | RE0000094552 | 1981-06-19 | B00000426411 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/1elizabeth-y-bricker-bride-of-e-f-currier.html | 1ELIZABETH Y BRICKER BRIDE OF E F CURRIER | Special to THE NEW YORK TIIIs | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/2-boys-admit-holdups-arrest-ends-teenage-crime-spree-that-netted.html | 2 BOYS ADMIT HOLDUPS Arrest Ends TeenAge Crime Spree That Netted 1500 | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/2-die-5-rescued-in-fire-army-major-daughter-trapped-on-upper-floor.html | 2 DIE 5 RESCUED IN FIRE Army Major Daughter Trapped on Upper Floor in Jersey | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/2-vt_-iyaterbijry-attended-by-four-at-marriage-to-christian-f.html | 2 Vt iYATERBIJRY  Attended by Four at Marriage to Christian F Schneider Jr in Bloomfield Hills | Special to TEE IE NOK | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/212-years-since-bering-alaska-17411953-by-clarence-c-hulley.html | 212 Years Since Bering ALASKA 17411953 By Clarence C Hulley Illustrated 406 pp Portland Ore Binfords  Mort 5 | By Ernest Gruening | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/24-get-fulbright-awards.html | 24 Get Fulbright Awards | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/3-douglass-career-broker-dies-at-7t-partner-in-harris-upham-co.html | 3 DOUGLASS CAREEN BROKER DIES AT 7t Partner in Harris Upham  Co Since 1941Also Was Active  in Ocean Yacht Racing | Special to TH Nw YOK TTS | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/4-in-12th-decisive-careys-3run-homer-in-9th-helps-yanks-win-tigers.html | 4 IN 12TH DECISIVE Careys 3Run Homer in 9th Helps Yanks Win  Tigers Protest Game | By John Drebinger | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/4hitter-by-meyer-dodgers-get-5-in-fifth-to-regain-5-12game-edge.html | 4HITTER BY MEYER Dodgers Get 5 in Fifth to Regain 5 12Game Edge Over Braves | By Roscoe McGowen | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/66-iranians-leave-for-rumania.html | 66 Iranians Leave for Rumania | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/a-master-revalued-comprehensive-showing-of-lotto-in-venice.html | A MASTER REVALUED Comprehensive Showing of Lotto in Venice | By Stuart Preston | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/a-triad-of-literary-greatness-three-great-irishmen-shaw-yeats-joyce.html | A Triad of Literary Greatness THREE GREAT IRISHMEN SHAW YEATS JOYCE By Arland Ussher With portraits by Augustus John 160 pp New York The DevinAdair Company 3 | By Horace Reynolds | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/about-blood-its-properties-are-many-complex-and-vital.html | About Blood Its properties are many complex and vital | By Armand Schwab Jr | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/academic-freedom-universities-right-in-guiding-faculty-is-affirmed.html | Academic Freedom Universities Right in Guiding Faculty Is Affirmed | WILLFORD I KING | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/adolescents-awakening-summer-street-by-hal-ellson-132-pp-new-york.html | Adolescents Awakening SUMMER STREET By Hal Ellson 132 pp New York Ballantine Books Cloth 2 Paper 35 cents | RICHARD SULLIVAN | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/africa-federation-seeks-u-s-billions-briton-slated-as-first-premier.html | AFRICA FEDERATION SEEKS U S BILLIONS Briton Slated as First Premier Declares Economic Equality Is Needed for Success | By Albion Ross | RE0000094553 | 1981-06-19 | B00000426412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/after-a-truce-diplomatic-problem-washington-will-face-test-of-its.html | AFTER A TRUCE DIPLOMATIC PROBLEM Washington Will Face Test of Its Policies In Regard to China | By Thomas J Hamilton | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/after-a-truce-military-problems-u-n-command-must-be-prepared-to.html | AFTER A TRUCE MILITARY PROBLEMS U N Command Must Be Prepared to Meet Moves By Rhee | By Hanson W Baldwin | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/air-ambulance-sue-morris-sky-nurse-by-dorothy-deming-rn-247-pp-new.html | Air Ambulance SUE MORRIS SKY NURSE By Dorothy Deming RN 247 pp New York Dodd Mead  Co 250 | ALBERTA EISEMAN | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/albert-e-koerner.html | ALBERT E KOERNER | Specl to THE Nv Yo TrM | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/along-the-highway-and-byways-of-finance.html | ALONG THE HIGHWAY AND BYWAYS OF FINANCE | T P S | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/aluminum-demand-expected-to-hold-experts-agree-there-will-be-no.html | ALUMINUM DEMAND EXPECTED TO HOLD Experts Agree There Will Be No Easing This Year Even if Defense Needs Drop | By Jack R Ryan | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/american-artists-smaller-companies-give-them-chance-to-play.html | AMERICAN ARTISTS Smaller Companies Give Them Chance to Play | By John Briggs | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/anastasia-denies-dock-strike-plan-ousted-leader-says-however-that.html | ANASTASIA DENIES DOCK STRIKE PLAN Ousted Leader Says However That Union Trustees Will Be Thrown Out in Brooklyn | By Stanley Levey | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/ann-dunbar-bride-of-daniel-e-smith-has-8-attendants-at-marriage-in.html | ANN DUNBAR BRIDE OF DANIEL E SMITH Has 8 Attendants at Marriage in West Hartford Church to U of Rochester Alumnus | Decla to TH Nuw YORK TIIdEW | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/anti-band-wagon.html | Anti Band Wagon | IRVING GLASSMAN | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/anzianoteta-duo-gains-links-final-cullen-and-lytell-also-score-in.html | ANZIANOTETA DUO GAINS LINKS FINAL Cullen and Lytell Also Score in Casey Memorial Event at Wheatley Hills | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/appointment-to-wait.html | Appointment to Wait | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/arms-chiefs-tell-president-of-plans-for-global-defense-eisenhower.html | Arms Chiefs Tell President Of Plans for Global Defense EISENHOWER HEARS SURVEY OF DEFENSE | By Austin Stevens | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/article-3-no-title-wrongwayhikers-found-in-fort-lee.html | Article 3  No Title WRONGWAYHIKERS FOUND IN FORT LEE | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/artistic-freedom-craftsmen-facing-similar-problems-in-all-lands.html | ARTISTIC FREEDOM Craftsmen Facing Similar Problems in All Lands | By Jack Gould | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/aspirations-amid-stark-realities-mrs-roosevelt-gives-her.html | ASPIRATIONS AMID STARK REALITIES Mrs Roosevelt Gives Her Impressions Of Basic Problems That Grip the East | By Robert Trumbull | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/aspirin-rule-faces-more-jersey-suits-states-view-of-court-action.html | ASPIRIN RULE FACES MORE JERSEY SUITS States View of Court Action Freeing Nonpoisonous Items Seems Due for Challenge | By Charles Zerner | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/at-mussolinis-side-cianos-hidden-diary-19371938-by-count-galeazzo.html | At Mussolinis Side CIANOS HIDDEN DIARY 19371938 By Count Galeazzo Ciano Translated from the Italian by Andreas Mayor Introduction by Malcolm Muggeridge 220 pp New York E P Dutton  Co 4 | By Herbert L Matthews | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/at-wallenpaupack-pennsylvania-lakeside-campsites-need-more-visitors.html | AT WALLENPAUPACK Pennsylvania Lakeside Campsites Need More Visitors to Use Facilities | By John B Ehrhardt | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/athletics-4-in-eighth-crush-white-sox-72-athletics-4-in-8th-trip.html | Athletics 4 in Eighth Crush White Sox 72 ATHLETICS 4 IN 8TH TRIP WHITE SOX 72 | By the United Press | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/august-fladung-sr.html | AUGUST FLADUNG SR | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/automobiles-stopping-accidents-inside-car-more-likely-when-brakes.html | AUTOMOBILES STOPPING Accidents Inside Car More Likely When Brakes Are Applied at Low Speed | By Bert Pierce | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/aviation-more-power-special-jet-auxiliaries-developed-for-use-on.html | AVIATION MORE POWER Special Jet Auxiliaries Developed for Use On TwinEngined Piston Transports | By Bliss K Thorne | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/bankers-interest-in-retiring-is-nil-newark-executive-now-83-has.html | BANKERS INTEREST IN RETIRING IS NIL Newark Executive Now 83 Has Thought of It for 25 Years but 2 Tryouts Failed | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/barbara-b-kuehn-affianced.html | Barbara B Kuehn Affianced | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/barrymccormack.html | BarryMcCormack | Special to g NEW YORK | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/beach-comber-next-first-aid-defeats-710-choice-at-jamaica-fly-wheel.html | BEACH COMBER NEXT First Aid Defeats 710 Choice at Jamaica Fly Wheel Third | By James Roach | RE0000094553 | 1981-06-19 | B00000426412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/biide-of-sergeant-graduate-of-mount-holyoke-is-i-irried-in-melrose.html | BIIDE OF SERGEANT Graduate of Mount Holyoke Is I Irried in Melrose Park Pa i L Church to N H Copple Jr | I sl to Nsw yo Tnvn | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/blasting-off-the-first-book-of-space-travel-by-jeanne-bendick.html | Blasting Off THE FIRST BOOK OF SPACE TRAVEL By Jeanne Bendick Illustrated by the author First Book Series 69 pp New York Franklin Watts 175 | IRIS VINTON | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/bln-lou-iais-become8-eniabd-omaha-cirl-who-s-alumna-of-vassar-will.html | BIN LOU IAIS BECOME8 ENIABD Omaha Cirl Who s Alumna of Vassar Will Be Marriedto Arthur R Hilsinger Jr | Special to TH Ngw YORK Tnzs | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/boom-days-and-bust-the-bonanza-trail-ghost-towns-and-mining-camps.html | Boom Days And Bust THE BONANZA TRAIL Ghost Towns and Mining Camps of the West By Muriel Sibell Wolle Illustrated by the author 510 pp Bloomington Indiana University Press 850 | By Marshall Sprague | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/bridge-exceptions-since-the-game-has-no-rigid-technique-right-way.html | BRIDGE EXCEPTIONS Since the Game Has No Rigid Technique Right Way to Play Is Often Wrong | By Albert H Morehead | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/british-are-in-a-dither-over-a-royal-princess-condemning-gossip.html | BRITISH ARE IN A DITHER OVER A ROYAL PRINCESS Condemning Gossip Most of the Press Discusses Her Supposed Romance | By Thomas F Brady | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/british-fleet-leaves-greece.html | British Fleet Leaves Greece | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/british-press-split-on-regency-shift-london-times-and-economist-for.html | BRITISH PRESS SPLIT ON REGENCY SHIFT London Times and Economist for Change Others Dissent Mild House Debate Seen | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/buffalo-comes-back-goodsized-herds-can-be-seen-on-ranges-and.html | BUFFALO COMES BACK GoodSized Herds Can Be Seen on Ranges And Private Ranches of Kansas | By Kunigunde Duncan | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/busting-out-all-over-more-and-more-3d-movies-are-making-their.html | BUSTING OUT ALL OVER More and More 3D Movies Are Making Their Strange Appearances | By Bosley Crowther | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/cambodia-seeking-status-like-indias-note-to-paris-proposes-plan-to.html | CAMBODIA SEEKING STATUS LIKE INDIAS Note to Paris Proposes Plan to Turn French Union Into a Commonwealth System | By Harold Callender | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/capital-mourns-passing-of-tobey-eisenhower-sends-a-message-of.html | CAPITAL MOURNS PASSING OF TOBEY Eisenhower Sends a Message of Condolence to Widow Senate Cuts Its Session | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/cars-here-ring-up-2-billions-a-year-cost-of-keeping-new-yorkers.html | CARS HERE RING UP 2 BILLIONS A YEAR Cost of Keeping New Yorkers Rolling Includes 300104000 in New Autos Sold in 52 | By Bert Pierce | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/central-city-western-tradition-gives-color-to-festival.html | CENTRAL CITY Western Tradition Gives Color to Festival | By Olin Downes | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/charles-g-navely.html | CHARLES G NAVELY | Spectat to NEw YO TUZ | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/city-adjusts-to-token-fares-play-coins-worry-authority-city-adapts.html | City Adjusts to Token Fares Play Coins Worry Authority CITY ADAPTS EASILY TO NEW TOKEN FARE | By Leonard Ingalls | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/city-campaign-opens-as-a-confused-race-democrats-split-and-liberals.html | CITY CAMPAIGN OPENS AS A CONFUSED RACE Democrats Split and Liberals Entry Give Republicans a Slim Chance | By James A Hagerty | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/closeup-of-casanova-a-new-discovery-prompts-a-good-look-at-the.html | Closeup Of Casanova A new discovery prompts a good look at the celebrated ladykiller | By Charles Poore | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/comments-on-situation-comedy-programs.html | Comments on Situation Comedy Programs | PAUL BYRne | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/compost-provides-food-for-plants.html | COMPOST PROVIDES FOOD FOR PLANTS | E C M | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/costa-rica-names-a-president-today-all-issues-revolve-around-the.html | COSTA RICA NAMES A PRESIDENT TODAY All Issues Revolve Around the Candidacy of Figueres Women Vote First Time | By Sidney Gruson | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/cuba-to-buy-railroad-plans-to-purchase-britishowned-line-in-west-of.html | CUBA TO BUY RAILROAD Plans to Purchase BritishOwned Line in West of Island | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/cut-in-childrens-fund.html | Cut in Childrens Fund | MARY LEE FUHR | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/d-ps-in-alabama-the-wooden-locket-by-alice-alison-lide-and-margaret.html | D Ps in Alabama THE WOODEN LOCKET By Alice Alison Lide and Margaret Alison Johansen Illustrated by Corydon Bell 127 pp Viking Press 250 | L R D | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |

| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/de-mariezap9olo.html | De MarieZap9olo | Special to TI NEW YORE TiS | RE0000094553 | 1981-06-19 | B00000426412 |
|---|---|---|---|---|---|---|
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/deacon-captures-yachting-trophy-wins-honors-with-star-armade-as.html | DEACON CAPTURES YACHTING TROPHY Wins Honors With Star Armade as Leading Senior Skipper in Larchmont Race Week | By John Rendel | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/democratic-split-widening-in-texas-final-break-seen-in-making-as.html | DEMOCRATIC SPLIT WIDENING IN TEXAS Final Break Seen in Making as Loyalists Plan Convention to Set Up Organization | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/desperate-struggle-the-chain-in-the-heart-by-hubert-creekmore-401.html | Desperate Struggle THE CHAIN IN THE HEART By Hubert Creekmore 401 pp New York Random House 350 | COWL RIDER | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/directors-theatre-no-undue-influence-seen-over-authors-work.html | DIRECTORS THEATRE No Undue Influence Seen Over Authors Work | By John Gassner Author and Critic | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/diversification-held-recent-mergers-aim.html | DIVERSIFICATION HELD RECENT MERGERS AIM | Science Service | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/dollar-trade-gap-still-narrowing-analysis-of-data-shows-drop-in.html | DOLLAR TRADE GAP STILL NARROWING Analysis of Data Shows Drop in Exports Is Bringing About Balanced Commerce | By Brendan M Jones | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/dorothy-marks-to-wed-daughter-of-a-navy-commander-engaged-to.html | DOROTHY MARKS TO WED Daughter of a Navy Commander Engaged to Wendell Herbruck | Special to Tx NEW Yo TIzl | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/dramatic-and-lyric-dry-sun-dry-wind-by-david-wagoner-54-pp.html | Dramatic And Lyric DRY SUN DRY WIND By David Wagoner 54 pp Bloomington Indiana University Press 275 | By John Ciardi | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/east-germans-brand-food-project-a-trick.html | EAST GERMANS BRAND FOOD PROJECT A TRICK | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/eden-off-for-britain-asks-western-unity.html | EDEN OFF FOR BRITAIN ASKS WESTERN UNITY | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/education-in-review-local-responsibility-for-schools-is-stressed-by.html | EDUCATION IN REVIEW Local Responsibility for Schools Is Stressed By New Commissioner of Education | By Benjamin Fine | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | BF | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/eisenhower-changes-plans-stays-day-more-at-quantico-calls-off.html | Eisenhower Changes Plans Stays Day More at Quantico Calls Off Attendance at Church Services in Washington Today With Cabinet Sends Marine Division to Far East | By Walter H Waggoner | RE0000094553 | 1981-06-19 | B00000426412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/eisenhower-thinks-the-soviet-empire-will-disintegrate-letter-to.html | EISENHOWER THINKS THE SOVIET EMPIRE WILL DISINTEGRATE Letter to Adenauer Extols German Rising Gruenther Doubts a War With Russia | By W H Lawrence | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/element-of-chance-lucky-shots-are-often-a-matter-of-training.html | ELEMENT OF CHANCE Lucky Shots Are Often A Matter of Training | By Jacob Deschin | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/encouraging-teenage-dates.html | Encouraging TeenAge Dates | By Dorothy Barclay | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/enter-fall-suits.html | Enter Fall Suits | By Virginia Pope | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/epidemic-killing-horses-laid-to-mosquitos-in-cuba.html | Epidemic Killing Horses Laid to Mosquitos in Cuba | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/escape-to-the-indians-havasu-valley.html | ESCAPE TO THE INDIANS HAVASU VALLEY | By James H McCormick | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/fairchild-designs-jet-cargo-plane-nearsonic-speeds-expected-as-u-s.html | FAIRCHILD DESIGNS JET CARGO PLANE NearSonic Speeds Expected as U S Attempts to Rival British in New Airliners | By Bliss K Thorne | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/fear-of-fear.html | FEAR OF FEAR | EDITH A BAGG | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/finaly-boys-flying-to-new-home-in-israel-aunt-gives-up-charges.html | Finaly Boys Flying to New Home in Israel Aunt Gives Up Charges Against Catholics | By Henry Giniger | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/foley-victor-on-sound-captures-predicted-log-race-for-power.html | FOLEY VICTOR ON SOUND Captures Predicted Log Race for Power Cruisers | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/for-the-love-of-the-foolish-immortals-by-paul-gallico-224-pp.html | For the Love Of Life THE FOOLISH IMMORTALS By Paul Gallico 224 pp New York Doubleday Co 250 | By John C Neff | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/forgotten-audience.html | Forgotten Audience | Mrs HOWARD C ALEXANDER | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/french-in-saigon-dubious.html | French in Saigon Dubious | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/from-a-ships-bridge-a-mingled-yarn-autobiographical-sketches-by-h-m.html | From a Ships Bridge A MINGLED YARN Autobiographical Sketches By H M Tomlinson 172 pp Indianapolis BobbsMerrill Company 350 | By James Stern | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/g-bertram-bodenhoff.html | G BERTRAM BODENHOFF | Special to THE NEW YORK lIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/g-i-group-therapy-cuts-city-tensions-method-used-by-social-service.html | G I GROUP THERAPY CUTS CITY TENSIONS Method Used by Social Service Unit in Brooklyn in Helping Parents and Adolescents | By Murray Illson | RE0000094553 | 1981-06-19 | B00000426412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/gagliardi-and-barnes-are-victors-in-metropolitan-golf-semifinals.html | Gagliardi and Barnes Are Victors In Metropolitan Golf SemiFinals GAGLIARDI BARNES REACH GOLF FINAL | By Lincoln A Werden | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/gall-hoyt-to-be-married-sheffield-mass-girl-engaged-to-dr-peter-l.html | GAIL HOYT TO BE MARRIED Sheffield Mass Girl Engaged to Dr Peter L Malnati Jr | Special to 3Hs Nuw YoRx TMSS | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/geoffrey-g-whitney-a-retired-broker-71.html | GEOFFREY G WHITNEY A RETIRED BROKER 71 | peel to N Yo Tzs | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/german-communists-use-both-carrot-and-stick-they-mix-harsh.html | GERMAN COMMUNISTS USE BOTH CARROT AND STICK They Mix Harsh Punishment With Large Concessions to Quell Unrest | By Walter Sullivan | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/gift-shops-baiting-tourist-trap-here-shift-to-times-sq-by-sellers.html | GIFT SHOPS BAITING TOURIST TRAP HERE Shift to Times Sq by Sellers of Shoddy Items Assailed as Hunt for the Gullible | By Farnsworth Fowle | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/government-rule-of-science-argued-prof-hook-a-leader-in-defense-of.html | GOVERNMENT RULE OF SCIENCE ARGUED Prof Hook a Leader in Defense of Western Freedom at Meeting in Hamburg | By M S Handler | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/great-lakes-ore-piles-up-record-consumption-by-steel-mills-fails-to.html | GREAT LAKES ORE PILES UP Record Consumption by Steel Mills Fails to Halt Gain | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/greater-benefits-for-widows-urged-pensioners-survivors-face-serious.html | GREATER BENEFITS FOR WIDOWS URGED Pensioners Survivors Face Serious Loss of Income Under Many SetUps | By J E McMahon | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/guinness-on-film-the-british-star-scans-a-flourishing-career.html | GUINNESS ON FILM The British Star Scans A Flourishing Career | By Howard Thompson | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/half-of-billion-cut-in-aid-restored-by-senate-group-action-follows.html | Half of Billion Cut in Aid Restored by Senate Group Action Follows Warning on Effect of Deep House Slash  McCarthy Proposal to Penalize Traders With Reds Loses | By Felix Belair Jr | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/hand-in-hand-lycoris-and-ismene-have-unusual-summer-bloom.html | HAND IN HAND Lycoris and Ismene Have Unusual Summer Bloom | By E I Farrington | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/handcrocker.html | HandCrocker | Special to T NEW YOX Trims | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/hardingtenschert.html | HardingTenschert | Special to Ti Ngw YORK TMuS | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/harry-r-manchester.html | HARRY R MANCHESTER | Special to THS NEW YOX TIXS | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/hasty-road-scores-in-arlington-dash-hasty-road-scores-in-arlington.html | Hasty Road Scores In Arlington Dash HASTY ROAD SCORES IN ARLINGTON DASH | By the United Press | RE0000094553 | 1981-06-19 | B00000426412 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archiv es/heineckeprager.html | HeineckePrager | Special to Ngw YoK TIM | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archiv es/henry-c-clark-64-of-harvard-alumni.html | HENRY C CLARK 64 OF HARVARD ALUMNI | SpeclM to Ti Ngw YORK TrMgs | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archiv es/hollywood-canvas-knock-on-wood-script-permits-danny-kaye-to.html | HOLLYWOOD CANVAS  Knock on Wood Script Permits Danny Kaye to Improvise Other Matters | By William H Brownell Jr | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archiv es/huggins-leads-snipe-sail-his-shady-too-takes-first-of-3-races-for.html | HUGGINS LEADS SNIPE SAIL His Shady Too Takes First of 3 Races for Sound Title | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archiv es/huntington-lifts-status-votes-itself-a-firstclass-town-and-buys-two.html | HUNTINGTON LIFTS STATUS Votes Itself a FirstClass Town and Buys Two Properties | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archiv es/i-delight-ood-engaged-to-il-i-roar-admirals-daughter-to-be-brido-o.html | I DELIGHT OOD ENGAGED TO il i Roar Admirals Daughter to Be Brido o John J K Caskie Who Sorted in R o A Ir | Special to ILW Not Ttr | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archiv es/iiis-carolyn-coit-of-buffalo-to-ed-former-student-at-oldfields-is.html | IIIS CAROLYN COIT OF BUFFALO TO ED Former Student at Oldfields is Betrothed to O Frederick Bates Virginia Alumnus | Special to Tm Yo HEW TiZS | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archiv es/iiss-dana-b-lai-0ffisers-flikn6ee-delaware-senior-will-be-wed-to.html | IISS DANA B LAI 0FFISERS FlikN6EE Delaware Senior Will Be Wed to Lieut j g John G Tillson Son of Rear Admiral | Special to THZ Nzw YORK TXMF | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archiv es/imperialism.html | IMPERIALISM | DAN J BARRETT | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archiv es/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archiv es/in-bvarts-w-to-d-a-l-sith-cambridge-church-is-setting-for-the.html | IN BVARTS W TO D A L SITH Cambridge Church Is Setting for the Marriage of Vassar and Harvard Graduates | Spectal to T Nw Yo Tcr | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archiv es/in-enemy-hands-i-was-a-captive-in-korea-by-philip-deane-253-pp-new.html | In Enemy Hands I WAS A CAPTIVE IN KOREA By Philip Deane 253 pp New York W W Norton  Co 350 | By George Barrett | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archiv es/in-the-movie-mail.html | IN THE MOVIE MAIL | PAUL KUTTNER | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archiv es/in-the-wildernesses-of-manitoba.html | IN THE WILDERNESSES OF MANITOBA | By David Landman | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archiv es/india-flood-hits-million-hundreds-of-thousands-routed-by-kosis.html | INDIA FLOOD HITS MILLION Hundreds of Thousands Routed by Kosis Third Overflow | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archiv es/indian-bill-criticized-interference-charged-with-rights-provided-by.html | Indian Bill Criticized Interference Charged With Rights Provided by Treaties | JOHN COLLIER | RE0000094553 | 1981-06-19 | B00000426412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/indias-truce-role-seen-as-education-western-observers-believe-her.html | INDIAS TRUCE ROLE SEEN AS EDUCATION Western Observers Believe Her Exposure to Reds in Korea Will Be Good Experience | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/insect-aristocrats-a-few-butterfly-and-moth-caterpillars-are.html | INSECT ARISTOCRATS A Few Butterfly and Moth Caterpillars Are Deserving Summer Boarders | By Philip Sears | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/instead-of-the-mccarthy-method-a-battlewise-foe-of-the-communists.html | Instead of the McCarthy Method A battlewise foe of the Communists sets out concrete alternatives for curbing their influence in a more American way | By David Dubinsky | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/into-the-black-heart-of-a-mountain-caves-of-adventure-by-haroun.html | Into the Black Heart of a Mountain CAVES OF ADVENTURE By Haroun Tazieff Translated from the French by Alan Hodge Illustrated with photographs 222 pp New York Harper Bros 3 | By Jonathan N Leonard | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/iola-case-affianced-vanderbilt-alumna-prospective-bride-of-richard.html | IOLA CASE AFFIANCED Vanderbilt Alumna Prospective Bride of Richard I Dudley | pecial In THE NEW YOK TM | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/irans-mossadegh-riding-tudeh-communist-tiger-premier-now-virtually.html | IRANS MOSSADEGH RIDING TUDEH COMMUNIST TIGER Premier Now Virtually a Dictator Gives Rein to Suppressed Party | By Kennett Love | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/is-stroc-w-to-nawl-officer-tobecoburn-graduate-bride-in-capital-of.html | IS STROC W TO NAWL OFFICER TobeCoburn Graduate Bride in Capital of Lt E D Goloway Former Aide in Moscow | SDectal to Tm NEW YoP t TrS | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/israel-adjusts-russian-relations-her-chief-concern-in-foreign.html | ISRAEL ADJUSTS RUSSIAN RELATIONS Her Chief Concern in Foreign Affairs Now Is U S Aid to Arabs | By Dana Adams Schmidt | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/its-home-by-steamer-for-french-boatman.html | ITS HOME BY STEAMER FOR FRENCH BOATMAN | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/jane-haworth-betrothed.html | Jane Haworth Betrothed | SpeciaJ to THE NEV YOK IMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/japan-to-renew-ship-run.html | Japan to Renew Ship Run | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/japans-external-debt-shrinking-with-resumption-of-sinking-funds.html | Japans External Debt Shrinking With Resumption of Sinking Funds OUTSTANDING DEBT OF JAPAN SHRINKS | By Paul Heffernan | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/java-museum-horns-cut-short-by-thieves.html | JAVA MUSEUM HORNS CUT SHORT BY THIEVES | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/jennie-h-elm____ss-engageo-aide-at-neurological-institute-isl.html | JENNIE H ELMSS ENGAGEO Aide at Neurological Institute Isl Fiancee of Ralph B Pastoriza | Specla to 3as Nrw Yom TZMr i | RE0000094553 | 1981-06-19 | B00000426412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/july-4-observed-at-williamsburg-news-of-signing-declaration-was.html | JULY 4 OBSERVED AT WILLIAMSBURG News of Signing Declaration Was Belated and Town Marks Proclamation Date There | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/junket-red-sails-on-the-james-by-leone-adelson-illustrated-by.html | Junket RED SAILS ON THE JAMES By Leone Adelson Illustrated by Ursula Koering 181 pp New York David McKay Company 275 | ELIZABETH HODGES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/kenneywelland.html | KenneyWelland | Special to T Nw Yov K Trz9 | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/kiplings.html | KIPLINGS | MARY WEBSTER | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/korea-is-urging-speed-in-rehabilitation-work-premier-fears-collapse.html | KOREA IS URGING SPEED IN REHABILITATION WORK Premier Fears Collapse of the Republic Unless Outside Aid Is Received Promptly | By Greg MacGregor | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/lake-legend-the-spell-of-the-white-sturgeon-by-jim-kjelgaard-197-pp.html | Lake Legend THE SPELL OF THE WHITE STURGEON By Jim Kjelgaard 197 pp New York Dodd Mead Co 250 | HENRY B LENT | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/learning-to-ride-robin-and-mr-jones-by-decie-merwin-illustrated-by.html | Learning to Ride ROBIN AND MR JONES By Decie Merwin Illustrated by the author 112 pp New York Oxford University Press 250 | EUGENIA GARSON | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/leo-c-jones.html | LEO C JONES | Special to NEw YOK TnvrES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/lessons-in-expressional-writing.html | Lessons in Expressional Writing | BF | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/levicohen.html | LeviCohen | geits3 to THE NEW YOP K TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/lorenzens-craft-first-barnums-interlude-second-in-indian-harbor.html | LORENZENS CRAFT FIRST Barnums Interlude Second in Indian Harbor Regatta | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/macguffin-tops-bell-in-senior-tennis-play.html | MACGUFFIN TOPS BELL IN SENIOR TENNIS PLAY | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/macrocosmos.html | MACROCOSMOS | HARRY G POLK | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/maid-of-orleans-candle-in-the-sky-by-elizabeth-bleecker-meigs.html | Maid of Orleans CANDLE IN THE SKY By Elizabeth Bleecker Meigs Illustrated by Dorothy Bayley Morse 113 pp New York E P Dutton Co 250 | LAVINIA R DAVIS | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/many-in-europe-favor-toplevel-conference-criticism-of-the.html | MANY IN EUROPE FAVOR TOPLEVEL CONFERENCE Criticism of the Washington Proposal For ForeignMinister Talks Comes From Both Sides of Iron Curtain | By Harold Callender | RE0000094553 | 1981-06-19 | B00000426412 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/many-kinds-of-melon.html | Many Kinds of Melon | BY June Owen | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/margo-k-rauch-engaged-n-y-u-graduate-to-be-married-to-david-krupp.html | MARGO K RAUCH ENGAGED N Y U Graduate to Be Married to David Krupp Law Student | lecla tn THE NuW NOK TIES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/marilyn-b-horvitz-prospective-bride.html | MARILYN B HORVITZ PROSPECTIVE BRIDE | Special to Tin NgW YOrK Tm4xs | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/mary-j-bergen-to-be-wed.html | Mary J Bergen to Be Wed | Special tO THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/mary-j-geare-affianced-philadelphia-girl-will-be-bride-of-capt.html | MARY J GEARE AFFIANCED Philadelphia Girl Will Be Bride of Capt Donald S Watson | Special to Tm Nw Yolt | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/mary-knaeflers-troth-exaide-at-princeton-engaged-to-karl-w-brockman.html | MARY KNAEFLERS TROTH ExAide at Princeton Engaged to Karl W Brockman Jr | pecial to TllE Nuw YOF K TIMu | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/matter-of-choice.html | Matter of Choice | THOMAS G MORGANSEN | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/metered-parking-lot-is-sped-in-peekskill.html | METERED PARKING LOT IS SPED IN PEEKSKILL | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/michigan-pilot-named-ray-fisher-wins-3d-baseball-coach-of-year.html | MICHIGAN PILOT NAMED Ray Fisher Wins 3d Baseball Coach of Year Award | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/midwest-pushing-turnpike-studies-kansas-leads-with-nebraska-also.html | MIDWEST PUSHING TURNPIKE STUDIES Kansas Leads With Nebraska Also Mapping Extension Oklahoma Looks Ahead | By Seth S King | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/miss-barbara-lewis-j-married-in-cranfordj.html | MISS BARBARA LEWIS J MARRIED IN CRANFORDJ | lecial to THE Nw YORK TliFS | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/miss-brown-engaged-to-navy.html | MISS BROWN ENGAGED TO NAVY | LIEUTENANT | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/miss-fauloner-wed-tolaer-becomes-bride-in-washington-of-james-t.html | MISS FAULONER WED TOLAER Becomes Bride in Washington of James T Kells Who Is With U S Tax Court | SPecial to TH YOZK NEw TXMFS | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/miss-grace-h-wells.html | MISS GRACE H WELLS | Special to THE INLXV YORK TtIzS | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/miss-laughlin-triumphs-takes-1500meter-freestyle-title-in-a-a-u.html | MISS LAUGHLIN TRIUMPHS Takes 1500Meter FreeStyle Title in A A U Swimming | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/miss-lawrence-a-fiancee-her-marriage-tovincent-j-grasso-set-for.html | MISS LAWRENCE A FIANCEE Her Marriage toVincent J Grasso Set for Brooklyn Church | Special to Tz Nv Yo TIMES | RE0000094553 | 1981-06-19 | B00000426412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/miss-nancy-stern-betrothed.html | Miss Nancy Stern Betrothed | peia tr TiI NEW YORK TIMq | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/miss-richardson-1-becomes-a-bride-wed-to-george-b-whitehead-in.html | MISS RICHARDSON 1 BECOMES A BRIDE Wed to George B Whitehead in Trinity Episcopal Church Mackinac Island Mich | Special to TI Nw YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/mmichael-hopes-for-fair-hearing-minister-hinges-case-he-can-offer.html | MMICHAEL HOPES FOR FAIR HEARING Minister Hinges Case He Can Offer at House Red Inquiry on Type of Procedure | By Lawrence E Davies | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/model-planes-are-poised-1500-to-compete-on-tuesday-at-willow-grove.html | MODEL PLANES ARE POISED 1500 to Compete on Tuesday at Willow Grove Pa | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/more-branding.html | MORE BRANDING | JAMES A MULCAHY | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/more-regional-pacts-within-u-n-are-urged.html | MORE REGIONAL PACTS WITHIN U N ARE URGED | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/mrs-bernard-j-becker.html | MRS BERNARD J BECKER | Special to isw YOP K TIMF g | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/mrs-c-howard-rothfuss.html | MRS C HOWARD ROTHFUSS | Special to THEW YORK TZMr S | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/museum-gets-g-a-r-charter.html | Museum Gets G A R Charter | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/music-makers-beat-the-band-wagons-drum.html | MUSIC MAKERS BEAT THE BAND WAGONS DRUM | By Howard Dietz | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/my-celeste-in-front-by-head-at-monmouth-my-celeste-820-first-at.html | My Celeste in Front By Head at Monmouth MY CELESTE 820 FIRST AT MONMOUTH | By Joseph C Nichols | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/naguib-discloses-paratroop-force-reviewing-outfit-he-says-it-would.html | NAGUIB DISCLOSES PARATROOP FORCE Reviewing Outfit He Says It Would Enable Egypt to Oust British From Suez Zone | By Robert C Doty | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/nancy-anne-maynes-physician.html | NANCY ANNE MAYNES PHYSICIAN | S FIANCEE | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/nancy-d-moore-married-becomes-bride-in-fort-worth-of.html | NANCY D MooRE MARRIED Becomes Bride in Fort Worth of | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/nancyj-bingaman-hempstead-bride-virginia-u-senior-married-to.html | NANCYJ BINGAMAN HEMPSTEAD BRIDE Virginia U Senior Married to Richard Lester Klein Who Is a Hofstra Alumnus | Speciad to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/nebraska-debates-state-voting-code-democratic-and-gop-groups.html | NEBRASKA DEBATES STATE VOTING CODE Democratic and GOP Groups Jointly Oppose Nonpartisan Legislative Elections | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/need-for-blood-to-continue-in-endless-war-on-disease-essential-role.html | Need for Blood to Continue In Endless War on Disease Essential Role of Plasma in Nations Health Is Emphasized as Peace Hopes Brighten | By Howard A Rusk Md | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/nehru-and-ali-open-karachi-talks-to-solve-kashmir-and-other-issues.html | Nehru and Ali Open Karachi Talks To Solve Kashmir and Other Issues | By John P Callahan | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/new-british-composers-group-between-25-and-45-has-appeared-on-scene.html | NEW BRITISH COMPOSERS Group Between 25 and 45 Has Appeared On Scene and Its Works Are Played | By Stephen Williams | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/new-fresh-air-site-for-youth-hailed-sharpe-reservation-deeded-to.html | NEW FRESH AIR SITE FOR YOUTH HAILED Sharpe Reservation Deeded to Herald Tribune Fund Called Model in Use of Land | By Edith Evans Asbury | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/new-moscow-line-sets-peace-as-aim-bars-leader-cult-50year-review.html | NEW MOSCOW LINE SETS PEACE AS AIM BARS LEADER CULT 50Year Review Exalts Stalin but Decries Individualism Calls for Unity at Home | By Harrison E Salisbury | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/new-pentagon-team-the-joint-chiefs-of-staff.html | New Pentagon Team THE JOINT CHIEFS OF STAFF | HANSON W BALDWIN | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/newark-opens-luxurious-terminal-8500000-building-has-facilities-to.html | NEWARK OPENS LUXURIOUS TERMINAL 8500000 Building Has Facilities to Handle 15000 Passengers | By Bliss K Thorne | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/news-and-gossip-of-the-rialto-cole-porter-george-s-kaufman-and.html | NEWS AND GOSSIP OF THE RIALTO Cole Porter George S Kaufman and Leueen MacGrath to Form Team for New Musical Old Vic Plans for Future | By Lewis Funke | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/news-and-notes-gathered-from-the-studios-sauterfinegan-band-coming.html | NEWS AND NOTES GATHERED FROM THE STUDIOS SauterFinegan Band Coming to Radio Godfrey Resuming  Other Items | By Val Adams | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | J S | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/news-of-the-field-of-travel-florida-summer-season-swells-tourist.html | NEWS OF THE FIELD OF TRAVEL Florida Summer Season Swells Tourist Total Other Items | By Diana Rice | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/news-of-the-world-of-stamps-u-s-completes-schedule-of-special.html | NEWS OF THE WORLD OF STAMPS U S Completes Schedule Of Special Issues For This Year | By Kent B Stiles | RE0000094553 | 1981-06-19 | B00000426412 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/niiss-anne-barbry-1-d-h-hartt__jr-bride-wears-swiss-organdy-at-h.html | NIISS ANNE BARBRY 1 D H HARTTJR ED Bride Wears Swiss Organdy at Her Marriage to Virginia Law Alumnus in New Canaan | Spear to Tax NSW YolUt Trams | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/nixon-has-unique-role-in-the-administration-for-the-first-time-a.html | NIXON HAS UNIQUE ROLE IN THE ADMINISTRATION For the First Time a Vice President Has Become the Key Man in Many Negotiations of the Government | By Arthur Krock | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/no-question-about-quiz-shows-their-smash-popularly-on-tv-attests-to.html | No Question About Quiz Shows Their smash popularly on TV attests to our unquenchable thirst for the knowledge that we already know all the answers | By Milton Bracker | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/notes-on-science-measuring-egg-in-egg-noodles-microquakes-studied.html | NOTES ON SCIENCE Measuring Egg in Egg Noodles  Microquakes Studied | W K | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/now-problem-is-reflation-but-price-drop-is-predicted-despite-signs.html | NOW PROBLEM IS REFLATION BUT PRICE DROP IS PREDICTED Despite Signs That Costs Are Still Going Up Experts Look for Cheaper Market Basket | By Joseph A Loftus | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/of-equal-importance-asias-second-front-the-vast-stakes-in-southeast.html | Of Equal Importance  Asias Second Front The vast stakes in Southeast Asia even exceed those in Korea in terms of the human and economic resources involved | By Woodrow Wyatt | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/of-toys-and-art-eames-cards-call-forth-childs-creativeness.html | OF TOYS AND ART Eames Cards Call Forth Childs Creativeness | By Aline B Louchheim | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/on-the-deadend-pavement-the-pecking-order-by-mark-kennedy-278-pp.html | On the DeadEnd Pavement THE PECKING ORDER By Mark Kennedy 278 pp New York AppletonCenturyCrofts 350 | CHARLOTTE CAPERS | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/outstanding-bloom-in-a-dry-and-sunny-month-perennials-far.html | OUTSTANDING BLOOM IN A DRY AND SUNNY MONTH Perennials Far Outnumbered the Annuals Giving Satisfactory Displays | By Olive E Allen | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/oyster-bay-shrine-attracts-throngs-17000-visit-restored-home-of.html | OYSTER BAY SHRINE ATTRACTS THRONGS 17000 Visit Restored Home of Theodore Roosevelt in Its First Open Month | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/panmunjom-is-set-for-truce-signing-gunfire-sounds-in-background-as.html | PANMUNJOM IS SET FOR TRUCE SIGNING Gunfire Sounds in Background as Correspondents Mill About Waiting for Ceremony | By Robert Alden | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/patricia-kelly-to-be-bride.html | Patricia Kelly to Be Bride | Special to Iw Yo Tnrk | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/patricia-thomas-to-wed-teacher-at-drexel-is-engaged-to-john-v.html | PATRICIA THOMAS TO WED Teacher at Drexel Is Engaged to John V Miller Jr | pecia to THE Nzw YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/petermann-registers-sweep-in-class-a-of-speed-boat-regatta-at.html | Petermann Registers Sweep in Class A of Speed Boat Regatta at Speculator LONG ISLAND PILOT DEFEATS CAMPBELL | By Clarence E Lovejoy | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/philosophy-of-c-stengel-the-sage-skipper-of-the-new-york-yankees.html | Philosophy of C Stengel The sage skipper of the New York Yankees expounds on the fickle fates of baseball | By Arthur Daley | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/pickwickian-escapade-the-dart-players-by-jerrard-tickell-284-pp-new.html | Pickwickian Escapade THE DART PLAYERS By Jerrard Tickell 284 pp New York Doubleday Co 3 | By James Kelly | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/pitricii-dawlro-officer-engaged-washington-girl-will-be-bride-of.html | PITRICII DAWIRO OFFICER ENGAGED Washington Girl Will Be Bride of Lieut David Joy USA Son of Naval Leader | Speclitl to TH Nv Yotlc 1IMP | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/position-of-mcarthy-in-politics-is-shifting-democrats-tend-to-unite.html | POSITION OF MCARTHY IN POLITICS IS SHIFTING Democrats Tend to Unite Against Him And Republicans Show Misgivings | By William S White | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/president-ousted-by-u-of-illinois-trustees-deny-cancer-dispute-led.html | PRESIDENT OUSTED BY U OF ILLINOIS Trustees Deny Cancer Dispute Led to Vote on Stoddard ExOfficial at Albany | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/printer-in-paris-the-sage-and-the-olive-by-florence-whitfield.html | Printer In Paris THE SAGE AND THE OLIVE By Florence Whitfield Barton 266 pp Philadelphia Muhlenberg Press 375 | THOMAS CALDECOT CHUBB | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/prowler-is-killed-by-l-i-policeman-patrolman-shot-in-battle-three.html | PROWLER IS KILLED BY L I POLICEMAN Patrolman Shot in Battle Three Safes Looted One of 28000 Gems and Cash | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/r-w-mlirphydead-banker-in-st-loui-i-vice-president-of-mercantile.html | R W MLIRPHYDEAD BANKER IN ST LOUI I Vice President of Mercantile Trust Co Former District Athletic Commissioner | Special to THE NEW NOP K 3hMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/radio-study-aimed-at-arctic-barrier-dartmouth-college-unit-starts.html | RADIO STUDY AIMED AT ARCTIC BARRIER Dartmouth College Unit Starts New Research Project Into LongRange Transmission | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/random-observations-on-pictures-and-people-americanyugoslav-feature.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE AmericanYugoslav Feature on Tito Is Contemplated Of Little Fugitive | By A H Weiler | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/records-concertos-young-german-pianist-is-heard-in-russian-pair.html | RECORDS CONCERTOS Young German Pianist Is Heard in Russian Pair | By Harold C Schonberg | RE0000094553 | 1981-06-19 | B00000426412 |

| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/red-data-flowing-to-hoover-library-documents-on-the-iron-curtain.html | RED DATA FLOWING TO HOOVER LIBRARY Documents on the Iron Curtain Are Made Available There to Western Scholars | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
|---|---|---|---|---|---|---|
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/redistricting-test-set-in-connecticut-state-supreme-court-will-hold.html | REDISTRICTING TEST SET IN CONNECTICUT State Supreme Court Will Hold Hearing in October on Law Realigning Senate Areas | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/reds-still-criticize-rhee-truce-to-be-signed-in-korea-tonight.html | Reds Still Criticize Rhee TRUCE TO BE SIGNED IN KOREA TONIGHT | By Lindesay Parrott | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/reunion-for-smith-alumnae.html | Reunion for Smith Alumnae | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/rise-in-stock-fees-virtually-certain-new-commission-rates-slated-to.html | RISE IN STOCK FEES VIRTUALLY CERTAIN New Commission Rates Slated to Take Effect Aug 17 After Two Weeks of Balloting | By Burton Crane | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/roberta-dickiblsoh-wed-in-litghfield-he-is-escorted-by-her-uncle-md.html | ROBERTA DICKIblSOH WED IN LITGHFIELD he Is Escorted by Her Uncle md Has Seven Attendants at Marriage to L S Hanson Jr | Special to Tg YORK NEW Tnus | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/ruth-hughes-ivarrieo-pennsylvania-girl-is-the-bridej-of-george.html | RUTH HUGHES IVARRIEO Pennsylvania Girl Is the Bridej of George Thompson Bell Jr | Specie1 to T Ngw YORK TMS I | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/sallmargolin.html | SallMargolin | Special to Tram Nv Yoax Tias | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/sally-g-stewart-married-in-utica-first-presbyterian-church-is.html | SALLY G STEWART MARRIED IN UTICA First Presbyterian Church Is Setting for Her Wedding to Russell Nye Cox | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/sally-stengel-fiancee-washington-girl-and-ensign-nj.html | SALLY STENGEL FIANCEE Washington Girl and Ensign NJ | ioo TM | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/sarah-joy-dner-of-boston-fiee-museum-of-science-staff-aide-plans-to.html | SARAH JOY DNER OF BOSTON FIEE Museum of Science Staff Aide Plans to Be Wed in Fall to Horace A Sawyer Jr | Special to THE NEW Yom Tlr | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/schechterhinden.html | SchechterHinden | Special to THZ NZW YoRx TUazS | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/school-fete-friday-berkshire-industrial-farm-will-hold-4th-annual.html | SCHOOL FETE FRIDAY Berkshire Industrial Farm Will Hold 4th Annual Dance | Secial ta Tz NEW yORK TIMuS | RE0000094553 | 1981-06-19 | B00000426412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/science-in-review-a-sober-view-of-space-travel-emphasizes.html | SCIENCE IN REVIEW A Sober View of Space Travel Emphasizes Physiological and Psychological Hazards | By Waldemar Kaempffert | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/seixas-and-trabert-reach-final-of-pennsylvania-tennis-tourney.html | Seixas and Trabert Reach Final Of Pennsylvania Tennis Tourney SEIXAS TRABERT GAIN TENNIS FINAL | By Allison Danzig | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/selfcooling-house.html | SelfCooling House | By Cynthia Kellogg | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/senate-unit-finds-port-here-is-sick-woes-laid-to-ryan-but-interim.html | SENATE UNIT FINDS PORT HERE IS SICK WOES LAID TO RYAN But Interim Report Declares Labor Rackets Are Only One Cause of Waterfront Evils | By Paul P Kennedy | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/shahs-sister-returns-to-iran.html | Shahs Sister Returns to Iran | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/shirley-a-lyman-a-faiield-bride-attended-by-two-at-marriage-to.html | SHIRLEY A LYMAN A FAIIELD BRIDE Attended by Two at Marriage to David Graham in St Pauls Her Uncle Officiates | Special to T NV York Tus | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/silvertips-scion-of-wychwood-best-in-31st-dog-show-at-tuxedo-park.html | Silvertips Scion of Wychwood Best In 31st Dog Show at Tuxedo Park Bernice Ashdowns Samoyed Heads Strong Field Under Rollins Handling  Ricco and Ventmoor Catiddywids in Final | By William J Briordy | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/simonssullivan.html | SimonsSullivan | Special to TU NLW YOP K Tnvus | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/soviet-forces-united-military-services-appear-to-have-avoided.html | Soviet Forces United Military Services Appear to Have Avoided Political Splits After the Death of Stalin | By Hanson W Baldwin | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/speroepstein.html | SperoEpstein | Special to THg NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/sports-of-the-times-a-diamond-whodunnit.html | Sports of The Times A Diamond Whodunnit | By John Drebinger | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/ss-hoopes-ehgagedtoiarryi-i-northwestern-alumna-formeri-art-student.html | SS HOOPES EHGAGEDTOIARRYI i Northwestern Alumna FormerI Art Student Will Be Bride of Andrew Szentgyorgyi | Speca to NoJg | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/state-to-help-indonesia-health-specialists-will-be-sent-under-point.html | STATE TO HELP INDONESIA Health Specialists Will Be Sent Under Point Four Program | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/stevenson-guest-of-salisbury.html | Stevenson Guest of Salisbury | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/summering-on-swedens-west-coast-costs-are-low-and-pace-is-leisurely.html | SUMMERING ON SWEDENS WEST COAST Costs Are Low and Pace Is Leisurely at Little Seaside Towns | By Robert Deardorff | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/survey-of-italians-points-up-poverty-inquiry-by-deputies-committee.html | SURVEY OF ITALIANS POINTS UP POVERTY Inquiry by Deputies Committee Finds Housing and Food Are Subnormal for Many | By Arnaldo Cortesi | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/susan-rivoire-jersey-bride.html | Susan Rivoire Jersey Bride | SPecial to THE NEW YORK TIMgS | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/symphonic-winds-eastman-ensemble-seeks-to-encourage-them.html | SYMPHONIC WINDS Eastman Ensemble Seeks To Encourage Them | By Howard Taubman | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/talented-new-face.html | TALENTED NEW FACE | By John S Wilson | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/text-of-eisenhowers-letter-to-chancellor-adenauer.html | Text of Eisenhowers Letter to Chancellor Adenauer | DWIGHT D EISENHOWER | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/the-bible-on-video.html | THE BIBLE ON VIDEO | By Bernard Stengren | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/the-dance-repertory-teaching-standard-works-to-the-artistpupil.html | THE DANCE REPERTORY Teaching Standard Works To the ArtistPupil | By Doris Humphrey | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/the-financial-week-securities-markets-continue-on-indecisive-course.html | THE FINANCIAL WEEK Securities Markets Continue on Indecisive Course in Low Gear New Evidence of Prosperous Half | T EM | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/the-life-and-times-of-a-notorious-plant-pest.html | THE LIFE AND TIMES OF A NOTORIOUS PLANT PEST | L C | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/the-taking-of-a-land-the-kentuckians-by-janice-holt-giles-272-pp.html | The Taking Of a Land THE KENTUCKIANS By Janice Holt Giles 272 pp Boston Houghton Mifflin Company 3 | By Frances Gaither | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/the-world-of-music-petrillo-and-ratcliffe-british-union-head-will.html | THE WORLD OF MUSIC Petrillo and Ratcliffe British Union Head Will Try to End TwoWay Ban | By Ross Parmenter | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/to-break-the-congress-logjam-once-again-capitol-hill-is-ensnarled.html | To Break the Congress LogJam Once again Capitol Hill is ensnarled in lastminute congestion A Congressional specialist here points a way out | By George B Galloway | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/to-maintain-tax-revenues.html | To Maintain Tax Revenues | MAURICE R KANE | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/to-snub-airport-program-elizabeth-mayor-too-busy-to-attend-newark.html | TO SNUB AIRPORT PROGRAM Elizabeth Mayor Too Busy to Attend Newark Dedication | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/toth-of-m_a-ayes-connecticut-girl-a-teacher-to-be-wed-to-r-e.html | TOTH OF MA AYES Connecticut Girl a Teacher to Be Wed to R E Shearon | Special to Is NEW YORK TIMg | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/trinity-alumni-raise-60102.html | Trinity Alumni Raise 60102 | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/troth-announcf-of-selma-alfaqih-daughter-of-the-saudi-arabian-envoy.html | TROTH ANNOUNCF OF SELMA ALFAQIH Daughter of the Saudi Arabian Envoy to U S Affianced to Aneece Hassan Veteran | special to T Nw No Tzs | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/troth-made-known-of-mary-jane-wahn.html | TROTH MADE KNOWN OF MARY JANE WAHN | Soeclal to Titu Nzw YORK T1MES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/turtle-dated-1844-given-to-bronx-zoo-carving-fixing-age-at-109-may.html | TURTLE DATED 1844 GIVEN TO BRONX ZOO Carving Fixing Age at 109 May Be Bona Fide  Curator Asks Other Experts Opinions | By Emma Harrison | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/two-3run-homers-beat-worthington-marshall-greengrass-hit-for.html | TWO 3RUN HOMERS BEAT WORTHINGTON Marshall Greengrass Hit for Circuit as Redlegs Get 6 Tainted Runs Off Giants | By Joseph M Sheehan | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/u-n-hires-law-firm-for-staff-problems.html | U N HIRES LAW FIRM FOR STAFF PROBLEMS | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/u-s-sending-clark-a-marine-division-the-3d-preparing-on-coast-will.html | U S SENDING CLARK A MARINE DIVISION The 3d Preparing on Coast Will Take Its Own Planes  1st in Korea 3 Years | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/u-s-shrimpers-sign-mexican-agreement.html | U S SHRIMPERS SIGN MEXICAN AGREEMENT | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/u-s-woman-queen-of-mexican-track-hipodromo-owner-makes-good-and.html | U S WOMAN QUEEN OF MEXICAN TRACK Hipodromo Owner Makes Good and Confounds Skeptics as Handle Increases 12 | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/undaunted-group-hostas-flourish-in-shade-and-ignore-dry-spells.html | UNDAUNTED GROUP Hostas Flourish in Shade And Ignore Dry Spells | E M B | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/using-wheat-surpluses-comparison-made-of-consumption-in-producing.html | Using Wheat Surpluses Comparison Made of Consumption In Producing Livestock Bread | CLINTON P ANDERSON | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/vending-machine-maker-denies-that-salesman-is-on-the-way-out-greene.html | Vending Machine Maker Denies That Salesman Is on the Way Out Greene Head of Rowe Points Up Limitations of Devices for Moving Goods | By William M Freeman | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/visiting-with-odd-lodgers-from-coast-to-coast.html | VISITING WITH ODD LODGERS FROM COAST TO COAST | By Wim van Eekeren | RE0000094553 | 1981-06-19 | B00000426412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/water-use-curt-ailed-in-roslyn-bond-delay.html | WATER USE CURT AILED IN ROSLYN BOND DELAY | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/weather-poses-new-problems-experts-in-the-suburbs-offer-advice-to.html | WEATHER POSES NEW PROBLEMS Experts in the Suburbs Offer Advice to Offset the Damage From Recent Lack of Rain and Burning Sun | D H J | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/west-pointers-in-jersey-500-cadets-to-spend-four-days-at-fort.html | WEST POINTERS IN JERSEY 500 Cadets to Spend Four Days at Fort Monmouth Signal Center | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/what-to-do.html | WHAT TO DO | DES GABOR | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/wheat-farm-vote-to-test-controls-producers-will-ballot-aug-14-on.html | WHEAT FARM VOTE TO TEST CONTROLS Producers Will Ballot Aug 14 on the Continuation of High Federal Price Supports | By William M Blair | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/wheat-quota-vote-for-54-is-awaited-growers-to-ballot-on-aug-14-on.html | WHEAT QUOTA VOTE FOR 54 IS AWAITED Growers to Ballot on Aug 14 on Plan to Reduce Acreage Keep 90 Parity Support | By J H Carmical | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/will-antibiotics-be-abandoned.html | Will Antibiotics Be Abandoned | W K | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/william-l-haeusler.html | WILLIAM L HAEUSLER | pecJa to THE NEW YoP K TIE | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/william-r-booth.html | WILLIAM R BOOTH | Special to TH NLW YOK TMuS | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/william-v-brown.html | WILLIAM V BROWN | Special to Tr Nv NoK TMS | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/william-whitehead-railroad-executive.html | WILLIAM WHITEHEAD RAILROAD EXECUTIVE | Special to THE NEW YORK TIMES | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/willie-s-beats-favored-gene-mac-in-patchogue-purse-at-roosevelt.html | Willie S Beats Favored Gene Mac in Patchogue Purse at Roosevelt Raceway 1080FOR2 SHOT WINS TROT BY HEAD | By Frank M Blunk | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/with-a-flair-for-creating-alarm-the-schirmer-inheritance-by-eric.html | With a Flair for Creating Alarm THE SCHIRMER INHERITANCE By Eric Ambler 246 pp New York Alfred A Knopf 3 | By C Day Lewis | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/wood-field-and-stream-national-rifle-and-pistol-matches-return-to.html | Wood Field and Stream National Rifle and Pistol Matches Return to Camp Perry Ohio Next Month | By Raymond R Camp | RE0000094553 | 1981-06-19 | B00000426412 |
| 1953-07-26 | https://www.nytimes.com/1953/07/26/archives/young-dancer-a-dance-for-susie-story-by-lee-wyndham-pictures-by.html | Young Dancer A DANCE FOR SUSIE Story by Lee Wyndham Pictures by Jane Miller 51 pp New York Dodd Mead Co 2 | REGINA WOODY | RE0000094553 | 1981-06-19 | B00000426412 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/1282310-grants-made-falk-foundation-pioneers-plan-for-participation.html | 1282310 GRANTS MADE Falk Foundation Pioneers Plan for Participation in Politics | Special to THE NEW YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/2-join-u-n-associates-hoffman-and-hargrave-named-directors-of-u-s.html | 2 JOIN U N ASSOCIATES Hoffman and Hargrave Named Directors of U S Group | Special to THE NEW YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/3-armed-thugs-rob-home-they-force-way-inside-and-then-tie-up-woman.html | 3 ARMED THUGS ROB HOME They Force Way Inside and Then Tie up Woman and Son | Special to THE NEW YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/55-reported-killed-in-cuban-rebellion-batista-voids-constitutional.html | 55 REPORTED KILLED IN CUBAN REBELLION Batista Voids Constitutional Guarantees Hits Partisans of ExPresident Prio | By R Hart Phillips | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/about-new-york-maine-islanders-to-see-tv-from-old-met-seats-mystery.html | About New York Maine Islanders to See TV From Old Met Seats Mystery of Stone Tablet on Welfare Island | By Meyer Berger | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/adenauer-warns-on-nationalists-in-opening-election-campaign-he-says.html | ADENAUER WARNS ON NATIONALISTS In Opening Election Campaign He Says Their Boldness Is Causing Concern | By M S Handler | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/adios-truant-officer-trained-teacher-replacing-him-cornell.html | ADIOS TRUANT OFFICER Trained Teacher Replacing Him Cornell Conference Hears | Special to THE NEW YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/albert-c-weymann.html | ALBERT C WEYMANN | Speal to THE NEW YOEK tES | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/albertus-de-friest-rail-bridge-designer.html | ALBERTUS DE FRIEST RAIL BRIDGE DESIGNER | Special to THS Nzw YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/anita-burk-becomes-bride.html | Anita Burk Becomes Bride | secla to TtE MEW YOR TTMee | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/ankara-presses-political-inquiry-turkish-cabinet-uses-new-act.html | ANKARA PRESSES POLITICAL INQUIRY Turkish Cabinet Uses New Act Against Small Party Main Opposition Fears Attack | By Welles Hangen | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/argentines-observe-death-of-eva-peron.html | ARGENTINES OBSERVE DEATH OF EVA PERON | Special to THE NEW YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/arizona-raids-polygamous-cult-seeks-to-wipe-out-its-community-cult.html | Arizona Raids Polygamous Cult Seeks to Wipe Out Its Community CULT OF POLYGAMY IN ARIZONA RAIDED | By Gladwin Hill | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/armistice-hailed-as-victory-for-u-n-in-washington-it-is-viewed-as.html | ARMISTICE HAILED AS VICTORY FOR U N In Washington It Is Viewed as Costly Defeat for Reds Administration Gets Credit | Special to THE NEW YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/article-5-no-title-33421-fans-watch-brooks-win-32-21.html | Article 5  No Title 33421 FANS WATCH BROOKS WIN 32 21 | By Roscoe McGowen | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/artists-union-drops-3-tvradio-unit-backs-suspension-of-coast-trio.html | ARTISTS UNION DROPS 3 TVRadio Unit Backs Suspension of Coast Trio on Red Issue | Special to THE NEW YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/automobile-as-a-necessity.html | Automobile as a Necessity | MYRON E SCHOEN | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/aviation-man-aloft-in-wrong-plane-like-mixedup-kid-grounds-pair.html | Aviation Man Aloft in Wrong Plane Like MixedUp Kid Grounds Pair | Special to THE NEW YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/barnes-wins-metropolitan-amateur-golf-title-mt-kisco-player-in.html | Barnes Wins Metropolitan Amateur Golf Title MT KISCO PLAYER IN FRONT 2 AND 1 | By Lincoln A Werden | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/british-fear-truce-may-weaken-unity-elation-over-news-on-korea.html | BRITISH FEAR TRUCE MAY WEAKEN UNITY Elation Over News on Korea Tempered by Concern Over Allied Stand in Far East | By Thomas F Brady | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/british-loan-to-ease-pakistans-food-need.html | BRITISH LOAN TO EASE PAKISTANS FOOD NEED | Special to THE NEW YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/broad-red-invasion-of-education-reported-by-senate-investigators.html | Broad Red Invasion of Education Reported by Senate Investigators Group Says Inquiries Reveal a Dangerous Undercover Plot Guided by HardCore Communists  Urges Local Attacks | By C P Trussell | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/btty-j-sch-llrri-ilt-jersey-she-is-escorted-by-her-uncle-at-wedding.html | BTTY J SCH llRRI Ilt JERSEY She Is Escorted by Her Uncle at Wedding in Newark to Boris Bergen Air Veteran | eclal to Tin5 NLW Yo TnarJ | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/canadian-industrialist-gets-buffalo-food-chain.html | Canadian Industrialist Gets Buffalo Food Chain | Special to THE NEW YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/capital-discounts-soviet-manifesto-u-s-observers-not-impressed-by.html | CAPITAL DISCOUNTS SOVIET MANIFESTO U S Observers Not Impressed by Call for Peace in Policy Document British Wary | Special to THE NEW YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/case-of-finaly-boys-still-pends-in-france.html | CASE OF FINALY BOYS STILL PENDS IN FRANCE | Special to THE NEW YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/casey-golf-final-to-cullenlytell-anzianoteta-team-defeated-by-2-and.html | CASEY GOLF FINAL TO CULLENLYTELL AnzianoTeta Team Defeated By 2 and 1 in Tourney at Wheatley Hills Club | Special to THE NEW YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/ceasefire-in-korea-is-viewed-as-a-notable-gain-for-u-n-ideal-of.html | CeaseFire in Korea Is Viewed as a Notable Gain for U N Ideal of Collective Security LASTING SOLUTION REMAINS AT ISSUE | Special to THE NEW YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/ceremony-is-brief-halt-in-3year-conflict-for-a-political-parley-due.html | CEREMONY IS BRIEF Halt in 3Year Conflict for a Political Parley Due at 9 A M Today | By Lindesay Parrot | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/chaffee-successor-named.html | Chaffee Successor Named | Special to THE NEW YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/cincinnatis-team-defeated-106-51-spencers-grandslam-homer-caps.html | CINCINNATIS TEAM DEFEATED 106 51 Spencers GrandSlam Homer Caps Giants Rally in 7th of Opener Jansen Wins | By Louis Effrat | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/clark-ready-to-start-release-of-red-captives-in-few-days-but-allied.html | Clark Ready to Start Release Of Red Captives in Few Days But Allied Commander Says It May Be Two or Three Weeks Before Americans Freed by the Communists Arrive in U S | By James Reston | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/dancer-to-costar-in-film-for-r-k-o-betta-st-john-will-be-seen-in.html | DANCER TO COSTAR IN FILM FOR R K O Betta St John Will Be Seen in Rangers of the North With Mature and Piper Laurie | Special to THE NEW YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/deacon-home-first-in-star-class-test-smalley-takes-atlantic-coast.html | DEACON HOME FIRST IN STAR CLASS TEST Smalley Takes Atlantic Coast 110 Title With Colleen in Racing Off Larchmont | Special to THE NEW YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/defense-chiefs-see-billion-cut-in-arms-wilson-tells-quantico-parley.html | DEFENSE CHIEFS SEE BILLION CUT IN ARMS Wilson Tells Quantico Parley Our Gain in Might Makes Any Attack on Us Foolhardy | By Austin Stevens | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/democratic-party-criticized-loss-of-political-power-feared.html | Democratic Party Criticized Loss of Political Power Feared Discussion Regretted | ALLEN GORDON | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/doris-s-laskowitz-is-prospective-bride.html | DORIS S LASKOWITZ IS PROSPECTIVE BRIDE | IVfAP | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/duncan-c-hooker-68-firearms-engineer.html | DUNCAN C HOOKER 68 FIREARMS ENGINEER | Special to THu Nv YORK Tars | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/dutch-launch-ship-for-soviet.html | Dutch Launch Ship for Soviet | Special to THE NEW YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/earlgroat-itor-f-cincinnati-post-papers-chief-twenty-yearsi-dies-at.html | eARLGROAT ITOR F CINCINNATI POST Papers Chief Twenty YearsI Dies at 65Former News Director of United Press | Specll to THg NgW OIC TI41 | RE0000094554 | 1981-06-19 | B00000426413 |

| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/east-germans-get-freefood-threat-press-says-those-who-take-gifts.html | EAST GERMANS GET FREEFOOD THREAT Press Says Those Who Take Gifts Offered Today Will Be Listed as U S Agents | By Walter Sullivan | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/economics-and-finance-the-second-hundred-days.html | ECONOMICS AND FINANCE The Second Hundred Days | By Edward H Collins | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/eisenhower-accepts-aid-cut-drive-to-adjourn-advances-president.html | Eisenhower Accepts Aid Cut Drive to Adjourn Advances PRESIDENT AGREES TO FOREIGN AID CUT | Special to THE NEW YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/employment-for-epileptics.html | Employment for Epileptics | CHARLES M NOURY | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/estadts-tarheel-is-named-best-in-lake-mohawk-k-cs-fixture-steegers.html | Estadts Tarheel Is Named Best In Lake Mohawk K Cs Fixture Steegers Black Cocker Spaniel Selected by Roberts for First Top Award Foxden Anthony Among Rivals in Final | By William J Briordy | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/eternity-promised-as-cult-ends-visit-leader-of-jehovahs-witnesses.html | ETERNITY PROMISED AS CULT ENDS VISIT Leader of Jehovahs Witnesses Gives Huge Crowd Hope for Survival at Armageddon | By Milton Bracker | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/ethel-balters-nuptialsi-mount-vernon-grl-becomesi.html | ETHEL BALTERS NUPTIALSI Mount Vernon Grl BecomesI | I | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/f-haviland-sibley.html | F HAVILAND SIBLEY | Special to Tz NEW YO TZM | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/fabric-applauded-by-buyers-in-italy-new-textiles-stir-enthusiasm-of.html | FABRIC APPLAUDED BY BUYERS IN ITALY New Textiles Stir Enthusiasm of Weary Viewers on Fifth Day of Florence Showings | Special to THE NEW YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/fall-fashion-show-is-opened-on-coast-designers-stress-slender-line.html | FALL FASHION SHOW IS OPENED ON COAST Designers Stress Slender Line for Daytime Lively Accents Featured in Play Clothes | Special to THE NEW YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/figueres-claims-costa-rica-victory-socialists-paper-declares-him.html | FIGUERES CLAIMS COSTA RICA VICTORY Socialists Paper Declares Him Presidentelect on Basis of Unofficial 21 Lead | By Sydney Gruson | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/financial-times-indexes.html | Financial Times Indexes | Special to THE NEW YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/french-ask-demonstration.html | French Ask Demonstration | Special to THE NEW YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/french-hopes-rise-on-price-stability-possibility-rests-on.html | FRENCH HOPES RISE ON PRICE STABILITY Possibility Rests on Offsetting Adverse Trend in Meat Steel and Transport | Special to THE NEW YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/friedmanslomiak.html | FriedmanSlomiak | Special to THE NEW YO TIlaZs | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/george-a-stockinger.html | GEORGE A STOCKINGER | Special to Ts Nw YORK TIMSS | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/george-d-dutton.html | GEORGE D DUTTON | Special to THe Nw Yox TrMzs | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/gerosa-and-stark-picked-by-wagner-to-complete-slate-bronx.html | GEROSA AND STARK PICKED BY WAGNER TO COMPLETE SLATE Bronx Contractor to Run for Controller Brooklyn Clothier for Council President | By Paul Crowell | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/gloria-kalin-a-bride-honor-graduate-of-syracuse-wed-to-dr-h-w.html | GLORIA KALIN A BRIDE Honor Graduate of Syracuse Wed to Dr H W Spater | Special to TE NEW YOU TZMu | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/guatemala-eviction-law-scored.html | Guatemala Eviction Law Scored | Special to THE NEW YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/harry-c-burlinger.html | HARRY C BURLINGER | Special to Trri NEW Noi TnFS | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/hungarian-amnesty-omits-many-crimes.html | HUNGARIAN AMNESTY OMITS MANY CRIMES | Special to THE NEW YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/interhandel-case-seen-solved-soon-swiss-feel-compromise-now-can-be.html | INTERHANDEL CASE SEEN SOLVED SOON Swiss Feel Compromise Now Can Be Reached Based on OutofCourt Settlement | By George H Morison | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/iranian-princess-ordered-to-leave-court-condemns-unauthorized.html | IRANIAN PRINCESS ORDERED TO LEAVE Court Condemns Unauthorized Return of Shahs Sister A Foe of Mossadegh | By Kennett Love | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/jersey-lacks-laws-to-curb-lake-boats-hopatcong-area-disturbed-by.html | JERSEY LACKS LAWS TO CURB LAKE BOATS Hopatcong Area Disturbed by Wild Riders  Official Citing Rescues Warns of Peril | Special to THE NEW YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/kaufman-wins-2-races-takes-snipe-class-title.html | Kaufman Wins 2 Races Takes Snipe Class Title | Special to THE NEW YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/korea-almost-too-skeptical-to-believe-she-has-a-truce-even-ceremony.html | Korea Almost Too Skeptical To Believe She Has a Truce Even Ceremony at Panmunjom Reflects Lack of Faith on Both Sides in Agreement | By James Reston | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/lake-keeps-senior-title-brooklynite-defeats-macguffin-in-eastern.html | LAKE KEEPS SENIOR TITLE Brooklynite Defeats MacGuffin in Eastern Tennis Final | Special to THE NEW YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/larry-low-takes-series-retains-title-in-north-jersey-comet-class.html | LARRY LOW TAKES SERIES Retains Title in North Jersey Comet Class Competition | Special to THE NEW YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/laurence-a-walsh.html | LAURENCE A WALSH | Special to THE Nw YORK TMES | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/london-skeptical-of-words.html | London Skeptical of Words | Special to THE NEW YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/maddockcroyder.html | MaddockCroyder | Special to T Nzw You TnL | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/marines-stop-reds-in-lasthour-fight-chinese-foes-dawn-attacks-hit-u.html | MARINES STOP REDS IN LASTHOUR FIGHT Chinese Foes Dawn Attacks Hit U S Units on West and South Koreans in Center | By the United Press | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/market-in-london-retains-firmness-but-holiday-season-and-lack-of.html | MARKET IN LONDON RETAINS FIRMNESS But Holiday Season and Lack of Clarity as to the Trend Are Retarding Factors | By Lewis L Nettleton | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/mayor-joins-theatrical-fete.html | Mayor Joins Theatrical Fete | Special to THE NEW YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/mccarthy-stand-upheld-belief-expressed-in-senator-and-his-committee.html | McCarthy Stand Upheld Belief Expressed in Senator and His Committee in Fight on Communism | THEODORE H COOGAN | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/miss-booth-shifts-to-beautiful-sea-actress-mentioned-for-a-role-in.html | MISS BOOTH SHIFTS TO BEAUTIFUL SEA Actress Mentioned for a Role in Selena Peake Will Take Part in Fields Musical | By Sam Zolotow | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/miss-caroline-l-doege-wed.html | Miss Caroline L Doege Wed | SPecial to THE IISW NOPK Iner | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/miss-muriel-greeley-becomes-affianced.html | MISS MURIEL GREELEY BECOMES AFFIANCED | peclal to THIC Ngw YORK rrMs | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/miss-resnik-sings-at-baireuth-fete-met-soprano-appearing-with-vinay.html | MISS RESNIK SINGS AT BAIREUTH FETE Met Soprano Appearing With Vinay Wins Favor for Her Sieglinde in Walkuere | By Henry Pleasants | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/mortgage-policy-plan-queried.html | Mortgage Policy Plan Queried | ABRAHAM E GLICK | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/mrs-john-b-watkins-has-son.html | Mrs John B Watkins Has Son | Special to THE NEW YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/mrs-william-brown.html | MRS WILLIAM BROWN | Special to Tz NW Yo zs | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/muhlfeld-craft-scores-triumphs-in-quincy-adams-17-class-event-at.html | MUHLFELD CRAFT SCORES Triumphs in Quincy Adams 17 Class Event at Riverside | Special to THE NEW YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/nassau-turns-back-palo_duro-four-73.html | NASSAU TURNS BACK PALODURO FOUR 73 | Special to THE NEW YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/nato-cost-reports-are-facing-delay-virtually-none-of-14-allies-will.html | NATO COST REPORTS ARE FACING DELAY Virtually None of 14 Allies Will Present Statistics by Deadline Friday | By Benjamin Welles | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/nehruali-parley-turns-to-refugees-prime-ministers-call-in-aides-on.html | NEHRUALI PARLEY TURNS TO REFUGEES Prime Ministers Call in Aides on Evacuee Property Kashmir Is Discussed | By John P Callahan | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/netherlands-bank-in-strong-position-liabilities-are-covered-100-for.html | NETHERLANDS BANK IN STRONG POSITION Liabilities Are Covered 100 for First Time Since War  Gold Exchange at Record | By Paul Catz | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/new-soviet-envoy-reaches-iran.html | New Soviet Envoy Reaches Iran | Special to THE NEW YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/noise-from-lowflying-planes.html | Noise From LowFlying Planes | LILLIAN DUGGAN | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/october-nuptials-for-barbara-bond.html | OCTOBER NUPTIALS FOR BARBARA BOND | Special to THE NEW YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/oren-w-evans.html | OREN W EVANS | Special to Tm NEW YOZK TtZS | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/ousted-aide-is-named-a-soviet-ambassador.html | OUSTED AIDE IS NAMED A SOVIET AMBASSADOR | Special to THE NEW YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/pace-stepped-up-by-steel-mills-rate-for-industry-shows-rise-of-2.html | PACE STEPPED UP BY STEEL MILLS Rate for Industry Shows Rise of 2 Points During Week to 97 of Capacity | Special to THE NEW YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/patterns-of-the-times-handcrocheted-addenda-hat-and-bag-ensemble.html | Patterns of The Times HandCrocheted Addenda Hat and Bag Ensemble HeadbandBelt Set and Collar for Fall Wear | By Virginia Pope | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/peipings-economy-held-truce-spur-first-5year-plan-is-designed-to.html | PEIPINGS ECONOMY HELD TRUCE SPUR First 5Year Plan Is Designed to Industrialize Nation on Lines of Soviet Union | By Henry R Lieberman | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/peter-j-breen.html | PETER J BREEN | Special to Nzw YOP K TnaEs | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/plastiras-is-dead-greek-expreier-threetime-leader-had-been.html | PLASTIRAS IS DEAD GREEK EXPREIER ThreeTime Leader Had Been Supporter of U S and NATO mHeaded Centrist Group | pecial to THZ NKW YOP K Tn | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/plumber-banker-plug-town-budget-nightly-hearings-in-greenwich.html | PLUMBER BANKER PLUG TOWN BUDGET Nightly Hearings in Greenwich Often Keep Board Members at Work Until Midnight | By David Anderson | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/pravda-tells-of-accord-news-of-korea-truce-agreement-published-in.html | PRAVDA TELLS OF ACCORD News of Korea Truce Agreement Published in Moscow | Special to THE NEW YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/president-is-happy-but-warns-in-broadcast-that-global-peace-is-yet.html | PRESIDENT IS HAPPY But Warns in Broadcast That Global Peace Is Yet to Be Achieved | Special to THE NEW YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/quotas-on-sugar-discussed-disagreement-expressed-with-proposal-to.html | Quotas on Sugar Discussed Disagreement Expressed With Proposal to Increase Puerto Ricos Quota | DAVID M KEISER | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/resort-hears-barkley-exvice-president-at-schroon-lake-speaks-up-for.html | RESORT HEARS BARKLEY ExVice President at Schroon Lake Speaks Up for Tolerance | Special to THE NEW YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/rhee-puts-a-limit-on-truce-support-says-he-will-give-political.html | RHEE PUTS A LIMIT ON TRUCE SUPPORT Says He Will Give Political Conference Chance to Unify Korea by Peaceful Means | Special to THE NEW YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/rudel-takes-podium-in-his-stadium-debut.html | RUDEL TAKES PODIUM IN HIS STADIUM DEBUT | H C S | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/rye-and-soybeans-set-season-lows-grain-prices-mostly-lower-only.html | RYE AND SOYBEANS SET SEASON LOWS Grain Prices Mostly Lower  Only Nearby Corn and Oats Close Week Irregularly | Special to THE NEW YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/salernos-team-first-hampshire-pro-and-lapkin-cards-63-on-harrison-n.html | SALERNOS TEAM FIRST Hampshire Pro and Lapkin Cards 63 on Harrison N Y Links | Special to THE NEW YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/salvador-owes-rail-debt-926000-colones-due-for-freight-and.html | SALVADOR OWES RAIL DEBT 926000 Colones Due for Freight and Transportation | Special to THE NEW YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/salvador-replacing-old-money.html | Salvador Replacing Old Money | Special to THE NEW YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/seixas-captures-pennsylvania-turf-court-title-for-third-successive.html | Seixas Captures Pennsylvania Turf Court Title for Third Successive Year WIMBLEDON VICTOR DEFEATS TRABERT | By Allison Danzig | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/skeptical-g-is-finally-convinced-most-take-news-with-little-elation.html | Skeptical G Is Finally Convinced Most Take News With Little Elation DISBELIEVING G IS FINALLY CONVINCED | By Greg MacGregor | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/social-legislation-of-state-assailed-new-york-afl-official-calls-on.html | SOCIAL LEGISLATION OF STATE ASSAILED New York AFL Official Calls On Albany to ReExamine and Strengthen Labor Code | By Damon M Stetson | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/soviet-chart-seen-in-policy-dictum-party-statement-is-regarded-as.html | SOVIET CHART SEEN IN POLICY DICTUM Party Statement Is Regarded as Guide to Definite Course of Malenkov Regime | By Harrison E Salisbury | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/sports-of-the-times-the-sixes-are-coming.html | Sports of The Times The Sixes Are Coming | By John Rendel | RE0000094554 | 1981-06-19 | B00000426413 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/strong-winds-mar-speedboat-races-lake-george-hague-regatta-is.html | STRONG WINDS MAR SPEEDBOAT RACES Lake George Hague Regatta Is Shifted to Cove for Some Makeshift Heats | By Clarence E Lovejoy | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/suspect-carried-to-trial-military-police-take-defendant-into-court.html | SUSPECT CARRIED TO TRIAL Military Police Take Defendant Into Court in Israel | Special to THE NEW YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/talk-condition-set-u-s-to-boycott-political-parleys-after-90-days.html | TALK CONDITION SET U S to Boycott Political Parleys After 90 Days if It Finds Foe Stalls | By W H Lawrence | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/television-in-review-switzerland-overcoming-opposition-begins.html | Television in Review Switzerland Overcoming Opposition Begins Service Sets Plans for Imports | By Jack Gould | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/the-lessons-of-korea-world-struggle-between-communism-and-democracy.html | The Lessons of Korea World Struggle Between Communism and Democracy Influenced by War Now Halted | By Hanson W Baldwin | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/town-seeks-to-keep-old-covered-bridge.html | TOWN SEEKS TO KEEP OLD COVERED BRIDGE | Special to THE NEW YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/turnstiles-reset-to-bar-play-coins-authority-finds-solution-to-big.html | TURNSTILES RESET TO BAR PLAY COINS Authority Finds Solution to Big Token Worry  15Cent Fare Gets Major Test Today | By Leonard Ingalls | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/u-s-investors-see-slow-gain-abroad-federal-trade-survey-finds.html | U S INVESTORS SEE SLOW GAIN ABROAD Federal Trade Survey Finds Experts Do Not Expect Any Spurt in Next Few Years | By Charles E Egan | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/un-assembly-meets-aug-l7-to-plan-posttruce-parley-u-n-session-aug.html | UN Assembly Meets Aug l7 To Plan PostTruce Parley U N SESSION AUG 17 ON KOREA IS CALLED | Special to THE NEW YORK TIMES | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/victor-jarr-et.html | VICTOR JARR ET | gleclal to Nzw No TDa | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/william-c-colt.html | WILLIAM C COLT | Special to Tz Nzw No Tns | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-27 | https://www.nytimes.com/1953/07/27/archives/yankees-divide-with-tigers-capturing-second-encounter-with-19hit.html | Yankees Divide With Tigers Capturing Second Encounter With 19Hit Assault BOMBERS WIN 144 AFTER 53 SETBACK | By John Drebinger | RE0000094554 | 1981-06-19 | B00000426413 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/100000-east-germans-go-to-west-berlin-for-free-food-100000-in.html | 100000 East Germans Go to West Berlin for Free Food 100000 IN BERLIN TO GET FREE FOOD | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/17-get-princeton-awards-regional-scholarships-will-go-to-group-of.html | 17 GET PRINCETON AWARDS Regional Scholarships Will Go to Group of Incoming Freshmen | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/200000000-sought-senate-unit-quickly-adds-sum-to-pending-bill.html | 200000000 SOUGHT Senate Unit Quickly Adds Sum to Pending Bill  Emergency Food Sent EISENHOWER ASKS REBUILDING FUND | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/3-die-in-salvador-plane-crash.html | 3 Die in Salvador Plane Crash | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/3500-go-on-strike-in-oak-ridge-plant-nonconstruction-walkout-is.html | 3500 GO ON STRIKE IN OAK RIDGE PLANT NonConstruction Walkout Is First Inside Atom Project  Uranium Is Unaffected | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/99455-for-91day-bills-treasury-announces-average-of-2157-rate-on.html | 99455 FOR 91DAY BILLS Treasury Announces Average of 2157 Rate on Issue | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/ad-man-named-dartmouth-aide.html | Ad Man Named Dartmouth Aide | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/adios-betty-sets-world-pace-mark-clips-halfmile-track-record-for.html | ADIOS BETTY SETS WORLD PACE MARK Clips HalfMile Track Record for Fillies With 204 25 Mile at Westbury | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/assemblyman-katz-on-tammany-slate-negroes-in-protest-four-harlem.html | ASSEMBLYMAN KATZ ON TAMMANY SLATE NEGROES IN PROTEST Four Harlem Leaders Demand One of Their Race Be Named for Borough President ASSEMBLYMAN KATZ ON TAMMANY SLATE | By James A Hagerty | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/audrey-lvoscowitz-neterans-fiancee-newark-girl-plans-to-be-wed-in.html | AUDREY lVOSCOWITZ NETERANS FIANCEE Newark Girl Plans to Be Wed in Winter to Ronald E Lindy a Cornell Graduate | Special to Trs NW YOEi Ik | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/backers-abandon-postal-rate-rise-for-this-session-administration.html | BACKERS ABANDON POSTAL RATE RISE FOR THIS SESSION Administration Decision Paves Way for Congress to Quit by Saturday at Latest ONE MUST ITEM WAITS Neither House Has Yet Acted on Refugee Bills  Money Measures Set This Week BACKERS ABANDON POSTAL RATE RISE | By Clayton Knowlesspecial To the New York Times | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/bald-men-are-more-virile-brooklyn-doctor-reports.html | Bald Men Are More Virile Brooklyn Doctor Reports | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/bidault-declares-truce-is-as-victory-french-foreign-chief-says-it.html | BIDAULT DECLARES TRUCE IS AS VICTORY French Foreign Chief Says It Is Also a Lesson and Cause for Hope in IndoChina | By Lansing Warrenspecial To the New York Times | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/bonds-and-shares-on-london-market-no-appreciable-effect-occurs-from.html | BONDS AND SHARES ON LONDON MARKET No Appreciable Effect Occurs From Truce Signing With Volume at a Low Ebb | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/boston-fare-ruling-delayed.html | Boston Fare Ruling Delayed | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/braves-overwhelm-giants-before-28380-scoring-eight-runs-in-fourth.html | Braves Overwhelm Giants Before 28380 Scoring Eight Runs in Fourth Inning MATHEWS HITS TWO IN 13TO0 VICTORY Wallops Homer for Braves in 4th With 3 On and in 8th Inning Against Giants | By Louis Effratspecial To the New York Times | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/brazil-tour-ended-by-dr-eisenhower-he-sees-vargas-and-cabinet.html | BRAZIL TOUR ENDED BY DR EISENHOWER He Sees Vargas and Cabinet Ministers After FiveDay Survey of Resources | By Sam Pope Brewerspecial To the New York Times | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/britain-will-seek-u-n-seat-for-china-parliament-told-she-will-press.html | BRITAIN WILL SEEK U N SEAT FOR CHINA Parliament Told She Will Press for Talks Indias Campaign Will Be Intensified | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/british-fleet-at-ankara-will-hold-maneuvers-with-turks-u-s-ships-go.html | BRITISH FLEET AT ANKARA Will Hold Maneuvers With Turks  U S Ships Go to Greece | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/californian-heads-g-o-p-vote-drive-murphy-acts-to-rally-2000000-of.html | CALIFORNIAN HEADS G O P VOTE DRIVE Murphy Acts to Rally 2000000 of Citizens for Eisenhower to Win House Seats in 54 | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/cannery-strike-called-a-f-l-workers-in-40-coast-plants-told-to-quit.html | CANNERY STRIKE CALLED A F L Workers in 40 Coast Plants Told to Quit Today | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/chiang-aide-fears-red-drive-in-asia-foreign-minister-also-warns-un.html | CHIANG AIDE FEARS RED DRIVE IN ASIA Foreign Minister Also Warns UN Against Political Maneuvers  Invasion Not Expected | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/chief-u-n-concern-is-political-parley-little-optimism-is-expressed.html | CHIEF U N CONCERN IS POLITICAL PARLEY Little Optimism Is Expressed for Success Unless Soviet Softens on Far East Issues | By Thomas J Hamiltonspecial To the New York Times | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/clark-ordered-to-send-food.html | Clark Ordered to Send Food | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/clark-says-peril-to-japan-remains-asks-that-she-not-relax-her.html | CLARK SAYS PERIL TO JAPAN REMAINS Asks That She Not Relax Her Vigilance and Keep Ties With NonRed Nations | By William J Jordenspecial To the New York Times | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/colleges-weigh-tv-courses.html | Colleges Weigh TV Courses | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/colony-club-exsteward-killed.html | Colony Club ExSteward Killed | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/coney-island-due-for-stage-splash-two-productions-mardi-gras-and-by.html | CONEY ISLAND DUE FOR STAGE SPLASH Two Productions Mardi Gras and By the Beautiful Sea Use Fun Spot as Setting | By J P Shanley | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/congress-cautious-in-korean-comment-responsibility-for-truce-fate.html | CONGRESS CAUTIOUS IN KOREAN COMMENT Responsibility for Truce Fate Left to President  Knowland Opposes Neutrals Role CONGRESS CAUTIOUS IN KOREAN COMMENT | By William S Whitespecial To the New York Times | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/countess-jane-beats-full-brother-in-sprint-at-jamaica-1220for2-shot.html | Countess Jane Beats Full Brother in Sprint at Jamaica 1220FOR2 SHOT LEADS FROM START Countess Jane Only Filly in Field Holds Off Late Bid by Favorite Before 21647 | By Joseph C Nichols | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/critic-seeks-to-oust-all-suffolk-officers.html | CRITIC SEEKS TO OUST ALL SUFFOLK OFFICERS | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/cynthia-johnston-married.html | Cynthia Johnston Married | special to THE Nv YOK TS | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/danaher-inquiry-set-connecticut-bar-will-scan-his-judgeship.html | DANAHER INQUIRY SET Connecticut Bar Will Scan His Judgeship Qualifications | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/dealing-with-the-u-s-s-r.html | Dealing With the U S S R | FERENC NAGY | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/decline-in-wheat-checked-by-rally-rye-prices-lowest-in-years-effect.html | DECLINE IN WHEAT CHECKED BY RALLY Rye Prices Lowest in Years  Effect on Grains of Truce in Far East Discounted | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/doubling-of-draft-seen-hershey-doubts-posttruce-drop-cites-needs-of.html | DOUBLING OF DRAFT SEEN Hershey Doubts PostTruce Drop  Cites Needs of Coming Year | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/dr-william-e-mayer.html | DR WILLIAM E MAYER | Special to THZ NSw YOK TLMS | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/dulles-hails-war-gains-established-principles-of-asylum-and.html | DULLES HAILS WAR GAINS Established Principles of Asylum and Security He Says | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/dutch-joy-is-qualified.html | Dutch Joy Is Qualified | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/eden-may-visit-athens-trip-conditioned-on-his-health-secretary-sees.html | EDEN MAY VISIT ATHENS Trip Conditioned on His Health Secretary Sees Churchill | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/edwardsdouglas.html | EdwardsDouglas | Special to THE NEW Iro TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/eisenhower-gives-dinner-white-house-guests-include-leaders-in-many.html | EISENHOWER GIVES DINNER White House Guests Include Leaders in Many Fields | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/elyseymour.html | ElySeymour | Special to THE NEW YOP K TrMS | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/fate-of-de-gasperi-to-be-decided-today.html | FATE OF DE GASPERI TO BE DECIDED TODAY | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/faths-silhouette-widens-shoulders-paris-opening-also-presents.html | FATHS SILHOUETTE WIDENS SHOULDERS Paris Opening Also Presents Inflated Sleeves Fitted Jackets Nip Waistline | By Dorothy Vernonspecial To the New York Times | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/favorites-advance-as-middle-atlantic-grass-court-tennis-begins-rose.html | Favorites Advance as Middle Atlantic Grass Court Tennis Begins ROSE TURNS BACK BORTNER 62 61 Australian Star Triumphs at Baltimore Richardson and Mulloy Among Winners | By Allison Danzigspecial To the New York Times | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/frederick-klein.html | FREDERICK KLEIN | Special to Tm Nzw YORK TMZS | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/g-o-p-opponents-of-president.html | G O P Opponents of President | ALLEN KLEIN | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/george-j-hanninen.html | GEORGE J HANNINEN | Special to Tu NV YOIK Trs | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/gov-lodge-names-beers-selects-connecticut-successor-to-attorney.html | GOV LODGE NAMES BEERS Selects Connecticut Successor to Attorney General Conway | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/harold-m-mittler.html | HAROLD M MITTLER | Special to TH NW YoP TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/harry-avrick.html | HARRY AVRICK | Special to THg NW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/harry-w-hughes.html | HARRY W HUGHES | Special to NEW YORK TI4FS | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/harry-w-walker-sr.html | HARRY W WALKER SR | Special to uIS Nzw Yolu TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/higher-fare-cuts-weekend-transit-authority-says-trend-cannot-be.html | HIGHER FARE CUTS WEEKEND TRANSIT Authority Says Trend Cannot Be Determined Until Figures for Entire Week Are In PRIVATE BUS LINES GAIN Fewer Slugs and Other Illegal Disks Used in Turnstiles Penalties Are Heavy | By Leonard Ingalls | RE0000094555 | 1981-06-19 | B00000426414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/hoover-commission-queried-danger-seen-in-its-use-to-foster-partisan.html | Hoover Commission Queried Danger Seen in Its Use to Foster Partisan Political Ends | ALBERT GORVINE | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/house-votes-to-renew-private-funds-inquiry-new-house-inquiry-is.html | House Votes to Renew Private Funds Inquiry NEW HOUSE INQUIRY IS VOTED ON FUNDS | By C P Trussellspecial To the New York Times | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/house-will-investigate-seizure-of-baltic-lands.html | House Will Investigate Seizure of Baltic Lands | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/i-l-a-now-seeking-anastasia-peace-administrators-avoid-taking-over.html | I L A NOW SEEKING ANASTASIA PEACE Administrators Avoid Taking Over Local in Brooklyn and Look to Amicable Solution ILA NOW SEEKING ANASTASIA PEACE | By A H Raskin | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/imrs-jacob-r-marcus-sncr-and-r_-achr.html | IMRS JACOB R MARCUS sNcR AND r ACHR | Special to THe NV YOgK TS | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/in-the-nation-the-outlines-of-a-freer-hand-in-korea.html | In the Nation The Outlines of a Freer Hand in Korea | By Arthur Krock | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/industrial-plans-unfolded-by-china-peipings-reports-of-building.html | INDUSTRIAL PLANS UNFOLDED BY CHINA Peipings Reports of Building Activity Show the Northeast Remains Chief Center BUT PROGRAM IS BROAD Power Projects Key Problem Get Special Attention Data on Production Doubted | By Henry R Liebermanspecial To the New York Times | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/interamerican-relations.html | InterAmerican Relations | LEO L ROCKWELL | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/iran-expels-anglican-missionary.html | Iran Expels Anglican Missionary | By Religious News Service | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/janet-sawyers-troth-yonkers-girl-and-charles-horton-appleyard-to.html | JANET SAWYERS TROTH Yonkers Girl and Charles Horton Appleyard to Marry Sept 12 | Special to THZ N YORK TIMS | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/jersey-city-dedicates-pool.html | Jersey City Dedicates Pool | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/jordans-cabinet-sits-in-jerusalem-adopts-holy-city-as-second.html | JORDANS CABINET SITS IN JERUSALEM Adopts Holy City as Second Capital to Counter Israels Transfer of Ministry | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/kansas-sets-pike-survey-authority-retains-firms-to-report-on-toll.html | KANSAS SETS PIKE SURVEY Authority Retains Firms to Report on Toll Road Plan | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/king-insists-talks-be-set-in-cambodia-rejects-paris-as-parley-site.html | KING INSISTS TALKS BE SET IN CAMBODIA Rejects Paris as Parley Site Also Asks Rule Over French Troops in New Note | By Tillman Durdinspecial To the New York Times | RE0000094555 | 1981-06-19 | B00000426414 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/king-w-mansfield.html | KING W MANSFIELD | Special to THS NEW NOU TnES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/london-again-sees-everyday-clothes-couturiers-busy-catching-up-on.html | LONDON AGAIN SEES EVERYDAY CLOTHES Couturiers Busy Catching Up on Orders Show Few Models  Oriental Line a Novelty | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/malenkov-promises-to-help-reds-restore-korean-unity-malenkov.html | Malenkov Promises to Help Reds Restore Korean Unity MALENKOV PLEDGES AID TO UNITE KOREA | By Harrison E Salisburyspecial To the New York Times | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/manila-seeks-a-role-in-parley-on-korea.html | MANILA SEEKS A ROLE IN PARLEY ON KOREA | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/mengert-bohmert-score-on-rye-links.html | MENGERT BOHMERT SCORE ON RYE LINKS | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/mexican-attitude-baffles-u-s-aides-diplomats-at-loss-to-explain.html | MEXICAN ATTITUDE BAFFLES U S AIDES Diplomats at Loss to Explain Deterioration in Relations During Last Few Months | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/migs-shun-fight-on-day-of-truce-empty-skies-silent-front-and-waving.html | MIGS SHUN FIGHT ON DAY OF TRUCE Empty Skies Silent Front and Waving North Koreans Greet Last Flight of Sabres | By Greg MacGregorspecial To the New York Times | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/miss-annburton-to-become-bride-t-iiolyoke-senior-is-fiancee-of.html | MISS ANNBURTON TO BECOME BRIDE t Iiolyoke Senior Is Fiancee of Allen K Chase Student at Wesleyan University | Special to Tm NEW YOK T | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/miss-esther-eaton.html | MISS ESTHER EATON | Special to THu NEW YORK TMrs | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/miss-sara-d-chambers.html | MISS SARA D CHAMBERS | Special to T New YoK TIMu | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/miss-shelby-baraiv-prospective-bride.html | MISS SHELBY BARAIV PROSPECTIVE BRIDE | Special to THE NEW YOIIK lIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/miss-widmann-triumphs-wins-two-races-in-l-i-sound-junior-girls.html | MISS WIDMANN TRIUMPHS Wins Two Races in L I Sound Junior Girls Title Sailings | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/morgan-blake-64-halted-prison-riot-former-atlanta-columnist-and.html | MORGAN BLAKE 64 HALTED PRISON RIOT Former Atlanta Columnist and Editor Who Effected Truce in 44 Georgia Jaii Strike Dies | Special to THE NEW YORK TXbFS | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/mossadegh-demands-iranians-oust-majlis.html | MOSSADEGH DEMANDS IRANIANS OUST MAJLIS | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/mrs-francis-wins-tricountry-medal-cards-an-80-to-top-field-at-old.html | MRS FRANCIS WINS TRICOUNTRY MEDAL Cards an 80 to Top Field at Old Oaks  Mrs Choate and Mrs Herbert Tie at 82 | By Maureen Orcuttspecial To the New York Times | RE0000094555 | 1981-06-19 | B00000426414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/mrs-john-k-grant.html | MRS JOHN K GRANT | Special f THE NEW YORK TIME | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/mrs-louis-a-lehmaier.html | MRS LOUIS A LEHMAIER | SPecial to THS NW No TMZS | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/mrs-marcus-armstrong.html | MRS MARCUS ARMSTRONG | Special to THE Nv YOP K TIME | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/nassau-radio-off-to-a-fine-start-aiding-5-stuck-in-mud-all-night.html | Nassau Radio Off to a Fine Start Aiding 5 Stuck in Mud All Night Mosquito Control Boat Part of Countys 2Way System Summons Rescuers to Cruiser Grounded Near Jones Beach | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/new-l-i-hospital-has-first-patient-manhasset-institution-built-at.html | NEW L I HOSPITAL HAS FIRST PATIENT Manhasset Institution Built at Cost of 4000000 Opens After 8 Years of Effort | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/news-of-food-down-east-experts-and-cookbooks-differ-on-timely.html | News of Food Down East Experts and Cookbooks Differ on Timely Question How to Cook Lobster | By Jane Nickerson | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/not-victory-not-defeat-but-another-war-marked-by-shining-deeds-as.html | Not Victory Not Defeat But Another War Marked by Shining Deeds as Well as Misery Passes Into History | By Hanson W Baldwin | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/opposition-in-cuba-warned-by-batista-president-says-his-tolerance.html | OPPOSITION IN CUBA WARNED BY BATISTA President Says His Tolerance Is at End Troops Mop Up Vestiges of Rebellion | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/pakistanis-weigh-nehruali-talks-press-hoping-for-a-solution.html | PAKISTANIS WEIGH NEHRUALI TALKS Press Hoping for a Solution Generally Cautions Readers Not to Expect Too Much | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/postal-orders-approved-riegelmans-directives-and-changes-made-in.html | Postal Orders Approved Riegelmans Directives and Changes Made in Department Favored | ANDREW T WALKER | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/president-names-4-u-n-delegates-walter-white-calls-nomination-of.html | PRESIDENT NAMES 4 U N DELEGATES Walter White Calls Nomination of Gov Byrnes to Session of Assembly Shocking | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/prints-steal-the-show-in-wide-variety-of-fall-styles.html | Prints Steal the Show in Wide Variety of Fall Styles | By Dorothy ONeill | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/r-a-ward-is-deadi-ibond-executive-56-eisenhower-intelligence-aide.html | R A WARD IS DEADI iBOND EXECUTIVE 56 Eisenhower Intelligence Aide in World War II Also Served Guard and Military Society | Special to TH IW N0 TLMZS | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/rest-and-quiet-come-to-the-men-at-the-battlefront-quiet-and-relief.html | Rest and Quiet Come to the Men at the Battlefront QUIET AND RELIEF SETTLE ON FRONT | By Robert Aldenspecial To the New York Times | RE0000094555 | 1981-06-19 | B00000426414 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/resumption-of-rail-links-sought.html | Resumption of Rail Links Sought | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/rev-elwood-harrar.html | REV ELWOOD HARRAR | Special to THE NIW N0I TXMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/rhee-alters-stand-as-truce-is-signed-tells-clark-and-briggs-he-will.html | RHEE ALTERS STAND AS TRUCE IS SIGNED Tells Clark and Briggs He Will Abide by Armistice Terms Sends Envoy to Ceremony | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/san-francisco-welcome-set-for-clark-thursday.html | San Francisco Welcome Set for Clark Thursday | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/screen-guild-acts-to-bar-communists-actors-union-adopts-bylaw.html | SCREEN GUILD ACTS TO BAR COMMUNISTS Actors Union Adopts Bylaw Prohibiting Reds 3769 Favor Move 152 Opposed | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/senate-unit-favors-3-on-military-panel.html | SENATE UNIT FAVORS 3 ON MILITARY PANEL | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/socialists-sweep-costa-rica-voting-figueres-wins-presidency-2-to-1.html | SOCIALISTS SWEEP COSTA RICA VOTING Figueres Wins Presidency 2 to 1 and Party Takes 30 of 45 Seats in Congress | By Sydney Grusonspecial To the New York Times | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/sports-of-the-times-a-champions-pal.html | Sports of The Times A Champions Pal | By Lincoln A Werden | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/st-johns-annapolis-gets-world-aid-role.html | ST JOHNS ANNAPOLIS GETS WORLD AID ROLE | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/stalins-glory-dim-in-new-soviet-line-revised-russian-policy-guide.html | STALINS GLORY DIM IN NEW SOVIET LINE Revised Russian Policy Guide Makes Lenin Supreme in AntiPersonal Regime | By Harry Schwartz | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/state-afl-hears-mcarthy-scored-federation-official-labels-him.html | STATE AFL HEARS MCARTHY SCORED Federation Official Labels Him Tinhorn Tyrant Business PayOff Laid to Congress | By Damon M Stetsonspecial To the New York Times | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/sternsiegel.html | SternSiegel | Special to Tm lqrw Yo L | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/stevenson-is-a-guest-salisbury-is-host-at-luncheon-attended-by.html | STEVENSON IS A GUEST Salisbury Is Host at Luncheon Attended by Officials | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/storeywilkinson.html | StoreyWilkinson | Special to Tz NEW Yore4 TXMu | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/tito-sees-hope-in-truce-praises-united-nations-as-an-effective.html | TITO SEES HOPE IN TRUCE Praises United Nations as an Effective Peace Instrument | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/truce-unit-meets-enemy-chiefs-complete-signing-copies-of-accord.html | TRUCE UNIT MEETS Enemy Chiefs Complete Signing  Copies of Accord Exchanged The Scenes at Panmunjom and Munsan as the Armistice Was Signed Ending Three Years of Warfare in Korea KOREA WAR HALTS TROOPS FALL BACK | By Lindesay Parrottspecial To the New York Times | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/truckers-ordered-to-halt-surcharge-i-c-c-stops-levy-in-state-on.html | TRUCKERS ORDERED TO HALT SURCHARGE I C C Stops Levy in State on Shippers to Cover Cost of WeightDistance Tax RATE REVIEW SUGGESTED Tariffs by Which 1300 Motor Carriers Sought to Recoup 1000000 Monthly Upset | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/two-top-german-reds-lose-posts-in-shakeup-of-communist-party-two.html | Two Top German Reds Lose Posts In ShakeUp of Communist Party TWO GERMAN REDS OUSTED FROM POSTS | By Walter Sullivanspecial To the New York Times | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/two-u-s-doctors-prescribe-for-stepinac-report-his-condition-is.html | Two U S Doctors Prescribe for Stepinac Report His Condition Is Relatively Good | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/u-n-faces-indian-drive.html | U N Faces Indian Drive | By Robert Trumbullspecial to the New York Times | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/u-n-officials-are-pleased.html | U N Officials Are Pleased | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/university-council-head-named-by-cornell-alumni.html | University Council Head Named by Cornell Alumni | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/us-red-cross-joins-in-prisoner-relief-18-aides-going-to-korea-to.html | US RED CROSS JOINS IN PRISONER RELIEF 18 Aides Going to Korea to See G Is Behind Lines  Free Messages for Repatriates | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/usurpation-of-hospital-rights-seen.html | Usurpation of Hospital Rights Seen | ABRAHAM ORLOFSKY | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/violence-in-strike-at-defense-plant-2000-pickets-surround-arma.html | VIOLENCE IN STRIKE AT DEFENSE PLANT 2000 Pickets Surround Arma Building After Windows Are Broken Marcher Arrested | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/welcome-to-negro-boxer-arouses-south-africans.html | Welcome to Negro Boxer Arouses South Africans | Special to THE NEW YORK TIMES | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/william-s-miller.html | WILLIAM S MILLER | Specia to THE NEW YOlk Tross | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/wood-field-and-stream-school-tuna-in-long-island-and-new-jersey.html | Wood Field and Stream School Tuna in Long Island and New Jersey Waters Prove Hard to Lure | By Raymond R Camp | RE0000094555 | 1981-06-19 | B00000426414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-28 | https://www.nytimes.com/1953/07/28/archives/yachts-assemble-for-cruise-start-67-owners-enter-n-y-y-c-event.html | YACHTS ASSEMBLE FOR CRUISE START 67 Owners Enter N Y Y C Event Maine Ports to Be Visited After 30 Years | By John Rendelspecial To the New York Times | RE0000094555 | 1981-06-19 | B00000426414 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/1310-shot-takes-westbury-trot-newport-dream-triumphs-over.html | 1310 SHOT TAKES WESTBURY TROT Newport Dream Triumphs Over Stenographer by 2 Lengths on Grand Circuit Card | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/14-pickets-seized-in-police-clashes-one-patrolman-slightly-hurt-in.html | 14 PICKETS SEIZED IN POLICE CLASHES One Patrolman Slightly Hurt in Arma Company Fracas at Roosevelt Field | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/2-jersey-mayors-to-shun-fete-at-newark-airport.html | 2 Jersey Mayors to Shun Fete at Newark Airport | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/22000-in-california-strike-60-canneries.html | 22000 IN CALIFORNIA STRIKE 60 CANNERIES | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/3-new-men-join-ecuador-cabinet.html | 3 New Men Join Ecuador Cabinet | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/4-die-11-injured-in-resort-lodge-fire-near-kingston-four-die-in-a.html | 4 Die 11 Injured in Resort Lodge Fire Near Kingston FOUR DIE IN A FIRE AT UPSTATE RESORT | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/4-senators-going-bipartisan-group-will-work-on-security-pact-with.html | 4 SENATORS GOING Bipartisan Group Will Work on Security Pact With the Secretary DULLES WILL FLY TO TALK WITH RHEE | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/5000000-persons-face-tax-canvass-internal-revenue-men-to-ring.html | 5000000 PERSONS FACE TAX CANVASS Internal Revenue Men to Ring Doorbells in New England Checking on Delinquents | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/5200-pairs-of-stockings-smuggled-on-british-ship.html | 5200 Pairs of Stockings Smuggled on British Ship | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/a-museums-work-also-never-done-metropolitan-in-the-midst-of.html | A MUSEUMS WORK ALSO NEVER DONE Metropolitan in the Midst of Rebuilding Pushes Cleaning and Preservation Chores NEW ROOMS TO BE FILLED 30 More Exhibition Space by End of 53 Works Long in Storage Get FaceLifting | By Sanka Knox | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/about-new-york-two-steeplejacks-employed-as-bulbchangers-on-tv.html | About New York Two Steeplejacks Employed as BulbChangers on TV Tower Chimp Is Shod at 698 | By Meyer Berger | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/adenauer-bid-is-denied-dulles-says-he-knows-of-no-plan-for-pact.html | ADENAUER BID IS DENIED Dulles Says He Knows of No Plan for Pact With Soviet | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/adlow-zeiser.html | ADLOW ZEISER | Special to Tm NW YOR Tl | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/affiliations-of-clergymen-willingness-to-sign-petitions-queried.html | Affiliations of Clergymen Willingness to Sign Petitions Queried Backing of Investigations Asked | DANIEL A POLING | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/attlee-to-be-guest-of-tito.html | Attlee to Be Guest of Tito | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/better-insurance-for-jobless-urged-state-federation-of-labor-is.html | BETTER INSURANCE FOR JOBLESS URGED State Federation of Labor Is Told New Formula Deprives Many Workers of Benefits | By Damon M Stetsonspecial To the New York Times | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/bicarb-triumphs-in-gnome-handicap-at-jamaica-bieber-colt-wins-4th.html | Bicarb Triumphs in Gnome Handicap at Jamaica BIEBER COLT WINS 4TH RACE IN ROW Bicarb 770 Closes Fast to Beat Guardian II by Head  Putney Favorite Fourth | By Joseph C Nichols | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/big-jersey-still-raided-brown-color-in-river-leads-to-5000gallon-a.html | BIG JERSEY STILL RAIDED Brown Color in River Leads to 5000Gallon a Day Layout | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/blattnerwilson.html | BlattnerWilson | Special to Taz Nvw Nox TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/board-vacancies-filled.html | Board Vacancies Filled | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/bonds-and-shares-on-london-market-better-buying-of-industrials.html | BONDS AND SHARES ON LONDON MARKET Better Buying of Industrials Japanese Liens and African Golds Stiffens Prices | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/cadet-group-sees-mock-raid-over-tv-invasion-televised-from-air-at.html | CADET GROUP SEES MOCK RAID OVER TV  Invasion Televised From Air at Fort Monmouth in First Such Experiment | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/canadian-party-representation.html | Canadian Party Representation | K M HAIG | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/central-park-for-parades-suggestion-offered-that-use-of-the-park.html | Central Park for Parades Suggestion Offered That Use of the Park Would End Congestion | RAYMOND W EHRENBERG | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/charles-triotqe-customs-broker-tariff-rate-expert-76-dies-in.html | CHARLES TRIOTqE CUSTOMS BROKER Tariff Rate Expert 76 Dies in JerseyStarted Career as i Appraiser in | NeYork Port Special to THs NV YORK TMS | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/chief-rabbi-klavan-of-washington-69.html | CHIEF RABBI KLAVAN OF WASHINGTON 69 | Special to the New Times | RE0000094556 | 1981-06-19 | B00000426415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/chinese-stage-a-sitdown-as-captive-exchange-is-set-korean-armistice.html | Chinese Stage a Sitdown As Captive Exchange Is Set Korean Armistice Commissioners Hold First Meeting Chinese Captives Stage Sitdown As Date for Their Exchange Is Set | By Lindesay Parrottspecial To the New York Times | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/clark-is-congratulated-general-flying-to-u-s-today-is-praised-by.html | CLARK IS CONGRATULATED General Flying to U S Today Is Praised by Joint Chiefs | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/col-raymond-e-hopper.html | COL RAYMOND E HOPPER | I Special to TH NEW YORK IIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/column-commended.html | Column Commended | LILLIAN M GILBRETH | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/connecticut-office-set-mrs-mitchell-is-cleared-by-leaders-for.html | CONNECTICUT OFFICE SET Mrs Mitchell Is Cleared by Leaders for Customs Post | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/costa-rica-victor-invites-us-capital-but-president-elect-figures.html | COSTA RICA VICTOR INVITES US CAPITAL But President Elect Figueres Wants the Country to Rely Mainly on Own Efforts | By Sydney Grusonspecial To the New York Times | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/cxanlf-s-de-vtnna-c-coastcaramanp-hollywood-film-pioneer-won.html | CXAnLF S DE VtNNA C COASTCArAMANP HollYwood Film Pioneer Won Academy Award for192829 Major in World War 1 m | Sneclal to Tits rZw YO TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/de-gasperi-beaten-quits-as-premier-blow-to-west-seen-loses-test-in.html | DE GASPERI BEATEN QUITS AS PREMIER BLOW TO WEST SEEN Loses Test in Italian Chamber by Vote of 282 to 263 Army Pact Delay Predicted DE GASPERI LOSES CONFIDENCE VOTE | By Arnaldo Cortesispecial To the New York Times | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/debt-threatens-congress-delay-administration-reported-set-to-ask.html | DEBT THREATENS CONGRESS DELAY Administration Reported Set to Ask Increase on Limit Money Bills Are Rushed DEBT THREATENS CONGRESS DELAY | By John D Morrisspecial To the New York Times | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/defiant-teacher-back-on-faculty-connecticut-lifts-suspension-of-p-r.html | DEFIANT TEACHER BACK ON FACULTY Connecticut Lifts Suspension of P R Zilsel Who Refused to Say if He Had Been Red | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/delinquency-cases-rise-sharply-here-21-jump-in-5-months-brings.html | DELINQUENCY CASES RISE SHARPLY HERE 21 Jump in 5 Months Brings Desperate Problem New Centers Asked by Jurist | By Murray Illson | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/dr-edgar-c-joyce.html | DR EDGAR C JOYCE | Special to THE NEW YORK TrEs | RE0000094556 | 1981-06-19 | B00000426415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/dr-eisenhower-ends-latin-america-trip-visit-is-hailed-as-a-success.html | DR EISENHOWER ENDS LATIN AMERICA TRIP Visit Is Hailed as a Success but Rio Expectations of New Aid May Be Exaggerated | By Sam Pope Brewerspecial To the New York Times | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/dr-mervyn-h-gordon.html | DR MERVYN H GORDON | SpeCial to Tm Nv YORK TXMZS | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/dr-william-lafrance.html | DR WILLIAM LAFRANCE | Special to Tm Nsw YORK TtMS | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/dr-willis-hall.html | DR WILLIS HALL | Special to Tm Nzw Yom TXMS | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/driscoll-opposes-track-says-jersey-has-an-abundance-with-the-three.html | DRISCOLL OPPOSES TRACK Says Jersey Has an Abundance With the Three in Operation | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/dulles-in-a-diplomatic-game-in-which-rhee-holds-trumps-u-s-has.html | Dulles in a Diplomatic Game In Which Rhee Holds Trumps U S Has Given South Koreans a Sort of Veto Over Joint Steps in Dealing With Reds | By James Restonspecial To the New York Times | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/dulles-regrets-shift-of-israeli-ministry.html | DULLES REGRETS SHIFT OF ISRAELI MINISTRY | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/dutch-assail-curb-on-rhine-traffic-charge-west-germans-employ.html | DUTCH ASSAIL CURB ON RHINE TRAFFIC Charge West Germans Employ Discrimination in Breach of Agreement of 1868 | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/eased-memoir-tax-asked-by-truman-he-urges-us-let-him-spread-income.html | EASED MEMOIR TAX ASKED BY TRUMAN He Urges US Let Him Spread Income Levy on Sale Over 6 Years No Ruling Yet | By Russell Porter | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/easing-of-trading-in-east-is-remote-no-early-shipping-resumption.html | EASING OF TRADING IN EAST IS REMOTE No Early Shipping Resumption Seen for British Hong Kong and Portuguese Macao DECISION TO TAKE MONTHS Dulles Declines to Discuss the Lifting of Embargoes Against North Korea and Red China | By Charles E Eganspecial To the New York Times | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/equal-rights-amendment.html | Equal Rights Amendment | FLORENCE L C KITCHELT | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/eva-peron-fund-shares-fees.html | Eva Peron Fund Shares Fees | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/fairfield-four-wins-84-defeats-old-westbury-in-first-round-of-polo.html | FAIRFIELD FOUR WINS 84 Defeats Old Westbury in First Round of Polo Tournament | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/foundations-inquiry-set-for-early-start.html | FOUNDATIONS INQUIRY SET FOR EARLY START | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archiv es/francesco-panciatichi.html | FRANCESCO PANCIATICHI | Special to TH NEW NOX TIMS | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archiv es/frank-b-small.html | FRANK B SMALL | SpecRl o THE NuV YORK TIItE | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archiv es/french-growers-start-wine-war-barricade- roads-in-protest-against.html | FRENCH GROWERS START WINE WAR Barricade Roads in Protest Against Regimes Refusal to Buy Their Surplus | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archiv es/gen-stokes-coming-home-designated-to- command-new-jersey-military.html | GEN STOKES COMING HOME Designated to Command New Jersey Military District | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archiv es/german-reds-cite-big-underground-say- antigovernment-cells-are.html | GERMAN REDS CITE BIG UNDERGROUND Say AntiGovernment Cells Are Supported by U S FiveYear Plan Modified | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archiv es/germans-release-top-nazi-suspect-highest- court-frees-naumann-seized.html | GERMANS RELEASE TOP NAZI SUSPECT Highest Court Frees Naumann Seized by British in Plot Against Bonn Regime | By M S Handlerspecial To the New York Times | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archiv es/greece-in-soviet-accord-signs-10000000- trade-pact-for-exchange-of.html | GREECE IN SOVIET ACCORD Signs 10000000 Trade Pact for Exchange of Good | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archiv es/greenwich-chest-budget-rises.html | Greenwich Chest Budget Rises | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archiv es/grieve-turns-back-parker-by-5-and-4- advances-to-semifinal-round-of.html | GRIEVE TURNS BACK PARKER BY 5 AND 4 Advances to SemiFinal Round of Long Island Junior Golf  Garbisch Wins 3 and 2 | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archiv es/harvard-paper-renamed-crimson- eliminates-its-title-from-summer.html | HARVARD PAPER RENAMED Crimson Eliminates Its Title From Summer Weekly | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archiv es/hellinger-script-on-racing-found-1000- window-discovered-by-hafner.html | HELLINGER SCRIPT ON RACING FOUND 1000 Window Discovered by Hafner Who Owns Rights and May Film It Himself | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archiv es/henry-g-hoffmann.html | HENRY G HOFFMANN | special toTHs Nsw YOP K Trigs | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archiv es/hiindreds-attend-sernice-for-tobey-new- hampshire-and-national.html | HIINDREDS ATTEND SERNICE FOR TOBEY New Hampshire and National Leaders Present at Rites Nixon Leads Senate Group | Special to TH NSW YO TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archiv es/house-unit-scores-state-department-says-it- resisted-grand-jurys-red.html | HOUSE UNIT SCORES STATE DEPARTMENT Says It Resisted Grand Jurys Red Inquiry on U N Staff  Clears Justice Agency | By Luther A Hustonspecial To the New York Times | RE0000094556 | 1981-06-19 | B00000426415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/house-votes-entry-for-217000-aliens-senate-acts-today-bill-is.html | HOUSE VOTES ENTRY FOR 217000 ALIENS SENATE ACTS TODAY Bill Is Approved 221 to 185 After 6Hour Debate Gain for Administration Seen PROGRAM STRETCHED OUT Measure Calls for Admission of Refugees Over the Next 3 Years and 5 Months HOUSE VOTES ENTRY FOR 217000 ALIENS | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/houz-that-agen-police-misspell-caution-sign-to-make-drivers-take.html | HOUZ THAT AGEN Police Misspell Caution Sign to Make Drivers Take Notice | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/india-will-film-cave-art-ancient-treasures-of-ajanta-and-ellora.html | INDIA WILL FILM CAVE ART Ancient Treasures of Ajanta and Ellora Temples to Be Shown | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/inquiry-on-unesco-set-california-senate-group-acts-because-of.html | INQUIRY ON UNESCO SET California Senate Group Acts Because of School Disputes | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/invoking-fifth-amendment-justification-under-law-said-to-rest-on.html | Invoking Fifth Amendment Justification Under Law Said to Rest on SelfIncrimination | JOHN J CURRAN | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/israel-names-group-in-legation-bombing.html | ISRAEL NAMES GROUP IN LEGATION BOMBING | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/japan-wants-seat-at-korean-parley-feels-she-is-as-much-concerned.html | JAPAN WANTS SEAT AT KOREAN PARLEY She Is as Much Concerned With What Happens as Other Nations Especially Soviet JAPAN WANTS SEAT AT KOREAN PARLEY | By William J Jordenspecial To the New York Times | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/jersey-rent-rule-head-named.html | Jersey Rent Rule Head Named | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/johnr-mottweds-miss-agnes-peter-religious-leader-88winner-of-nobel.html | JOHNR MOTTWEDS MISS AGNES PETER Religious Leader 88Winner of Nobel Prize Marries Member of Noted Washington Family | Special to NEW YORK TUZS | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/judith-day-mohr-affianced.html | Judith Day Mohr Affianced | SPseial to Tm Nv Yo r | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/kachin-chief-resigns-from-burma-cabinet.html | KACHIN CHIEF RESIGNS FROM BURMA CABINET | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/kleinnadel.html | KleinNadel | Special to TErn NEW yor TrE | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/korean-unity-held-basic-moscow-aim-soviet-expected-to-urge-troop.html | KOREAN UNITY HELD BASIC MOSCOW AIM Soviet Expected to Urge Troop Withdrawal and Elections at U N Discussions | By Harrison E Salisburyspecial To the New York Times | RE0000094556 | 1981-06-19 | B00000426415 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archiv es/laniel-sees-shadow-over-korea.html | Laniel Sees Shadow Over Korea | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archiv es/latin-diplomats-pleased.html | Latin Diplomats Pleased | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archiv es/liquor-man-scores-semiprohibition-u-s-regulations-inordinately.html | LIQUOR MAN SCORES SEMIPROHIBITION U S Regulations Inordinately Complicated J H Elwood Tells Retail Parley | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archiv es/london-is-veering-to-furlined-coats-mattli-collection-varies-its.html | LONDON IS VEERING TO FURLINED COATS Mattli Collection Varies Its Detail but Is Following a Definite Theme | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archiv es/long-drives-down-cleveland-4-to-2-collins-mcdougald-hit-homers-for.html | LONG DRIVES DOWN CLEVELAND 4 TO 2 Collins McDougald Hit Homers for Yanks  Reynolds Saves Stadium Game for Ford | By William J Briordy | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archiv es/mayoralty-candidates-stand.html | Mayoralty Candidates Stand | BERNARR MACFADDEN | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archiv es/milanochurch.html | MilanoChurch | Special to THE IoIV YOK TnFS | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archiv es/milwaukee-scores-twice-in-third-without-a-hit-to-gain-20-victory.html | Milwaukee Scores Twice in Third Without a Hit to Gain 20 Victory Braves Shut Out Giants Second Straight Game  Worthington Beaten by Own Lapses | By Louis Effratspecial To the New York Times | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archiv es/miss-evelyn-homa-to-be-bride-aug-22.html | MISS EVELYN HOMA  TO BE BRIDE AUG 22 | Special to Tmg NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archiv es/model-airplane-contest-starts.html | Model Airplane Contest Starts | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archiv es/mossadegh-voids-secret-balloting-decrees-yes-and-no-booths-for.html | MOSSADEGH VOIDS SECRET BALLOTING Decrees Yes and No Booths for Iranian Plebiscite on Dissolution of Majlis | By Kennett Lovespecial To the New York Times | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archiv es/mrs-ackerman-registers-upset-in-first-round-of-tricounty-golf.html | Mrs Ackerman Registers Upset In First Round of TriCounty Golf Defeats Mrs Francis on 20th Green as Mrs Choate and Mrs Menzel Also Gain | By Maureen Orcuttspecial To the New York Times | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archiv es/mrs-c-k-le-viness.html | MRS C K LE VINESS | Special to THg Ngw YORK TIMF S | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archiv es/mrs-j-m-duckwall.html | MRS J M DUCKWALL | SIkal 0 NgW YoK | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archiv es/mrs-louis-eckert.html | MRS LOUIS ECKERT | Special to THs NEW YORK lms | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archiv es/mrs-weinsier-excels-takes-low-gross-with-an-80-in-womens.html | MRS WEINSIER EXCELS Takes Low Gross With an 80 in Womens Metropolitan Golf | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/mrs-wm-scijdder-iusig-patron-dies-i-widow-of-founder-of-newark-news.html | MRS WM SCIJDDER IUSIG PATRON DIES i Widow of Founder of Newark News Was First Sponsor of Sunday Concerts in Museum | 1ecta l to Tsm Nsw Yo Tzs | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/naming-of-melnikov-as-an-envoy-shows-soviet-is-reviewing-ousters.html | Naming of Melnikov as an Envoy Shows Soviet Is Reviewing Ousters Sending to Rumania of Ukrainian Accused of Violating Nationalist Precepts Attracts Attention in Moscow | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/nehru-encouraged-by-talks-with-ali-he-sees-progress-in-solution-of.html | NEHRU ENCOURAGED BY TALKS WITH ALI He Sees Progress in Solution of IndianPakistani Issues  Talks Disappoint Karachi | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/new-ruse-fights-berlin-gift-food-faked-paper-pledges-jobless-share.html | New Ruse Fights Berlin Gift Food Faked Paper Pledges Jobless Share NEW FRAUD IS USED ON FOOD IN BERLIN | By Walter Sullivanspecial To the New York Times | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/newest-dior-look-dome-silhouette-skirts-are-17-inches-off-floor.html | NEWEST DIOR LOOK DOME SILHOUETTE Skirts Are 17 Inches Off Floor  Balmain Uses V Motif in His Dateless Designs | By Dorothy Vernonspecial To the New York Times | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/news-of-food-pizza-is-newest-on-packaged-mix-shelves-dehydrated.html | News of Food Pizza Is Newest on Packaged Mix Shelves  Dehydrated Sourdough Starter Available | By Jane Nickerson | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/odwyer-and-3-partners-open-mexico-law-firm.html | ODwyer and 3 Partners Open Mexico Law Firm | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/of-miss-nancy-felter.html | of Miss Nancy Felter | Troth Special to Tas Nw YoP x Tmzs | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/pakistan-is-disappointed.html | Pakistan Is Disappointed | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/pier-union-pledges-cleanup-and-offers-to-try-criminals-ryan-group.html | Pier Union Pledges CleanUp And Offers to Try Criminals Ryan Group Outlines a Program to Oust Racketeers but the First Reaction in A F L Council Is Lukewarm PIER UNION OFFERS PLAN FOR CLEANUP | By A H Raskin | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/pilots-cleared-in-air-mishap.html | Pilots Cleared in Air Mishap | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/planes-drop-peace-appeal-to-guerrillas-in-malaya.html | Planes Drop Peace Appeal To Guerrillas in Malaya | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/pleas-by-durkin-strauss-end-atom-plant-strike.html | Pleas by Durkin Strauss End Atom Plant Strike | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/podres-takes-7th-in-row-132-with-help-of-chicagos-errors-dodgers.html | Podres Takes 7th in Row 132 With Help of Chicagos Errors Dodgers Get 7 Unearned Runs in Second Snider Hodges and Furillo Hit Homers | By Roscoe McGowenspecial To the New York Times | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/powerful-tanker-1st-of-4-launched-orion-comet-built-at-quincy-mass.html | POWERFUL TANKER 1ST OF 4 LAUNCHED Orion Comet Built at Quincy Mass by Bethlehem Has Capacity of 255000 Barrels | By Joseph J Ryanspecial To the New York Times | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/president-shapes-road-safety-drive-consults-invited-group-that-will.html | PRESIDENT SHAPES ROAD SAFETY DRIVE Consults Invited Group That Will Plan Campaign to Cut Toll Surpassing Wars | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/prr-opposes-shift-in-l-i-fare-rules-tells-house-committee-freight.html | PRR OPPOSES SHIFT IN L I FARE RULES Tells House Committee Freight Revenues Make Regulation by I C C Necessary | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/rainmaking-study-urged-colorado-agency-urges-state-act-funds-held.html | RAINMAKING STUDY URGED Colorado Agency Urges State Act  Funds Held Lacking | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/reds-lift-ban-on-ferries-going-to-ruegen-island.html | Reds Lift Ban on Ferries Going to Ruegen Island | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/rev-john-c-farrell.html | REV JOHN C FARRELL | Special to Taz NzW Yo TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/revue-is-in-sight-for-joe-e-lewis-lou-walters-night-club-man-plans.html | REVUE IS IN SIGHT FOR JOE E LEWIS Lou Walters Night Club Man Plans to Star the Comedian in Winter Stage Offering | By Sam Zolotow | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/schippers-leads-stadium-concert-young-conductor-in-program.html | SCHIPPERS LEADS STADIUM CONCERT Young Conductor in Program Including Dvorak and Bizet Shows He Is Maturing | J B | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/sea-lion-takes-queens-cup-in-opening-test-of-new-york-yacht-club.html | Sea Lion Takes Queens Cup in Opening Test of New York Yacht Club Cruise VERNEY YAWL FIRST IN NEWPORT EVENT Sea Lion Shows Way in Light Winds  Sagola in Front in Race for Una Cup | By John Rendelspecial To the New York Times | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/seeded-players-gain-in-middle-atlantic-tennis-richardson-beats.html | Seeded Players Gain in Middle Atlantic Tennis RICHARDSON BEATS KAUDER WITH RALLY Scores by 64 36 63 at Baltimore  Trabert Rose and Mulloy Triumph | By Allison Danzigspecial To the New York Times | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/senate-confirms-3-for-training-study.html | SENATE CONFIRMS 3 FOR TRAINING STUDY | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/senators-regret-cuts-on-indochina-fear-that-less-aid-to-france-may.html | SENATORS REGRET CUTS ON INDOCHINA Fear That Less Aid to France May Affect Future Course of the Truce in Korea | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/severe-weakness-appears-in-wheat-chicago-futures-skid-2-38c-to-3.html | SEVERE WEAKNESS APPEARS IN WHEAT Chicago Futures Skid 2 38c to 3 18c on Late Hedge Sales and Long Liquidation | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/sidney-c-lomas.html | SIDNEY C LOMAS | Special to Tr NV Yo4 TIMzs | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/son-brnt-styoswn-jri.html | Son Brnt sTyoSWn JrI | special tio the New YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/son-to-the-w-lansing-reeds.html | Son to the W Lansing Reeds | Special toTrE Nv YORK Tz4s | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/sports-of-the-times-that-does-it.html | Sports of The Times That Does It | By John Drebinger | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/stanolind-starts-pipeline.html | Stanolind Starts Pipeline | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/state-department-to-retain-nufer-as-u-s-ambassador-to-argentina.html | State Department to Retain Nufer As U S Ambassador to Argentina Washingtons Reversal of Plans Is Seen as Result of Dr Eisenhowers Visit Change Pleases Buenos Aires | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/stevenson-warns-reds-dont-change-he-asserts-communists-are-still.html | STEVENSON WARNS REDS DONT CHANGE He Asserts Communists Are Still Basically Imperialists  Delays Return to U S | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/stoddards-ouster-at-illinois-scored-faculty-group-hails-his-stand.html | STODDARDS OUSTER AT ILLINOIS SCORED Faculty Group Hails His Stand for Honesty in Science and Integrity in Education | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/television-in-review-summer-replacements-no-problem-in-italy-tv.html | Television in Review Summer Replacements No Problem in Italy TV Stations Go Off the Air Until September | By Jack Gouldspecial To the New York Times | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/thai-and-chingpo-groups-get-red-china-autonomy.html | Thai and Chingpo Groups Get Red China Autonomy | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/thomas-p-gibney.html | THOMAS P GIBNEY | Special to TH NW YORr TzMr s | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/tito-surprises-esperanto-group-leaders-by-knowledge-of-language.html | Tito Surprises Esperanto Group Leaders By Knowledge of Language Acquired in Jail | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/transit-concern-in-black.html | Transit Concern in Black | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/u-n-head-going-to-geneva-will-report-to-economic-unit-some-gains-in.html | U N HEAD GOING TO GENEVA Will Report to Economic Unit Some Gains in U S Visa Tests | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/u-s-army-revises-rotation-program-new-system-calls-for-fixed-tours.html | U S ARMY REVISES ROTATION PROGRAM New System Calls for Fixed Tours of Specific Periods in Far Eastern Areas | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/u-s-concerned-over-tudeh.html | U S Concerned Over Tudeh | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/uiss-chandler-engaged-vassar-graduate-to-be-8ride-ofi-lieut-col.html | UiSS CHANDLER ENGAGED Vassar Graduate to Be 8ride ofI Lieut Col Darrell D Irwin | Special to NEW YO ToS I | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/usb47-crosses-atlantic-in-4-hours-46-minutes.html | USB47 Crosses Atlantic In 4 Hours 46 Minutes | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/wasserberg-golf-victor-cards-net-64-to-capture-henry-beers-trophy.html | WASSERBERG GOLF VICTOR Cards Net 64 to Capture Henry Beers Trophy at Rock Spring | Special to THE NEW YORK TIMES | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/william-b-shaw.html | WILLIAM B SHAW | Special to THS NEW YOK TIMT S | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/wood-field-and-stream-into-every-montauk-tuna-anglers-life-a-little.html | Wood Field and Stream Into Every Montauk Tuna Anglers Life a Little Gloom Has Fallen | By Raymond R Camp | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-29 | https://www.nytimes.com/1953/07/29/archives/zutterwoodring.html | ZutterWoodring | Special to THZ NgW o | RE0000094556 | 1981-06-19 | B00000426415 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/10year-terms-set-in-fort-dix-mutiny.html | 10YEAR TERMS SET IN FORT DIX MUTINY | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/15-hurt-in-road-crash-car-and-truck-carrying-injured-man-collide.html | 15 HURT IN ROAD CRASH Car and Truck Carrying Injured Man Collide Near Peekskill | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/15-rise-approved-on-express-rates-icc-permits-railway-agency-to.html | 15 RISE APPROVED ON EXPRESS RATES ICC Permits Railway Agency to Start Increases Before Oct 1 on 15 Days Notice | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/1500000000-of-bills-offered.html | 1500000000 of Bills Offered | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/27-women-named-to-high-us-posts-mrs-bolton-delegate-to-un-is-latest.html | 27 WOMEN NAMED TO HIGH US POSTS Mrs Bolton Delegate to UN Is Latest of Group Chosen in Eisenhowers Regime | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/67-billion-aid-bill-passed-by-senate-slashes-defeated-vote-is-6910.html | 67 BILLION AID BILL PASSED BY SENATE SLASHES DEFEATED Vote Is 6910 Administration Beats Off Concerted Efforts to Restore House Reduction 67 BILLION AID BILL PASSED BY SENATE | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/a-f-l-will-insist-on-ouster-of-ryan-administrator-for-cleanup-held.html | A F L WILL INSIST ON OUSTER OF RYAN Administrator for CleanUp Held Only Other Way Dock Union Could Keep Charter A F L WILL INSIST ON OUSTER OF RYAN | By A H Raskin | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/a-weakness-in-security-mccarthy-attacks-on-intelligence-agency.html | A Weakness in Security McCarthy Attacks on Intelligence Agency Reveal Need for Close Watch by Congress | By Hanson W Baldwin | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/a-woman-is-governor-of-connecticut-for-day.html | A Woman Is Governor Of Connecticut for Day | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/air-rotc-juniors-must-agree-to-fly-defense-agency-rules-those-who.html | AIR ROTC JUNIORS MUST AGREE TO FLY Defense Agency Rules Those Who Do Not Will Face Draft Admits Pledge Violation | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/ali-hopes-for-kashmir-pact-within-year-denies-pakistan-rupee-will.html | Ali Hopes for Kashmir Pact Within Year Denies Pakistan Rupee Will Be Devalued | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/alison-davis-fiancee-oberlin-alumna-is-betrothed-to-neild-burgess.html | ALISON DAVIS FIANCEE Oberlin Alumna Is Betrothed to Neild Burgess Oldham | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/anthony-j-natoli.html | ANTHONY J NATOLI | Special to Nsw No Tzz | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/archbishop-appointed-bishop-of-superior-wis-to-be-prelate-of.html | ARCHBISHOP APPOINTED Bishop of Superior Wis to Be Prelate of Milwaukee | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/arthur-bloch-sr-iviercht-vas-7tl-former-head-of-snellenberg-co-of.html | ARTHUR BLOCH SR IVIERCHT VAS 7tl Former Head of Snellenberg Co of Philadelphia Dies While on European Cruise | Speato Ngw Yoc Tz | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/athens-scholars-will-rebuild-stoa-citys-american-classicists-plan.html | ATHENS SCHOLARS WILL REBUILD STOA Citys American Classicists Plan to Convert the Ancient Market Hall Into Museum | By A C Sedgwickspecial To the New York Times | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/balenciaga-shows-same-skirt-length-paris-opening-features-models.html | BALENCIAGA SHOWS SAME SKIRT LENGTH Paris Opening Features Models Trimmed With White Desses Has Guitare Silhouette | By Dorothy Vernonspecial To the New York Times | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/ban-eased-by-drought-greenwich-water-co-allowed-to-pump-from-mianus.html | BAN EASED BY DROUGHT Greenwich Water Co Allowed to Pump From Mianus River | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/barbara-ann-pliskin-becomes-affianced.html | BARBARA ANN PLISKIN BECOMES AFFIANCED | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/bartzen-vanquishes-wilderspin-in-middle-atlantic-tennis-san-angelo.html | Bartzen Vanquishes Wilderspin in Middle Atlantic Tennis SAN ANGELO PLAYER WINS 86 810 1210 Bartzen Beats Wilderspin to Reach QuarterFinals of Grass Court Tourney | By Allison Danzigspecial To the New York Times | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/bigger-eden-role-likely-in-reshuffle-bigger-eden-role-seen-in.html | Bigger Eden Role Likely in Reshuffle BIGGER EDEN ROLE SEEN IN RESHUFFLE | By Clyfton Danielspecial To the New York Times | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/bogota-citizens-to-watch-police.html | Bogota Citizens to Watch Police | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/bonds-and-shares-on-london-market-issues-of-britain-and-of-south.html | BONDS AND SHARES ON LONDON MARKET Issues of Britain and of South African Gold Mines Firm but Trading Dwindles | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/bonn-again-votes-bill-on-indemnity-bundestag-ends-session-with.html | BONN AGAIN VOTES BILL ON INDEMNITY Bundestag Ends Session With 1000000000 Compromise to Aid Victims of Nazis | By M S Handlerspecial To the New York Times | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/borrowings-gain-at-member-banks-increase-is-579000000-for-week.html | BORROWINGS GAIN AT MEMBER BANKS Increase Is 579000000 for Week Reserve Balances Are Up 460000000 | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/bounding-home-and-wassail-win-nyyc-cups-ziegler-schooner-victor-in.html | Bounding Home and Wassail Win NYYC Cups ZIEGLER SCHOONER VICTOR IN CRUISE Bounding Home Scores Among Larger Craft as Wassail Also Wins Navy Cup | By John Rendelspecial To the New York Times | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/britain-and-egypt-narrow-suez-gap-naguib-is-held-ready-to-allow.html | BRITAIN AND EGYPT NARROW SUEZ GAP Naguib Is Held Ready to Allow 4000 Technicians to Remain 3 Years After Troop Exit | By Robert C Dotyspecial To the New York Times | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/britain-to-go-easy-on-reducing-arms-commons-leader-says-cuts-will.html | BRITAIN TO GO EASY ON REDUCING ARMS Commons Leader Says Cuts Will Wait Until Its Clear World Changes Mean Peace | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/briton-would-give-india-peace-voice-salisbury-also-names-soviet.html | BRITON WOULD GIVE INDIA PEACE VOICE Salisbury Also Names Soviet Union for Role in Parley on Korean Settlement | By Peter D Whitneyspecial To the New York Times | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/byelorussian-premier-out-in-the-soviet-shakeups.html | Byelorussian Premier Out In the Soviet ShakeUps | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/caution-on-russia-is-urged-of-labor-assistant-secretary-miller.html | CAUTION ON RUSSIA IS URGED OF LABOR Assistant Secretary Miller Tells A F L Soviet Should Be Taught We Arent Dupes | By Damon M Stetsonspecial To the New York Times | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/cellist-violinist-star-at-stadium-piatigorsky-and-stern-play-singly.html | CELLIST VIOLINIST STAR AT STADIUM Piatigorsky and Stern Play Singly and Together Before 14000  Schippers Conducts | H C S | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/child-to-mrs-g-h-tilghman.html | Child to Mrs G H Tilghman | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/chinese-reds-still-hold-34-u-s-civilians-seized-since-intervention.html | Chinese Reds Still Hold 34 U S Civilians Seized Since Intervention in Korean War | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/clark-reaches-honolulu.html | Clark Reaches Honolulu | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/comment-on-korean-truce.html | Comment on Korean Truce | WALTER A SCHOLTEN | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/communists-jeer-de-gasperi-defeat-italian-reds-press-demands-for.html | COMMUNISTS JEER DE GASPERI DEFEAT Italian Reds Press Demands for Role in Government  Paris Sees Blow to Unity | By Arnaldo Cortesispecial To the New York Times | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/compromise-steps-posed-in-cambodia-idea-of-starting-pact-talks-in.html | COMPROMISE STEPS POSED IN CAMBODIA Idea of Starting Pact Talks in Pnompenh Then Shifting to Paris Suggested to French | By Tillman Durdinspecial To the New York Times | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/costa-rica-vote-lead-grows.html | Costa Rica Vote Lead Grows | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/cuba-seizes-two-ships-arms-reported-aboard.html | Cuba Seizes Two Ships Arms Reported Aboard | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/customs-surveyor-named.html | Customs Surveyor Named | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/daniel-w-creeden-deadi-i-president-of-libby-foods-61i-headed.html | DANIEL W CREEDEN DEADI I President of Libby Foods 61I Headed Concern 13 Years | I Special to TH NEW YORK TxMF S | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/defeat-seen-blow-to-unity.html | Defeat Seen Blow to Unity | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/denmark-provides-help-in-household-governmentsubsidized-plan.html | DENMARK PROVIDES HELP IN HOUSEHOLD GovernmentSubsidized Plan Assists Families in Illness and Other Emergencies | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/dismantling-a-war-is-wearisome-task-sun-dust-make-withdrawal-in.html | DISMANTLING A WAR IS WEARISOME TASK Sun Dust Make Withdrawal in Korea Sweaty Job  Reds Destroy Fortifications | By Robert Aldenspecial To the New York Times | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/dutch-plan-guatemalan-flights.html | Dutch Plan Guatemalan Flights | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/dutch-wary-on-dulles-stand.html | Dutch Wary on Dulles Stand | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/early-drive-against-surkont-helps-gomez-register-ninth-victory-32.html | Early Drive Against Surkont Helps Gomez Register Ninth Victory 32 Giants Tally Twice in First and Once in Second  Pafko Bats in Braves Runs | By Louis Effratspecial To the New York Times | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/east-german-tries-to-buy-u-s-foods-as-american-supplies-reach.html | EAST GERMAN TRIES TO BUY U S FOODS As American Supplies Reach Berlin to Back Bonn Gifts Grotewohl Offers a Deal EAST GERMAN TRIES TO BUY U S FOODS | By Walter Sullivanspecial To the New York Times | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/edward-0-buddy-c-b-5-lqew5-aide-anager-of-networks-films-dieshad.html | EDWARD 0 BUDDY C B 5 lqEW5 AIDE anager of Networks Films DiesHad Been Reporter Warner Pathe Editor | Special to Nv Nop I | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/einsteins-cosmos-equations-solved-czech-refugee-finds.html | Einsteins Cosmos Equations Solved Czech Refugee Finds Electromagnetism Is Basis of Universe COSMOS EQUATIONS OF EINSTEIN SOLVED | By William L Laurence | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/eisenhower-asks-ruling-on-vote-in-election-here.html | Eisenhower Asks Ruling On Vote in Election Here | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/eisenhower-calls-debt-limit-parley-byrd-opposes-rise-congress.html | EISENHOWER CALLS DEBT LIMIT PARLEY BYRD OPPOSES RISE Congress Leaders From Both Parties to Attend Session at White House Today VIRGINIAN WINS SUPPORT Clash of Capehart and Morse Marks Debate  34 Billion Is Approved for Military EISENHOWER CALLS DEBT LIMIT PARLEY | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/etta-m-schumann-engaged-to-marry-wedding-of-bronxville-girl-to.html | ETTA M SCHUMANN ENGAGED TO MARRY Wedding of Bronxville Girl to Lawrence S Parker Will Take Place Next Month | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/factory-wages-rise-weekly-earning-1319-more-than-before-korean-war.html | FACTORY WAGES RISE Weekly Earning 1319 More Than Before Korean War | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/fiore-upset-victor-in-giovanelli-bout-scores-repeatedly-with-left.html | FIORE UPSET VICTOR IN GIOVANELLI BOUT Scores Repeatedly With Left and Floors Rival in 8th to Win Decision at Garden | By Joseph C Nichols | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/fleeing-russian-interrupts-film-about-fleeing-russian.html | Fleeing Russian Interrupts Film About Fleeing Russian | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/garbisch-wins-golf-final-takes-long-island-junior-title-gilison-is.html | GARBISCH WINS GOLF FINAL Takes Long Island Junior Title Gilison Is Boys Victor | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/general-plastiras-is-bured.html | General Plastiras Is Bured | Special to THE YORK TXMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/gustav-hochtadter.html | GUSTAV HOCHTADTER | Special to THE NEW YORK 7aVIES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/harry-feigelman.html | HARRY FEIGELMAN | Special to Tz NLV YORK TMZS | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/harry-shapiro.html | HARRY SHAPIRO | Special to THg NEW YORK IMoS | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/heads-development-body-hartford-broker-president-of-connecticut.html | HEADS DEVELOPMENT BODY Hartford Broker President of Connecticut Credit Agency | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/ignatius-a-quinn.html | IGNATIUS A QUINN | Special to T NW YOJC lMzs | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/in-the-nation-the-senates-organization-is-not-likely-to-change.html | In the Nation The Senates Organization Is Not Likely to Change | By Arthur Krock | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/indian-truce-unit-will-avoid-seoul-advance-party-to-shun-south.html | INDIAN TRUCE UNIT WILL AVOID SEOUL Advance Party to Shun South Korea Because of Rhee but Will Visit Pyongyang | By Robert Trumbullspecial To the New York Times | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/insurance-tax-bias-hit-connecticut-setup-held-unfair-to-domestic.html | INSURANCE TAX BIAS HIT Connecticut SetUp Held Unfair to Domestic Companies | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/israel-justifies-jerusalem-shift-sharett-in-reply-to-u-s-says.html | ISRAEL JUSTIFIES JERUSALEM SHIFT Sharett in Reply to U S Says Dulles Was Informed of Step During His Recent Visit | By Dana Adams Schmidtspecial To the New York Times | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/japanese-demand-wider-china-trade-house-vote-bids-regime-act-on.html | JAPANESE DEMAND WIDER CHINA TRADE House Vote Bids Regime Act on Peiping Curbs Move Is Held Embarrassing to US Japanese House Bids Regime Act To Increase Trade With Red China | By William J Jordenspecial To the New York Times | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/john-h-bridu1ibauqh.html | JOHN H BRIDu1IBAUQH | Special to Tin Nzw No Tnzs | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/kain-wigton.html | Kain Wigton | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/kuntz-defending-champion-takes-medal-in-westchester-amateur-golf.html | Kuntz Defending Champion Takes Medal in Westchester Amateur Golf Play BONNIE BRIAR STAR SETS PACE WITH 68 Kuntz Leads Attas by 2 Shots Birch Qualifies With 72 in Westchester Tourney | By Lincoln A Werdenspecial To the New York Times | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/lawrence-j-tobin.html | LAWRENCE J TOBIN | Specialto THE NuW YORK TLrS | RE0000094557 | 1981-06-19 | B00000426416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/leather-comes-to-prominence-in-fashion-designs.html | Leather Comes to Prominence in Fashion Designs | DOROTHY ONEIL | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/locomotive-firemen-elect.html | Locomotive Firemen Elect | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/m-adelaide-ha-i-a-bibliographer-84.html | M ADELAIDE HA I A BIBLIOGRAPHER 84 | Special to Tz NV YORK Tnzs | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/machine-age.html | MACHINE AGE | MARGUERITE JANVRIN ADAMS | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/mark-twain-and-the-weather.html | Mark Twain and the Weather | PRB | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/meyer-routed-but-beats-chicago-for-ninth-straight-time-6-to-5.html | Meyer Routed but Beats Chicago For Ninth Straight Time 6 to 5 Dodger Starter Is Chased in FourRun Seventh  Labine Nips Rally in Ninth | By Roscoe McGowenspecial To the New York Times | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/milton-eisenhower-stresses-need-for-friendship-in-south-america.html | Milton Eisenhower Stresses Need For Friendship in South America Calls Amicable Ties Critically Important in WorldWide Struggle on His Return to Capital  Reports to President | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/milton-g-levine.html | MILTON G LEVINE | SPecial to THZ NEw Yom TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/miss-buck-sets-sail-pace-leads-sandy-widmann-in-l-i-junior-girls.html | MISS BUCK SETS SAIL PACE Leads Sandy Widmann in L I Junior Girls Title Series | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/mme-pandit-offered-by-india-for-un-post.html | MME PANDIT OFFERED BY INDIA FOR UN POST | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/mrs-bartol-fire-victim-philadelphian-was-descendant-of-declaration.html | MRS BARTOL FIRE VICTIM Philadelphian Was Descendant of Declaration Signer | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/mrs-charles-j-parker.html | MRS CHARLES J PARKER | Special to NLWYol TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/mrs-choate-mrs-obrien-gain-semifinals-of-tricounty-golf.html | Mrs Choate Mrs OBrien Gain SemiFinals of TriCounty Golf | By Maureen Orcuttspecial To the New York Times | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/mrs-george-e-lown.html | MRS GEORGE E LOWN | Special to TH NW YOR Tnvms | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/mrs-george-mckee-jr-has-son.html | Mrs George McKee Jr Has Son | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/mrs-harry-c-mclarityi.html | MRS HARRY C MCLARITYI | Special to Tax IILw YoaK TIMZS | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/mrs-hommels-duo-wins-benesch-helps-fashion-31-3465-in-mixed.html | MRS HOMMELS DUO WINS Benesch Helps Fashion 31 3465 in Mixed Foursomes Event | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/mrs-horace-k-corbin.html | MRS HORACE K CORBIN | Special to TI NEW yogi | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/mrs-william-m-gilbert-i.html | MRS WILLIAM M GILBERT I | Special to NW Yox TXES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/music-conquers-all-even-washington-square-park-tenacious-violinist.html | Music Conquers All Even Washington Square Park Tenacious Violinist to Stage Free Chamber Concerts There | By Howard Taubman | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/naming-successor-to-tobey-delayed-speculation-in-new-hampshire.html | NAMING SUCCESSOR TO TOBEY DELAYED Speculation in New Hampshire Centers on the Governors Choice for Senatorship | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/new-air-terminal-opened-in-newark-gen-doolittle-at-dedication-of.html | NEW AIR TERMINAL OPENED IN NEWARK Gen Doolittle at Dedication of Facility Hails Airport as One of Worlds Safest | By Bliss K Thornespecial To the New York Times | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/new-neutral-zone-violation-charged-by-the-communists-reds-again.html | New Neutral Zone Violation Charged by the Communists REDS AGAIN CHARGE VIOLATION OF ZONE | By Lindesay Parrottspecial To the New York Times | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/news-of-food-at-last-a-nonhardening-brown-sugar-mint-in-liquid-form.html | News of Food At Last a NonHardening Brown Sugar  Mint in Liquid Form Gives True Flavor | By Jane Nickerson | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/passaic-benefactor-dies-mrs-julius-forstmann-donated-to-city.html | PASSAIC BENEFACTOR DIES Mrs Julius Forstmann Donated to City Library Hospital | Special to THE NEW yogr TIMZS | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/peron-to-quit-duties-for-rest.html | Peron to Quit Duties for Rest | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/pole-who-fled-in-mig-wins-asylum.html | Pole Who Fled in MIG Wins Asylum | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/quick-lunch-defeats-permian-in-12425-albany-stakes-at-jamaica.html | Quick Lunch Defeats Permian in 12425 Albany Stakes at Jamaica WHEATLEY RACER SCORES BY LENGTH Quick Lunch Jamaica Victor  Fisherman 920 Choice 4th in 5Horse Field | By James Roach | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/quiet-disturbing-to-men-at-front-they-couldnt-sleep-when-guns.html | QUIET DISTURBING TO MEN AT FRONT They Couldnt Sleep When Guns Stopped  The Marines and Chinese Exchange Dead | By Greg MacGregorspecial To the New York Times | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/red-china-reaffirms-close-tie-to-soviet.html | RED CHINA REAFFIRMS CLOSE TIE TO SOVIET | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/red-school-books-face-mexican-ban-purge-list-is-being-compiled.html | RED SCHOOL BOOKS FACE MEXICAN BAN Purge List Is Being Compiled  Political Party Offers to Pay for Replacements | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/revising-tafthartley-law-danger-stressed-of-strife-fomented-by.html | Revising TaftHartley Law Danger Stressed of Strife Fomented by Communists | DAVID I ASHE | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/rhee-voices-faith-u-s-will-resume-war-if-talks-fail-korean.html | RHEE VOICES FAITH U S WILL RESUME WAR IF TALKS FAIL Korean President Says Refusal to Act to Unify Country Would Be Inconceivable PLEASED AT DULLES VISIT Asserts Robertson Promised Truce Limit Wants Soviet at Postwar Conference RHEE PREDICTS U S WILL RESUME WAR | By James Restonspecial To the New York Times | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/rhodesia-hunting-farm-deserters-police-presses-drive-to-find.html | RHODESIA HUNTING FARM DESERTERS Police Presses Drive to Find Contract Labor That Fails to Return to Masters | By Albion Rossspecial To the New York Times | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/richard-j-magee.html | RICHARD J MAGEE | Spect l to Tag Nv No TXMgS | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/rise-in-tv-receivers-laid-to-higher-costs.html | RISE IN TV RECEIVERS LAID TO HIGHER COSTS | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/royal-dressmaker-shows-24-models-three-more-designers-exhibit.html | ROYAL DRESSMAKER SHOWS 24 MODELS Three More Designers Exhibit Latest Creations as Show in London Is Concluded | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/russia-to-buy-dutch-butter.html | Russia to Buy Dutch Butter | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/sallye-kirstein-to-be-bride.html | Sallye Kirstein to Be Bride | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/samuel-w-sargent-rail-supply-official.html | SAMUEL W SARGENT RAIL SUPPLY OFFICIAL | Special to Tz NEW YORK Tnrs | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/scholarship-winner-named.html | Scholarship Winner Named | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/second-british-ship-held-hong-kong-reports-capture-by-an.html | SECOND BRITISH SHIP HELD Hong Kong Reports Capture by an Unidentified Warship | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/senate-6330-votes-to-let-209000-refugees-into-u-s-measure-permits.html | Senate 6330 Votes to Let 209000 Refugees Into U S Measure Permits AboveQuota Admissions in Next 3 Years and 8 Months Is More Restrictive Than House Bill REFUGEES ENTRY VOTED BY SENATE | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/senate-vote-asks-world-to-disarm-resolution-proposes-project.html | SENATE VOTE ASKS WORLD TO DISARM Resolution Proposes Project Dependent Upon the Soviets Acceptance of Basic Peace | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/senators-approve-fund-for-inquiries-swiftly-pass-bill-as-monroney.html | SENATORS APPROVE FUND FOR INQUIRIES Swiftly Pass Bill as Monroney Drops Amendment Aimed to Curb McCarthy Unit | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/small-jute-plants-to-get-twine-orders.html | SMALL JUTE PLANTS TO GET TWINE ORDERS | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/soviet-makes-bid-on-austria-pact-moscow-says-it-wants-treaty-and.html | SOVIET MAKES BID ON AUSTRIA PACT Moscow Says It Wants Treaty and Urges Return to Text Agreed On in Part | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/sports-of-the-times-yacht-family-hibberd.html | Sports of The Times Yacht Family Hibberd | By Frank M Blunk | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/status-of-motionpicture-industry.html | Status of MotionPicture Industry | PAUL RAIBOURN | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/stevens-to-make-giant-at-warners-studio-acquires-third-ferber-novel.html | STEVENS TO MAKE GIANT AT WARNERS Studio Acquires Third Ferber Novel as First Vehicle for Producer and Director | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/stoddard-accuses-head-of-trustees-ousted-u-of-illinois-head-says-of.html | STODDARD ACCUSES HEAD OF TRUSTEES Ousted U of Illinois Head Says Official Sacrifices Interests of School to Political Aim | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/stott-kohlmann-share-l-i-medal-post-72s-as-amateur-links-play.html | STOTT KOHLMANN SHARE L I MEDAL Post 72s as Amateur Links Play Starts  G Lawkins Is One Stroke Back | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/tariff-rise-denied-cotton-machinery-makers-of-carding-equipment.html | TARIFF RISE DENIED COTTON MACHINERY Makers of Carding Equipment Sought to Curb Competition by Acts Escape Clause INDUSTRY NOT IN DANGER Commission Asserts Imports Are Exceeded by Exports  10 ad Valorem Stands | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/tea-for-fund-drive-aides-mrs-a-g-vanderbilt-jr-gives-fete-for.html | TEA FOR FUND DRIVE AIDES Mrs A G Vanderbilt Jr Gives Fete for Committee Women | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/text-of-byrds-statement-opposing-debt-limit-rise.html | Text of Byrds Statement Opposing Debt Limit Rise | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/traube-pursuing-2-foreign-stars-producer-wants-kalioujny-of-paris.html | TRAUBE PURSUING 2 FOREIGN STARS Producer Wants Kalioujny of Paris Ballet and Goldner British Comic for Show | By J P Shanley | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/trot-division-won-by-elby-hanover-newport-star-is-victor-in-2d.html | TROT DIVISION WON BY ELBY HANOVER Newport Star Is Victor in 2d Section of Old Country at Roosevelt Raceway | From a Staff Correspondent | RE0000094557 | 1981-06-19 | B00000426416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/troth-made-known-of-miss-ruth-lyall.html | TROTH MADE KNOWN OF MISS RUTH LYALL | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/u-n-head-initiates-closer-staff-ties.html | U N HEAD INITIATES CLOSER STAFF TIES | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/u-s-asks-for-czech-data-wants-proof-that-downed-f84-was-over.html | U S ASKS FOR CZECH DATA Wants Proof That Downed F84 Was Over Czechoslovakia | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/union-receiver-asked-suspended-member-starts-suit-against-coast.html | UNION RECEIVER ASKED Suspended Member Starts Suit Against Coast Marine Group | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/vietminh-escape-foil-french-trap-reds-seemingly-disappear-as-huge.html | VIETMINH ESCAPE FOIL FRENCH TRAP Reds Seemingly Disappear as Huge Vietnam Force Attacks the Street Without Joy | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/wheat-gain-leads-grain-price-rises-stem-rust-menace-continues-a.html | WHEAT GAIN LEADS GRAIN PRICE RISES Stem Rust Menace Continues a Factor in Northwest  Corn Futures Are Also Strong | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/woman-run-down-arma-aide-seized-2-other-pickets-and-policeman.html | WOMAN RUN DOWN ARMA AIDE SEIZED 2 Other Pickets and Policeman Struck by Car as Executive Tries to Enter Plant | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/wood-field-and-stream-wildlife-service-announces-regulations-for.html | Wood Field and Stream Wildlife Service Announces Regulations for Rails Gallinules and Scoters | By Raymond R Camp | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/woodside-officer-decorated.html | Woodside Officer Decorated | Special to THE NEW YORK TIMES | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-30 | https://www.nytimes.com/1953/07/30/archives/yanks-rally-to-defeat-indians-again-dodgers-down-cubs-giants-trip.html | Yanks Rally to Defeat Indians Again Dodgers Down Cubs Giants Trip Braves FOURRUN 6TH WINS FOR RASCHI 7 TO 3 Martin Drives In 2 for Yanks With Homer Off Lemon of Indians Before 23290 | By William J Briordy | RE0000094557 | 1981-06-19 | B00000426416 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/12-of-35-leaders-in-tammany-rebel-back-impellitteri-act-as-he-picks.html | 12 OF 35 LEADERS IN TAMMANY REBEL BACK IMPELLITTERI Act as He Picks Col Hooper a Negro for Borough Head Wagner and DeSapio Retort 12 OF 35 LEADERS BACK IMPELLITTERI | By James A Hagerty | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/3000000-cost-set-for-tenants-to-buy-rockefeller-apartments.html | 3000000 Cost Set for Tenants To Buy Rockefeller Apartments | By Lee E Cooper | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/400-sperry-unionists-join-arma-pickets-two-strikers-arrested-in.html | 400 Sperry Unionists Join Arma Pickets Two Strikers Arrested in Days Flurries | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/5000-win-wage-rise-at-camden-shipyard.html | 5000 WIN WAGE RISE AT CAMDEN SHIPYARD | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/about-new-york-downandout-find-upgrade-in-st-marks-place-brooklyn.html | About New York DownandOut Find Upgrade in St Marks Place  Brooklyn Antony Now Orates in Court | By Meyer Berger | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/allmenotti-concert-played-at-lewisohn.html | ALLMENOTTI CONCERT PLAYED AT LEWISOHN | H C S | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/american-marietta-expands.html | American Marietta Expands | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/antique-silver-teapot-included-in-exhibit.html | Antique Silver Teapot Included in Exhibit | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/arab-charges-denied-israel-says-local-selfrule-is-being-rapidly.html | ARAB CHARGES DENIED Israel Says Local SelfRule Is Being Rapidly Extended | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/article-3-no-title-triple-in-8th-wins-for-tribe-4-to-3-glynns.html | Article 3  No Title TRIPLE IN 8TH WINS FOR TRIBE 4 TO 3 Glynns Wallop Off Gorman Scores Westlake to Defeat Yankees for Indians | By John Drebinger | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/asian-socialists-meet-aug-10.html | Asian Socialists Meet Aug 10 | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/austin-trucks-for-korea-u-n-relief-unit-orders-500-in-britain.html | AUSTIN TRUCKS FOR KOREA U N Relief Unit Orders 500 in Britain Costing 2240000 | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/bars-winne-trial-delay-judge-says-ousted-prosecutor-may-submit-new.html | BARS WINNE TRIAL DELAY Judge Says Ousted Prosecutor May Submit New Plea Later | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/bayonne-water-cut-off-an-hour.html | Bayonne Water Cut Off an Hour | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/betty-park-golf-victor-mrs-tracy-stroke-back-at-78-in-jersey-oneday.html | BETTY PARK GOLF VICTOR Mrs Tracy Stroke Back at 78 in Jersey OneDay Event | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/bigger-role-urged-for-nonsked-lines-senate-group-to-propose-9-air.html | BIGGER ROLE URGED FOR NONSKED LINES Senate Group to Propose 9 Air Coach Service New York to Washington and Boston | By Austin Stevensspecial To the New York Times | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/bistate-pier-pact-approved-by-house-measure-to-set-up-commission-to.html | BISTATE PIER PACT APPROVED BY HOUSE Measure to Set Up Commission to Curb Port Crime Here Now Goes to the President | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/black-rust-sparks-new-rise-in-wheat-futures-close-1-582-12c-up-at.html | BLACK RUST SPARKS NEW RISE IN WHEAT Futures Close 1 582 12c Up at Chicago  All Other Grains and Soybeans Higher | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/boat-blast-burns-father-son.html | Boat Blast Burns Father Son | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/bonds-and-shares-on-london-market-prices-and-volume-improve-with.html | BONDS AND SHARES ON LONDON MARKET Prices and Volume Improve With Nearly All Sections Participating in Gains | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/braves-field-bought-by-boston-university.html | Braves Field Bought By Boston University | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/britain-disavows-dulles-korea-aim-denies-commitment-to-parley.html | BRITAIN DISAVOWS DULLES KOREA AIM Denies Commitment to Parley Walkout When Labor Assails Secretarys Pledge to Rhee BRITAIN DISAVOWS DULLES KOREA AIM | By Peter D Whitneyspecial To the New York Times | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/britain-gets-right-to-bases-in-libya-in-exchange-for-financial.html | Britain Gets Right to Bases In Libya In Exchange for Financial Support 20YearTreaty Is New Link in Near East Defenses  Arab Protests Expected | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/britain-honors-us-hero-plaque-is-dedicated-at-scottish-home-of-john.html | BRITAIN HONORS US HERO Plaque Is Dedicated at Scottish Home of John Paul Jones | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/british-diplomats-skeptical.html | British Diplomats Skeptical | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/british-tractors-on-way-20000000-fordson-exports-due-in-rest-of-53.html | BRITISH TRACTORS ON WAY 20000000 Fordson Exports Due in Rest of 53 and in 54 | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/brooklyn-streak-snapped-at-five-as-rush-pitches-3to2-triumph-kiner.html | Brooklyn Streak Snapped at Five As Rush Pitches 3to2 Triumph Kiner Hits ThreeRun Homer Against Mickens in First to Seal Cub Victory | By Roscoe McGowenspecial To the New York Times | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/brutality-report-faces-amendment-house-groups-findings-are-critical.html | BRUTALITY REPORT FACES AMENDMENT House Groups Findings Are Critical of Arrangement Letting Police Bypass F B I | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/burma-maps-u-n-plea-on-taipei-guerrillas.html | BURMA MAPS U N PLEA ON TAIPEI GUERRILLAS | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/capone-exaide-wins-point.html | Capone ExAide Wins Point | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/cherished-gift-too-late-boy-9-to-be-buried-wearing-police-sam.html | CHERISHED GIFT TOO LATE Boy 9 to Be Buried Wearing Police Sam Browne Belt | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/chicago-expects-wide-evictions.html | Chicago Expects Wide Evictions | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/chinese-free-us-cleric-reds-had-held-bishop-cote-and-two-canadians.html | CHINESE FREE US CLERIC Reds Had Held Bishop Cote and Two Canadians 20 Months | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/chuck-volo-breaks-world-record-in-capturing-50000-nassau-pace.html | Chuck Volo Breaks World Record in Capturing 50000 Nassau Pace 75FOR2 SHOT BEATS PHILIP SCOTT Chuck Volo Sets World Mark of 305 35 for Mile and Half in Pace at Westbury | By Frank M Blunkspecial To the New York Times | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/clark-subduing-rose-in-three-sets-enters-grass-court-quarterfinals.html | Clark Subduing Rose in Three Sets Enters Grass Court QuarterFinals | By Allison Danzigspecial To the New York Times | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/columnist-peron-gives-thanks-for-eisenhower.html | Columnist Peron Gives Thanks for Eisenhower | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/communist-affiliation-denied.html | Communist Affiliation Denied | HARRY F WARD | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/conferees-agree-on-66-billion-aid-president-wins-major-victory-over.html | CONFEREES AGREE ON 66 BILLION AID President Wins Major Victory Over Economy Advocates on Mutual Security Funds | By Felix Belair Jrspecial To the New York Times | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/congress-moves-to-cooperate-with-columbia-in-universitys.html | Congress Moves to Cooperate With Columbia In Universitys Bicentennial Celebration | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/crowding-midtown-area-erection-of-new-building-queried-as-adding-to.html | Crowding MidTown Area Erection of New Building Queried as Adding to Transit Congestion | RICHARD MAY Jr | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/curleys-house-up-for-sale.html | Curleys House Up for Sale | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/doolittle-gets-m-i-t-post.html | Doolittle Gets M I T Post | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/dr-elwood-t-quinn.html | DR ELWOOD T QUINN | Special to TKI NEW YORK TIMEs | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/dr-frederick-w-lieder.html | DR FREDERICK W LIEDER | Spectal to Tas Nw Yon ss | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/drel-henderson-health-plan-foe-pest-president-of-a-m-a-dies-wled.html | DREL HENDERSON HEALTH PLAN FOE Pest President of A M A Dies wLed 3600000 Campaign gainst Socialized Medicine | Special to Nw YoK Tzs | RE0000094558 | 1981-06-19 | B00000427463 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/driscoll-says-u-s-overbids-for-land-accuses-air-force-of-causing.html | DRISCOLL SAYS U S OVERBIDS FOR LAND Accuses Air Force of Causing Price Rise in 100000 Acres Jersey Seeks for Water | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/driscoll-to-order-relief-cut-review.html | DRISCOLL TO ORDER RELIEF CUT REVIEW | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/drought-aid-feed-splits-southwest-charges-raised-that-wealthy.html | DROUGHT AID FEED SPLITS SOUTHWEST Charges Raised That Wealthy Ranchers Take Advantage of Program Defense Offered | By William M Blairspecial To the New York Times | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/duke-power-files-for-new-issue.html | Duke Power Files for New Issue | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/egyptians-meet-british-at-dinner-suez-talk-deadlock-informally.html | EGYPTIANS MEET BRITISH AT DINNER Suez Talk Deadlock Informally Broken as Envoys Confer at Pakistani Embassy | By Robert C Dotyspecial To the New York Times | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/eisenhower-a-gardener-vegetable-that-is-he-reveals-it-in-message.html | EISENHOWER A GARDENER Vegetable That Is He Reveals It in Message for Week | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/eisenhower-asks-rise-of-15-billion-in-u-s-debt-limit-special.html | EISENHOWER ASKS RISE OF 15 BILLION IN U S DEBT LIMIT Special Message to Congress Says Borrowing Will Exceed 275 Billion Ceiling Soon DELAY IN SESSION LIKELY Deliberations Expected to Go Into Next Week  Senators to Await Action by House EISENHOWER ASKS RISE IN DEBT LIMIT | By John D Morrisspecial To the New York Times | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/eisenhower-signs-bill-ending-r-f-c-21yearold-lending-agency-to-be-r.html | EISENHOWER SIGNS BILL ENDING R F C 21YearOld Lending Agency to Be Replaced by Smaller and More Limited Unit | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/elixir-wins-pays-1640-at-jamaica-beats-hyphasis-in-dash-with.html | ELIXIR WINS PAYS 1640 AT JAMAICA Beats Hyphasis in Dash With Favored Mohammedan Last  Lester Gains Triple | By Joseph C Nichols | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/exguardian-appeals-to-auriol-on-finalys.html | EXGUARDIAN APPEALS TO AURIOL ON FINALYS | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/expert-to-help-cambodia-u-s-technical-assistance-unit-names-aide.html | EXPERT TO HELP CAMBODIA U S Technical Assistance Unit Names Aide for 5Year Plan | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/farmington-team-enters-polo-final-downs-the-hurricanes-by-112-in.html | FARMINGTON TEAM ENTERS POLO FINAL Downs the Hurricanes by 112 in Hempstead Cups Tourney  Fairfield Also Scores | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/feeney-followers-held-6-believers-in-expriest-invade-office-of.html | FEENEY FOLLOWERS HELD 6 Believers in ExPriest Invade Office of Cardinal Stritch | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/ferry-voyager-leaves-hong-kong-after-23680mile-trip-to-nowhere.html | Ferry Voyager Leaves Hong Kong After 23680Mile Trip to Nowhere OBriens 315Day YoYoing Is Ended as Police See Him Off on Plane | By Henry R Liebermanspecial To the New York Times | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/film-men-see-president-they-urge-eisenhower-to-sign-bill-to-abolish.html | FILM MEN SEE PRESIDENT They Urge Eisenhower to Sign Bill to Abolish Admissions Tax | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/film-process-tested-bell-and-howell-of-chicago-show-widescreen.html | FILM PROCESS TESTED Bell and Howell of Chicago Show WideScreen System | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/fire-on-hudson-seen-afar-edgewater-boat-works-blaze-draws-coast.html | FIRE ON HUDSON SEEN AFAR Edgewater Boat Works Blaze Draws Coast Guard Cutter | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/food-news-fish-stew-to-please-the-epicures-palate-matelote-is.html | Food News Fish Stew to Please the Epicures Palate Matelote Is Delicious and Easier to Make Than Bouillabaisse | By Jane Nickerson | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/fordham-aide-sees-use-for-pulp-waste.html | FORDHAM AIDE SEES USE FOR PULP WASTE | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/former_-pitch_____er-dead-i-leon-w-chagnon-51-playedi.html | FORMER PITCHER DEAD I Leon W Chagnon 51 PlayedI | special to the new york times | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/frblces-e-white-officers-fikngee-granddaughter-of-late-abram-i.html | FRbICES E WHITE OFFIGERS FIkNGEE Granddaughter of Late Abram I Ellus Is Engaged to Lieut John H Cohen Jr USAF | Special to Ta N Yolt Tn | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/galletta-victor-on-links-3-and-2-beats-frank-strafaci-to-gain-l-i.html | GALLETTA VICTOR ON LINKS 3 AND 2 Beats Frank Strafaci to Gain L I QuarterFinals Humm Is Toppled by Langer | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/general-clark-warns-nation-to-be-vigilant-during-truce-aftermath-of.html | General Clark Warns Nation To Be Vigilant During Truce Aftermath of the Truce Prisoner Exchange and Evacuation of Buffer Zone GEN CLARK VOICES WARNING ON TRUCE | By Lawrence E Daviesspecial To the New York Times | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/german-labor-assails-adenauer-calls-for-votes-against-the-regime.html | German Labor Assails Adenauer Calls for Votes Against the Regime Federation Charges Coalition Has Been Remiss in Approving Desired Legislation Support for Socialists Is Implied | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/grotewohl-bid-called-gimmick.html | Grotewohl Bid Called Gimmick | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/hart-schaffner-marx.html | Hart Schaffner Marx | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/hartford-alerts-new-york-drivers-warns-motorists-not-to-pass-on.html | HARTFORD ALERTS NEW YORK DRIVERS Warns Motorists Not to Pass on Right on State Roads Despite Albany Approval | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/hartford-group-elects-citizens-charter-unit-names-john-c-parsons.html | HARTFORD GROUP ELECTS Citizens Charter Unit Names John C Parsons Head | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/i-l-a-loses-round-in-brooklyn-fight-administrator-sees-anastasia.html | I L A LOSES ROUND IN BROOKLYN FIGHT Administrator Sees Anastasia Fails to Get Locals Books but Is Not Thrown Out I L A LOSES ROUND IN BROOKLYN FIGHT | By Stanley Levey | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/iartmouth-names-student-aide.html | iartmouth Names Student Aide | Special to Tiz NEW YOK Tnrs | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/in-the-nation-the-will-to-adjourn-and-the-debt-issue.html | In the Nation The Will to Adjourn and the Debt Issue | By Arthur Krock | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/isept-iowedding-plannedi-elizabeth-zimmermann-will-bei-bride-of.html | iSEPT IOWEDDING PLANNEDi Elizabeth Zimmermann Will BeI Bride of Joseph Wasserman | I L Specialto Nsv YORK I | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/jane-jackson-wed-to-dr-h-p-eddy-3d.html | JANE JACKSON WED TO DR H P EDDY 3D | Special to Tn NW YOEK TIMF | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/jean-burnhams-troth-she-will-become-bride-of-sgt-norman-c-johnson.html | JEAN BURNHAMS TROTH She Will Become Bride of Sgt Norman C Johnson UAF | Spectat to N Yo TMEq | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/john-j-rohrbach.html | JOHN J ROHRBACH | Special to Ttlz ltv YORK TrMs | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/judge-edward-a-kelly.html | JUDGE EDWARD A KELLY | Special to T Nzw YO Trzs | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/june-allyson-to-do-foxfire-in-color-actress-will-be-costarred-with.html | JUNE ALLYSON TO DO FOXFIRE IN COLOR Actress Will Be CoStarred With Jeff Chandler in Universals New Film | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/kenny-to-honor-meyner-mayor-plans-jersey-city-fete-for-candidate.html | KENNY TO HONOR MEYNER Mayor Plans Jersey City Fete for Candidate for Governor | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/kuntz-maleenan-advance-on-links-cole-and-kelly-also-win-twice-to.html | KUNTZ MALEENAN ADVANCE ON LINKS Cole and Kelly Also Win Twice to Reach SemiFinals of Westchester Amateur | By Lincoln A Werdenspecial To the New York Times | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/l-wallace-hopkins.html | L WALLACE HOPKINS | Special to Tm Nsw Noio TIIZS | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/lanvin-and-griffe-exhibit-new-lines-huge-separate-cape-collars-are.html | LANVIN AND GRIFFE EXHIBIT NEW LINES Huge Separate Cape Collars Are Stressed by Former  Latter Uses Gothic Motif | By Dorothy Vernonspecial To the New York Times | RE0000094558 | 1981-06-19 | B00000427463 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/leftwing-cabinet-forms-in-jakarta-moslems-and-socialists-are-left.html | LEFTWING CABINET FORMS IN JAKARTA Moslems and Socialists Are Left Out of Government Led by Envoy to U S | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/lineman-dies-of-heart-attack.html | Lineman Dies of Heart Attack | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/lois-hallagers-87-wins-mrs-macdonald-takes-low-net-with-891277-at.html | LOIS HALLAGERS 87 WINS Mrs MacDonald Takes Low Net With 891277 at Fairfield | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/long-absent-soviet-judge-quits-world-court-post.html | Long Absent Soviet Judge Quits World Court Post | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/maurice-gand.html | MAURICE GAND | Specieto THZ Nw YORt TZMZ S | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/member-bank-reserves-off-213000000-as-treasury-deposits-rise.html | Member Bank Reserves Off 213000000 As Treasury Deposits Rise 302000000 | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/miami-hotel-owner-diesi-samuel-jacobs-of-lord-tarleoni-and-club-in.html | MIAMI HOTEL OWNER DIESI Samuel Jacobs of Lord Tarleonl and Club in Pike N IJ 86 | Special to Tas NLV Yox Ts | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/midday-band-concerts-suggested.html | Midday Band Concerts Suggested | ROBERT E LAWTHER | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/miller-still-seeks-to-buy-london-hit-broadway-producer-hopes-to-get.html | MILLER STILL SEEKS TO BUY LONDON HIT Broadway Producer Hopes to Get Greenes Living Room to Put On Next Year | By Sam Zolotow | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/miss-widmann-triumphs-wins-junior-girls-title-sailing-series-on-l-i.html | MISS WIDMANN TRIUMPHS Wins Junior Girls Title Sailing Series on L I Sound | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/mmichael-brands-red-charge-false-two-accusers-are-perjurers-he.html | MMICHAEL BRANDS RED CHARGE FALSE Two Accusers Are Perjurers He Tells Hearing  Byrd Says F B I Refutes Matthews MMICHAEL BRANDS RED CHARGE FALSE | By C P Trussellspecial To the New York Times | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/mrs-nesbitt-gains-in-tricounty-golf-beats-miss-white-4-and-3-in.html | MRS NESBITT GAINS IN TRICOUNTY GOLF Beats Miss White 4 and 3 in SemiFinals  Mrs Choate Puts Out Mrs OBrien | By Maureen Orcuttspecial To the New York Times | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/nehru-urges-u-n-to-listen-to-reds-calls-foes-view-vital-to-plans.html | NEHRU URGES U N TO LISTEN TO REDS Calls Foes View Vital to Plans for Korea Talk  Stresses Membership for Peiping | By Robert Trumbullspecial To the New York Times | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/nehru-warns-world-of-african-race-bars.html | NEHRU WARNS WORLD OF AFRICAN RACE BARS | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/nepotism-argentine-style.html | Nepotism Argentine Style | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/new-reactor-will-add-speed-to-third-atomic-submarine-commission.html | New Reactor Will Add Speed To Third Atomic Submarine Commission Lists Start on Advanced Type of Plant  Gains for Hydrogen Bomb Are Guardedly Cited in 6Month Summary ATOM TO ADD SPEED TO NEW SUBMARINE | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/nigerians-in-london-to-discuss-freedom.html | NIGERIANS IN LONDON TO DISCUSS FREEDOM | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/nonatomic-arms-vital-nato-finds-conventional-weapons-are-still.html | NONATOMIC ARMS VITAL NATO FINDS Conventional Weapons Are Still Needed to Defend Europe Experts Say After Study | By Benjamin Wellesspecial To the New York Times | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/norman-j-rod.html | NORMAN J ROD | Special to Tm NEVl YOP K | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/polo-grounders-fall-to-5th-place-after-losing-to-burdette-by-50.html | Polo Grounders Fall to 5th Place After Losing to Burdette by 50 Irvin Grounds Into 3 Double Plays Against Braves to Equal League Record | By Louis Effratspecial To the New York Times | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/pope-names-titular-archbishops.html | Pope Names Titular Archbishops | By Religious News Service | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/price-held-bombing-curb-plot-laid-to-striking-printers-in-rock.html | PRICE HELD BOMBING CURB  Plot Laid to Striking Printers in Rock Island Ill Area | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/prisoner-vacation-plan-is-a-success-in-britain.html | Prisoner Vacation Plan Is a Success in Britain | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/psychiatrist-ends-life-dr-l-h-twyeffort-formerly-of-u-of-p-hangs.html | PSYCHIATRIST ENDS LIFE Dr L H Twyeffort Formerly of U of P Hangs Himself | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/publicizing-political-committees.html | Publicizing Political Committees | JEANNE S MILTON | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/railroads-retain-15-freight-levy-surcharge-permitted-by-icc-is.html | RAILROADS RETAIN 15 FREIGHT LEVY Surcharge Permitted by ICC Is Extended Through 1955  Lines Sought Flat Rise | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/red-anniversary-marked-pravda-devotes-half-its-space-to-meeting-50.html | RED ANNIVERSARY MARKED Pravda Devotes Half Its Space to Meeting 50 Years Ago | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/reds-demand-role-in-italian-cabinet-togliatti-informs-president.html | REDS DEMAND ROLE IN ITALIAN CABINET Togliatti Informs President Party Must Be Included No Matter Who Heads Regime | By Arnaldo Cortesispecial To the New York Times | RE0000094558 | 1981-06-19 | B00000427463 |

| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/reds-role-gains-backing.html | Reds Role Gains Backing | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
|---|---|---|---|---|---|---|
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/rhodesia-imports-white-farmhands-italians-in-pilot-project-aimed-at.html | RHODESIA IMPORTS WHITE FARMHANDS Italians in Pilot Project Aimed at Cultivating Land Without Aid of Negro Laborers | By Albion Rossspecial To the New York Times | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/robert-s-disney.html | ROBERT S DISNEY | Special to s Nw YORK TIMZS | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/rush-for-free-berlin-food-mounts-aid-to-million-by-weekend-seen.html | Rush for Free Berlin Food Mounts Aid to Million by WeekEnd Seen RUSH TO GET FOOD MOUNTS IN BERLIN | By Walter Sullivanspecial To the New York Times | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/russians-will-pay-own-austria-costs-also-call-on-west-to-abandon.html | RUSSIANS WILL PAY OWN AUSTRIA COSTS Also Call on West to Abandon Short Pact as a Condition for Resuming Parleys RUSSIAN WILL PAY OWN AUSTRIA COSTS | By John MacCormacspecial To the New York Times | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/sagola-captures-nyyc-sail-again-hinmans-yawl-scores-third-straight.html | SAGOLA CAPTURES NYYC SAIL AGAIN Hinmans Yawl Scores Third Straight Triumph  Vim and Wassail Victors | By John Rendelspecial to the New York Times | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/seeded-stars-gain-tennis-round-of-8-masterson-tuero-wood-and.html | SEEDED STARS GAIN TENNIS ROUND OF 8 Masterson Tuero Wood and Alastair Martin Win Twice Each at Meadow Club | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/senators-reject-oil-for-education-vote-bill-to-develop-the-outer.html | SENATORS REJECT OIL FOR EDUCATION Vote Bill to Develop the Outer Continental Shelf Dropping School Fund Proviso | By Clayton Knowlesspecial To the New York Times | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/senators-shocked-by-rhee-war-stand-but-vote-aid-bill-authorize.html | SENATORS SHOCKED BY RHEE WAR STAND BUT VOTE AID BILL Authorize 200000000 Fund  Score Korean Presidents Views on Resuming Strife WANT FREE HAND FOR U S Leaders Are Cool to Joining the Dulles Trip to Seoul if Adjournment Is Delayed SENATORS SHOCKED BY RHEE WAR STAND | By William S Whitespecial To the New York Times | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/shot-down-washington-says.html | Shot Down Washington Says | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/skirts-not-shorts-at-harvard.html | Skirts Not Shorts at Harvard | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/soviet-fighters-down-u-s-plane.html | Soviet Fighters Down U S Plane | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/soviet-replies-to-west.html | Soviet Replies to West | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/sports-of-the-times-horse-and-buggy.html | Sports of The Times Horse and Buggy | By Joseph C Nichols | RE0000094558 | 1981-06-19 | B00000427463 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/stevenson-due-aug-20-will-fly-to-new-york-and-then-continue-to.html | STEVENSON DUE AUG 20 Will Fly to New York and Then Continue to Chicago | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/store-sales-show-5-gain-in-nation-increase-reported-for-week.html | STORE SALES SHOW 5 GAIN IN NATION Increase Reported for Week Compares With Year Ago No Change in New York | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/streibert-named-information-chief-l-i-radio-executive-to-replace.html | STREIBERT NAMED INFORMATION CHIEF L I Radio Executive to Replace Johnson Rickover Atomic Vessels Expert Promoted | By Anthony Levierospecial To the New York Times | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/subway-fare-rise-annoyance.html | Subway Fare Rise Annoyance | FRIDA H BASS | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/summer-decline-in-output-begins-trend-to-plantwide-vacations.html | SUMMER DECLINE IN OUTPUT BEGINS Trend to PlantWide Vacations Expected to Bring 4 Drop in July Reserve Index PRODUCTION IS UP IN JUNE Rises 1 Point to 241 of 3539 Average Steel Dip Offset by Other Durable Gains | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/taltytuax.html | Taltytuax | leelal to THZ NEW Yog TIME | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/tb-aid-is-debated-pittsburgh-panel-seeks-means-to-help-recovered.html | TB AID IS DEBATED Pittsburgh Panel Seeks Means to Help Recovered Patients | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/television-in-review-what-does-europe-think-of-american-video-we.html | Television in Review What Does Europe Think of American Video We Have Too Much Programming | By Jack Gouldspecial To the New York Times | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/the-harvesters-take-off-on-denver-city-airport.html | The Harvesters Take Off On Denver City Airport | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/thierman-defense-rests.html | Thierman Defense Rests | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/thomas-l-l-ryan-ideitisilqg-itlid-president-of-pedlar-ryan-who.html | THOMAS L L RYAN iDEITISIlqG ItliD President of Pedlar Ryan Who Dissolved Frm Last Year Dies at Age of 61 | Special to THE NEW N0 TIMF S | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/to-aid-migrant-labor-establishment-of-division-of-migrant-farm.html | To Aid Migrant Labor Establishment of Division of Migrant Farm Labor Advocated | MINNA F KASSNER | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/town-is-ruffled-by-noisy-peacocks-gives-owner-of-birds-90-days-to.html | TOWN IS RUFFLED BY NOISY PEACOCKS Gives Owner of Birds 90 Days to Abate Nuisance Caused by Their Mating Cries | By David Andersonspecial To the New York Times | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/tribute-to-mrs-burgess.html | Tribute to Mrs Burgess | RUTH SLEEPER | RE0000094558 | 1981-06-19 | B00000427463 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/u-n-and-reds-end-pullback-in-korea-leave-a-2-12milewide-buffer-zone.html | U N AND REDS END PULLBACK IN KOREA Leave a 2 12MileWide Buffer Zone to Be Policed by Joint Truce Commission Teams | By Lindesay Parrottspecial To the New York Times | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/u-n-shifts-bookshop-columbia-university-press-to-run-headquarters.html | U N SHIFTS BOOKSHOP Columbia University Press to Run Headquarters Facility | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/u-s-awaits-soviet-reply.html | U S Awaits Soviet Reply | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/u-s-questions-cuba-about-seized-ships.html | U S QUESTIONS CUBA ABOUT SEIZED SHIPS | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/u-s-rent-controls-to-end-at-midnight-increases-averaging-10-are.html | U S RENT CONTROLS TO END AT MIDNIGHT Increases Averaging 10 Are Expected in Affected Areas  This State Is Not Involved | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/ulbricht-clarifies-east-german-aims-says-there-will-be-no-halt-in.html | ULBRICHT CLARIFIES EAST GERMAN AIMS Says There Will Be No Halt in Arming and Promoting of Collectivized Farming | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/ullmanrosen.html | UllmanRosen | Special to Taz IEw Yolx TIuZ | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/underwater-power-cable-tested-to-link-british-and-french-systems.html | UnderWater Power Cable Tested To Link British and French Systems Two Grids Complement Each Other as Eating Habits of Channel Neighbors Bring Different Peak Load Hours | By Thomas F Bradyspecial To the New York Times | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/utrecht-sessions-test-new-realms-mrs-bolton-of-ohio-at-world.html | UTRECHT SESSIONS TEST NEW REALMS Mrs Bolton of Ohio at World Parapsychology Conference Hails Research Effort | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/value-of-globulin-in-polio-surveyed-study-seeks-extent-to-which.html | VALUE OF GLOBULIN IN POLIO SURVEYED Study Seeks Extent to Which Inoculations Cut Severity of Paralysis in Disease | Special to THE NEW YORK TIMES | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/vietnam-ponders-political-reform-independence-talk-stirs-its.html | VIETNAM PONDERS POLITICAL REFORM Independence Talk Stirs Its Leaders to Consider Forms  Democracy Favored | By Tillman Durdinspecial To the New York Times | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-07-31 | https://www.nytimes.com/1953/07/31/archives/wood-field-and-stream-development-of-new-barrel-for-rifles-may.html | Wood Field and Stream Development of New Barrel for Rifles May Increase Accuracy by 20 Per Cent | By Raymond R Camp | RE0000094558 | 1981-06-19 | B00000427463 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/1800-nato-planes-end-10day-games-allied-air-commander-praises.html | 1800 NATO PLANES END 10DAY GAMES Allied Air Commander Praises Pilots  7 Were Killed and 7 Craft Lost in Exercise | By Benjamin Welles | RE0000094559 | 1981-06-19 | B00000427464 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/2-more-alleged-reds-held-in-philadelphia.html | 2 MORE ALLEGED REDS HELD IN PHILADELPHIA | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/200-leave-greece-for-canada.html | 200 Leave Greece for Canada | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/3-in-training-unit-take-oath-today.html | 3 IN TRAINING UNIT TAKE OATH TODAY | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/67-billions-in-aid-is-voted-by-house-sum-is-668-millions-less-than.html | 67 BILLIONS IN AID IS VOTED BY HOUSE Sum Is 668 Millions Less Than President Asked Senate to Act on Measure Today | By Felix Belair Jr | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/a-joseph-hannon.html | A JOSEPH HANNON | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/adenauer-regrets-labors-criticism-says-federation-attack-on-him-may.html | ADENAUER REGRETS LABORS CRITICISM Says Federation Attack on Him May Cause a Split Among AntiRed West Germans | By M S Handler | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/adjournment-plan-is-still-uncertain-as-congress-lags-house-approves.html | ADJOURNMENT PLAN IS STILL UNCERTAIN AS CONGRESS LAGS House Approves Rise in Debt Limit Senate Acts Today  Korea Fund Approved | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/africans-found-in-despair.html | Africans Found in Despair | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/aldrich-sees-churchill-envoy-has-lunch-at-chequers-to-talk-things.html | ALDRICH SEES CHURCHILL Envoy Has Lunch at Chequers to Talk Things Over | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/aldrich-to-direct-for-norma-studio-former-production-assistant.html | ALDRICH TO DIRECT FOR NORMA STUDIO Former Production Assistant Achieves Goal on Bronco Apache With Lancaster | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/all-nonkorean-ill-prisoners-promised-for-first-exchange-reds-will.html | All NonKorean Ill Prisoners Promised for First Exchange REDS WILL RETURN ILL CAPTIVES FIRST | By Lindesay Parrott | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/antireds-give-up-guatemalan-role-with-leaders-jailed-or-in-exile.html | ANTIREDS GIVE UP GUATEMALAN ROLE With Leaders Jailed or in Exile Opposition Fades Away  U S Prestige Waning | By Sydney Gruson | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/aosnespading.html | aosnespading | Special to TE NEW Yom T4r | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/arxthur-r-soper.html | ARxTHUR R SOPER | Special to TH NEW YO TL ars | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/bao-dai-says-all-back-him-in-talks-vietnam-nationalists-are-said-to.html | BAO DAI SAYS ALL BACK HIM IN TALKS Vietnam Nationalists Are Said to Support Him Now in Plea He Will Make in Paris | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |

| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/bases-used-for-air-training.html | Bases Used for Air Training | By Michael Clark | RE0000094559 | 1981-06-19 | B00000427464 |
|---|---|---|---|---|---|---|
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/best-use-of-tools-new-system-aim-o-d-m-devises-plan-to-insure.html | BEST USE OF TOOLS NEW SYSTEM AIM O D M Devises Plan to Insure Greatest Efficiency in Mobilization Demands | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/bonds-and-shares-on-london-market-strength-in-wall-street-gives.html | BONDS AND SHARES ON LONDON MARKET Strength in Wall Street Gives Lift to Nearly All Groups in Good Trading Volume | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/boston-symphony-heard-at-festival-begins-friday-night-concerts-in.html | BOSTON SYMPHONY HEARD AT FESTIVAL Begins Friday Night Concerts in Shed at Tanglewood Munch Conducts Bolero | By Ross Parmenter | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/brazil-press-bill-is-ruled-illegal-proposed-measure-to-regulate.html | ILLEGAL Proposed Measure to Regulate Wages Held Unconstitutional by Senate Committee | By Sam Pope Brewer | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/britain-again-urges-atom-data-exchange.html | BRITAIN AGAIN URGES ATOM DATA EXCHANGE | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/britain-disappointed-at-stand.html | Britain Disappointed at Stand | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/britains-export-trade-charges-of-supplying-strategic-materials-to.html | Britains Export Trade Charges of Supplying Strategic Materials to Communists Denied | CHARLES STUARTLINTON | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/british-houses-adjourn-parliament-will-reassemble-oct-20-after.html | BRITISH HOUSES ADJOURN Parliament Will Reassemble Oct 20 After Recess | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/brooks-set-back-redbirds-21-for-erskines-eleventh-triumph-dodgers.html | Brooks Set Back Redbirds 21 For Erskines Eleventh Triumph Dodgers RightHander Captures Sixth in Row as Second of Gilliams 3 Hits Decides | By Roscoe McGowen | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/brownell-speeds-study-of-wetbacks-problem.html | Brownell Speeds Study Of Wetbacks Problem | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/cairo-sees-u-s-role-in-suez-canal-talks.html | CAIRO SEES U S ROLE IN SUEZ CANAL TALKS | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/capes-are-feature-of-rouff-designs-easy-unbelted-princess-lines-are.html | CAPES ARE FEATURE OF ROUFF DESIGNS Easy Unbelted Princess Lines Are Fundamental Theme of Schiaparelli Models | By Dorothy Vernon | RE0000094559 | 1981-06-19 | B00000427464 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/capital-saddened-by-tafts-passing-news-causes-deep-grief-in-senate.html | CAPITAL SADDENED BY TAFTS PASSING News Causes Deep Grief in Senate Galleries Fill Quickly as Colleagues Pay Tribute | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/carnival-is-due-at-century-sept-8-but-final-decision-on-musical-is.html | CARNIVAL IS DUE AT CENTURY SEPT 8 But Final Decision on Musical Is Expected Next Week Sturges Seen Revising It | By J P Shanley | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/ceylonese-reply-to-rhee-displeased-by-his-opposition-to-holding.html | CEYLONESE REPLY TO RHEE Displeased by His Opposition to Holding Talks on Island | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/chester-a-cook.html | CHESTER A COOK | Special to THE NEW YORK TXME | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/child-study-teaches-parents-how-to-live.html | CHILD STUDY TEACHES PARENTS HOW TO LIVE | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/church-aids-to-get-courses-in-liaison-catholic-women-plan-institute.html | CHURCH AIDS TO GET COURSES IN LIAISON Catholic Women Plan Institute Training at 5 Colleges in August and September | By Preston King Sheldon | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/complete-costume-is-fashion-theme-collections-shown-at-the-fall.html | COMPLETE COSTUME IS FASHION THEME Collections Shown at the Fall Press Week in Los Angeles Are Not Lacking in Color | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/cookproof-chow-is-the-navys-goal-automatic-kettles-and-ovens-being.html | COOKPROOF CHOW IS THE NAVYS GOAL Automatic Kettles and Ovens Being Developed at Bayonne to Cut ChefTraining | By Robert K Plumb | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/court-backs-c-a-b-on-irregular-runs-rejects-plea-by-unscheduled.html | COURT BACKS C A B ON IRREGULAR RUNS Rejects Plea by Unscheduled Airlines to Prevent Hearing Involving Regulations | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/cuba-treats-3-crewmen-trio-from-seized-ship-cared-for-in-military.html | CUBA TREATS 3 CREWMEN Trio From Seized Ship Cared for in Military Hospital | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/death-called-blow-to-g-o-p-harmony-taft-turned-from-presidents.html | DEATH CALLED BLOW TO G O P HARMONY Taft Turned From Presidents Rival to Ally Bridging Split Between East and Midwest | By William S White | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/democrats-nominate-republican-almost.html | DEMOCRATS NOMINATE REPUBLICAN ALMOST | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/dr-harry-a-mesjian.html | DR HARRY A MESJIAN | SPecial to T NW YqK | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/early-drive-helpls-bombers-win-115-yanks-score-3-in-first-and-5-in.html | EARLY DRIVE HELPLS BOMBERS WIN 115 Yanks Score 3 in First and 5 in Second as McDonald Turns Back Browns | By John Drebinger | RE0000094559 | 1981-06-19 | B00000427464 |

| 1953-08-01 | https://www.nytimes.com/1953/08/01/archiv es/edward-j-brown.html | EDWARD J BROWN | Special to Nzw YoRx TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
|---|---|---|---|---|---|---|
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archiv es/edward-j-martin-jr.html | EDWARD J MARTIN JR | SPecial to THS NW Yoa Tnxs | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archiv es/elbanor-pmlup-i-army-man-marry-former-finch-student-bride-of-pvt.html | ELBANOR PmLUP I ARMY MAN MARRY Former Finch Student Bride of Pvt Sumner W White 3d at Church in Bedford | Special to Ts Nzw YORK Thr | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archiv es/f-w-almbacx-sr-as-inousrrausr-7.html | F w ALMBACX SR AS INOUSrRAusr 7 | S Splal to Nxw Yo | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archiv es/faculty-lauds-stoddard-2-groups-of-professors-praise-dismissed.html | FACULTY LAUDS STODDARD 2 Groups of Professors Praise Dismissed Illinois President | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archiv es/fare-rise-barred-for-boston.html | Fare Rise Barred for Boston | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archiv es/for-repeal-of-movie-tax-admissions-levy-is-considered-to-be.html | For Repeal of Movie Tax Admissions Levy Is Considered to Be IllAdvised and SelfDefeating | ARTHUR L MAYER | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archiv es/formosa-may-act-on-burma-units-some-also-reported-in-thailand-li.html | Formosa May Act on Burma Units Some Also Reported in Thailand Li Field Chief of Nationalist Refugee Force Off to Taipei to Confer on Evacuation | By Tillman Durdin | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archiv es/forty-miles-out-roche-says.html | Forty Miles Out Roche Says | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archiv es/frances-emanuel-betrothed.html | Frances Emanuel Betrothed | Specl to TIZ NLW YORK TIMFS | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archiv es/freer-money-plan-for-west-pushed-britain-holding-discussions-with.html | FREER MONEY PLAN FOR WEST PUSHED Britain Holding Discussions With Europeans U S Not Ready to State Attitude | By Clifton Daniel | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archiv es/g-o-p-senate-rule-assured-by-morse-he-will-vote-with-republicans.html | G O P SENATE RULE ASSURED BY MORSE He Will Vote With Republicans Oregonian Declares Shortly After Death of Taft | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archiv es/gets-railroad-association-post.html | Gets Railroad Association Post | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archiv es/graham-of-house-keeps-refugee-talks-amiable.html | Graham of House Keeps Refugee Talks Amiable | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archiv es/hawthorne-directs-naumburg-concert.html | HAWTHORNE DIRECTS NAUMBURG CONCERT | J B | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archiv es/holloway-downs-galletta-2-and-1-fales-beats-anziano-by-same-margin.html | HOLLOWAY DOWNS GALLETTA 2 AND 1 Fales Beats Anziano by Same Margin in SemiFinal Round of Long Island Amateur | By Deane McGowen | RE0000094559 | 1981-06-19 | B00000427464 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/i55-sally-phelps-to-tl-5-wutb-gowned-n-white-silk-organza-at-her.html | I55 SALLY PHELPS TO tl 5 WUTB Gowned n White Silk Organza at Her Marriage to Kore Veteran in Guilford Conn | Special to W Nw Yo TLrs | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/indirect-aid-to-communists.html | Indirect Aid to Communists | IRWIN STARK | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/iranian-bank-chief-denies-money-charge.html | IRANIAN BANK CHIEF DENIES MONEY CHARGE | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/jersey-bars-rise-in-rent-u-s-gave-increases-granted-to-2000-in-july.html | JERSEY BARS RISE IN RENT U S GAVE Increases Granted to 2000 in July Are Outlawed by New State Director | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/john-n-blumenberg.html | JOHN N BLUMENBERG | Special to Tm NZW YOEK TIM | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/john-reuter.html | JOHN REUTER | Special to Tml zw Yore TZMS | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/joy-bryan-bride-in-locust-vallby-attended-by-ten-at-marriage-to.html | JOY BRYAN BRIDE IN LOCUST VALLBY Attended by Ten at Marriage to Maurice Warder Bacon Jr Yale Architecture Alumnus | Special to Tax Nsw Yoaio Tm | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/judges-call-for-release-prisoners-cant-be-found.html | Judges Call for Release Prisoners Cant Be Found | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/kelly-wins-final-of-amateur-golf-rutgers-senior-beats-kuntz-by-6.html | KELLY WINS FINAL OF AMATEUR GOLF Rutgers Senior Beats Kuntz by 6 and 5 for Westchester Title at Sleepy Hollow | By Lincoln A Werden | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/kusman-deportation-upheld.html | Kusman Deportation Upheld | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/lausche-is-silent-on-taft-successor-governor-says-he-simply-will.html | LAUSCHE IS SILENT ON TAFT SUCCESSOR Governor Says He Simply Will Not Discuss It  DiSalle Is Mentioned for Post | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/life-in-korea-still-fight-to-survive-armistice-brings-relief-but-no.html | Life in Korea Still Fight to Survive Armistice Brings Relief but No Joy Economy IS Tied to Aid and Foreign Troops  Seoul Growing More Crowded With East and West Mingling in Streets | By Greg MacGregor | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/loss-of-arms-order-laid-to-union-strike.html | LOSS OF ARMS ORDER LAID TO UNION STRIKE | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/louis-sherman-66-4-anglican-prelate-archbishop-of-ruperts-land-t.html | LOUIS SHERMAN 66 4 ANGLICAN PRELATE Archbishop of Ruperts Land t Consecrated Head of See of Calgary at 41 Dies | Sltal to Tm NEW YORX Tlazs | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/marsha-c-payne-a-bridei-wed-to-norman-s-livingston-jr-in-southport.html | MARSHA C PAYNE A BRIDEI Wed to Norman S Livingston  Jr in Southport Ceremony I | Special to THE NEW YORK TI I | RE0000094559 | 1981-06-19 | B00000427464 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/marshall-field-co-quarters-and-halfyears-sales-and-earnings-above.html | MARSHALL FIELD  CO Quarters and HalfYears Sales and Earnings Above 52 Levels | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/mayor-completes-slate-with-frank-police-aide-to-oppose-lyons-in.html | MAYOR COMPLETES SLATE WITH FRANK Police Aide to Oppose Lyons in Bronx  Wagner Expected to Add Negro to Ticket | By James A Hagerty | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/mexican-mine-aid-set-subsidy-of-tax-rebates-planned-as-first-step.html | MEXICAN MINE AID SET Subsidy of Tax Rebates Planned as First Step Toward Relief | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/miss-ettie-shippen.html | MISS ETTIE SHIPPEN | SPecial to TZ NEW YORK TIMZS | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/mmichael-denies-knowing-accusers-pastor-confronts-3-who-linked-him.html | MMICHAEL DENIES KNOWING ACCUSERS Pastor Confronts 3 Who Linked Him to Reds and Swears He Never Saw Them Before | By C P Trussell | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/mortgageinsurance-plans.html | MortgageInsurance Plans | ROBERT L TINKLER | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/moscow-note-says-us-fliers-downed-a-russian-airliner-charges.html | MOSCOW NOTE SAYS US FLIERS DOWNED A RUSSIAN AIRLINER Charges Fighters Killed 21 in China  Washington Reports Plane Was Inside Korea | By Alvin Shuster | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/moscow-reported-reducing-east-germanys-reparations-soviet-said-to.html | Moscow Reported Reducing East Germanys Reparations SOVIET SAID TO CUT REPARATIONS BILL | By Walter Sullivan | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/mrs-anton-j-gihrig.html | MRS ANTON J GIHRIG | Special to THI NEW Nom Tzs | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/mrs-choate-keeps-laurels-on-links-beats-mrs-nesbitt-6-and-5-in.html | MRS CHOATE KEEPS LAURELS ON LINKS Beats Mrs Nesbitt 6 and 5 in TriCounty Tourney for Edith Limburg Trophy | By Maureen Orcutt | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/mrs-edgar-t-coene.html | MRS EDGAR T COENE | SPectat to Nzw No ltaT s | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/mrs-tylers-team-wins-she-and-tolomeo-post-a-63-to-triumph-in-jersey.html | MRS TYLERS TEAM WINS She and Tolomeo Post a 63 to Triumph in Jersey Golf | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/mrs-william-e-heaslip.html | MRS WILLIAM E HEASLIP | Special to TH NV YORK Ts | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/mulloy-in-rally-downs-kovaleski-floridian-with-match-point-against.html | MULLOY IN RALLY DOWNS KOVALESKI Floridian With Match Point Against Him Twice in Row Wins by 57 63 75 | By Allison Danzig | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/nationalities-in-ussr-use-of-term-minorities-opposed-in-speaking-of.html | Nationalities in USSR Use of Term Minorities Opposed in Speaking of Enslaved Peoples | STEPHAN WYTWYTSKY | RE0000094559 | 1981-06-19 | B00000427464 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/new-italian-premier-may-be-named-today.html | NEW ITALIAN PREMIER MAY BE NAMED TODAY | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/parades-in-central-park-favored.html | Parades in Central Park Favored | ROBERT LOUIS HOGUET | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/personal-travel-passports-delayed-for-u-s-citizens-on-staff-of-u-n.html | Personal Travel Passports Delayed For U S Citizens on Staff of U N PASSPORT DELAYS AFFLICT U N AIDES | By A M Rosenthal | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/phone-pay-rise-set-11000-operators-in-illinois-to-get-1502-increase.html | PHONE PAY RISE SET 11000 Operators in Illinois to Get 1502 Increase | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/polo-grounders-gain-fourth-place-with-9to2-victory-at-cincinnati.html | Polo Grounders Gain Fourth Place With 9to2 Victory at Cincinnati Calderones 3Run Double Helps Jansen Beat Podbielan for Giants in Night Game | By Louis Effrat | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/pope-gets-stepinac-data-u-s-doctors-report-on-their-examination-of.html | POPE GETS STEPINAC DATA U S Doctors Report on Their Examination of Cardinal | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/president-presents-scroll-to-gen-march.html | PRESIDENT PRESENTS SCROLL TO GEN MARCH | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/primary-price-index-dips-05-in-the-week.html | PRIMARY PRICE INDEX DIPS 05 IN THE WEEK | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/raab-says-austria-sets-own-policies-chancellor-denies-support-for-s.html | RAAB SAYS AUSTRIA SETS OWN POLICIES Chancellor Denies Support for Soviet or U S in Thanking Moscow on Army Costs | By John MacCormac | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/resources-policy-urged-on-congress-president-in-special-message.html | RESOURCES POLICY URGED ON CONGRESS President in Special Message Says Coming Vacation Is Time for Thought on Subject | By Anthony Leviero | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/rhodesians-push-confederacy-plan-leader-defends-the-morality-of.html | RHODESIANS PUSH CONFEDERACY PLAN Leader Defends the Morality of Separating Races  South African Natives in Despair | By Albion Ross | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/rise-in-debt-limit-approved-by-house-doubts-are-raised-that-senate.html | RISE IN DEBT LIMIT APPROVED BY HOUSE Doubts Are Raised That Senate Will Act at This Session on 290000000000 Asked | By John D Morris | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/robot-umpire-cant-call-wrong-heralds-end-of-we-wuz-robbed-another.html | Robot Umpire Cant Call Wrong Heralds End of We Wuz Robbed Another Device Pitches but Only Strikes  Electric Wire Used to Make Building Ledges Uncomfortable for Birds | By Stacy V Jones | RE0000094559 | 1981-06-19 | B00000427464 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/ronnat-grogan-fiancee-seton-hill-alumna-will-be-wed-to-richard-d.html | RONNAT GROGAN FIANCEE Seton Hill Alumna Will Be Wed to Richard D Trainer Jr | SloeclaA to THE NEW YORK XIME | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/sabette-takes-sprint-feature-to-end-run-of-losing-favorites-at.html | Sabette Takes Sprint Feature to End Run of Losing Favorites at Jamaica 1310 BELAIR FILLY DEFEATS ROS CLAG | By James Roach | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/selika-diana-clark-of-elmira-is-engaged-i-to-lieut-peter-sterling.html | Selika Diana Clark Of Elmira Is Engaged i To Lieut Peter Sterling Conover U S 4 F | Special to Tl Nv YOK TIMZSe | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/senator-taft-is-dead-at-63-eisenhower-leads-tributes-republicans.html | SENATOR TAFT IS DEAD AT 63 EISENHOWER LEADS TRIBUTES REPUBLICANS UNITY SHAKEN THE NATION MOURNS | By Russell Porter | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/senators-cancel-trip-with-dulles-bipartisan-group-unable-to-go-to.html | SENATORS CANCEL TRIP WITH DULLES Bipartisan Group Unable to Go to Rhee Talk While Congress Adjournment Is in Doubt | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/soviet-prods-turkey-on-strait-question.html | SOVIET PRODS TURKEY ON STRAIT QUESTION | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/tax-canvass-nets-350-but-50-more-in-new-england-pay-before-knock-at.html | TAX CANVASS NETS 350 But 50 More in New England Pay Before Knock at Door | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/teen-gang-fights-bring-curfew-for-stamford.html | Teen Gang Fights Bring Curfew for Stamford | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/third-driver-shot-near-pike.html | Third Driver Shot Near Pike | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/tuero-wood-take-threeset-clashes-masterson-and-alastair-martin.html | TUERO WOOD TAKE THREESET CLASHES Masterson and Alastair Martin Complete SemiFinal Bracket in Meadow Club Tennis | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/tv-networks-pass-radio-in-time-sales-they-increased-41-for-1952.html | TV NETWORKS PASS RADIO IN TIME SALES They Increased 41 for 1952 Total Broadcast Revenues for Video 324200000 | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/two-applications-presented-to-new-jersey-racing-commission-governor.html | Two Applications Presented to New Jersey Racing Commission Governor Reiterates Opposition Holds 3 Courses Ample | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/u-n-head-may-link-2-sides-on-parley-hammarskjold-is-expected-to-do.html | U N HEAD MAY LINK 2 SIDES ON PARLEY Hammarskjold Is Expected to Do Political Contact Work on Korean Conference | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/u-s-army-in-korea-enters-new-phase-work-centers-on-manning-of-truce.html | U S ARMY IN KOREA ENTERS NEW PHASE Work Centers on Manning of Truce Line Wide Education and Recreation Plans Set | By Robert Alden | RE0000094559 | 1981-06-19 | B00000427464 |

| Date | URL | Title | Author/Source | RE Number | Date 2 | B Number |
|---|---|---|---|---|---|---|
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/u-s-says-use-of-balloons-to-inform-czechs-shows-prague-is-curbing.html | U S Says Use of Balloons to Inform Czechs Shows Prague Is Curbing Freedom of News | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/u-s-suspends-labor-aide.html | U S Suspends Labor Aide | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/universal-eye-chart-is-developed-familiar-symbols-replace-letters.html | Universal Eye Chart Is Developed Familiar Symbols Replace Letters | By Leonard Buder | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/walter-h-gill.html | WALTER H GILL | Specialto THE NZW Yom TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/washington-gives-policy.html | Washington Gives Policy | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/westchester-eyes-new-bank-merger-white-plains-and-new-rochelle.html | WESTCHESTER EYES NEW BANK MERGER White Plains and New Rochelle Institutions Report Support of Rockefeller Family | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/westchester-parkways-bar-passing-on-the-right.html | Westchester Parkways Bar Passing on the Right | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/wheat-prices-dip-on-hedge-selling-oats-and-soybeans-advance-but.html | WHEAT PRICES DIP ON HEDGE SELLING Oats and Soybeans Advance but Corn and Rye Futures Close Week Irregular | Special to THE NEW YORK TIMES | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-01 | https://www.nytimes.com/1953/08/01/archives/wood-field-and-stream-big-fish-still-not-cooperating-off-montauk.html | Wood Field and Stream Big Fish Still Not Cooperating Off Montauk  Blues Plentiful in New Jersey | By Raymond R Camp | RE0000094559 | 1981-06-19 | B00000427464 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/-anna-bair-married-to-army-lieutenant.html |  ANNA BAIR MARRIED TO ARMY LIEUTENANT | Special to THE Nzw YORK PrMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/lost-agencies-get-mrs-hobbys-help-aide-assigned-to-give-special.html | LOST AGENCIES GET MRS HOBBYS HELP Aide Assigned to Give Special Attention to Five Venerable Federal Responsibilities | By Bess Furmanspecial To the New York Times | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/u-s-plan-is-urged-in-pacific-gas-row-pipeline-concern-proposes-to-.html |  U S PLAN IS URGED IN PACIFIC GAS ROW Pipeline Concern Proposes to Serve Canadians Too With Fuel From Southwest | By Thomas P Swift | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/1500-file-entries-in-bridge-tourney-play-starts-today-at-st-louis.html | 1500 FILE ENTRIES IN BRIDGE TOURNEY Play Starts Today at St Louis in the Summer Competition for U S Contract Titles | By George Rapeespecial To the New York Times | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/2-british-directors-are-signed-by-met.html | 2 BRITISH DIRECTORS ARE SIGNED BY MET | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/2000000-reasons-to-help-south-korea-they-are-her-children-whom-the.html | 2000000 Reasons to Help South Korea They are her children whom the war has orphaned disabled and deprived In their rehabilitation rests the future of Korean democracy Children of South Korea | By Leonard W Mayo | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/3-men-sworn-in-to-training-unit-general-adler-new-chairman-dr.html | 3 MEN SWORN IN TO TRAINING UNIT General Adler New Chairman Dr Compton and Atherton Take Oath at White House | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/3ohted-concern-in-1933.html | 3ohted Concern in 1933 | Slclal to THx N Yo TMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/400-prisoners-a-day.html | 400 Prisoners a Day | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/70-eviction-suits-filed.html | 70 Eviction Suits Filed | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/a-child-discovers-nature.html | A Child Discovers Nature | By Dorothy Barclay | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/a-melange-of-summer-shows-east-hampton-abstraction-silvermine-guild.html | A MELANGE OF SUMMER SHOWS East Hampton Abstraction  Silvermine Guild Local Shows | By Stuart Preston | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/a-quarrel-with-the-wind-a-woman-as-great-as-the-world-and-other.html | A Quarrel With the Wind A WOMAN AS GREAT AS THE WORLD and Other Fables By Jacquetta Hawkes 184 pp New York Random House 275 | By Nancie Matthews | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/a-reply.html | A Reply | VARDIS FISHER | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/a-summer-harvest-of-the-16-mm-movie-field-some-representative-new.html | A SUMMER HARVEST OF THE 16 MM MOVIE FIELD Some Representative New Entries in the NonTheatrical Motion Picture Realm | By Howard Thompson | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/a-tapestry-of-persian-family-life-persian-adventure-by-anne.html | A Tapestry of Persian Family Life PERSIAN ADVENTURE By Anne Sinclair Mehdevi 272 pp New York Alfred A Knopf 350 | By Hasan Ozbekkan | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/about-allergies-the-national-sneezingtime-approaches-producing-this.html | About  Allergies The national sneezingtime approaches producing this set of clinical notes | By William C Fitzgibbon | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/above-all-the-rest-tree-roses-bloom-on-two-to-fourfoot-stems-to.html | ABOVE ALL THE REST Tree Roses Bloom on Two to FourFoot Stems to Form Striking Accents | By M K Arbegast | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/adult-training-validity-of-musical-aptitude-tests-is-defended-by.html | ADULT TRAINING Validity of Musical Aptitude Tests Is Defended by Specialist in Field | By Howard Taubman | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/aiding-the-farmer-problem-of-price-maintenance-food-production.html | Aiding the Farmer Problem of Price Maintenance Food Production Examined | CARL ROSS | RE0000094560 | 1981-06-19 | B00000427465 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archiv es/aims-in-foreign-policy.html | Aims in Foreign Policy | FRANCIS S BOURNE | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archiv es/ainsworth-psalms.html | AINSWORTH PSALMS | BY John Briggs | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archiv es/albanian-unrest-reported-gaining-russians-said-to-be-worried-at.html | ALBANIAN UNREST REPORTED GAINING Russians Said to Be Worried at Reds Lack of Support and Persistence of Foes | By Camille M Cianfarra | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archiv es/algebraist.html | Algebraist | DENAH LEVY | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archiv es/all-indias-airlines-now-nationalized.html | ALL INDIAS AIRLINES NOW NATIONALIZED | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archiv es/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | T P S | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archiv es/american-y-c-fleet-of-38-starts-cruise.html | AMERICAN Y C FLEET OF 38 STARTS CRUISE | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archiv es/annas-own-story-of-strange-siam-siamese-harem-life-by-anna-h.html | Annas Own Story of Strange Siam SIAMESE HAREM LIFE By Anna H Leonowens Introduction by Freya Stark Illustrated by Rupert Forrest 228 pp New York E P Dutton  Co 375 | By Robert Payne | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archiv es/annrobisonb-i-in-floral-sbttingp-bride-of-ensign-jack-b-joyce-tjn.html | aNNROBISONB I IN FLORAL SBTTINGP Bride of Ensign Jack B Joyce tJN at St dames Episcopal Church in New London | Special to T Ngw Yor TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archiv es/arms-budget-stays-up-despite-korean-truce-there-are-few-immediate.html | ARMS BUDGET STAYS UP DESPITE KOREAN TRUCE There Are Few Immediate Savings Because of LongTerm Plans | By Felix Belair Jrspecial To the New York Times | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archiv es/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archiv es/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archiv es/automobiles-patrols-training-program-is-outlined-for-adults.html | AUTOMOBILES PATROLS Training Program Is Outlined for Adults Assigned to Guard School Crossings | By Bert Pierce | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archiv es/aviation-a-newcomer-japanese-air-lines-plans-to-fly-tokyo-to-u-s.html | AVIATION A NEWCOMER Japanese Air Lines Plans to Fly Tokyo To U S This Year Over the Pole Soon | By Bliss K Thorne | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archiv es/ballad.html | BALLAD | MARCUS A HEYMAN | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archiv es/baltimore-nuptials-for-miss-ruth-woodr.html | BALTIMORE NUPTIALS FOR MISS RUTH WOODr | Special to THE NI | RE0000094560 | 1981-06-19 | B00000427465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/barbara-m-finin-marylalqd-bridii-in-germany-wed-to-leon-f-banigan.html | BARBARA M fiNIN MARYLAlqD BRIDII in Germany Wed to Leon F Banigan Jr in Chevy Chase | special to TH NZW NOIK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/barbara-walter-geor6etown-bride-pennsylvania-representatives.html | BARBARA WALTER GEOR6ETOWN BRIDE Pennsylvania Representatives Daughter Married to M J McGarry of Washington | peclal to THE NEW Yolu TMZS | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/batista-proves-he-still-runs-the-show-in-cuba-dictators-iron-hand.html | BATISTA PROVES HE STILL RUNS THE SHOW IN CUBA Dictators Iron Hand Shows Through Velvet Glove in Ending Revolt | By R Hart Phillipsspecial To the New York Times | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/bennett-cerf-he-also-works-in-video-the-whats-my-line-panelist-can.html | BENNETT CERF HE ALSO WORKS IN VIDEO The Whats My Line Panelist Can Answer the Question Six Ways | By Bernard Kalb | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/billion-held-needed-for-korea-rebuilding.html | BILLION HELD NEEDED FOR KOREA REBUILDING | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/blizzard-halts-climbers-u-s-party-held-in-tents-36-hours-on-mt.html | BLIZZARD HALTS CLIMBERS U S Party Held in Tents 36 Hours on Mt Godwin Austen | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/boat-explosion-fatal.html | Boat Explosion Fatal | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/bonn-parties-set-campaign-air-time-democratic-groups-virtually-will.html | BONN PARTIES SET CAMPAIGN AIR TIME Democratic Groups Virtually Will Keep Communists and NeoNazis Off Radio | By M S Handlerspecial To the New York Times | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/bptials-are-held-for-mibs6risod-she-is-married-to-second-lieut.html | BPTIALS ARE HELD FOR MIBS6RISOD She Is Married to Second Lieut Frank W Smith USMC in Old Lyme Conn Church | Special to Taz Nsw YoK TiMzS | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/bridge-round-robin-playoff-scheduled-at-st-louis-recalls-hand-from.html | BRIDGE ROUND ROBIN PlayOff Scheduled at St Louis Recalls Hand From Tournament in 1937 | By Albert H Morehead | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/british-set-record-in-fourmile-relay-bannister-anchors-team-to-new.html | BRITISH SET RECORD IN FOURMILE RELAY Bannister Anchors Team to New World Mark of 1641  U S Trackmen Excel BRITISH SET MARK FOR 4MILE RELAY | By the United Press | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/brooks-17-blows-subdue-cardinals-campanella-hits-2run-homer-and-cox.html | BROOKS 17 BLOWS SUBDUE CARDINALS Campanella Hits 2Run Homer and Cox Connects With 2 Men On Before 32471 DODGERS TRIUMPH OVER CARDS 11 TO 4 | By Roscoe McGowenspecial To the New York Times | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/bulganin-of-the-red-army-his-control-over-the-soviet-military-is-a.html | Bulganin Of the Red Army His control over the Soviet military is a key to power in the Kremlin Bulgarian of the Red Army | By Harry Schwartz | RE0000094560 | 1981-06-19 | B00000427465 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/carmen-out-west-original-form-of-the-opera-is-presented-by-central.html | CARMEN OUT WEST Original Form of the Opera Is Presented By Central City in English Translation | By Olin Downes | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/china-issue-straining-angloamerican-bonds-british-position-before.html | CHINA ISSUE STRAINING ANGLOAMERICAN BONDS British Position Before Talks With China Is That U N Should Reflect Viewpoint of All the Allies KOREA SETTLEMENT IS FIRST | By Clifton Daniel | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/college-fashion-report-college-fashion-report-contd.html | College Fashion Report College Fashion Report Contd | By Dorothy Hawkins | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/college-teachers-improve-professionally-with-help-of-carnegie.html | College Teachers Improve Professionally With Help of Carnegie Foundation Program | By Benjamin Fine | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/commission-rule-in-newark-scored-charter-group-favors-speedy-change.html | COMMISSION RULE IN NEWARK SCORED Charter Group Favors Speedy Change to CouncilMayor Type of Government | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/communists-had-hand-in-de-gasperis-defeat-propaganda-influenced.html | COMMUNISTS HAD HAND IN DE GASPERIS DEFEAT Propaganda Influenced Small Parties To Withhold Support From Center | By Arnaldo Cortesispecial To the New York Times | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/company-outlays-on-welfare-rise-u-s-corporations-spent-more-for.html | COMPANY OUTLAYS ON WELFARE RISE U S Corporations Spent More for Fringe Benefits in 52 Than in Any Other Year COMPANY OUTLAYS ON WELFARE RISE | By J E McMahon | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/congress-sleeper-bills-harmful-laws-can-sometimes-slip-through-in.html | CONGRESS SLEEPER BILLS Harmful Laws Can Sometimes Slip Through In the LastMinute Rush for Adjournment | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/connie-neher-leads-in-sound-title-sail.html | CONNIE NEHER LEADS IN SOUND TITLE SAIL | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/conroytully.html | ConroyTully | Special to TE NEW Yo Tll | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/conservation-watershed-projects-flood-control-objective-of-newly.html | CONSERVATION WATERSHED PROJECTS Flood Control Objective Of Newly Approved Federal Program | By John B Oakes | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/count-zanardilandi.html | COUNT ZANARDILANDI | Special to THE NEW YORK TLIFS | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000094560 | 1981-06-19 | B00000427465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/cuban-sugar-fire-sifted-court-orders-inquiry-as-officials-suspect.html | CUBAN SUGAR FIRE SIFTED Court Orders Inquiry as Officials Suspect Sabotage | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/custom-tailoring-a-fast-dying-craft-industry-no-longer-attracts.html | CUSTOM TAILORING A FAST DYING CRAFT Industry No Longer Attracts Recruits  Skilled Workers From Europe Are Sought | By A H Raskin | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/dartmouth-acquires-dickens-and-pepys.html | DARTMOUTH ACQUIRES DICKENS AND PEPYS | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/davistomb.html | DavisTomb | Special to Tlg V Nor Txlus | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/day-of-address-changed-eisenhower-to-fly-to-seattle-parley.html | Day of Address Changed EISENHOWER TO FLY TO SEATTLE PARLEY | By W H Lawrencespecial To the New York Times | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/debussy-chamber-music.html | DEBUSSY CHAMBER MUSIC | R P | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/defense-fund-cut-expected-in-truce-assistant-secretary-explains.html | DEFENSE FUND CUT EXPECTED IN TRUCE Assistant Secretary Explains Program of Defense to Cost 42000000000 in Year | By Austin Stevensspecial To the New York Times | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/delicate-barometer-hear-and-forgive-by-emyr-humphreys-249-pp-new.html | Delicate Barometer HEAR AND FORGIVE By Emyr Humphreys 249 pp New York G P Putnams Sons 3 | JOHN NERBER | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/delinquency-rise-laid-to-community-youth-board-aide-appeals-for.html | DELINQUENCY RISE LAID TO COMMUNITY Youth Board Aide Appeals for Wider Psychiatric Provision for Citys Problem Children | By Murray Illson | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/democrats-look-ahead-to-stevensons-return-party-officials-hope-he.html | DEMOCRATS LOOK AHEAD TO STEVENSONS RETURN Party Officials Hope He Will Spark Drive to Capture House in 54 | By Cabell Phillipsspecial To the New York Times | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/derringdo-on-formula-rogues-yarn-by-john-jennings-311-pp-boston.html | Derringdo On Formula ROGUES YARN By John Jennings 311 pp Boston Little Brown Co 350 | RICHARD MATCH | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/diplomats-avoid-israeli-ministry-foreign-office-in-jerusalem-fails.html | DIPLOMATS AVOID ISRAELI MINISTRY Foreign Office in Jerusalem Fails to Coax NonCommunist Missions From Tel Aviv | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/dispute-continues-on-gulf-oil-lands-louisiana-boundary-as-defined.html | DISPUTE CONTINUES ON GULF OIL LANDS Louisiana Boundary as Defined in Statehood Act Gives Basis for Controversy With U S | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/doris-v-amtmann-is-engaged.html | Doris V Amtmann Is Engaged | Speelato THE NEW YOC TMee | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/dorothy-mdonald-married-in-jersey.html | DOROTHY MDONALD MARRIED IN JERSEY | peela to THE NeW YORK TISlES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/dr-nicolai-zelinsky-russian-chemist-93.html | DR NICOLAI ZELINSKY RUSSIAN CHEMIST 93 | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/drama-mailbag.html | DRAMA MAILBAG | THOMAS G MORGANSEN | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/early-court-sites-of-athens-traced-ruins-found-in-agora-appear-to-b.html | EARLY COURT SITES OF ATHENS TRACED Ruins Found in Agora Appear to Be of Law Buildings of 6th5th Centuries B C | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/east-zone-curbs-travel-to-berlin-stops-certain-railticket-sales-in.html | EAST ZONE CURBS TRAVEL TO BERLIN Stops Certain RailTicket Sales in Bid to Hamper Food Gifts Now Past Million Mark EAST ZONE CURBS TRAVEL TO BERLIN | By Walter Sullivanspecial To the New York Times | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/economics-course-for-teachers.html | Economics Course for Teachers | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/edinburgh-acknowledges-bottled-note-tossed-in-sea.html | Edinburgh Acknowledges Bottled Note Tossed in Sea | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/editing-casanova.html | EDITING CASANOVA | JAMES W IVY | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/eisenhower-to-fly-to-seattle-parley-he-departs-after-taft-funeral.html | EISENHOWER TO FLY TO SEATTLE PARLEY He Departs After Taft Funeral to Make Address Tuesday at Governors Meeting | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/eisenhowers-keep-yen-for-chop-suey-send-out-for-dish-to-capital.html | EISENHOWERS KEEP YEN FOR CHOP SUEY Send Out for Dish to Capital Restaurant That Has Been Their Favorite Since 1930 | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/elizabeth-ann-lee-of-dayton-fiancee.html | ELIZABETH ANN LEE OF DAYTON FIANCEE | Special to T Nw YORK TrMs | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/elizabeth-stone-bride-in-bedford-i-wellesley-graduate-marriedi-to.html | ELIZABETH STONE BRIDE IN BEDFORD  i Wellesley Graduate Marriedi to David Potter Who Soon Will Enter Marines | Special to T NLW To TnaUS | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/emily-smith-engaged-adelphi-student-to-become-bride-of-clyde.html | EMILY SMITH ENGAGED  Adelphi Student to Become Bride of Clyde Spencer Carter | SPectt To  NW YOAK MS | RE0000094560 | 1981-06-19 | B00000427465 |

| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/entnvistegaskiii.html | EntnvisteGaskiii | ptCal In THE | RE0000094560 | 1981-06-19 | B00000427465 |
|---|---|---|---|---|---|---|
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/faculty-getting-younger-princeton-reports-retirements-have-cut.html | FACULTY GETTING YOUNGER Princeton Reports Retirements Have Cut Staffs Average Age | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/favorite-in-front-one-hitter-1320-beats-combat-boots-by-nose-in.html | FAVORITE IN FRONT One Hitter 1320 Beats Combat Boots by Nose in 27150 Stake ONE HITTER 1320 FIRST AT JAMAICA | By James Roach | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/federal-financing-seen-on-the-wane-private-capital-is-taking-over-u.html | FEDERAL FINANCING SEEN ON THE WANE Private Capital Is Taking Over Undertakings of Wide Scope Socially and Industrially OHIO VALLEY AN EXAMPLE Death Knell Tolled for R F C as Congress Gets Measure to Divest U S Mortgages | By Paul Heffernan | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/felicla-herzo6-j-f-tebbin-wed-bride-escorted-by-father-at-marriage.html | FELICIA  HERZO6 J F TEBBIN WED Bride Escorted by Father at Marriage in Locust Valley to Trinity College Senior | Special to THE NEW NOR TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/few-complaints-in-louisville.html | Few Complaints in Louisville | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/film-speed-comparison-new-product-is-tested-against-four-others.html | FILM SPEED COMPARISON New Product Is Tested Against Four Others | By Jacob Deschin | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/for-leaders-in-adult-education.html | For Leaders in Adult Education | B F | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/franklyn-m-wise.html | FRANKLYN M WISE | SlecIal to Tm llzw YORK TrMzs | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/freed-atom-spy-weds-dr-nunn-may-is-married-to-a-physician-in.html | FREED ATOM SPY WEDS Dr Nunn May Is Married to a Physician in England | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/freedom-of-thought-right-of-colleges-to-determine-teachings-is.html | Freedom of Thought Right of Colleges to Determine Teachings Is Discussed | LESTER G CROCKER | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/gold-cup-regatta-slated-on-sunday-sayres-favored-to-retain-title-at.html | GOLD CUP REGATTA SLATED ON SUNDAY Sayres Favored to Retain Title at Seattle in 46th Classic  9 Speed Boats Entered | By Clarence E Lovejoy | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/grandstand-for-romes-passing-show.html | GRANDSTAND FOR ROMES PASSING SHOW | By Melton S Davis | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/greece-lists-korean-toll.html | Greece Lists Korean Toll | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/grenade.html | GRENADE | HARVEY W NOLAN | RE0000094560 | 1981-06-19 | B00000427465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/guatemalan-reds-happy-celebrants-of-korean-armistice-hear-stalin.html | GUATEMALAN REDS HAPPY Celebrants of Korean Armistice Hear Stalin Praised | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/guy-t-rockwell-6g-editor-in-cleveland.html | GUY T ROCKWELL 6g EDITOR IN CLEVELAND | Special to Ta NBW Nolq TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/hanoldkimball.html | HanoldKimball | Special to TH Nv Yoax Tlls | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/he-got-the-big-shots-yankee-photographer-by-george-h-hill.html | He Got The Big Shots YANKEE PHOTOGRAPHER By George H Hill Illustrated 184 pp New York CowardMcCann 3 | By Jacob Deschin | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/heath-williai-bridgin-jersey-she-is-wed-to-frank-smith-jr-in-south.html | HEATH WILLIAI BRIDgIN JERSEY She is Wed to Frank Smith Jr in South Orange Churah Reception at Tennis Club | Special to THg Nw YORK MI | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/henry-guyon-graff.html | HENRY GUYON GRAFF | Special to Nv YORK Mrs | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/holloway-beats-fales-in-long-island-amateur-golf-final-victors-4-at.html | Holloway Beats Fales in Long Island Amateur Golf Final VICTORS 4 AT 35TH GAINS 1UP MARGIN Holloway Sets Back Fales for Long Island Links Title in Port Washington Match | By Lincoln A Werdenspecial To the New York Times | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/hollywood-report-executive-suite-to-roll-on-schedule-despite.html | HOLLYWOOD REPORT Executive Suite to Roll on Schedule Despite Casting Problem Addenda | By William H Brownell Jrhollywood | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/home-electricity-charges-rise-again-from-51-low.html | Home Electricity Charges Rise Again From 51 Low | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/homer-in-8th-wins-lenhardts-3run-blast-against-kuzava-beats-yanks.html | HOMER IN 8TH WINS Lenhardts 3Run Blast Against Kuzava Beats Yanks for Browns HOMER BY BROWNS DOWNS YANKS 32 | By John Drebinger | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/hotel-fire-law-state-committee-chairman-calls-for-strict.html | HOTEL FIRE LAW State Committee Chairman Calls for Strict Enforcement of Postponed Safety Code | By Lucille Dee Rubin | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/hradenyanney.html | HradenYanney | pecial to TH NEW YORI TME | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/ifairfield-nuptials-for-sally-relihan.html | IFAIRFIELD NUPTIALS FOR SALLY RELIHAN | Special to u Nv YORK TLIES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/igss-joag-m-lettis-engaged-to-marry.html | IgSS JOAg M LETTIS ENGAGED TO MARRY | Special to THE NEW YOFK rIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/improved-rocket-to-explore-air.html | Improved Rocket to Explore Air | W K | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000094560 | 1981-06-19 | B00000427465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/in-the-field-of-religion.html | In the Field of Religion | By Nash K Burger | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/in-the-spirit-of-rabelais.html | In the Spirit of Rabelais | CHARLES POORE | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/india-job-report-urges-more-toil-plan-to-attack-unemployment-calls.html | INDIA JOB REPORT URGES MORE TOIL Plan to Attack Unemployment Calls for Less Emphasis on WhiteCollar Training | By Robert Trumbullspecial To the New York Times | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/inhuman.html | INHUMAN | ALLEN KLEIN | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/iphyllis-mcarthy-is-bride-of-officer-chapel-in-portsmouth-n-h-scene.html | IPHYLLIS MCARTHY IS BRIDE OF OFFICER Chapel in Portsmouth N H Scene of Wedding to Lieut jg Howard S Crosby | Specf to N Yomo Pzm | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/is-rachel-b-rice-married-in-pelham.html | IS RACHEL B RICE MARRIED IN PELHAM | Spial to HE IVS YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/jalqet-blisswed-in-mount-yeon-gowned-in-lace-and-tulle-for-her.html | JAlqET BLISSWED IN MOUNT YEON Gowned in Lace and Tulle for Her Marriage to Ensign John | Special to The New York Times | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/jersey-girl-engaged.html | Jersey Girl Engaged | Special to TRE NrW YoKK TnES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/jersey-landmark-to-become-library-old-brinkerhoff-house-bought-by.html | JERSEY LANDMARK TO BECOME LIBRARY Old Brinkerhoff House Bought by WoodRidge Was Built Before the Revolution | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/jersey-tax-total-rises-collections-up-10842046-races-big.html | JERSEY TAX TOTAL RISES Collections Up 10842046  Races Big Contributor | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/joan-marie-dobson-kevin-wait-engaged.html | JOAN MARIE DOBSON KEVIN WAIT ENGAGED | Special to THB Nv YORK TiMF | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/jrnice-p-morris-student-married-daughter-of-a-rear-admiral-wed-at-a.html | JRNICE P MORRIS STUDENT MARRIED Daughter of a Rear Admiral Wed at Annapolis to James C Ganter Arizona Senior | Special to Ta Nzw Yom Tzs | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/killed-by-l-i-r-r-train-woman-73-is-struck-at-open-crossing-in.html | KILLED BY L I R R TRAIN Woman 73 Is Struck at Open Crossing in Wantagh | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/korean-sees-need-for-trade-revival-economic-recovery-efforts.html | KOREAN SEES NEED FOR TRADE REVIVAL Economic Recovery Efforts Essential Despite Question of Future Says Trader KOREAN SEES NEED FOR TRADE REVIVAL | By Brendan M Jones | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/kramer-to-refuse-to-go.html | Kramer to Refuse To Go | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/l01s-bennett-fiancee-of-thomas-hagoort.html | L01S BENNETT FIANCEE OF THOMAS HAGOORT | Special to Tire NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/landlocked-triumphs-by-length-in-38850-choice-stakes-at-monmouth.html | Landlocked Triumphs by Length in 38850 Choice Stakes at Monmouth Park 1520FOR2 SHOT LEADS THROUGHOUT Landlocked With Stout Up Beats Ride M Cowboy Favored Beachcomber 4th | By Joseph C Nicholsspecial To the New York Times | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/laniel-is-doing-fine-in-france-barring-an-accident-new-premier.html | LANIEL IS DOING FINE IN FRANCE Barring an Accident New Premier Should Last Out the Year | By Lansing Warrenspecial To the New York Times | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/large-power-unit-for-greece-starts-king-paul-and-athens-and-u-s.html | LARGE POWER UNIT FOR GREECE STARTS King Paul and Athens and U S Officials Open New Electric Plant at Aliverion | By A C Sedgwickspecial To the New York Times | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/leibowitz-drops-mayoralty-race-says-it-would-cost-million-to-wage.html | LEIBOWITZ DROPS MAYORALTY RACE Says It Would Cost Million to Wage Winning Fight  Full Fusion Slate to Be Named LEIBOWITZ DROPS MAYORALTY RACE | By James A Hagerty | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/liberation-army-of-china-honored-on-its-26th-anniversary-gen-chu.html | LIBERATION ARMY OF CHINA HONORED On Its 26th Anniversary Gen Chu Calls for Strengthening the Countrys Defenses | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/links-to-a-literary-past-memories-by-desmond-maccarthy-forewords-by.html | Links to a Literary Past MEMORIES By Desmond MacCarthy Forewords by Raymond Mortimer and Cyril Connolly 223 pp New York Oxford University Press 350 | By Robert Gorham Davis | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/lorenzen-luder-first-galu-ii-wins-4th-straight-race-in-indian.html | LORENZEN LUDER FIRST Galu II Wins 4th Straight Race in Indian Harbor Regatta | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/malay-terrorist-slain-officer-kills-murderer-of-british-estate.html | MALAY TERRORIST SLAIN Officer Kills Murderer of British Estate Manager | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/manhattan-mariner.html | Manhattan Mariner | By Harry Gilroy | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/manila-high-court-acts-in-party-feud-injunction-bars-arrest-of-4.html | MANILA HIGH COURT ACTS IN PARTY FEUD Injunction Bars Arrest of 4 Men in Opposition Groups  Quirino Aide is Blamed | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/mao-a-new-portrait-by-an-old-colleague-the-traits-revealed-to-his.html | Mao  A New Portrait by an Old Colleague The traits revealed to his intimates by the Chinese Communist leader offer clues to the course of events flowing from the Korean truce Mao  A New Portrait | By Chang KuoTao | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/mao-and-chou-vow-peace-aid-to-soviet.html | MAO AND CHOU VOW PEACE AID TO SOVIET | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/marcus-c-weimar.html | MARCUS C WEIMAR | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/mary-b-matthf_ws-wed-she-is-married-in-roslyn-toi-rene-brion-world.html | MARY B MATTHFWS WED She Is Married in Roslyn toI Rene Brion World Bank Aide | Special to Izv YORK lrs | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/mary-lawrence-to-wei-fiancee-of-r-m-prickettboth-columbia-medical.html | MARY LAWRENCE TO WEi Fiancee of R M PrickettBoth Columbia Medical Students | Special to Ts NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/mary-p-hazard-is-wed-toe-c-hoyt-jr-former-assistant-district.html | Mary P Hazard Is Wed toE C Hoyt Jr Former Assistant District Attorney Here | Special to THE NEW YORK TIMIS | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/masterson-tuero-annex-4set-duels-turn-back-bids-by-martin-and-wood.html | MASTERSON TUERO ANNEX 4SET DUELS Turn Back Bids by Martin and Wood to Reach Final Round in Meadow Club Tennis | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/mate-sails-home-first-leads-star-class-in-sea-cliff-club-race.html | MATE SAILS HOME FIRST Leads Star Class in Sea Cliff Club Race  Protest Filed | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/mexican-poverty-hidden-by-facade-census-also-shows-literacy-has-not.html | MEXICAN POVERTY HIDDEN BY FACADE Census Also Shows Literacy Has Not Kept Modern Pace  Population 25791017 | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/mi55-joikh-d-dillon-arriedih-frahce-iof-dames-b-moselen-harvard.html | MI55 JOikH D DILLON ARRIEDIH FRAHCE Iof dames B MoseleN Harvard | Special to the | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/midsummers-night-in-new-york.html | Midsummers Night In New York | GILBERT MILLSTEIN | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/miss-arolyn-hill-becomes-fiancee-pittsburgh-girl-who-studied-at.html | MISS AROLYN HILL BECOMES FIANCEE Pittsburgh Girl Who Studied at Carnegie Tech Engaged to Richard Finnegan | Special o THK NEW Yonl TIM | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/miss-chiquita-alfaux-engaged-to-be-wed.html | MISS CHIQUITA ALFAUX ENGAGED TO BE WED | Special to THE NrW Yor K 7rt fr | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/miss-connolly-paces-u-s-to-lead-of-30-over-england-in-cup-tennis.html | Miss Connolly Paces U S to Lead Of 30 Over England in Cup Tennis First of TwoDay Competition Between American and British Women for Wightman Tennis Cup U S TENNIS TEAM LEADS ENGLAND 30 | By William J Briordyspecial To the New York Times | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/miss-harriett-rubin-fiancee-of-corporal.html | MISS HARRIETT RUBIN  FIANCEE OF CORPORAL | Special to Tmv Nox TuS | RE0000094560 | 1981-06-19 | B00000427465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/miss-ingram-bride-jr-of-p-w-francis.html | MISS INGRAM BRIDE JR OF P W FRANCIS | Special to TXZ NZW YORK TZS | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/miss-mary-moivaghan-engaged-to-greg-rice.html | MISS MARY MOIVAGHAN ENGAGED TO GREG RICE | Special to Trm lw YORE TIMrS | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/miss-pahthen-wed-to-walter-schwb-iescorted-by-uncle-at-marriage-in.html | MISS PAHTHEN WED TO WALTER SCHWB iEscorted by Uncle at Marriage in Scarsdale Church to Former Student at Johns Hopkins | Special to THS NEW YORK TlbllSo | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/missler-mairied-1-jersey-girl-becomes-bride-of-william-andrew.html | MISSLER MAIRIED 1 Jersey Girl Becomes Bride of William Andrew MacKenzie Jr | Special Io Tu NEW ORK T1us | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/mogene-mayr-married-i-i-blde-of-ensign-thomas-j-craig-i-churtbrook.html | MOGENE MAYR MARRIED I I   Blde of Ensign Thomas J Craig i Churtbrook 1 | specia to TE Nrw Yo TiM J | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/money-for-movies-considering-the-tax-relief-measure-and-the-state.html | MONEY FOR MOVIES Considering the Tax Relief Measure and The State of the Industry | By Bosley Crowther | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/moroccan-tension-rises-despite-lull-lines-deepening-in-struggle.html | MOROCCAN TENSION RISES DESPITE LULL Lines Deepening in Struggle Involving Sultan French and Leader of Berbers | By Michael Clarkspecial To the New York Times | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/mosbachers-international-class-yacht-triumphs-in-echo-bay-club.html | Mosbachers International Class Yacht Triumphs in Echo Bay Club Regatta BUMBLE BEE TRAILS SUSAN ACROSS LINE Mosbacher Craft Enjoys Edge of Five Minutes  Twister First in Class S Event | By Deane McGowenspecial To the New York Times | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/moscow-publishes-its-map.html | Moscow Publishes Its Map | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/moslem-puts-ban-on-iran-plebiscite-kashani-mossadegh-foe-asks.html | MOSLEM PUTS BAN ON IRAN PLEBISCITE Kashani Mossadegh Foe Asks Voters Not to Participate in Poll on Majlis | By Kennett Lovespecial To the New York Times | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/mrs-joseph-fried.html | MRS JOSEPH FRIED | Special to Tram NEW YO gs | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/mrs-william-t-hastingsi.html | MRS WILLIAM T HASTINGSI | Special to TE NEW YOK TfM | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/munich-carnival-german-burghers-enjoy-filming-as-u-s-production.html | MUNICH CARNIVAL German Burghers Enjoy Filming as U S Production Lives Up to Its Title | By Helen Gouldmunich | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/musical-keystone-an-expert-writes-about-the-importance-of-the-book.html | MUSICAL KEYSTONE An Expert Writes About the Importance Of the Book in Stage Productions MUSICAL KEYSTONE | By Oscar Hammerstein 2d | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/named-vice-commander-of-the-first-air-force.html | Named Vice Commander Of the First Air Force | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/nation-to-honor-senator-taft-with-state-funeral-in-capitol.html | Nation to Honor Senator Taft With State Funeral in Capitol Eisenhower Leads Farewell Tomorrow  Body Will Lie Two Days Where Lincoln Lay  Burial in Cincinnati CAPITOL RITES SET FOR SENATOR TAFT | By William S Whitespecial To the New York Times | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/nazi-dream-yacht-here-for-repairs-boat-goering-ordered-from-dutch.html | NAZI DREAM YACHT HERE FOR REPAIRS Boat Goering Ordered From Dutch but Never Received Is a 71Foot FishingType Craft | By Michael James | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/new-biographies-for-younger-readers.html | New Biographies for Younger Readers | By Ellen Lewis Buell | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/new-party-in-huntington.html | New Party in Huntington | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/new-phone-device-halves-call-time-huge-electronic-gadget-to-go-in.html | NEW PHONE DEVICE HALVES CALL TIME Huge Electronic Gadget to Go in Operation Aug 16 Will Link Nation in Second | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/new-study-slurs-boston-broad-a-londons-lower-classes-began-it-new.html | New Study Slurs Boston Broad A Londons Lower Classes Began It NEW FINDING SLURS BOSTONS BROAD A | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/news-and-notes-from-the-studios.html | NEWS AND NOTES FROM THE STUDIOS | By Val Adams | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/news-of-the-world-of-stamps-iceland-prepares-series-based-on.html | NEWS OF THE WORLD OF STAMPS Iceland Prepares Series Based on Writings of Early Bards | By Kent B Stiles | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/nine-americans-study-yugoslavia-having-wonderful-time-living-with.html | NINE AMERICANS STUDY YUGOSLAVIA Having Wonderful Time Living With Families They Report and Theres No Propaganda | By Jack Raymondspecial To the New York Times | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/no-ice.html | NO ICE | GB FRANK | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/nobody-and-nowhere-inside-by-helen-bryan-introduction-by-henry-j.html | Nobody and Nowhere INSIDE By Helen Bryan Introduction by Henry J Cadbury 305 pp Boston Houghton Mifflin Company 3 | By Lucy Freeman | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/north-koreans-sit-defiantly-in-camp-disciplined-prisoners-waiting.html | NORTH KOREANS SIT DEFIANTLY IN CAMP Disciplined Prisoners Waiting for Exchange Wake Up and Go to Sleep as One Man | By Robert Aldenspecial To the New York Times | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/notes-on-science-hydrogen-lines-photographed-above-earth-escape.html | NOTES ON SCIENCE Hydrogen Lines Photographed Above Earth  Escape Helmet | W K | RE0000094560 | 1981-06-19 | B00000427465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/oil-capitol-beats-sub-fleet-in-84500-arlington-race-oil-capitol.html | Oil Capitol Beats Sub Fleet In 84500 Arlington Race OIL CAPITOL WINS 84500 ARLINGTON | By the United Press | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/omission.html | OMISSION | BERNARD S MEYER | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/one-mans-spain-spain-in-the-modern-world-by-james-cleugh-339-pp-new.html | One Mans Spain SPAIN IN THE MODERN WORLD By James Cleugh 339 pp New York Alfred A Knopf 475 | By Herbert L Matthews | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/one-week-later-uneasy-quiet-on-front-g-is-say-little-but.html | ONE WEEK LATER UNEASY QUIET ON KOREAN FRONT G Is Say Little But Feel Vast Sense Of Relief That Shooting Is Over | By Robert Aldenspecial To the New York Times | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/our-likely-lichens-lowly-plant-group-is-prized-for-its-tapestry.html | OUR LIKELY LICHENS Lowly Plant Group Is Prized for Its Tapestry Work on Rocks and Trees | By R R Thomasson | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/outdoor-paints-for-outdoor-living-the-new-mixtures-have-superior.html | OUTDOOR PAINTS FOR OUTDOOR LIVING The New Mixtures Have Superior Qualities of WeatherResistance | By Cynthia Kellogg | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/parks-to-remember-arizonas-walnut-canyon-is-an-example-of-small.html | PARKS TO REMEMBER Arizonas Walnut Canyon Is an Example Of Small Preserves One Shouldnt Miss | By Harry W Malm | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/peace-competition-likely-to-hit-rails-slowing-of-military-effort.html | PEACE COMPETITION LIKELY TO HIT RAILS Slowing of Military Effort and Truck and Barge Inroads Seen Impairing Position PEACE COMPETITION LIKELY TO HIT RAILS | By J H Carmical | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/peekskill-g-o-p-slate-six-inexperienced-candidates-to-run-in-bid-to.html | PEEKSKILL G O P SLATE Six Inexperienced Candidates to Run in Bid to Regain Control | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/pier-barons-ready-for-war-to-retain-waterfront-rule-ryananastasia.html | PIER BARONS READY FOR WAR TO RETAIN WATERFRONT RULE RyanAnastasia Factionalism Points Up the Problems of AFL CleanUp Campaign | By A H Raskin | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/policy-for-neighbors-yankee-diplomacy-u-s-intervention-in-argentina.html | Policy for Neighbors YANKEE DIPLOMACY U S Intervention in Argentina By O Edmund Smith Jr 196 pp Dallas Southern Methodist University Press 3 | By Milton Bracker | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/queen-confers-high-order-on-new-african-governor.html | Queen Confers High Order On New African Governor | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/random-observations-on-pictures-and-people.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE | By A H Weiler | RE0000094560 | 1981-06-19 | B00000427465 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/records-survivor-viennese-artists-perform-schoenberg-work-narrative.html | RECORDS SURVIVOR Viennese Artists Perform Schoenberg Work Narrative of Warsaw Ghetto | By Harold C Schonberg | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/red-cross-teams-cleared-to-meet-captives-in-korea-joint-groups-will.html | RED CROSS TEAMS CLEARED TO MEET CAPTIVES IN KOREA Joint Groups Will Enter North and South Tomorrow to Give Food and Comfort FIRST G IS ARE EN ROUTE Neutral Nations Commission Begins Its Organization to Supervise Armistice RED CROSS TO MEET ALLIED PRISONER | By Lindesay Parrottspecial To the New York Times | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/redlegs-down-giants-109-with-unearned-run-in-13th-giants-lose-109.html | Redlegs Down Giants 109 With Unearned Run in 13th GIANTS LOSE 109 TO REDLEGS IN 13TH | By Louis Effratspecial to the New York Times | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/republican-rifts-stir-westchester-leaders-face-record-number-of.html | REPUBLICAN RIFTS STIR WESTCHESTER Leaders Face Record Number of Primary Battles for Local and County Control | By Merrill Folsomspecial To the New York Times | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/rialto-gossip-broadway-doldrums-will-be-dispelled-soon-the-cornell.html | RIALTO GOSSIP Broadway Doldrums Will Be Dispelled Soon  The Cornell Story  Items | By Lewis Funke | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/rich-delicious-avocados.html | Rich Delicious Avocados | By June Owen | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/rosemary-brown-is-bride-in-aine-st-lukes-cathedral-portland-scene.html | ROSEMARY BROWN IS BRIDE IN AINE St Lukes Cathedral Portland Scene of Her Marriage to Dr Parker Vanamee | Special to Tmc Nmv YoK TTMZS | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/rrancne-e-la-onre-ar-oc__s-bride.html | rRANCNE E LA ONrE AR ocs BRIDE | Speci to THI NEW YORK T1IgS | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/rugby-enters-racial-issue.html | Rugby Enters Racial Issue | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/rutgers-recasts-executive-branch-presidential-cabinet-of-six.html | RUTGERS RECASTS EXECUTIVE BRANCH Presidential Cabinet of Six Assigned to Administrative Functions of University | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/sandra-n-harbaugh-affianced.html | Sandra N Harbaugh AffiancedI | Special to THS Ngw YORK TzIgS I | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/saratoga-daily-double-horses-and-nostalgia-resort-comes-to-life.html | SARATOGA DAILY DOUBLE HORSES AND NOSTALGIA Resort Comes to Life Tomorrow Minus One Hotel Plus Many New Rooms | By Paul J C Friedlander | RE0000094560 | 1981-06-19 | B00000427465 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/schedule-of-the-state-fairs-season-of-big-expositions-is-under-way.html | SCHEDULE OF THE STATE FAIRS Season of Big Expositions Is Under Way From Coast to Coast | By Robert Meyer Jr | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/seal-of-realm-approved-queen-elizabeth-endorses-it-in-traditional.html | SEAL OF REALM APPROVED Queen Elizabeth Endorses It in Traditional Ceremony | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/search-for-a-miraculous-paradox-the-true-writer-says-a-european.html | SEARCH FOR A MIRACULOUS PARADOX The True Writer Says a European Novelist Writes for Himself and Yet for Everybody Search for a Miraculous Paradox | By Manes Sperberparis | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/security-council-loses-hold-in-u-n-group-has-met-only-6-times-in.html | SECURITY COUNCIL LOSES HOLD IN U N Group Has Met Only 6 Times in 1953 as Power Shifts to General Assembly | By A M Rosenthalspecial To the New York Times | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/senate-committee-shelves-bill-to-increase-debt-limit-early.html | SENATE COMMITTEE SHELVES BILL TO INCREASE DEBT LIMIT EARLY ADJOURNMENT LIKELY G O P PARLEY SET Caucus Called Tuesday to Replace Taft in the Role of Leader SENATORS SHELVE BILL ON DEBT RISE | By John D Morrisspecial To the New York Times | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/showy-oriental-poppies-are-hard-to-miss.html | SHOWY ORIENTAL POPPIES ARE HARD TO MISS | By Martha Pratt Haislip | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/something-special.html | Something Special | By Gladys Gough | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/south-africa-bars-segura-net-star-refusal-of-visa-laid-to-indian.html | South Africa Bars Segura Net Star Refusal of Visa Laid to Indian Blood SOUTH AFRICA BARS SEGURA TENNIS ACE | By Thomas F Bradyspecial To the New York Times | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/soviet-diversion-on-straits-is-seen-moscow-is-believed-seeking-to.html | SOVIET DIVERSION ON STRAITS IS SEEN Moscow Is Believed Seeking to Draw Attention From More Embarrassing Issues | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/soviet-exiles-get-warning-on-schism-financing-unit-asks-antireds-to.html | SOVIET EXILES GET WARNING ON SCHISM Financing Unit Asks AntiReds to End Internal Squabbles or Face Loss of Subsidies | By Harry Schwartz | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/soviet-losing-grip-on-bloc-exiles-hope.html | SOVIET LOSING GRIP ON BLOC EXILES HOPE | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/soviet-purges-are-said-to-be-in-tradition-of-marxian-strategy.html | Soviet Purges Are Said to Be in Tradition of Marxian Strategy | NIKITA D ROODKOWSKY | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Hoffman Birney | RE0000094560 | 1981-06-19 | B00000427465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/sports-of-the-times-another-optical-illusion.html | Sports of The Times Another Optical Illusion | By John Drebinger | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/st-louis-still-uncertain.html | St Louis Still Uncertain | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/stamford-resumes-city-block-parties.html | STAMFORD RESUMES CITY BLOCK PARTIES | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/stock-dips-linked-to-dividend-shifts-but-not-rises-a-study-of-53.html | STOCK DIPS LINKED TO DIVIDEND SHIFTS But Not Rises a Study of 53 Price Movements Finds Steady Gainers Listed STOCK DIPS LINKED TO DIVIDEND SHIFTS | By Burton Crane | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/stretchable-hose-now-fit-any-foot-esquires-expando-nylons-cover.html | STRETCHABLE HOSE NOW FIT ANY FOOT Esquires ExpandO Nylons Cover Sizes 1014 Termed Revolution in Industry | By George Auerbach | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/strike-call-authorized-workers-at-g-ms-linden-plant-back-their.html | STRIKE CALL AUTHORIZED Workers at G Ms Linden Plant Back Their Negotiators | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/submarine-is-launched.html | Submarine Is Launched | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/sukarno-invests-indonesia-cabinet-premier-ali-is-due-from-u-s.html | SUKARNO INVESTS INDONESIA CABINET Premier Ali Is Due From U S Thursday Moslem Leader Pledges Loyal Opposition | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/summer-concerts-thrive-in-chicago.html | SUMMER CONCERTS THRIVE IN CHICAGO | By Murray Schumach | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/suzanne-moffatt-prospegtive-bride-charlottesville-girls-marriage-to.html | SUZANNE MOFFATT PROSPEGTIVE BRIDE Charlottesville Girls Marriage to George Sheldon Jr Will Take Place in September | special to Tlg NF W NORg TIMEq | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/taft-loss-heavy-blow-to-president-and-party-senator-was-the-one.html | TAFT LOSS HEAVY BLOW TO PRESIDENT AND PARTY Senator Was the One Catalyst Able To Combine Dissident Elements Within the Republican Bloc A PERSONAL TRAGEDY TOO | By Arthur Krock | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/tb-symposium-a-guide-treatment-and-rehabilitation-are-stressed-at.html | TB SYMPOSIUM A GUIDE Treatment and Rehabilitation Are Stressed at Pittsburgh | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/teudal.html | TEUDAL | ALEXANDER C GROVE | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/the-ageless-astaire-the-old-legs-are-going-strong-at-54-without.html | The Ageless Astaire The old legs are going strong at 54 without benefit of vitamin pills | By Barbara Berch Jamison | RE0000094560 | 1981-06-19 | B00000427465 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/the-babylonians.html | The Babylonians | NATHANIEL NORSEN WEINREB | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/the-dance-repertory-second-of-two-articles-on-teaching-values.html | THE DANCE REPERTORY Second of Two Articles On Teaching Values | By Doris Humphrey | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/the-field-of-travel-chargeaccount-vacations-gain-favor-smalltown.html | THE FIELD OF TRAVEL ChargeAccount Vacations Gain Favor SmallTown Events and Other Items | By Diana Rice | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/the-financial-week-lateweek-rally-enables-stock-market-to-end-july.html | THE FINANCIAL WEEK LateWeek Rally Enables Stock Market to End July With First Monthly Gain Since December | T E M | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/the-limelighted-princess-margaret-a-queens-spirited-younger-sister.html | The Limelighted Princess Margaret A Queens spirited younger sister is again the talk of London as rumor links her to a nonroyal Prince Charming Limelighted Princess Murgaret | By Charles Hussey | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/the-road-to-liberty-freedoms-way-by-theodora-mccormick-450-pp-new.html | The Road to Liberty FREEDOMS WAY By Theodora McCormick 450 pp New York Funk Wagnalls Company 350 | JAY WALZ | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/the-story.html | THE STORY | IRVING ZIMMERMAN | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/the-struggle-to-be-free-from-the-demons-of-the-unconscious.html | The Struggle to Be Free From the Demons of the Unconscious PSYCHOLOGY AND ALCHEMY Vol XII in the Collected Works of C G Jung Translated from the German by R F C Hull Illustrated 563 pp Bollingen Series XX New York Pantheon Books 5 The Struggle To Be Free | By Gerald Sykes | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/the-touch-of-timelessness-a-hopkins-reader-edited-with-an.html | The Touch of Timelessness A HOPKINS READER Edited with an introduction by John Pick Illustrated by Gerard Manley Hopkins 317 pp New York Oxford University Press 450 | By Horace Gregory | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/the-victim-is-reality-torment-by-perez-galdos-translated-from-the.html | The Victim Is Reality TORMENT By Perez Galdos Translated from the Spanish by J M Cohen Illustrated by Charles Mozley The Illustrated Novel Library 312 pp New York Farrar Straus Young 350 Reality | By Ramon Sender | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/their-hunger-and-our-surplus-malnutrition-in-a-vast-part-of-the.html | Their Hunger And Our Surplus Malnutrition in a vast part of the world intensifies the challenge of what to do with our own record food supplies Their Hungerand Our Surplus | By Gertrude Samuelswashington | RE0000094560 | 1981-06-19 | B00000427465 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/their-theme-is-the-fate-of-capitalism-the-worldly-philosophers-the.html | Their Theme Is the Fate of Capitalism THE WORLDLY PHILOSOPHERS The Lives Times and Ideas of the Great Economic Thinkers By Robert L Heilbroner 342 pp New York Simon Schuster 5 The Fate Of Capitalism | By William Barrett | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/thoughts-on-maine-swimmers-a-maine-native-listening-to-cries-from.html | Thoughts on Maine Swimmers A Maine native listening to cries from the surf marvels that visitors think the ocean is intended for bathing | By John Gouldlisbon Falls Vacationland | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/three-paths-to-follow-the-black-city-by-m-f-caulfield-256-pp-new.html | Three Paths To Follow THE BLACK CITY By M F Caulfield 256 pp New York E P Dutton Co 3 | By James Kelly | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/thruway-preview-completed-and-nearcompleted-sections-show-unique.html | THRUWAY PREVIEW Completed and NearCompleted Sections Show Unique Features of Highway | By Joseph C Ingraham | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/thunderation-captures-westbury-trot-as-oddson-pronto-don-finishes.html | Thunderation Captures Westbury Trot as OddsOn Pronto Don Finishes Third 91 CHANCE SCORES BY A HALF LENGTH Thunderation Beats Gene Mac in Roosevelt Raceway Trot Record 1471280 Bet | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/to-mark-50-years-as-nun.html | To Mark 50 Years as Nun | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/to-ratify-treaties.html | To Ratify Treaties | BRICE P DISQUE | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/trabert-bartzen-gain-tennis-final-clark-bows-63-1012-119-in-middle.html | TRABERT BARTZEN GAIN TENNIS FINAL Clark Bows 63 1012 119 in Middle Atlantics Texan Triumphs Over Mulloy TRABERT BARTZEN ADVANCE TO FINAL | By Allison Danzigspecial To the New York Times | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/transatlantic-tv-an-international-exchange-of-programs-could-be.html | TRANSATLANTIC TV An International Exchange of Programs Could Be Achieved Now With Films | By Jack Gouldlondon | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/troth-made-known.html | Troth Made Known | SpLcJzl to TH NZW YOR TIMZS | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/truce-opens-a-new-phase-in-world-struggle-our-military-and.html | TRUCE OPENS A NEW PHASE IN WORLD STRUGGLE Our Military and Political Policies Are Subject to Major Revisions | By Hanson W Baldwin | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/truman-pays-visit-to-old-war-outfit-braves-rain-to-breakfast-with.html | TRUMAN PAYS VISIT TO OLD WAR OUTFIT Braves Rain to Breakfast With Battery D Declines Any Comment on Debt Limit | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/turkey-dedicates-a-modern-airport-san-stefano-is-first-link-in.html | TURKEY DEDICATES A MODERN AIRPORT San Stefano Is First Link in Nationwide Network of 23 Terminals Now Being Built | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/u-s-achieves-aim-guns-and-butter-goods-and-services-total-up-from.html | U S ACHIEVES AIM GUNS AND BUTTER Goods and Services Total Up From 286 Billion in 1950 to 363 Billion Rate in June MATERIALS PROVE AMPLE Industry Outlays Now Put at 28 Billion a Year Against 19 Billion Before Korea U S ACHIEVES AIM GUNS AND BUTTER | By Robert E Bedingfield | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/u-s-barrier-to-epidemics-at-ports-is-100-effective-behindscenes.html | U S Barrier to Epidemics At Ports Is 100 Effective BehindScenes Vigilance Speeds Inspection of Travelers While Maintaining Safety | By Howard A Rusk M D | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/u-s-plans-to-use-its-troops-to-rebuild-ravaged-korea-u-s-plans-to-u.html | U S Plans to Use Its Troops To Rebuild Ravaged Korea U S PLANS TO USE G I LABOR IN KOREA | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/u-s-rejects-note-by-soviet-on-plane-puts-onus-for-airliner-loss-on.html | U S REJECTS NOTE BY SOVIET ON PLANE Puts Onus for Airliner Loss on Moscow for Letting It Fly Over Korea During War U S REJECTS NOTE BY SOVIET ON PLANE | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/uitatb-uials-foil-peggy-p-bo-all-souls-church-tannersviue-is-soene.html | UITATB UIALS FOIl PEGGY P BO All Souls Church TannersviUe Is Soene of Her Marriage to  Henry D Sharpe Jr i | Specal o T Nsw No1 3zMzs | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/un-to-return-450-women-with-the-first-prisoners.html | UN to Return 450 Women With the First Prisoners | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/upon-a-lap-of-earth-country-dance-by-katharine-morris-222-pp-new.html | Upon a Lap of Earth COUNTRY DANCE By Katharine Morris 222 pp New York E P Dutton  Co 3 | ISABELLE MALLET | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/vast-aluminum-project-at-kitimat-following-plan-except-for-costs.html | Vast Aluminum Project at Kitimat Following Plan Except for Costs ALUMINUM PROJECT ABOUT ON SCHEDULE | By Herbert L Matthewsspecial To the New York Times | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/verification-awaited-on-reported-solution-of-einsteins-unified.html | Verification Awaited on Reported Solution Of Einsteins Unified Field Theory | By Waldemar Kaempffert | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/walter-s-mewan.html | WALTER S MEWAN | Special to TE NEW YORK TIMgs | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/west-watches-peiping-for-clues-to-future-speculation-on-mao-plans.html | WEST WATCHES PEIPING FOR CLUES TO FUTURE Speculation on Mao Plans Centers on Four Possible Courses of Action | By Henry R Liebermanspecial To the New York Times | RE0000094560 | 1981-06-19 | B00000427465 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/wolynabbey.html | WolynAbbey | Special to TE NEW Yo TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/woman-dies-in-parkway-crash.html | Woman Dies in Parkway Crash | Special to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/wood-field-and-stream-sea-duck-shooting-generally-underrated.html | Wood Field and Stream Sea Duck Shooting Generally Underrated Available Prior to Waterfowl Season | By Raymond R Camp | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/world-of-music-chamber-festival-series-at-south-mountain-will-offer.html | WORLD OF MUSIC CHAMBER FESTIVAL Series at South Mountain Will Offer Highlights Of Coolidge Career | By Ross Parmenter | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/yankee-craftsmen-work-displayed-in-two-connecticut-towns.html | YANKEE CRAFTSMEN Work Displayed in Two Connecticut Towns | By Bernard J Malahan | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/yawl-bolero-annexes-2-n-y-y-c-trophies-yawl-bolero-wins-2-nyyc.html | Yawl Bolero Annexes 2 N Y Y C Trophies YAWL BOLERO WINS 2 NYYC TROPHIES | By John Rendelspecial To the New York Times | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-02 | https://www.nytimes.com/1953/08/02/archives/yrikcijse-weddin6-for-iss-kmpler-daughter-of-carriergorp-head.html | YRIkCIJSE WEDDIN6 FOR ISS kMPLER Daughter of Carriergorp Head Married to Edwin Charles Majer Navy Veteran | pecial to THE NEW YORK TIMES | RE0000094560 | 1981-06-19 | B00000427465 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/2-fours-are-tied-in-opening-bridge-first-of-three-sessions-played.html | 2 FOURS ARE TIED IN OPENING BRIDGE First of Three Sessions Played in National Championships Overtrick Proves Vital | By George Rapeespecial To the New York Times | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/5-mexicans-missing-on-flight-to-jersey.html | 5 MEXICANS MISSING ON FLIGHT TO JERSEY | Special to THE NEW YORK TIMES | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/about-new-york-u-n-and-latinamerican-diplomats-help-highhat-trade.html | About New York U N and LatinAmerican Diplomats Help HighHat Trade Few Left in Craft | By Meyer Berger | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/aid-urged-for-korea.html | Aid Urged for Korea | TED MACK | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/aide-to-de-gasperi-seeks-new-regime-vice-premier-piccioni-agrees-to.html | AIDE TO DE GASPERI SEEKS NEW REGIME Vice Premier Piccioni Agrees to Try to Form a Cabinet Regarded as ProWest AIDE TO DE GASPERI SEEKS NEW REGIME | By Arnaldo Cortesispecial To the New York Times | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/another-fatal-skid.html | Another Fatal Skid | Special to THE NEW YORK TIMES | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/appointment-regretted.html | Appointment Regretted | NAPHTALY LEVY | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/apprentice-parley-opens-2000-register-for-8day-meeting-on-problems.html | APPRENTICE PARLEY OPENS 2000 Register for 8Day Meeting on Problems of Craft | Special to THE NEW YORK TIMES | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000094561 | 1981-06-19 | B00000427466 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/astronauts-soar-in-eyes-of-science-100-delegates-of-17-societies.html | ASTRONAUTS SOAR IN EYES OF SCIENCE 100 Delegates of 17 Societies Gather to Survey Prospect of Piercing Outer Space | By John Hillabyspecial To the New York Times | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/august-volk.html | AUGUST VOLK | Spectal to Nw YOIK rn | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/auriols-bastille-day-amnesty-releases-communists-and-former-vichy.html | Auriols Bastille Day Amnesty Releases Communists and Former Vichy Officials | Special to THE NEW YORK TIMES | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/avon-may-return-to-legitimate-fold-theatre-after-16year-gap-is-eyed.html | AVON MAY RETURN TO LEGITIMATE FOLD Theatre After 16Year Gap Is Eyed for Escapade Due Here Early in November | By Sam Zolotow | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/bao-dai-in-france-asks-full-liberty-the-vietnamese-chief-of-state.html | BAO DAI IN FRANCE ASKS FULL LIBERTY The Vietnamese Chief of State Says IndoChinas People Demand Freedom | Special to THE NEW YORK TIMES | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/britain-is-reassured.html | Britain Is Reassured | Special to THE NEW YORK TIMES | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/burst-main-floods-big-union-sq-area-halts-2-subways-pours-into.html | BURST MAIN FLOODS BIG UNION SQ AREA HALTS 2 SUBWAYS Pours Into Stations Stores and Bank  Then Steam Blast Shoots 40 Stories High MOVIE CLEARED OF 1000 Silks Shoes and Pants Adrift Until Pumpers Draw Water Off  No One is Injured Union Square and Subways Flooded by Gushing Water of Broken Main BURST MAIN FLOODS BIG UNION SQ AREA | By Milton Bracker | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/byrnes-selection-discussed-his-appointment-as-delegate-to-the.html | Byrnes Selection Discussed His Appointment as Delegate to the United Nations Commended | MAX YERGAN | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/captive-snake-bars-food-peruvian-seeks-advice-in-u-s-would-sell.html | CAPTIVE SNAKE BARS FOOD Peruvian Seeks Advice in U S  Would Sell Reptile to Zoo | Special to THE NEW YORK TIMES | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/chinese-prints-set-de-givenchy-style-designs-stem-from-porcelains.html | CHINESE PRINTS SET DE GIVENCHY STYLE Designs Stem From Porcelains and Gowns Are Simple for the Display of Embroidery | By Dorothy Vernonspecial To the New York Times | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/churchill-breaks-his-rest-to-see-queen-at-windsor.html | Churchill Breaks His Rest To See Queen at Windsor | Special to THE NEW YORK TIMES | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/cincinnati-services-set.html | Cincinnati Services Set | Special to THE NEW YORK TIMES | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/col-pena-colombian-rail-chief.html | Col Pena Colombian Rail Chief | Special to THE NEW YORK TIMES | RE0000094561 | 1981-06-19 | B00000427466 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/communists-in-unions-outlawing-of-party-favored-rather-than.html | Communists in Unions Outlawing of Party Favored Rather Than Changing TaftHartley Law | HENRY MAYER | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/cosmic-ray-study-taken-60-miles-up-rocket-launched-from-balloon-in.html | COSMIC RAY STUDY TAKEN 60 MILES UP Rocket Launched From Balloon in Arctic Captures Particles at Record Research Height | By Austin Stevensspecial To the New York Times | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/crash-fatal-to-youth-17.html | Crash Fatal to Youth 17 | Special THE NEW YORK TIMES | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/crumps-lightning-is-series-victor-trim-without-taking-a-race.html | CRUMPS LIGHTNING IS SERIES VICTOR Trim Without Taking a Race Compiles 40 points in 2Day Program off Noroton Y C | Special to THE NEW YORK TIMES | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/descendant-of-early-settlers.html | Descendant of Early Settlers | Special to THE NEW YORK TIMES | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/dr-abbott-w-allen-headed-clinic-here.html | DR ABBOTT W ALLEN HEADED CLINIC HERE | Speciai to TH NEW YORK Tnvizs | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/dr-eisenhowers-trip-praised.html | Dr Eisenhowers Trip Praised | P S LABARTHE | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/driscoll-doubts-cleanup-of-waterfront-by-i-l-a.html | Driscoll Doubts Cleanup Of Waterfront by I L A | Special to THE NEW YORK TIMES | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/droughts-impact-spreads-in-texas-soft-spots-noted-in-economic.html | DROUGHTS IMPACT SPREADS IN TEXAS Soft Spots Noted in Economic Picture but No Big Declines Tight Credit Is Reported | By William M Blairspecial To the New York Times | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/dutch-employers-in-stand-on-wages-hold-responsibility-should-be.html | DUTCH EMPLOYERS IN STAND ON WAGES Hold Responsibility Should Be Shifted From Government to Private Enterprise | By Paul Catzspecial To the New York Times | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/economic-aid-to-korea-construction-of-fertilizer-plant-said-to.html | Economic Aid to Korea Construction of Fertilizer Plant Said to Bring New Hope to People | LEE YEUN JAE | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/economics-and-finance-revenues-without-taxes.html | ECONOMICS AND FINANCE Revenues Without Taxes | By Edward H Collins | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/egypt-shuns-violence-on-suez-nasser-says.html | EGYPT SHUNS VIOLENCE ON SUEZ NASSER SAYS | Special to THE NEW YORK TIMES | RE0000094561 | 1981-06-19 | B00000427466 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/eisenhower-calls-parley-as-recess-of-congress-nears-invites-leaders.html | EISENHOWER CALLS PARLEY AS RECESS OF CONGRESS NEARS Invites Leaders to Breakfast Today but Revival of Debt Rise Bill Is Not Indicated FOUR FINAL VOTES NEEDED 3 Appropriation Measures and Reciprocal Trade Plan Are Only Adjournment Bars LEADERS TO PzRLEY1 | By Clayton Knowlesspecial To the New York Times | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/elizabeth-schwarz-charles-w-loeb-wed.html | ELIZABETH SCHWARZ CHARLES W LOEB WED | Special to Tr NEW YORK TIM | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/financial-times-index-rises.html | Financial Times Index Rises | Special to THE NEW YORK TIMES | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/foe-tries-to-curb-red-cross-delaying-prisoner-aid-a-day-foe-tries.html | Foe Tries to Curb Red Cross Delaying Prisoner Aid a Day FOE TRIES TO CURB RED CROSS IN KOREA | Special to THE NEW YORK TIMES | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/four-matches-set-in-cup-play-today-rain-forces-postponement-in.html | FOUR MATCHES SET IN CUP PLAY TODAY Rain Forces Postponement in Wightman Tennis  Shirley Fry to Meet Mrs Rinkel | Special to THE NEW YORK TIMES | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/fund-to-get-issue-of-convertibility-some-epu-experts-reported-ready.html | FUND TO GET ISSUE OF CONVERTIBILITY Some EPU Experts Reported Ready to Raise Problem at Washington Session | Special to THE NEW YORK TIMES | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/galu-ii-scores-again-lorenzen-pilots-craft-to-fifth-victory-in-row.html | GALU II SCORES AGAIN Lorenzen Pilots Craft to Fifth Victory in Row off Riverside | Special to THE NEW YORK TIMES | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/george-a-shton.html | GEORGE A SHTON | Special to Tm NEW YORK Tnxs | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/georgian-minister-named-inauri-succeeds-dekanozov-in-internal.html | GEORGIAN MINISTER NAMED Inauri Succeeds Dekanozov in Internal Affairs Post | Special to THE NEW YORK TIMES | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/gop-governors-put-budget-balance-first-g-o-p-governors-put-budget.html | GOP Governors Put Budget Balance First G O P GOVERNORS PUT BUDGET FIRST | By W H Lawrencespecial To the New York Times | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/guatemalas-reds-publicly-list-aims-widening-of-agrarian-reform-and.html | GUATEMALAS REDS PUBLICLY LIST AIMS Widening of Agrarian Reform and Ousting of U SOwned Concerns Head Program | By Sidney Grusonspecial To the New York Times | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/hospital-wing-started-first-pile-driven-in-bulkhead-at-long-beach.html | HOSPITAL WING STARTED First Pile Driven in Bulkhead at Long Beach Site | Special to THE NEW YORK TIMES | RE0000094561 | 1981-06-19 | B00000427466 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/if-a-krafft-hand-luc-i-industrial-relation.html | iF A KRAFFT HAND LuC I INDUSTRIAL RELATION | SPECIAL TO THE NEW YORK TIMES | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/inandout-captive-grays-police-hair-stamford-force-just-cant-keep.html | INANDOUT CAPTIVE GRAYS POLICE HAIR Stamford Force Just Cant Keep Him Put Though Hes Always Easy to Find | Special to THE NEW YORK TIMES | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/israel-jordan-accused-u-n-group-finds-both-at-fault-in-clash-near.html | ISRAEL JORDAN ACCUSED U N Group Finds Both at Fault in Clash Near Jerusalem | Special to THE NEW YORK TIMES | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/jersey-woman-107-dies-she-did-chores-in-home-until-hip-was-broken.html | JERSEY WOMAN 107 DIES She Did Chores in Home Until Hip Was Broken in June | Special to THE NEW YORK TIMES | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/john-h-keef-sr.html | JOHN H KEEF SR | Special to T NEw YORKTmES | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/kashmirs-regime-split-on-india-tie-premier-once-a-firm-backer-of.html | KASHMIRS REGIME SPLIT ON INDIA TIE Premier Once a Firm Backer of Accession Voices Doubts  Rifts With Nehru Reported | Special to THE NEW YORK TIMES | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/kenya-reform-bid-mapped-by-leader-african-union-secretary-will.html | KENYA REFORM BID MAPPED BY LEADER African Union Secretary Will Submit to London a Plan to Ease Native Difficulties | Special to THE NEW YORK TIMES | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/kolk-lightning-wins-at-sea-cliff.html | Kolk Lightning Wins at Sea Cliff | Special to THE NEW YORK TIMES | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/korea-arms-pact-held-peiping-aim-chinas-emphasis-on-close-tie-to.html | KOREA ARMS PACT HELD PEIPING AIM Chinas Emphasis on Close Tie to North With Soviet Blessing Hints at Military Alliance KOREA ARMS PACT HELD PEIPING AIM | Special to THE NEW YORK TIMES | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/labor-coup-plan-charged-in-brazil-project-to-change-constitution.html | LABOR COUP PLAN CHARGED IN BRAZIL Project to Change Constitution Along Peronist Lines Linked to Goulart Vargas Aide | By Sam Pope Brewerspecial To the New York Times | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/langer-links-trio-wins-in-hospital-fund-event.html | Langer Links Trio Wins In Hospital Fund Event | Special to THE NEW YORK TIMES | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/lard-futures-decline-falling-hog-prices-hot-weather-set-up-buyer.html | LARD FUTURES DECLINE Falling Hog Prices Hot Weather Set Up Buyer Resistance | Special to THE NEW YORK TIMES | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/louis-m-boyle.html | LOUIS M BOYLE | pecial to Tm NSW Yo Thou | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/mandeibaumdiekman.html | MandeibaumDiekman | Special to Tm Nrw YORK TIMFS | RE0000094561 | 1981-06-19 | B00000427466 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/markets-in-london-have-quiet-week-signing-of-armistice-causes.html | MARKETS IN LONDON HAVE QUIET WEEK Signing of Armistice Causes Scarcely a Ripple  Export Business Likely to Gain U S SITUATION IS STUDIED Free Dealing in Copper Starts on Wednesday  Production Index Gaining Ground | By Lewis L Nettletonspecial To the New York Times | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/melbourne-olympic-unit-sees-no-equestrian-ban.html | Melbourne Olympic Unit Sees No Equestrian Ban | Special to THE NEW YORK TIMES | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/michel-takes-net-final-with-mrs-ganzenmuller-he-wins-southampton.html | MICHEL TAKES NET FINAL With Mrs Ganzenmuller He Wins Southampton Mixed Doubles | Special to THE NEW YORK TIMES | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/minor-shifts-seen-in-steel-ordering-truce-likely-to-bring-easing-in.html | MINOR SHIFTS SEEN IN STEEL ORDERING Truce Likely to Bring Easing in Supply of Large Bars for Artillery Shells NO CHANGE IN PATTERN YET Materials for Semipermanent Military Applications May Get Greater Emphasis | Special to THE NEW YORK TIMES | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/miss-catherine-van-rensselaer-fiancee-of-dimitri-tatistcheff-m-l-t.html | Miss Catherine van Rensselaer Fiancee Of Dimitri Tatistcheff M L T Alumnus I | Special to T NLV YoaK ruar s | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/miss-joan-siegels-nuptials.html | Miss Joan Siegels Nuptials | Specla o T NEw YOC TIMSS | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/mosbacher-and-willcox-complete-sailing-sweeps-susan-shows-way-to-in.html | Mosbacher and Willcox Complete Sailing Sweeps SUSAN SHOWS WAY TO INTERNATIONALS Mosbacher Sails Her to Ninth Score of Season in Echo Bay Race Flying Cloud Wins | Special to THE NEW YORK TIMES | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/mrs-w-c-walker-jr-has-soni.html | Mrs W C Walker Jr Has SonI | Special to TIIE NEW YORK TIES | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/mrs-william-w-wolfe.html | MRS WILLIAM W WOLFE | Special to THE Nv YOP lc Tnar s | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/muhl-takes-over-production-at-ui-former-business-and-general.html | MUHL TAKES OVER PRODUCTION AT UI Former Business and General Manager Succeeds Goetz in Movie Studio Post | Special to THE NEW YORK TIMES | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/n-c-gilbert-dies-heart-specialist-senior-attending-physician-i-at.html | N C GILBERT DIES HEART SPECIALIST Senior Attending Physician I at St Lukes Chicago Had t TahlttNNhwestirn | Special to The New York Times | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/n-y-y-c-squadron-licks-wounds-before-resuming-its-cruise-today.html | N Y Y C Squadron Licks Wounds Before Resuming Its Cruise Today Fleets Extensive Rigging Damage Repaired at Boothbay Harbor  Steel Sylph Sulu and Amanga II Late Finishers | By John Rendelspecial To the New York Times | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/needed-subway-improvements.html | Needed Subway Improvements | LEWIS HAMMOND WEBSTER | RE0000094561 | 1981-06-19 | B00000427466 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/oscar-rau-sr.html | OSCAR RAU SR | Special to Nzw YOP K | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/patterns-of-the-times-american-designer-series-emily-wilkens-gown.html | Patterns of The Times American Designer Series Emily Wilkens Gown and Suit for College Girls Wardrobes | By Virginia Pope | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/peiping-assails-dulles-trip.html | Peiping Assails Dulles Trip | Special to THE NEW YORK TIMES | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/percy-limouze.html | PERCY LIMOUZE | Special to T Nr NoPJg TMZS | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/petermann-victor-in-outboard-meet-rolls-up-top-score-at-east.html | PETERMANN VICTOR IN OUTBOARD MEET Rolls Up Top Score at East Hampton Hydroplane Event Buckman Is Injured | By Clarence E Lovejoyspecial To the New York Times | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/pitching-of-perkowski-baczewski-downs-polo-grounders-50-and-31.html | Pitching of Perkowski Baczewski Downs Polo Grounders 50 and 31 Giants Get Four Hits in First Game Lose Second to Redlegs on Two Unearned Tallies | By Louis Effratspecial to the New York Times | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/political-variants-of-thought.html | Political Variants of Thought | JAMES M TYLER | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/pork-loin-prices-off-by-25-in-two-weeks.html | PORK LOIN PRICES OFF BY 25 IN TWO WEEKS | Special to THE NEW YORK TIMES | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/push-buttons-run-uniteds-overhaul-airline-expands-coast-plant-at.html | PUSH BUTTONS RUN UNITEDS OVERHAUL Airline Expands Coast Plant at Which Reconditioning Is Done on Modern Basis | Special to THE NEW YORK TIMES | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/quick-lunch-pick-in-saratoga-dash-fitzsimmons-colt-draws-122-pounds.html | QUICK LUNCH PICK IN SARATOGA DASH Fitzsimmons Colt Draws 122 Pounds in Flash Stakes in Opener at Upstate Oval | From a Staff Correspondent | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/reds-launch-full-offensive-on-berlin-foodgift-project-flood-of-east.html | Reds Launch Full Offensive On Berlin FoodGift Project Flood of East Germans Drops to a Trickle as Travel Is Banned Parcels Are Seized Conant Assails Callous Measures REDS LAUNCH DRIVE ON FOODGIFT PLAN | By Walter Sullivanspecial To the New York Times | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/rhee-warns-u-n-on-appeasement-declares-search-for-security-may-only.html | RHEE WARNS U N ON APPEASEMENT Declares Search for Security May Only Postpone Fall Bids Free World Unite | Special to THE NEW YORK TIMES | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/rolland-g-albright.html | ROLLAND G ALBRIGHT | Special to TBZ NLW NOEE TzMzS | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/safford-leads-divers-regains-first-with-351-point-in-front-of.html | SAFFORD LEADS DIVERS Regains First With 351 Point in Front of Dancer at Westbury | Special to THE NEW YORK TIMES | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/skid-kills-1-injures-3.html | Skid Kills 1 Injures 3 | Special to THE NEW YORK TIMES | RE0000094561 | 1981-06-19 | B00000427466 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/southpaw-winner-with-6hitter-101-haddix-of-cardinals-defeats.html | SOUTHPAW WINNER WITH 6HITTER 101 Haddix of Cardinals Defeats Dodgers as Bilko Jablonski and Schoendienst Connect | By Roscoe McGowenspecial To the New York Times | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/soviet-and-iceland-sign-pact.html | Soviet and Iceland Sign Pact | Special to THE NEW YORK TIMES | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/soybeans-exceed-advance-in-grains-corn-and-oats-show-increase-in.html | SOYBEANS EXCEED ADVANCE IN GRAINS Corn and Oats Show Increase in Week but Wheat Is Mixed and Rye Takes Big Drop SOYBEANS EXCEED ADVANCE IN GRAINS | Special to THE NEW YORK TIMES | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/sports-of-the-times-boy-wanted.html | Sports of The Times Boy Wanted | By James Roach | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/stoddard-offers-illinois-rebuttal-ousted-university-president.html | STODDARD OFFERS ILLINOIS REBUTTAL Ousted University President Replies to 14 Charges Made by Head of the Trustees | Special to THE NEW YORK TIMES | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/swedish-bankers-hit-excessive-spending.html | SWEDISH BANKERS HIT EXCESSIVE SPENDING | Special to THE NEW YORK TIMES | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/tafts-bier-is-passed-by-30000-in-capitol-tafts-bier-passed-by-30000.html | Tafts Bier Is Passed By 30000 in Capitol TAFTS BIER PASSED BY 30000 PERSONS | By Harold B Hintonspecial To the New York Times | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/tanglewood-music-even-charms-bird-feathered-intruder-competes-then.html | TANGLEWOOD MUSIC EVEN CHARMS BIRD Feathered Intruder Competes Then Submits to the Magic of Monteux and Orchestra | By Ross Parmenterspecial to the New York Times | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/teheran-rallies-mark-eve-of-poll-iranian-capital-votes-today-on.html | TEHERAN RALLIES MARK EVE OF POLL Iranian Capital Votes Today on Dissolution of Majlis Martial Law Suspended | Special to THE NEW YORK TIMES | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/television-in-review-wnbt-offers-2-late-evening-variety-shows.html | Television in Review WNBT Offers 2 Late Evening Variety Shows Starring Steve Allen Morey Amsterdam | V A | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/the-shaw-mudges-hae-son-i.html | The Shaw Mudges Hae Son I | Special to T Nv YOP K Trmzs | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/third-ave-el-in-manhattan-may-be-shut-down-this-year-most-of-3d-ave.html | Third Ave El in Manhattan May Be Shut Down This Year MOST OF 3D AVE EL LIKELY TO BE RAZED | By Leonard Ingalls | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/three-vocalists-heard-allied-singers-from-porgy-and-bess-give.html | THREE VOCALISTS HEARD Allied Singers From Porgy and Bess Cast Give Program | H C S | RE0000094561 | 1981-06-19 | B00000427466 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/trabert-turns-back-bartzen-for-middle-atlantic-grasscourt-tennis.html | Trabert Turns Back Bartzen for Middle Atlantic GrassCourt Tennis Crown CINCINNATI PLAYER SCORES IN 4 SETS Traberts Backhand Decisive Factor in TwoandaHalf Hour Final With Bartzen | By Allison Danzigspecial To the New York Times | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/tree-man-says-u-s-needs-big-pruning-greenwich-warden-would-cut-down.html | TREE MAN SAYS U S NEEDS BIG PRUNING Greenwich Warden Would Cut Down Willows Poplars and Other Weed Growths THREAT TO UTILITIES CITED Connecticut Seeking to Control Street Planting and End the Damage to Power Lines | By David Andersonspecial To the New York Times | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/tv-outlets-double-since-freezes-end-53-of-109-new-stations-to-get.html | TV OUTLETS DOUBLE SINCE FREEZES END 53 of 109 New Stations to Get Permits Are of the Ultra High Frequency Type | By Charles E Eganspecial To the New York Times | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/u-s-aid-advances-afghanistan-tva-technical-cooperation-teams-advise.html | U S AID ADVANCES AFGHANISTAN TVA Technical Cooperation Teams Advise Nomads Now Settled in Helmand River Project | By John P Callahanspecial To the New York Times | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/u-s-tv-film-project-is-halted-in-israel.html | U S TV FILM PROJECT IS HALTED IN ISRAEL | Special to THE NEW YORK TIMES | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/wagner-promises-tammany-cleanup-says-hell-root-out-those-few-with.html | WAGNER PROMISES TAMMANY CLEANUP Says Hell Root Out Those Few With Gangster Links Roosevelt Assails Mayor WAGNER PROMISES TAMMANY CLEANUP | By James A Hagerty | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/waves-visit-chuck-wagon-western-style-dinner-winds-up-reunion-in.html | WAVES VISIT CHUCK WAGON Western Style Dinner Winds up Reunion in Colorado | Special to THE NEW YORK TIMES | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/wild-ride-kills-4-hurts-3-in-jersey-speeding-car-out-of-control.html | WILD RIDE KILLS 4 HURTS 3 IN JERSEY Speeding Car Out of Control Skidding Mishaps Cause Deaths and Injuries | Special to THE NEW YORK TIMES | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/yanks-and-browns-will-play-today-stengel-to-use-triandos-at-first.html | YANKS AND BROWNS WILL PLAY TODAY Stengel to Use Triandos at First if Southpaw Pitches for Visitors at Stadium | By John Drebinger | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-03 | https://www.nytimes.com/1953/08/03/archives/yawl-doris-iii-wins-bowl-on-cruise-leg.html | YAWL DORIS III WINS BOWL ON CRUISE LEG | Special to THE NEW YORK TIMES | RE0000094561 | 1981-06-19 | B00000427466 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/-nassaubarnett.html | NassauBarnett | SPecial to THE NEW YOZTr | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/2-governors-accuse-f-b-i-of-invading-states-powers-2-states-accuse.html | 2 Governors Accuse F B I Of Invading States Powers 2 STATES ACCUSE F B I OF INVASION | By W H Lawrencespecial To the New York Times | RE0000094562 | 1981-06-19 | B00000427467 |

| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/22544349-refund-made-by-firm-building-tanks.html | 22544349 Refund Made By Firm Building Tanks | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
|---|---|---|---|---|---|---|
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/2625-indebtedness-certificates-offered-to-holders-of-maturing-2s.html | 2625 Indebtedness Certificates Offered to Holders of Maturing 2s Humphrey Grants Exchange Alternative on 2881576000 Issue Due on Aug 15 No New Subscriptions to Be Taken | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/33-on-trial-in-turkey-in-shooting-of-editor.html | 33 ON TRIAL IN TURKEY IN SHOOTING OF EDITOR | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/4-die-as-auto-rams-tree-woman-is-injured-as-vehicle-swerves-from.html | 4 DIE AS AUTO RAMS TREE Woman Is Injured as Vehicle Swerves From Rye Street | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/65000-fee-linked-to-big-tax-saving-house-unit-hears-1500000-levy.html | 65000 FEE LINKED TO BIG TAX SAVING House Unit Hears 1500000 Levy Was Averted by Hiring Democratic Committee Aide 65000 FEE LINKED TO BIG TAX SAVING | By Luther A Hustonspecial To the New York Times | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/8-in-philadelphia-indicted-as-reds-conspiracy-for-the-overthrow-of.html | 8 IN PHILADELPHIA INDICTED AS REDS Conspiracy for the Overthrow of the Government Is Laid to Men Seized by F B I | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/8-more-malayan-reds-killed.html | 8 More Malayan Reds Killed | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/99460-for-u-s-bills-average-price-is-equivalent-to-discount-of-2136.html | 99460 FOR U S BILLS Average Price Is Equivalent to Discount of 2136 a Year | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/article-1-no-title.html | Article 1 No Title | Special to Tac Nv Yohx TarJ | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/booklet-lists-care-for-blind-children.html | BOOKLET LISTS CARE FOR BLIND CHILDREN | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/bridges-for-pedestrians-proposed.html | Bridges for Pedestrians Proposed | JOHN DATTELS | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/british-diplomats-shifted.html | British Diplomats Shifted | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/british-unions-list-a-battling-agenda-resolutions-filed-for.html | BRITISH UNIONS LIST A BATTLING AGENDA Resolutions Filed for Congress Meeting Next Month Have High Explosive Content | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/burma-set-to-open-economic-program-more-electricity-fertilizers.html | BURMA SET TO OPEN ECONOMIC PROGRAM More Electricity Fertilizers Paper and Jute Are Sought in Industrialization Plan | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/cairo-seeks-action-on-suez-canal-talks.html | CAIRO SEEKS ACTION ON SUEZ CANAL TALKS | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/card-trick-victor-over-war-piper-in-the-flash-stakes-at-saratoga-at.html | Card Trick Victor Over War Piper in The Flash Stakes at Saratoga ATKINSON TRIUMPHS WITH 85 FAVORITE Card Trick First by Length and a Quarter in Feature as Spa Meeting Opens | By James Roachspecial To the New York Times | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/catholic-teachers-meet-stritch-upholds-liberal-training-at.html | CATHOLIC TEACHERS MEET Stritch Upholds Liberal Training at AudioVisual Convention | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/chinese-students-go-to-russia.html | Chinese Students Go to Russia | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/cincinnati-burial-today-public-and-private-services-to-be-held-at.html | CINCINNATI BURIAL TODAY Public and Private Services to Be Held at Same Hour | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/clark-is-best-man-ar-wedding-of-son-1000-in-new-orleans-church-see.html | CLARK IS BEST MAN AR WEDDING OF SON 1000 in New Orleans Church See Maj William D Clark Marry Mrs Audrey Loflin | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/college-fashions-shown-at-2-stores-leather-pants-and-mink-trims.html | COLLEGE FASHIONS SHOWN AT 2 STORES Leather Pants and Mink Trims Among Highlights at A  S and Arnold Constable | By Dorothy ONeill | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/combat-strength-intact-1954-military-appropriations-reduced.html | Combat Strength Intact 1954 Military Appropriations Reduced  Modernization Procurement Remain | By Hanson W Baldwin | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/committee-is-named-on-purity-of-grain.html | COMMITTEE IS NAMED ON PURITY OF GRAIN | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/congress-gets-bill-to-ease-alien-curbs-congress-gets-bill-to-ease.html | Congress Gets Bill To Ease Alien Curbs CONGRESS GETS BILL TO EASE ALIEN LAW | By C P Trussellspecial To the New York Times | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/connecticutgirl-betrothed-toi-lieut-w-a-reynolds-jr-j.html | ConnecticutGirl Betrothed toI Lieut W A Reynolds Jr J | spto zarzzo  I | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/craig-colgate-led-liberty-loan-drive.html | CRAIG COLGATE LED LIBERTY LOAN DRIVE | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/ditchilane.html | DitchiLane | Slclal to tax NLW YOKK lnzs | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/dodgers-defeat-braves-at-milwaukee-yankees-18hit-attack-crushes.html | Dodgers Defeat Braves at Milwaukee Yankees 18Hit Attack Crushes Browns BROOKS WIN BY 10 IN CURTAILED GAME Rain Stops Contest in Eighth Campanella in FlareUp With Braves Burdette | By Roscoe McGowenspecial To the York New Times | RE0000094562 | 1981-06-19 | B00000427467 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/dr-g-h-huntington.html | DR G H HUNTINGTON | Special to w NoK zs | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/dr-isaac-v-freedman.html | DR ISAAC V FREEDMAN | Special to NLv YORK ES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/dr-polings-stand-questioned.html | Dr Polings Stand Questioned | J PAUL WILLIAMS | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/dulles-not-likely-to-enjoy-troubleshooting-in-japan-he-will-find.html | Dulles Not Likely to Enjoy TroubleShooting in Japan He Will Find Nation Doing Little to StopGap Expected Decline in U S Spending | By James Restonspecial To the New York Times | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/dust-bowls-image-rises-in-southwest-drought-shows-area-ignored.html | DUST BOWLS IMAGE RISES IN SOUTHWEST Drought Shows Area Ignored Under Spur of High Prices Lessons of the Thirties TOPSOIL NOT TIED DOWN Wind Erosion Threatens New Black Blizzards to Turn Land to Burned Desert DUST BOWLS IMAGE RISES IN SOUTHWEST | By William M Blairspecial To the New York Times | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/eccles-criticizes-gop-fiscal-policy-charges-major-undertakings-have.html | ECCLES CRITICIZES GOP FISCAL POLICY Charges Major Undertakings Have Been Unjustified Extreme and Unrealistic | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/enforcing-housing-laws-move-to-empower-field-inspectors-to-act-on.html | Enforcing Housing Laws Move to Empower Field Inspectors to Act on Violations Praised | BYArd Williams | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/foes-accuse-bonn-of-favoring-rich-social-democrats-say-policy-of.html | FOES ACCUSE BONN OF FAVORING RICH Social Democrats Say Policy of Adenauer Regime Made 200 New Millionaires | By M S Handlerspecial To the New York Times | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/ford-gets-four-safeties-and-hurls-twelfth-victory-at-stadium-113.html | Ford Gets Four Safeties and Hurls Twelfth Victory at Stadium 113 Bauer Hits Two Triples Martin and Rizzuto One Apiece for Yankees Against Browns | By John Drebinger | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/front-page-2-no-title-delay-denied-to-7-senators-knowland-election.html | Front Page 2  No Title Delay Denied to 7 Senators Knowland Election Expected Bridges Heads Dissenters Who Complain Many Members Will Be Absent Today Policy Committee Overrides Them G O P IS DIVIDED OVER TAFTS POST | By Harold B Hintonspecial To the New York Times | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/g-o-p-women-to-confer-four-regional-parleys-are-set-to-map-1954.html | G O P WOMEN TO CONFER Four Regional Parleys Are Set to Map 1954 Campaign Role | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/general-hausauer-at-drum.html | General Hausauer at Drum | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/german-reds-admit-clashes-but-deny-rioting-over-food-german-reds.html | German Reds Admit Clashes But Deny Rioting Over Food GERMAN REDS TELL OF FOOD CLASHES | By Walter Sullivanspecial To the New York Times | RE0000094562 | 1981-06-19 | B00000427467 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/good-auto-market-seen-issue-taken-with-survey-discussing-industrys.html | Good Auto Market Seen Issue Taken With Survey Discussing Industrys Views on Decline | C D HENDERSON | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/greek-sentenced-to-death-as-red-spy-ring-leader.html | Greek Sentenced to Death As Red Spy Ring Leader | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/guatemala-moves-hurt-u-s-capital-squeeze-on-electric-company.html | GUATEMALA MOVES HURT U S CAPITAL Squeeze on Electric Company Duplicates Action Against Two Other Concerns | By Sydney Grusonspecial To the New York Times | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/halsteds-chuckle-wins-star-honors-outsails-independence-v-on.html | HALSTEDS CHUCKLE WINS STAR HONORS Outsails Independence V on Shortened Course as Great South Bay Racing Starts | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/harry-jackson.html | HARRY JACKSON | Special to T Nv YOPJ TIMzS | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/harry-lang____-actor-58-i-pancho-of-cisco-kid-radioi.html | HARRY LANG ACTOR 58 I Pancho of Cisco Kid Radioi | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/house-quits-first-morse-speech-holds-up-senate-action-until-after.html | HOUSE QUITS FIRST Morse Speech Holds Up Senate Action Until After Midnight CONGRESS SESSION ENDS AFTER SNAGS | By Clayton Knowlesspecial To the New York Times | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/how-many-lumps-interpreter-is-in-jail-delaying-sugar-bowl-assault.html | HOW MANY LUMPS Interpreter Is in Jail Delaying Sugar Bowl Assault Case | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/i-linwood-a-miller-dead-i-i-ixhead-of-willysoverland-coi-s-e-r.html | I LINWOOD A MILLER DEAD I I ixHead of WillysOverland CoI S e r sVpef atW Pj B iynRC | hzcag I | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/inchon-welcome-awaiting-p-o-ws-repatriates-will-be-flown-by.html | INCHON WELCOME AWAITING P O WS Repatriates Will Be Flown by Helicopter to the Port City for Rest and Processing | By Robert Aldenspecial To the New York Times | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/indiana-standard-shows-lower-net-firsthalf-drop-is-despite-rise-in.html | INDIANA STANDARD SHOWS LOWER NET FirstHalf Drop Is Despite Rise in Oil Companys Revenues to Record 834823956 EARNINGS REPORTS OF CORPORATIONS | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/inspection-teams-start-saturday-70-americans-due-in-1st-p-o-w-trade.html | Inspection Teams Start Saturday 70 AMERICANS DUE IN 1ST P O W TRADE | By Lindesay Parrottspecial To the New York Times | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/jean-laird-excels-in-eastern-tennis.html | JEAN LAIRD EXCELS IN EASTERN TENNIS | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/jersey-prison-farm-quiet-after-protest.html | JERSEY PRISON FARM QUIET AFTER PROTEST | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/jersey-trooper-killed-trailertruck-strikes-sergeant-standing-behind.html | JERSEY TROOPER KILLED TrailerTruck Strikes Sergeant Standing Behind Car | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/jersey-u-s-attorney-gets-aide.html | Jersey U S Attorney Gets Aide | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/jewish-congress-scores-red-laxity-report-asserts-soviet-bloc-has.html | JEWISH CONGRESS SCORES RED LAXITY Report Asserts Soviet Bloc Has Ignored Claims for Losses Suffered Under Nazis | By Michael L Hoffmanspecial To the New York Times | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/john-w-larkin.html | JOHN W LARKIN | Special to Ta Nw YoK Tns | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/law-on-budget-again-cuts-virginias-income-taxes.html | Law on Budget Again Cuts Virginias Income Taxes | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/lawrence-l-fein.html | LAWRENCE L FEIN | Special to Tmc NEW NOPK Thugs | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/leading-four-hold-slim-bridge-edge-burnstein-harkavy-kemp-roth-team.html | LEADING FOUR HOLD SLIM BRIDGE EDGE Burnstein Harkavy Kemp Roth Team Ahead by Half Match  Pair Events Under Way | By George Rapeespecial To the New York Times | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/libya-details-needs-under-fiveyear-plan.html | LIBYA DETAILS NEEDS UNDER FIVEYEAR PLAN | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/midgets-fail-to-finish-races-are-put-off-at-seawanhaka-after-2.html | MIDGETS FAIL TO FINISH Races Are Put Off at Seawanhaka After 2 Events Are Tried | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/miss-carol-l-iselin-becomes-affianced.html | MISS CAROL L ISELIN BECOMES AFFIANCED | Special to THE NW Ydr K TtuS | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/miss-dale-cherry-married-in-home-she-becomes-bride-of-william-e.html | MISS DALE CHERRY MARRIED IN HOME She Becomes Bride of William E Minor 3d of Cincinnati in Bristol R I Ceremony | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/mixed-1953-record-built-by-congress-much-left-for-next-session.html | MIXED 1953 RECORD BUILT BY CONGRESS Much Left for Next Session Minority Helped President on Some Key Battles BUDGET ISSUES PUT FIRST Attempt to Cut Deficit Also Led to Conflict Over Continuing the Excess Profits Tax | By John D Morrisspecial To the New York Times | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/mossadegh-gets-999-of-the-vote-in-iran-plebiscite-on-majlis-ouster.html | Mossadegh Gets 999 of the Vote In Iran Plebiscite on Majlis Ouster MOSSADEGH GETS 999 IN PLEBISCITE | By Kennett Lovespecial To the New York Times | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/mouette-leads-fleet-fords-twelvemeter-first-into-east-hampton-on.html | MOUETTE LEADS FLEET Fords TwelveMeter First Into East Hampton on Cruise | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/mrs-winifred-ovitte.html | MRS WINIFRED OVITTE | SDectato TaB NEW YO Tnum | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/naguib-releases-foe-former-wafdist-minister-freed-because-of-his.html | NAGUIB RELEASES FOE Former Wafdist Minister Freed Because of His Health | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/negroes-union-faces-south-africa-action.html | NEGROES UNION FACES SOUTH AFRICA ACTION | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/new-screen-plum-for-james-mason-briton-tapped-for-mankiewicz-film.html | NEW SCREEN PLUM FOR JAMES MASON Briton Tapped for Mankiewicz Film The Barefoot Contessa to Be Produced in Europe | By Thomas M Pryorspecial To the New York Times | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/new-york-as-america.html | New York as America | DAVID WESTERMAN | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/newcomer-takes-bess-role-tonight-elizabeth-foster-listed-for-lead.html | NEWCOMER TAKES BESS ROLE TONIGHT Elizabeth Foster Listed for Lead in Folk Opera During Urylee Leonardos Vacation | By J P Shanley | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/news-of-food-food-grater-multipleuse-waffle-iron-and-timer-on-mixer.html | News of Food Food Grater MultipleUse Waffle Iron And Timer on Mixer Among New Devices | By Jane Nickerson | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/norton-gains-lead-in-ace-golf-event-his-ball-lands-16-inches-from.html | NORTON GAINS LEAD IN ACE GOLF EVENT His Ball Lands 16 Inches From Pin in Opening Day Play Frederick Is RunnerUp | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/onearm-driving-traps-2-youths-held-for-theft-and-other-charges.html | ONEARM DRIVING TRAPS 2 Youths Held for Theft and Other Charges After Jersey Chase | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/origin-of-broad-a.html | Origin of Broad A | Brother CORMAC PHILIP | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/pace-at-westbury-to-newport-chief-colt-with-cameron-in-sulky-beats.html | PACE AT WESTBURY TO NEWPORT CHIEF Colt With Cameron in Sulky Beats Torrid by Length in Village Farm Stake | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/passenger-decline-compared-with-a-year-ago-is-less-than-the-111.html | Passenger Decline Compared With a Year Ago Is Less Than the 111 Expected LOSS LARGEST ON BUSES On Rapid Transit It Is 76 Authority Lacking Quorum Awaits a New Member | By Leonard Ingalls | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/peiping-plans-new-checks-peoples-agents-will-survey-work-of.html | PEIPING PLANS NEW CHECKS Peoples Agents Will Survey Work of Bureaucrats | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/peron-is-reported-hurt-said-to-have-fallen-off-cycle-will-see-u-s.html | PERON IS REPORTED HURT Said to Have Fallen Off Cycle Will See U S Businessmen | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/president-defers-taft-act-message-draft-had-wide-concessions-to.html | PRESIDENT DEFERS TAFT ACT MESSAGE Draft Had Wide Concessions to Labor and Delay Is Linked to Protests in Congress | By Joseph A Loftusspecial To the New York Times | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/president-to-review-term-in-radio-talk-thursday.html | President to Review Term in Radio Talk Thursday | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/prof-a-g-colaross.html | PROF A G COLAROSS | Special to Tm Nw No Tr | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/prompt-job-action-urged.html | Prompt Job Action Urged | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/reciprocal-trade-cleared-by-senate-review-of-foreign-economic.html | RECIPROCAL TRADE CLEARED BY SENATE Review of Foreign Economic Policy Is Set  Fight Ends on Tariff Panel MakeUp | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/resistance-in-hungary-opposition-of-workers-to-sovietimposed-regime.html | Resistance in Hungary Opposition of Workers to SovietImposed Regime Described | ISTVAN MEDEY | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/reuther-criticized-economy-in-france.html | REUTHER CRITICIZED ECONOMY IN FRANCE | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/rev-mrs-may-l-haight.html | REV MRS MAY L HAIGHT | Specla to NEW YORK TEES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/rhodesia-watches-u-s-metal-marts-fears-recession-here-would.html | RHODESIA WATCHES U S METAL MARTS Fears Recession Here Would Drastically Affect Economy of Most of South Africa PROSPERITY HELD FRAGILE Copper Price Inflation Cited  Gold Mines Would Benefit From Slump However | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/ryewood-duo-wins-on-match-of-cards-annon-and-fishbein-first-as-9.html | RYEWOOD DUO WINS ON MATCH OF CARDS Annon and Fishbein First as 9 Teams Post 67 in BestBall Golf at Ridgeway | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/samuel-gorson.html | SAMUEL GORSON | Special to THE NLV YORK TLaKS | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/santry-schooner-victor-in-cruise-pleione-leads-fleet-in-race-off.html | SANTRY SCHOONER VICTOR IN CRUISE Pleione Leads Fleet in Race Off Maine on New York Y C Program  Sea Lion Wins | By John Rendelspecial To the New York Times | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/seek-f-t-c-stipulation-electronic-distributors-obtain-recess-of.html | SEEK F T C STIPULATION Electronic Distributors Obtain Recess of Chicago Hearing | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/seixas-and-mulloy-victors-at-orange-trabert-and-six-australians.html | SEIXAS AND MULLOY VICTORS AT ORANGE Trabert and Six Australians Also Advance in Eastern Grass Court Title Event | By Allison Danzigspecial To the New York Times | RE0000094562 | 1981-06-19 | B00000427467 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/slump-deepening-in-southeast-asia-drop-in-export-incomes-causes.html | SLUMP DEEPENING IN SOUTHEAST ASIA Drop in Export Incomes Causes Concern in Some Nations US Rubber Policy Scored | By Tillman Durdinspecial To the New York Times | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/socialist-attack-on-yoshida-fails-motion-for-censure-on-foreign.html | SOCIALIST ATTACK ON YOSHIDA FAILS Motion for Censure on Foreign Policy Loses 193 to 133 as Progressives Abstain | By William J Jordenspecial To the New York Times | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/socialist-right-bars-a-coalition-in-italy.html | SOCIALIST RIGHT BARS A COALITION IN ITALY | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/son-tomrs-cedric-c-philipp.html | Son ToMrs Cedric C Philipp | Spietal to 1 Nsw No TIirs | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/soviet-aide-is-named-zapevalin-picked-as-deputy-of-georgia-secret.html | SOVIET AIDE IS NAMED Zapevalin Picked as Deputy of Georgia Secret Police | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/sports-of-the-times-dean-of-caddies.html | Sports of The Times Dean of Caddies | By Lincoln A Werden | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/state-funeral-held-for-taft-president-at-rites-in-capitol-prisedent.html | State Funeral Held for Taft President at Rites in Capitol Prisedent Eisenshower Leads Dignitaries at Senator Tafts Funeral in Washington Funeral of State Is Held for Taft President Attends Rites in Capitol | By William S Whitespecial To the New York Times | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/suitor-slays-woman-policeman-kills-him.html | SUITOR SLAYS WOMAN POLICEMAN KILLS HIM | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/supreme-soviet-set-to-meet-tomorrow.html | SUPREME SOVIET SET TO MEET TOMORROW | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/sweden-decorates-warren.html | Sweden Decorates Warren | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/swiss-banks-help-yugoslav-project-give-long-term-credit-to-build.html | SWISS BANKS HELP YUGOSLAV PROJECT Give Long Term Credit to Build Aluminum Plant Marketing Its Output Elsewhere | By George H Morisonspecial To the New York Times | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/taft-homestead-visited-familys-colonial-farm-draws-many-tourists-in.html | TAFT HOMESTEAD VISITED Familys Colonial Farm Draws Many Tourists in Vermont | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/tanglewood-sees-work-of-students-oneact-operas-by-debussy-gluck-and.html | TANGLEWOOD SEES WORK OF STUDENTS OneAct Operas by Debussy Gluck and Chabrier Given Before Friends of Center | By Ross Parmenterspecial To the New York Times | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/teheran-rally-report-disputed.html | Teheran Rally Report Disputed | JAVAD MAMSOOR | RE0000094562 | 1981-06-19 | B00000427467 |

| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/text-of-hammarskjolds-introduction-to-annual-report-on-work-of-the.html | Text of Hammarskjolds Introduction to Annual Report on Work of the U N | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
|---|---|---|---|---|---|---|
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/to-act-as-jersey-governor.html | To Act as Jersey Governor | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/top-v-f-w-award-handed-spellman.html | TOP V F W AWARD HANDED SPELLMAN | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/troth-announced-ofmi86aldwell-houston-girlto-be-wed-there-on-sept.html | TROTH ANNOUNCED OFMI86ALDWELL Houston Girlto Be Wed There on Sept 29 to Alexander KingI McLanahan Yale AlumnUs I | Specat tq Ew Yox | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/u-n-chief-stresses-constructive-aims-hammarskjold-urges-nations-to.html | U N CHIEF STRESSES CONSTRUCTIVE AIMS Hammarskjold Urges Nations to Minimize Complaints Wants Staff Independent UN CHIEF STRESSES CONSTRUCTIVE AIMS | By A M Rosenthalspecial To the New York Times | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/u-s-aid-thrice-french-dollar-zone-deficit-most-goes-toward-global.html | U S Aid Thrice French Dollar Zone Deficit Most Goes Toward Global Trade Balances | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/u-s-helps-turkey-build-a-jet-force-american-training-mission-finds.html | U S HELPS TURKEY BUILD A JET FORCE American Training Mission Finds Apt Pupils to Guard Wests Southeastern Flank | By Welles Hangenspecial To the New York Times | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/u-s-rocket-units-absent-three-fail-to-answer-call-at-zurich.html | U S ROCKET UNITS ABSENT Three Fail to Answer Call at Zurich Astronautical Session | North American Newspaper Alliance | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/u-s-sweeps-wightman-cup-series-eastern-tennis-favorites-gain.html | U S Sweeps Wightman Cup Series Eastern Tennis Favorites Gain AMERICANS SCORE 17TH TIME IN ROW Misses Fry Connolly Hart Win as U S Beats England in Wightman Tennis 70 | By William J Briordyspecial To the New York Times | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/voorhees-is-named-defense-aide-in-europe-will-shuttle-from-paris-to.html | Voorhees Is Named Defense Aide in Europe Will Shuttle From Paris to L I R R Post | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/westchester-in-deal-on-thruway-gains-crosscounty-improvement.html | Westchester in Deal on Thruway Gains CrossCounty Improvement | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/wheat-corn-rye-fall-as-oats-rise-soybean-futures-off-22-34-cash.html | WHEAT CORN RYE FALL AS OATS RISE Soybean Futures Off 22 34 Cash Price of Bread Grain Holds Steady at Chicago | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/white-house-says-g-is-wont-be-used-as-labor-in-korea-plan-ascribed.html | WHITE HOUSE SAYS G IS WONT BE USED AS LABOR IN KOREA Plan Ascribed to Dulles Denied  Army Will Give Technical Aid as It Rests and Trains WHITE HOUSE SAYS G IS WONT LABOR | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/william-e-arter.html | WILLIAM E ARTER | Special to THE NW YORK Tn2S | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/williams-voted-yea.html | Williams Voted Yea | Special to THE NEW YORK TIMES | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-04 | https://www.nytimes.com/1953/08/04/archives/wood-field-and-stream-one-is-never-too-old-to-learn-new-tricks.html | Wood Field and Stream One Is Never Too Old to Learn New Tricks Catching Bass in Middle of Day Proves | By Frank M Blunk | RE0000094562 | 1981-06-19 | B00000427467 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/armchair-iron-lung-tested-in-bay-state-device-may-ease-polio.html | Armchair Iron Lung Tested in Bay State Device May Ease Polio Patients Discomfort | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/-frustrated-president-hits-the-debt-ceiling.html | Frustrated President Hits the Debt Ceiling | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/100-young-citizens-tour-at-hyde-park-group-hears-mrs-roosevelt-urge.html | 100 YOUNG CITIZENS TOUR AT HYDE PARK Group Hears Mrs Roosevelt Urge Facing of Realities and Effort to Improve World | By Leonard Buderspecial To the New York Times | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/3-rheem-plants-closed-dispute-over-contract-makes-2100-employes.html | 3 RHEEM PLANTS CLOSED Dispute Over Contract Makes 2100 Employes Idle | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/4-held-for-sales-of-birth-papers-3-hudson-county-employes-in-group.html | 4 HELD FOR SALES OF BIRTH PAPERS 3 Hudson County Employes in Group Accused of Forging Certificates for Aliens | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/62-nassau-beaches-open-permits-have-been-denied-to-5-health.html | 62 NASSAU BEACHES OPEN Permits Have Been Denied to 5 Health Department Reports | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/a-d-a-scores-congress-says-it-acted-for-expediency-not-for-public.html | A D A SCORES CONGRESS Says It Acted for Expediency Not for Public Responsibility | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/about-new-york-small-folk-who-ride-subways-cry-for-justice-ever-see.html | About New York Small Folk Who Ride Subways Cry for Justice  Ever See Amsters Yard | By Meyer Berger | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/addison-a-vescelius.html | ADDISON A VESCELIUS | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/adenauer-bearing-brunt-of-campaign-bonn-coalitions-fate-at-polls-is.html | ADENAUER BEARING BRUNT OF CAMPAIGN Bonn Coalitions Fate at Polls Is Said to Rest Solely Upon Prestige of Chancellor | By M S Handlerspecial To the New York Times | RE0000094563 | 1981-06-19 | B00000427468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/adios-boy-lowers-world-pace-mark-scores-in-203-at-westbury-buck.html | ADIOS BOY LOWERS WORLD PACE MARK Scores in 203 at Westbury  Buck Lybrook 9410 Wins Stake Division | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/aid-acknowledged.html | Aid Acknowledged | HENRY F PRINGLE | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/aid-bill-cuts-fund-for-point-4-help-congress-votes-118234500-for.html | AID BILL CUTS FUND FOR POINT 4 HELP Congress Votes 118234500 for Technical Assistance  Asia to Get Most | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/airlift-of-opera-stirs-rhodesians-covent-garden-troupe-borne-to.html | AIRLIFT OF OPERA STIRS RHODESIANS Covent Garden Troupe Borne to Bulawayo for Season Scores Big Success | By Albion Rossspecial To the New York Times | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/albert-f-schnee.html | ALBERT F SCHNEE | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/ann-robinson-affianced-bronxville-girl-to-become-the-bride-of.html | ANN ROBINSON AFFIANCED Bronxville Girl to Become the Bride of Alfred M Crane | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/arabs-exhort-u-s-on-israeli-capital-6-nations-ask-washington-to-act.html | ARABS EXHORT U S ON ISRAELI CAPITAL 6 Nations Ask Washington to Act Tel AvivtoJerusalem Shift Called Threat to Peace | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/arena-stage-seeks-guthries-services-washington-theatre-officials.html | ARENA STAGE SEEKS GUTHRIES SERVICES Washington Theatre Officials Ask British Director About Putting on Play for Them | By Sam Zolotow | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/article-2-no-title.html | Article 2  No Title | Reply Received by U Sspecial To the New York Times | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/attas-tallies-74-for-2shot-margin-chickory-and-hendley-share-second.html | ATTAS TALLIES 74 FOR 2SHOT MARGIN Chickory and Hendley Share Second Place in OneDay Golf at Jersey Club | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/b-h-ticknor-2d-asks-divorce.html | B H Ticknor 2d Asks Divorce | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/berlin-routs-reds-in-clash-on-food-5000-driven-from-gift-depots.html | BERLIN ROUTS REDS IN CLASH ON FOOD 5000 Driven From Gift Depots Conant Favors Freeing East Funds to Buy Supplies BERLIN ROUTS REDS IN CLASH ON FOOD | By Walter Sullivanspecial To the New York Times | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/bonds-and-shares-on-london-market-postholiday-session-cheerful-most.html | BONDS AND SHARES ON LONDON MARKET PostHoliday Session Cheerful Most Groups Spurred to Gains by Wall St News | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000094563 | 1981-06-19 | B00000427468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/britain-concerned-over-u-s-aid-cut-fears-recurrence-of-balance-of.html | BRITAIN CONCERNED OVER U S AID CUT Fears Recurrence of Balance of Payments Difficulties Gold Reserves Rise | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/britain-to-show-atomic-weapons.html | Britain to Show Atomic Weapons | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/britons-debate-which-comes-first-the-egg-or-the-hens-happiness.html | Britons Debate Which Comes First The Egg or the Hens Happiness Royal S P C A Says Cage System Invented in U S Is Cruel Defenders Argue High Yield Shows Birds Are Contented | By Thomas F Bradyspecial To the New York Times | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/candidate-in-1949.html | Candidate in 1949 | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/chicago-with-rush-and-krilium-sends-maglie-to-7th-defeat-53-giants.html | Chicago With Rush and Krilium Sends Maglie to 7th Defeat 53 Giants Lose After Chemical Keeps Game From Being Postponed in Fourth | By Louis Effratspecial to the New York Times | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/choice-for-democrats-mayor-action-of-committee-chairman-in.html | Choice for Democrats Mayor Action of Committee Chairman in Canvassing Party Voters Upheld | B LEO SCHWARZ | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/city-ballet-wins-cheers-san-francisco-hails-troupe-at-start-of.html | CITY BALLET WINS CHEERS San Francisco Hails Troupe at Start Of TwoWeek Run | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/cleaning-up-manhattan-city-dwellers-held-responsible-for-condition.html | Cleaning Up Manhattan City Dwellers Held Responsible for Condition of City | THEODORE MCDONALD | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/communism-tries-to-convey-its-aim-is-butter-not-guns-recent.html | Communism Tries to Convey Its Aim Is Butter Not Guns Recent Statements of the Satellite Leaders Stress Improved Living Conditions | By C L Sulzbergerspecial To the New York Times | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/copperhead-in-cellar-haverstraw-householder-kills-deadly-snake-with.html | COPPERHEAD IN CELLAR Haverstraw Householder Kills Deadly Snake With Shotgun | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/coverage-for-musicians-philadelphia-orchestra-to-ask-unemployment.html | COVERAGE FOR MUSICIANS Philadelphia Orchestra to Ask Unemployment Compensation | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/daughter-to-mrs-g-a-morgan.html | Daughter to Mrs G A Morgan | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/defenders-retain-bride-team-title-roth-quartet-tops-mixed-field-of.html | DEFENDERS RETAIN BRIDE TEAM TITLE Roth Quartet Tops Mixed Field of 83 at St Louis Taking Lead in First Session | By George Rapeespecial To the New York Times | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/deltufo-gets-u-s-post-lawyer-to-continue-as-member-of-newark.html | DELTUFO GETS U S POST Lawyer to Continue as Member of Newark Charter Group | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/deportation-upheld-u-s-moves-to-oust-nick-dean-former-capone.html | DEPORTATION UPHELD U S Moves to Oust Nick Dean Former Capone Henchman | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/doctor-dismissed-by-hospital-board-medical-director-of-hudson.html | DOCTOR DISMISSED BY HOSPITAL BOARD Medical Director of Hudson County Institution Ousted in Feud With Official | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/dodgers-weigh-bid-for-removal-of-hurlers-who-imperil-batters.html | Dodgers Weigh Bid for Removal Of Hurlers Who Imperil Batters OMalleys Plan Calls for the Umpire to Act Before a Player Is Beaned Brooks Braves Rained Out Play 2 Tomorrow | By Roscoe McGowenspecial To the New York Times | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/dr-brooks-dead-methodist-bishop-new-orleans-prelate-former-college.html | DR BROOKS DEAD METHODIST BISHOP New Orleans Prelate Former College President Had Led Social Action Federation | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/dr-eisenhower-says-south-america-needs-us-capital-for-development.html | Dr Eisenhower Says South America Needs US Capital for Development He Found an Industrial and Agricultural Revolution Was in Full Swing There  Urges Greater Student Exchange | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/dr-william-c-pritchard.html | DR WILLIAM C PRITCHARD | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/dulles-and-rhee-begin-their-talks-secretary-says-the-meeting-went.html | DULLES AND RHEE BEGIN THEIR TALKS Secretary Says the Meeting Went Very Well  Greeted Cordially on His Arrival DULLES AND RHEE BEGIN THEIR TALKS | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/edward-r-burnett.html | EDWARD R BURNETT | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/eisenhower-told-her-errs-on-t-v-a-tennessean-asks-at-meeting-of.html | EISENHOWER TOLD HER ERRS ON T V A Tennessean Asks at Meeting of Governors for Impartial Survey of Agencys Worth | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/el-demolition-protested.html | El Demolition Protested | NATALIE B JEWTRAW | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/employes-of-pentagon-find-sermons-in-napkins.html | Employes of Pentagon Find Sermons in Napkins | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/essene-decozen-gains-threestroke-lead-in-shore-golf-montclair.html | Essene DeCozen Gains ThreeStroke Lead in Shore Golf MONTCLAIR PLAYER CARDS 78 AT DEAL Essene De Cozen Sets Pace With Mrs Tracy Second and Betty Park Third | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/farmers-in-east-hit-parity-props-majority-of-new-england-group.html | FARMERS IN EAST HIT PARITY PROPS Majority of New England Group Assures House Inquiry High Price Supports Are Opposed | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/finn-maccumhaill-captures-fleet-laurels-in-new-york-yc-cruise.html | Finn MacCumhaill Captures Fleet Laurels in New York YC Cruise COULSONS CUTTER SAILS PAST CLASS B Finn MacCumhaill in Class C Overtakes Bigger Boats and Wins on Corrected Time | By John Rendelspecial To the New York Times | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/foe-of-15c-fare-is-appointed-to-transit-agency-by-mayor-transit.html | Foe of 15c Fare Is Appointed To Transit Agency by Mayor TRANSIT AUTHORITY GETS NEW MEMBER | By Leo Egan | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/freed-men-elated-swift-orderly-transfer-at-truce-line-marked-by.html | FREED MEN ELATED Swift Orderly Transfer at Truce Line Marked by Emotional Scenes CAPTIVE EXCHANGE STARTED IN KOREA | By Lindesay Parrottspecial To the New York Times | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/french-hopes-rise-on-indochina-plan-cambodia-moderates-stand-on.html | FRENCH HOPES RISE ON INDOCHINA PLAN Cambodia Moderates Stand on Quick Independence  Paris Cabinet to Meet | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/georgian-denounces-booklet-by-beria.html | GEORGIAN DENOUNCES BOOKLET BY BERIA | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/goldmann-urges-jews-back-israel-calls-that-their-most-pressing-duty.html | GOLDMANN URGES JEWS BACK ISRAEL Calls That Their Most Pressing Duty and Says They Should Go There to Live | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/gop-in-ohio-drops-senate-seat-fight-step-to-strip-lausche-of-right.html | GOP IN OHIO DROPS SENATE SEAT FIGHT Step to Strip Lausche of Right to Name Tafts Successor Abandoned by Leaders | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/grass-fire-hits-island-fouracre-blaze-off-rye-laid-to-fireworks.html | GRASS FIRE HITS ISLAND FourAcre Blaze Off Rye Laid to Fireworks  Thousands at Scene | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/guatemalan-army-apathetic-to-reds-links-them-with-revolution-not.html | GUATEMALAN ARMY APATHETIC TO REDS Links Them With Revolution Not Moscow and Remains Loyal to President | By Sydney Grusonspecial To the New York Times | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/halleck-acclaims-truce-and-savings-he-and-saltonstall-estimate.html | HALLECK ACCLAIMS TRUCE AND SAVINGS He and Saltonstall Estimate Attainments of 53 Session  End of Controls Is Cited | By Clayton Knowlesspecial to the New York Times | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/henry-l-freer.html | HENRY L FREER | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/hips-built-in-front-for-skirt-fullness-gres-then-uses-small-waists.html | HIPS BUILT IN FRONT FOR SKIRT FULLNESS Gres Then Uses Small Waists and Flat Backs for Contrast  De Rauch Heim Exhibit | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/importance-of-vice-presidency.html | Importance of Vice Presidency | WALTER M CORY | RE0000094563 | 1981-06-19 | B00000427468 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/indochina-is-cited-president-tells-parley-of-governors-u-s-will-bar.html | INDOCHINA IS CITED President Tells Parley of Governors U S Will Bar Conquest in East PRESIDENT WARNS KREMLIN ON ASIA | By W H Lawrencespecial To the New York Times | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/international-flavor-evident.html | International Flavor Evident | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/j-lewis-stackpole.html | J LEWIS STACKPOLE | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/kay-williams-gets-final-decree.html | Kay Williams Gets Final Decree | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/knowland-chosen-majority-leader-to-succeed-taft-he-wins-post.html | KNOWLAND CHOSEN MAJORITY LEADER TO SUCCEED TAFT He Wins Post Unanimously  Acknowledges Eisenhower as Head of the Team FERGUSON TO HEAD POLICY 39 of 46 Republican Senators Attend Caucus After Move to Delay Election Fails KNOWLAND CHOSEN MAJORITY LEADER | By William S Whitespecial To the New York Times | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/labor-message-to-wait-senator-says-eisenhowers-draft-is-in-working.html | LABOR MESSAGE TO WAIT Senator Says Eisenhowers Draft Is in Working Paper Stage | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/larchmont-yacht-takes-corry-race-shimmyshewabble-is-victor-in-first.html | LARCHMONT YACHT TAKES CORRY RACE ShimmySheWabble Is Victor in First Contest of Series on Great South Bay | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/lausche-issues-challenge.html | Lausche Issues Challenge | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/lawyer-split-his-65000-tax-fee-with-democrats-he-tells-inquiry.html | Lawyer Split His 65000 Tax Fee With Democrats He Tells Inquiry DEMOCRATS LINKED TO 30000 TAX FEE | By Luther A Hustonspecial To the New York Times | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/leather-adds-zest-to-college-styles-it-is-used-on-raincoat-and-for.html | LEATHER ADDS ZEST TO COLLEGE STYLES It Is Used on Raincoat and for Decorative Touches on Separates at Russeks | By Dorothy ONeill | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/light-suggested-as-rocket-power-astronautical-scientists-told.html | LIGHT SUGGESTED AS ROCKET POWER Astronautical Scientists Told Particles Might Be Used to Propel Space Ships | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/livestock-is-moved-from-dried-ranges-southwest-cattlemen-retain.html | LIVESTOCK IS MOVED FROM DRIED RANGES Southwest Cattlemen Retain Breeding Herds  Sentiment for Price Support Grows | By William M Blairspecial To the New York Times | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/london-police-head-named.html | London Police Head Named | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/lowery-gets-holeinone-hudson-river-club-player-tops-ace-golf-at.html | LOWERY GETS HOLEINONE Hudson River Club Player Tops Ace Golf at Knollwood | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/m-i-t-corporation-elects-4.html | M I T Corporation Elects 4 | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/malan-bill-perils-more-negro-rights-aims-to-make-discrimination.html | MALAN BILL PERILS MORE NEGRO RIGHTS Aims to Make Discrimination Legal Even When Facilities for Races Are Unequal | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/malenkov-visits-chinese-exhibit.html | Malenkov Visits Chinese Exhibit | Special to The NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/marks-50-years-as-nun-mother-mary-imelda-72-aided-in-founding.html | MARKS 50 YEARS AS NUN Mother Mary Imelda 72 Aided in Founding Summit Shrine | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/massachusetts-route-charted.html | Massachusetts Route Charted | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/master-peace-plan-proposed-by-baruch.html | MASTER PEACE PLAN PROPOSED BY BARUCH | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/mcarthy-attacks-allen-dulles-aide-c-i-a-chief-is-covering-up.html | MCARTHY ATTACKS ALLEN DULLES AIDE C I A Chief Is Covering Up Information About Bundy Senator Says in Letters | By C P Trussellspecial To the New York Times | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/meyner-assails-driscoll-charges-double-talk-on-cuts-in-relief-food.html | MEYNER ASSAILS DRISCOLL Charges Double Talk on Cuts in Relief Food Allotments | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/minority-aides-suit-against-kenny-gains.html | MINORITY AIDES SUIT AGAINST KENNY GAINS | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/miss-edith-wolf-betrothed.html | Miss Edith Wolf Betrothed | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/miss-nancy-moser-engaged-to-marry-mount-holyoke-alumna-will-be.html | MISS NANCY MOSER ENGAGED TO MARRY Mount Holyoke Alumna Will Be Bride of Charles M Converse Who Is a Yale Graduate | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/miss-shaffer-wins-in-girls-net-event-upsets-miss-johannes-to-gain.html | MISS SHAFFER WINS IN GIRLS NET EVENT Upsets Miss Johannes to Gain QuarterFinals of Eastern Grass Court Tourney | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/moroccan-party-called-extremist.html | Moroccan Party Called Extremist | PIKE TILBURY | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/moroccan-vows-to-depose-sultan-marrakesh-pasha-says-that-if-french.html | MOROCCAN VOWS TO DEPOSE SULTAN Marrakesh Pasha Says That if French Dont Act He and His Group Will | By Michael Clarkspecial To the New York Times | RE0000094563 | 1981-06-19 | B00000427468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/moscow-rejects-us-protest-on-plane-shot-down-off-siberia-by-red.html | Moscow Rejects US Protest on Plane Shot Down Off Siberia by Red Fighters | Special to THE YORK NEW TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/mossadegh-pledges-better-parliaments.html | MOSSADEGH PLEDGES BETTER PARLIAMENTS | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/mrs-bamberger-married-store-presidents-widow-bride-of-alfred.html | MRS BAMBERGER MARRIED Store Presidents Widow Bride of Alfred Steiner in Newark | Special to Tins Ngw YomcTtMzs | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/nancy-ellen-fry-becomes-fiancee-descendant-of-an-early-rhode-island.html | NANCY ELLEN FRY BECOMES FIANCEE Descendant of an Early Rhode Island Governor Betrothed to Russell L Carter | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/nebula-leads-craft-in-twelvemile-sail.html | NEBULA LEADS CRAFT IN TWELVEMILE SAIL | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/new-yorks-manners-criticized.html | New Yorks Manners Criticized | HELEN P LONG | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/news-of-food-baby-biscuit-imported-from-holland-rates-high-in.html | News of Food Baby Biscuit Imported From Holland Rates High in Calories | By Jane Nickerson | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/nicaraguan-aide-82-dies-prof-ramon-sevilla-was-father-of-ambassador.html | NICARAGUAN AIDE 82 DIES Prof Ramon Sevilla Was Father of Ambassador to U S | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/nuptials-on-aug-22-for-patricia-h-ives.html | NUPTIALS ON AUG 22 FOR PATRICIA H IVES | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/offer-by-treasury-to-close-on-friday.html | OFFER BY TREASURY TO CLOSE ON FRIDAY | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/old-owners-rebuy-british-steel-plant.html | OLD OWNERS REBUY BRITISH STEEL PLANT | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/one-charge-dropped-in-thierman-trial.html | ONE CHARGE DROPPED IN THIERMAN TRIAL | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/petrillo-changes-a-couple-of-tunes-back-from-europe-tour-he-drops.html | PETRILLO CHANGES A COUPLE OF TUNES Back From Europe Tour He Drops Opposition to Foreign Bands and Records | By Damon Stetson | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/plot-to-ruin-fdic-charged-to-banks-alabama-representative-terms-new.html | PLOT TO RUIN FDIC CHARGED TO BANKS Alabama Representative Terms New York Groups Delinquent in Supporting Agency | BY Harold B Hintonspecial To the New York Times | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/prisoner-38-years-dies-sing-sings-forgotten-man-70-succumbs-to.html | PRISONER 38 YEARS DIES Sing Sings Forgotten Man 70 Succumbs to Hardening Arteries | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/queen-mother-marks-birthday.html | Queen Mother Marks Birthday | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/rail-men-seek-allowances.html | Rail Men Seek Allowances | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/raking-over-the-past-queried.html | Raking Over the Past Queried | ALLENE P McCULLOCH | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/raschi-sets-batting-record-as-yankees-blank-tigers-cubs-subdue.html | Raschi Sets Batting Record as Yankees Blank Tigers Cubs Subdue Giants PITCHER DRIVES IN 7 OF 15 BOMBER RUNS Raschi Breaks Major League Game Record for a Hurler as Yanks Blank Tigers | By William J Briordy | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/rate-rise-ruling-delayed-state-opposes-jersey-utilitys-bid-to.html | RATE RISE RULING DELAYED State Opposes Jersey Utilitys Bid to Collect Extra 578000 | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/ray-f-palmer.html | RAY F PALMER | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/red-exeditor-quits-china-powell-head-of-shanghai-paper-arrives-in.html | RED EXEDITOR QUITS CHINA Powell Head of Shanghai Paper Arrives in Hong Kong | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/riverside-entry-tops-qualifiers-in-sailing.html | RIVERSIDE ENTRY TOPS QUALIFIERS IN SAILING | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/robert-b-gaylord.html | ROBERT B GAYLORD | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/rosamond-cohan-to-wed-vassar-and-smith-graduate-is-fiancee-of-isaac.html | ROSAMOND COHAN TO WED Vassar and Smith Graduate Is Fiancee of Isaac H Kaiser | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/rosewall-beats-eisenberg-in-eastern-grass-court-tennis-australian.html | Rosewall Beats Eisenberg in Eastern Grass Court Tennis AUSTRALIAN PLAYER VICTOR 46 63 62 Rosewall Triumphs in Second Round Burrows Turns Back Wilderspin by 62 63 | By Allison Danzigspecial To the New York Times | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/russians-said-to-rebuild-old-german-rocket-base.html | Russians Said to Rebuild Old German Rocket Base | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/sam-herman.html | SAM HERMAN | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/science-group-meets-in-israel.html | Science Group Meets in Israel | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/senators-will-not-go.html | Senators Will Not Go | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/sick-screen-given-senatorial-advice-voluntary-arbitration-greater.html | SICK SCREEN GIVEN SENATORIAL ADVICE Voluntary Arbitration Greater AntiTrust Vigilance Urged by Monopoly Subgroup | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/son-to-the-arnold-j-schwartzes.html | Son to the Arnold J Schwartzes | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/soviet-accepts-bid-to-germany-talks-asks-wider-parley-reply-to-west.html | SOVIET ACCEPTS BID TO GERMANY TALKS ASKS WIDER PARLEY Reply to West Urges Red China Be a Participant in Fuller Review of World Issues SOVIET ACCEPTS BID TO GERMANY TALKS | By Harrison E Salisburyspecial To the New York Times | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/sports-of-the-times-the-old-master-in-reverse.html | Sports of The Times The Old Master In Reverse | By John Drebinger | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/state-executioner-quits-joseph-francel-in-job-14-years-has-put-137.html | STATE EXECUTIONER QUITS Joseph Francel in Job 14 Years Has Put 137 to Death in Chair | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/state-guard-seeks-airhours-record-107th-fighter-intercepter-wing-in.html | STATE GUARD SEEKS AIRHOURS RECORD 107th Fighter Intercepter Wing in Training at Reading Pa Nears Last Years Mark | By William G Weartspecial To the New York Times | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/steep-rock-iron-ore-output-starts-on-cleared-floor-of-drained-lake.html | Steep Rock Iron Ore Output Starts On Cleared Floor of Drained Lake PRODUCTION BEGUN AT HOGARTH MINE | By Herbert L Matthewsspecial To the New York Times | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/sweet-case-goes-sour-man-who-hit-wife-with-sugar-bowl-draws-heavy.html | SWEET CASE GOES SOUR Man Who Hit Wife With Sugar Bowl Draws Heavy Penalty | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/tafts-burial-held-in-his-native-city-senators-courage-leadership.html | TAFTS BURIAL HELD IN HIS NATIVE CITY Senators Courage Leadership and Unselfishness Praised at 2 Cincinnati Services | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/television-in-review-at-issue-new-discussion-program-seems-designed.html | Television in Review At Issue New Discussion Program Seems Designed to Make Viewers Think | V A | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/to-free-captive-nations-opportunity-seen-at-peace-talks-for-west-to.html | To Free Captive Nations Opportunity Seen at Peace Talks for West to Demand Liberation | J V HYKA | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/tom-fool-is-among-four-winners-for-atkinson-greentree-racer-beats.html | Tom Fool Is Among Four Winners for Atkinson GREENTREE RACER BEATS INDIAN LAND Tom Fool Captures TwoHorse Wilson Mile at Saratoga by Eight Lengths | By James Roachspecial To the New York Times | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/tribute-to-senator-taft.html | Tribute to Senator Taft | ARTHUR BLISS LANE | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/troop-labor-plan-again-disavowed-state-department-asserts-dulles.html | TROOP LABOR PLAN AGAIN DISAVOWED State Department Asserts Dulles Proposal to Envoys Was Misunderstood | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/u-n-aide-going-to-honduras.html | U N Aide Going to Honduras | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/u-n-chief-back-from-geneva.html | U N Chief Back From Geneva | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/u-s-aid-for-children-hailed-by-un-as-boon.html | U S AID FOR CHILDREN HAILED BY UN AS BOON | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/us-customs-action-gratifies-europe-new-law-seen-spur-to-trade-as-it.html | US CUSTOMS ACTION GRATIFIES EUROPE New Law Seen Spur to Trade as It Lifts Many Obstacles for Foreign Exporters | By Michael L Hoffmanspecial To the New York Times | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/wallis-and-hazen-in-releasing-deal-close-with-paramount-for-money.html | WALLIS AND HAZEN IN RELEASING DEAL Close With Paramount for Money From Home Latest MartinLewis Comedy | By Thomas M Pryorspecial To the New York Times | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/wood-field-and-stream-first-giant-tuna-of-season-is-landed-at.html | Wood Field and Stream First Giant Tuna of Season Is Landed at Montauk by Mrs Russell McGrotty | By Frank M Blunk | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/world-tin-output-increased-in-may-mine-production-14900-tons.html | WORLD TIN OUTPUT INCREASED IN MAY Mine Production 14900 Tons Against 14600 During April Hague Study Group Says | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-05 | https://www.nytimes.com/1953/08/05/archives/yale-treasurer-retires-griswold-hails-service.html | Yale Treasurer Retires Griswold Hails Service | Special to THE NEW YORK TIMES | RE0000094563 | 1981-06-19 | B00000427468 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/-smell-pickets-halt-awaiting-jury-action.html | SMELL PICKETS HALT AWAITING JURY ACTION | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/11700-due-at-drum-in-weekend.html | 11700 Due at Drum in WeekEnd | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/2-new-yorkers-deny-taking-split-from-65000-tax-fee-house-group.html | 2 New Yorkers Deny Taking Split From 65000 Tax Fee House Group Votes to Turn Over Data for Income and Perjury Actions 2 DENY SPLITTING A 65000 TAX FEE | By Luther A Hustonspecial To the New York Times | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/3-tie-for-midget-lead-hibberd-meyer-burnap-share-honors-for-sailing.html | 3 TIE FOR MIDGET LEAD Hibberd Meyer Burnap Share Honors for Sailing Title | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/392-more-captives-returned-by-reds-many-gravely-ill-70-americans-on.html | 392 MORE CAPTIVES RETURNED BY REDS MANY GRAVELY ILL 70 Americans on Second Days Roster as Transfer Goes On 2756 Reds Sent Back MISERY MARKS RECEPTION A South Korean Dies on Arrival Others Show Pitiful Effects of Hardships in Camps 392 MORE CAPTIVES RETURNED BY REDS | By Lindesay Parrottspecial To the New York Times | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/4-from-ditched-plane-safe-16-still-missing-in-atlantic-4-fliers.html | 4 From Ditched Plane Safe 16 Still Missing in Atlantic 4 FLIERS RESCUED SEARCH CONTINUES | By Thomas F Bradyspecial To the New York Times | RE0000094564 | 1981-06-19 | B00000427469 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/adenauer-accuses-soviet-of-evasion-says-reply-to-west-on-talks-left.html | ADENAUER ACCUSES SOVIET OF EVASION Says Reply to West on Talks Left Out 4 Major Points That Need Clarification | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/adjustment-was-easy.html | Adjustment Was Easy | By Robert Aldenspecial To the New York Times | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/admitting-central-europes-d-ps.html | Admitting Central Europes D Ps | H F MARCH | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/air-force-general-head-of-lakemont-academy.html | Air Force General Head Of Lakemont Academy | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/alien-bill-studied-fast-action-likely-administration-reported-eager.html | ALIEN BILL STUDIED FAST ACTION LIKELY Administration Reported Eager to Begin Program to Hearten Those Behind Iron Curtain | By Clayton Knowlesspecial To the New York Times | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/americanled-party-at-22000-feet-on-k2.html | AMERICANLED PARTY AT 22000 FEET ON K2 | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/anne-kaplan-fiancee-junior-at-simons-college-to-be.html | ANNE KAPLAN FIANCEE Junior at Simons College to Be | Special to The New York Times | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/arabs-in-israel-told-they-must-aid-state.html | ARABS IN ISRAEL TOLD THEY MUST AID STATE | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/argentina-and-soviet-sign-wide-trade-pact.html | ARGENTINA AND SOVIET SIGN WIDE TRADE PACT | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/atlantic-city-begins-drive-on-parking-lots.html | ATLANTIC CITY BEGINS DRIVE ON PARKING LOTS | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/basic-trend-unchanged.html | Basic Trend Unchanged | By Harry Schwartz | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/big-liners-voyage-put-off-by-strike-argentina-is-withdrawn-from.html | BIG LINERS VOYAGE PUT OFF BY STRIKE Argentina is Withdrawn From Saturday Sailing in Lines Dispute With Dock Men | By George Horne | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/bonds-and-shares-on-london-market-new-gains-are-registered-in-most.html | BONDS AND SHARES ON LONDON MARKET New Gains Are Registered in Most Groups After Early Hesitancy Disappears | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/bonns-bid-to-join-un-pact-irks-reds-they-denounce-move-to-adhere-to.html | BONNS BID TO JOIN UN PACT IRKS REDS They Denounce Move to Adhere to Missing Persons Accord but Council Approves | By Michael L Hoffmanspecial To the New York Times | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/bounding-home-put-first-nina-second-in-revised-yacht-placing-race.html | BOUNDING HOME PUT FIRST Nina Second in Revised Yacht Placing Race Canceled | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/bowdoin-bursars-aide-named.html | Bowdoin Bursars Aide Named | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/boy-14-killed-by-rifle-gun-goes-off-when-he-attempts-to-strike-frog.html | BOY 14 KILLED BY RIFLE Gun Goes Off When He Attempts to Strike Frog With Butt | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/british-doubt-early-parley.html | British Doubt Early Parley | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/british-home-building-up-25-over-last-year.html | BRITISH HOME BUILDING UP 25 OVER LAST YEAR | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/brooklyn-toppled-at-milwaukee-53-braves-with-3-in-8th-beat-dodgers.html | BROOKLYN TOPPLED AT MILWAUKEE 53 Braves With 3 in 8th Beat Dodgers First Time This Season on Home Field | By Roscoe McGowenspecial To the York New Times | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/byrnes-says-south-has-left-the-party-sees-no-chance-of-a-reunion-so.html | BYRNES SAYS SOUTH HAS LEFT THE PARTY Sees No Chance of a Reunion So Long as Democrats Ask Convention Loyalty Pledge | By W H Lawrencespecial To the New York Times | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/c-g-parker-dead-lj-s-aide-in-italy-chief-of-mutualsecurityagency.html | C G PARKER DEAD lJ S AIDE IN ITALY Chief of MutualSecurityAgency Mission Served in Germany  and With World Bank | Special to Talc NZW Yo Tmr | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/camden-pier-suit-settled-campbell-soup-company-gets-175000-from.html | CAMDEN PIER SUIT SETTLED Campbell Soup Company Gets 175000 From State Agency | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/canada-campaign-focuses-on-east-major-parties-concentrate-on.html | CANADA CAMPAIGN FOCUSES ON EAST Major Parties Concentrate on Ontario and Quebec Where Election May Be Decided | By Raymond Daniellspecial To the New York Times | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/charles-marks.html | CHARLES MARKS | Special to Ttis Nxw Yo Txv zs | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/cherry-fizz-triumphs-for-greentrees-fifth-straight-at-saratoga.html | Cherry Fizz Triumphs for Greentrees Fifth Straight at Saratoga 17TO20 FAVORITE SCORES BY LENGTH Cherry Fizz Defeats Deadline and Ros Clag in Sprint on Muddy Spa Course | By James Roachspecial To the New York Times | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/child-to-w-d-crittenbergers-jri.html | Child to W D Crittenbergers JrI | Special to T NLW Yo TXMZS | RE0000094564 | 1981-06-19 | B00000427469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/city-to-obtain-social-security-for-its-unprotected-workers-city.html | City to Obtain Social Security For Its Unprotected Workers CITY PLANS TO JOIN IN SOCIAL SECURITY | By Paul Crowell | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/coal-head-in-south-sees-lag-in-industry.html | COAL HEAD IN SOUTH SEES LAG IN INDUSTRY | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/coast-canners-return-union-men-back-at-the-plants-after-signing-for.html | COAST CANNERS RETURN Union Men Back at the Plants After Signing for Pay Rise | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/connecticut-upholds-liquor-price-cut-ban.html | CONNECTICUT UPHOLDS LIQUOR PRICE CUT BAN | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/cotton-farmers-battle-drought-some-texans-struggle-to-keep-water-on.html | COTTON FARMERS BATTLE DROUGHT Some Texans Struggle to Keep Water on Land Others Try to Get Cover on Soil | By William M Blairspecial To the New York Times | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/darlene-hard-gains-in-glen-cove-tennis.html | DARLENE HARD GAINS IN GLEN COVE TENNIS | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/defense-outlays-cut-3-by-soviet-however-lower-prices-are-believed.html | DEFENSE OUTLAYS CUT 3 BY SOVIET However Lower Prices Are Believed to Offset Decline and Maintain Armed Level Soviet Budget Cuts Defense Outlay By 3 to 110200000000 Rubles | By Harrison E Salisburyspecial To the New York Times | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/delay-in-tank-production-budget-revisions-do-not-reduce-total-for-a.html | Delay in Tank Production Budget Revisions Do Not Reduce Total for Army but StretchOut Is a Factor | By Hanson W Baldwin | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/dewey-backs-tax-on-nonresidents-but-in-letter-to-connecticut.html | DEWEY BACKS TAX ON NONRESIDENTS But in Letter to Connecticut Representative He Tells of Study to Be Made Here | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/dodgersbraves-outpull-mccarthy-and-30000.html | DodgersBraves Outpull McCarthy and 30000 | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/double-by-berra-in-7th-enables-sain-to-win-54-in-relief-role-mantle.html | Double by Berra in 7th Enables Sain to Win 54 in Relief Role Mantle Scores Deciding Run as Yankees Take Third in Row by Topping Tigers | By William J Briordy | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/drug-unit-fears-loss-of-authority-official-doubts-new-measure-will.html | DRUG UNIT FEARS LOSS OF AUTHORITY Official Doubts New Measure Will Permit Enforcement of Curb on Sleeping Pills | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/dulles-sees-excaptives-secretary-of-state-makes-trip-to-reception.html | DULLES SEES EXCAPTIVES Secretary of State Makes Trip to Reception Center | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/dullesrhee-parley-reaches-crucial-issue-of-unification-dullesrhee.html | DullesRhee Parley Reaches Crucial Issue of Unification DULLESRHEE TALK AT CRUCIAL POINT | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/e-z-snannbtts-sni-lawyer-46-yeirsi-senior-partner-in-harres-paley.html | E z SnAnnBTTS SnI LAWYER 46 YEiRSI Senior Partner in harres Paley Carter Fino Dies Experton Customs Law | Special to Taw YORK TmzS | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/east-german-travel-curb-is-lifted-thousands-go-to-berlin-to-get.html | East German Travel Curb Is Lifted Thousands Go to Berlin to Get Food EAST GERMAN CURB ON TRAVEL LIFTED | By Walter Sullivanspecial To the New York Times | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/edward-t-walker.html | EDWARD T WALKER | Special to TE NEW YO Tiis | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/eisenhower-expected-to-veto-bill-repealing-movie-admissions-tax.html | Eisenhower Expected to Veto Bill Repealing Movie Admissions Tax VETO IS EXPECTED ON MOVIE TAX BILL | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/electronics-group-to-act-in-f-t-c-case.html | ELECTRONICS GROUP TO ACT IN F T C CASE | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/englewood-to-build-hospital.html | Englewood to Build Hospital | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/ernest-h-grant.html | ERNEST H GRANT | Special to THE NLV YORK TXMuS | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/flood-takes-toll-in-ecuador.html | Flood Takes Toll in Ecuador | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/forest-to-factory-easy-for-indians-members-of-chippewa-tribe-adapt.html | FOREST TO FACTORY EASY FOR INDIANS Members of Chippewa Tribe Adapt Their Native Skills to Industry in Midwest | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/french-workers-fight-laniel-plan-postal-employes-strike-against.html | FRENCH WORKERS FIGHT LANIEL PLAN Postal Employes Strike Against Economies WineGrowers to Again Block Highways | By Henry Ginigerspecial To the New York Times | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/g-o-p-names-educator-mrs-ruth-mueller-to-serve-as-national.html | G O P NAMES EDUCATOR Mrs Ruth Mueller to Serve as National Committee Aide | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/george-s-galib.html | GEORGE S GALIB | Special to Ts Nsw Nox Tlars | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/gifts-to-cornell-up-25.html | Gifts to Cornell Up 25 | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/goldstein-obtains-tale-of-a-parrot-producer-hopes-bird-will-be-as.html | GOLDSTEIN OBTAINS TALE OF A PARROT Producer Hopes Bird Will Be as Fruitful as Francis for His Panoramic Studio | By Thomas M Pryorspecial To the New York Times | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/greeks-seek-east-german-trade.html | Greeks Seek East German Trade | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/guatemalan-foils-police-antired-radio-broadcaster-thwarts-attempt.html | GUATEMALAN FOILS POLICE AntiRed Radio Broadcaster Thwarts Attempt at Arrest | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/guggenheim-arrives-in-lisbon.html | Guggenheim Arrives in Lisbon | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/h-j-adonis-sails-for-jersey-today-former-driscoll-clerk-coming-from.html | H J ADONIS SAILS FOR JERSEY TODAY Former Driscoll Clerk Coming From Netherlands to Face 228000 Bribery Charge | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/harkavy-and-root-win-bridge-crown-crawford-and-von-zedtwitz-second.html | HARKAVY AND ROOT WIN BRIDGE CROWN Crawford and Von Zedtwitz Second in a Close Finish for Mens Pair Title | By George Rapeespecial To the New York Times | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/high-winds-cancel-south-bay-sailing-corry-trophy-race-for-star.html | HIGH WINDS CANCEL SOUTH BAY SAILING Corry Trophy Race for Star Class Yachts Among Tests Put Off at Great River | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/hildreth-takes-up-karachi-post.html | Hildreth Takes Up Karachi Post | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/historical-parallels-in-russia.html | Historical Parallels in Russia | IGOR BOGOLEPOV | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/i-robert-dalton-towbd-miss-cijrrn-notredame-alumnus-an-air1-veteran.html | I ROBERT DALTON TOWBD MISS CIJRRN NotreDame Alumnus an Air1 Veteran to Take as Bride I Graduate of St Marys | I Special to T Nsw YoIK TmS | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/india-settling-islands-starts-development-program-for-andamans-in.html | INDIA SETTLING ISLANDS Starts Development Program for Andamans in Bay of Bengal | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/indians-leave-for-korea-foreign-secretary-heads-party-for.html | INDIANS LEAVE FOR KOREA Foreign Secretary Heads Party for Repatriation Survey | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/iraq-presses-u-n-action.html | Iraq Presses U N Action | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/israeli-defends-shift-of-capital-embassy-aide-says-jerusalem-move.html | ISRAELI DEFENDS SHIFT OF CAPITAL Embassy Aide Says Jerusalem Move Restores 1950 Status U S Role Is Cited | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/javits-urges-benson-to-announce-aims-of-administration-on-farm.html | Javits Urges Benson to Announce Aims Of Administration on Farm Price Support | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/jersey-soldier-returns-and-gets-state-police-post.html | Jersey Soldier Returns And Gets State Police Post | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/jersey-town-curbs-bicyclists.html | Jersey Town Curbs Bicyclists | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/jersey-turnpike-reports-big-gains-traffic-in-first-half-of-1953.html | JERSEY TURNPIKE REPORTS BIG GAINS Traffic in First Half of 1953 Already Ahead of Volume Estimated for 1971 REVENUE ALSO INCREASING It Is Equal to That Predicted for 1968 Mishaps Decline as Summonses Soar | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/joan-c-sokols-troth-cornell-graduate-affianced-to-robert-u-flamberg.html | JOAN C SOKOLS TROTH Cornell Graduate Affianced to Robert u Flamberg | Special to THz NLV YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/john-t-feighan.html | JOHN T FEIGHAN | Special to Tin NsW No Tms | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/joseph-brom-ley.html | JOSEPH BROM LEY | Special to THE NEW YOP K lIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/joseph-k-daley.html | JOSEPH K DALEY | Special to THg uw YoK TiMrs | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/judge-says-police-cannot-ban-books-enjoins-youngstown-chief-asserts.html | JUDGE SAYS POLICE CANNOT BAN BOOKS Enjoins Youngstown chief Asserts He Can Act Only if Court Rules on Obscenity | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/ka-negood.html | Ka neGood | Special to Tim Ngv NoK ikMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/lawrence-f-drake.html | LAWRENCE F DRAKE | Special to Taz NEW YOaX Tazs | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/long-beach-parties-join-5-democrats-and-2-republicans-named-on.html | LONG BEACH PARTIES JOIN 5 Democrats and 2 Republicans Named on Bipartisan Ticket | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/lord-montagu-to-wed-he-is-fiance-of-miss-anne-gage-niece-of-consul.html | LORD MONTAGU TO WED He is Fiance of Miss Anne Gage Niece of Consul in Chicago | Special to Tmc Nw YOK 1iMP | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/m-d-broadmeadow.html | M D BROADMEADOW | Special to THZ N YO TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/margaret-cowen-to-wed-buckneil-senior-is-engaged-to-roy-lemaire.html | MARGARET COWEN TO WED Buckneil Senior Is Engaged to Roy Lemaire Classmate | Special to Tm NLW YO ES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/mariana-l-givens-physicians-bridl-sisters-are-her-attendants-at.html | MARIANA l GIVENS PHYSICIANS BRIDl Sisters Are Her Attendants at Wedding in Jersey City to William Lloyd Craver | Spdl to Tsz Nv Yo Tm | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/mario-benvignati.html | MARIO BENVIGNATi | Special to THE NW YOP K TtMZS | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/mcarthy-opposes-trip-by-c-i-a-aide-challenges-bundy-passport.html | MCARTHY OPPOSES TRIP BY C I A AIDE Challenges Bundy Passport Reopens Issue of Subpoena for Intelligence Official | By C P Trussellspecial To the New York Times | RE0000094564 | 1981-06-19 | B00000427469 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/medcraft-signed-to-adapt-musical-librettist-will-do-can-you-dance.html | MEDCRAFT SIGNED TO ADAPT MUSICAL Librettist Will Do Can You Dance to Star Irra Petina  Book by W A McGuire | By J P Shanley | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/message-on-labor-blocked-by-nixon-eisenhower-word-to-congress-on.html | MESSAGE ON LABOR BLOCKED BY NIXON Eisenhower Word to Congress on Taft Law Drafted by Aides  Held to Weaken Act | By Joseph A Loftusspecial to the New York Times | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/more-manganese-to-u-s-india-exports-890000-tons-of-ore-here-in-12.html | MORE MANGANESE TO U S India Exports 890000 Tons of Ore Here in 12 Months | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/mrs-kirkland-duo-wins-mrs-torgerson-helps-card-best-ball-of-34-3569.html | MRS KIRKLAND DUO WINS Mrs Torgerson Helps Card Best Ball of 34 3569 | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/mrs-m-s-mackenzie-has-son.html | Mrs M S Mackenzie Has Son | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/mrs-tracys-158-leads-by-3-shots-essene-de-cozen-runnerup-in-jersey.html | MRS TRACYS 158 LEADS BY 3 SHOTS Essene De Cozen RunnerUp in Jersey Shore Golf Tourney  Miss Goss Third at 164 | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/naumann-will-run-for-seat-in-bonn-released-nazi-suspect-accepts.html | NAUMANN WILL RUN FOR SEAT IN BONN Released Nazi Suspect Accepts German Reich Party Offer  Reds Lose Vote Bid Plea | By M S Handlerspecial To the New York Times | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/new-offering-of-bills.html | New Offering of Bills | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/newark-fire-kills-1100-lambs.html | Newark Fire Kills 1100 Lambs | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/offer-tempting-to-french.html | Offer Tempting to French | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/oneill-turner.html | ONeill  Turner | SPeCial to Tgx Nsw YOK rEs | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/paris-reorganizes-military-command-ely-will-succeed-juin-in-top.html | PARIS REORGANIZES MILITARY COMMAND Ely Will Succeed Juin in Top Post When Marshal Assumes New NATO Duties Aug 20 | By Benjamin Wellesspecial To the New York Times | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/pier-union-brawl-sifted-hudson-grand-jury-also-looks-into-related.html | PIER UNION BRAWL SIFTED Hudson Grand Jury Also Looks Into Related Bomb Incident | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/polo-grounders-bow-in-10th-76-after-9to6-setback-at-chicago-browns.html | Polo Grounders Bow in 10th 76 After 9to6 Setback at Chicago Browns Single Scores Hacker in Extra Inning for Cubs Sweep Against Giants | By Louis Effratspecial To the New York Times | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/postarmistice-problems-no-guarantees-seen-against-future-aggression.html | PostArmistice Problems No Guarantees Seen Against Future Aggression in Far East | PHILIP M BROWN | RE0000094564 | 1981-06-19 | B00000427469 |

| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/president-honors-3-of-joint-chiefs-bradley-and-collins-receive.html | PRESIDENT HONORS 3 OF JOINT CHIEFS Bradley and Collins Receive Third Oak Leaf Cluster and Fechteler Navy Gold Star | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
|---|---|---|---|---|---|---|
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/president-tackles-mountain-of-bills-sees-knowland-and-general-clark.html | PRESIDENT TACKLES MOUNTAIN OF BILLS Sees Knowland and General Clark Will Address the Nation by Radio Tonight | By Anthony Levierospecial To the New York Times | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/president-to-meet-aides-next-month-on-congress-call-knowland-says.html | PRESIDENT TO MEET AIDES NEXT MONTH ON CONGRESS CALL Knowland Says Parley Will Decide if Special Session Is Needed Before Jan 6 POSSIBLE CRISES NOTED Debt Limit Pressure or Bad Turn in World Events Cited as Cause for a Summons PRESIDENT TO MEET AIDES NEXT MONTH | By William S Whitespecial To the New York Times | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/price-of-copper-drops-in-london-as-14-years-of-controls-are-ended.html | Price of Copper Drops in London As 14 Years of Controls Are Ended | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/rails-likely-to-bar-welfare-demands.html | RAILS LIKELY TO BAR WELFARE DEMANDS | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/ramapo-father-of-8-gets-rides-to-jail-weekends.html | Ramapo Father of 8 Gets Rides to Jail WeekEnds | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/recognition-of-soviet-republics.html | Recognition of Soviet Republics | OLEH S FEDYSHYN | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/red-cross-aids-captives-pays-bill-for-both-radiograms-and-phone.html | RED CROSS AIDS CAPTIVES Pays Bill for Both Radiograms and Phone Calls to U S | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/rhodesians-told-u-s-gives-races-like-pay.html | RHODESIANS TOLD U S GIVES RACES LIKE PAY | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/rosewall-hoad-trabert-and-mulloy-gain-quarterfinals-in-eastern.html | Rosewall Hoad Trabert and Mulloy Gain QuarterFinals in Eastern Tennis BARTZEN DEFEATED IN JERSEY 64 75 Hoad Topples Texan in Grass Court Tourney Miss Hart Miss Fry Among Victors | By Allison Danzigspecial To the New York Times | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/sports-of-the-times-the-old-mans-race.html | Sports of The Times The Old Mans Race | By John Rendel | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/strength-in-wheat-lifts-grain-prices-bullish-private-crop-estimate.html | STRENGTH IN WHEAT LIFTS GRAIN PRICES Bullish Private Crop Estimate Stirs Early Buying Corn and Oats Close Mixed | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/tapping-wires-for-evidence-enactment-of-safeguards-asked-if.html | Tapping Wires for Evidence Enactment of Safeguards Asked If Permissive Legislation Is Passed | IRVING FERMAN | RE0000094564 | 1981-06-19 | B00000427469 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/textiles-of-india-now-offered-here-expert-sees-that-country-as.html | TEXTILES OF INDIA NOW OFFERED HERE Expert Sees That Country as Greatest Potential Source of Handicraft Products | By Betty Pepis | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/theft-by-note-repeated-but-different-man-holds-up-newark-office-for.html | THEFT BY NOTE REPEATED But Different Man Holds Up Newark Office for 1720 | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/theishicks.html | TheisHicks | Special to THE NEW YO TLF | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/theodore-b-j-merkt.html | THEODORE B J MERKT | Special to FHM Nsw Yo TIMS | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/thierman-cleared-by-courtmartial-brooklyn-lieutenant-accused-of.html | THIERMAN CLEARED BY COURTMARTIAL Brooklyn Lieutenant Accused of Concealing Communist Ties Is Acquitted | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/ties-with-britain-noted-similarities-between-two-countries-seen-as.html | Ties With Britain Noted Similarities Between Two Countries Seen as Basis for Unity | ROBERT R HYDE | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/to-aid-former-mental-patients.html | To Aid Former Mental Patients | SIDNEY S ROBBINS | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/to-develop-island-beach-jersey-hires-specialists-to-map-plans-for.html | TO DEVELOP ISLAND BEACH Jersey Hires Specialists to Map Plans for Wild Life Sanctuary | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/treasury-bills-down-101000000-479000000.html | TREASURY BILLS DOWN 101000000 Government Deposits Drop by 479000000 in the Week at Member Banks | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/tunnels-of-love-losing-that-old-romantic-charm.html | Tunnels of Love Losing That Old Romantic Charm | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/u-n-told-of-gains-due-in-puerto-rico-thriving-outlook-is-pictured.html | U N TOLD OF GAINS DUE IN PUERTO RICO Thriving Outlook Is Pictured in the Final U S Report for NonSelfGoverning Area | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/u-s-envoy-arrives-in-australia.html | U S Envoy Arrives in Australia | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/u-s-experts-doubt-space-ship-is-near-speakers-at-parley-in-zurich.html | U S EXPERTS DOUBT SPACE SHIP IS NEAR Speakers at Parley in Zurich Cite Unsolved Problems  Americans Head World Unit | By John Hillabyspecial To the New York Times | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/u-s-sees-way-open-for-4power-talks-after-soviet-note-but-plans.html | U S SEES WAY OPEN FOR 4POWER TALKS AFTER SOVIET NOTE But Plans Parleys With Allies Before Reply  Wary on Bid to Invite Communist China U S SEES WAY OPEN FOR 4POWER TALK | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/unity-of-all-jews-urged-by-benzvi-but-chicago-rabbi-challenges.html | UNITY OF ALL JEWS URGED BY BENZVI But Chicago Rabbi Challenges President and Goldmann on Israel as Only Home | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/untouchables-held-longterm-problem.html | UNTOUCHABLES HELD LONGTERM PROBLEM | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/us-bids-soviet-pay-for-downed-plane-new-note-on-loss-of-b50-also.html | US BIDS SOVIET PAY FOR DOWNED PLANE New Note on Loss of B50 Also Requests Compensation for Lives of 16 of Missing Crew | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/vfw-hears-nixon-hail-aid-programs-outlays-to-allies-key-to-fight-on.html | VFW HEARS NIXON HAIL AID PROGRAMS Outlays to Allies Key to Fight on Reds He Says McCarthy Seeks Korea Inquiry | By Murray Schumachspecial To the New York Times | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/viking-shows-way-on-21mile-thrash-arrives-at-stonington-conn-in-run.html | VIKING SHOWS WAY ON 21MILE THRASH Arrives at Stonington Conn in Run From Shelter Island on American Y C Cruise | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/wall-street-turns-bird-watcher-but-sly-hornbill-stays-safely-aloft.html | Wall Street Turns Bird Watcher But Sly Hornbill Stays Safely Aloft | By Damon Stetson | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/walter-g-tomlinson.html | WALTER G TOMLINSON | Special to TM Nzw YORK Theirs | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/wheeler-lord.html | WHEELER LORD | Special to Tm NEw YORK TXMZS | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/wood-field-and-stream-old-salts-report-cape-cod-is-enjoying.html | Wood Field and Stream Old Salts Report Cape Cod Is Enjoying Greatest Tuna Fishing Season | By Frank M Blunk | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/yachtsman-lost-in-manhasset-bay-service-station-owners-sloop-found.html | YACHTSMAN LOST IN MANHASSET BAY Service Station Owners Sloop Found Adrift 15 Miles Away With Engine Running | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-06 | https://www.nytimes.com/1953/08/06/archives/youth-uses-holdup-cash-to-pay-38-traffic-fines.html | Youth Uses HoldUp Cash To Pay 38 Traffic Fines | Special to THE NEW YORK TIMES | RE0000094564 | 1981-06-19 | B00000427469 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/-duress-of-devotion-aids-citizenship-case.html | DURESS OF DEVOTION AIDS CITIZENSHIP CASE | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/11-governors-call-parley.html | 11 Governors Call Parley | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/671147-to-dartmouth-alumni-fund-contributions-top-1952-record-by.html | 671147 TO DARTMOUTH Alumni Fund Contributions Top 1952 Record by 59616 | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/96-pairs-compete-for-bridge-crown-stone-and-mogal-of-new-york-lead.html | 96 PAIRS COMPETE FOR BRIDGE CROWN Stone and Mogal of New York Lead in Final Qualifying Round at St Louis | By George Rapeespecial To the New York Times | RE0000094565 | 1981-06-19 | B00000428474 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/about-new-york-subway-vending-machines-comprise-biggest-operation.html | About New York Subway Vending Machines Comprise Biggest Operation of Kind  Odd Craft Moved | By Meyer Berger | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/aid-for-handicapped-acknowledged.html | Aid for Handicapped Acknowledged | IDA E GARVIN | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/arthur-b-davton.html | ARTHUR B DAVtON | S1tt to sa You lm s | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/barrett-h-clark-stage-expert-dies-i-founder-head-of-dramatists-play.html | BARRETT H CLARK STAGE EXPERT DIES i Founder Head of Dramatists Play Service Contributed to and Edited Many Books | SpeCial to Iqsw Nogg | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/batista-decree-bans-criticism-of-regime.html | BATISTA DECREE BANS CRITICISM OF REGIME | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/blue-points-co-sold-president-and-associates-buy-it-from-general.html | BLUE POINTS CO SOLD President and Associates Buy It From General Foods | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/bombers-score-52-on-youngs-homer-reynolds-saves-yank-victory-for.html | BOMBERS SCORE 52 ON YOUNGS HOMER Reynolds Saves Yank Victory for Miller Halting Tiger Rally in Eighth Inning | By John Drebinger | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/bonds-and-shares-on-london-market-advance-persists-in-a-wide.html | BONDS AND SHARES ON LONDON MARKET Advance Persists in a Wide Variety of Issues Led by British Governments | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/bridges-union-is-upheld-labor-board-says-it-can-stay-in-san.html | BRIDGES UNION IS UPHELD Labor Board Says It Can Stay in San Francisco Warehouses | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/british-wartime-ration-on-bacon-ordered-lifted.html | British WarTime Ration On Bacon Ordered Lifted | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/britons-give-data-on-moon-ship-plan-propose-setting-up-a-base-to.html | BRITONS GIVE DATA ON MOON SHIP PLAN Propose Setting Up a Base to Assemble Their Machine 500 Miles in the Sky SEVERAL SITES SUGGESTED Pacific Isles Coast of Africa and Brazil Are Mentioned Blast Dangers Conceded | By John Hillabyspecial To the New York Times | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/brooklyn-is-victor-in-11th-bows-in-9th-reeses-hit-decides-opener-43.html | BROOKLYN IS VICTOR IN 11TH BOWS IN 9TH Reeses Hit Decides Opener 43 but Braves Rally to Score 32 Triumph | By Roscoe McGowenspecial To the New York Times | RE0000094565 | 1981-06-19 | B00000428474 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/camel-top-color-for-college-girl-peck-peck-fashions-for-fall-as.html | CAMEL TOP COLOR FOR COLLEGE GIRL Peck Peck Fashions for Fall as Decided by Survey Are Simple and Attractive | By Virginia Pope | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/cameron-again-wins-star-class-sailing.html | CAMERON AGAIN WINS STAR CLASS SAILING | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/cherrys-team-ties-for-honors-in-qualifying-for-anderson-golf-frank.html | Cherrys Team Ties for Honors In Qualifying for Anderson Golf Frank Strafaci Is on Garden City C C Duo With BestBall 66 That Deadlocks Ribner and Mangin of Aldecress | By Lincoln A Werdenspecial To the New York Times | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/chicago-omnibus-to-buy-hertz-co-general-motors-agrees-to-sale-to.html | CHICAGO OMNIBUS TO BUY HERTZ CO General Motors Agrees to Sale to Transportation Concern of Auto Rental Office Chain | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/chicago-sportsman-is-found-shot-dead.html | CHICAGO SPORTSMAN IS FOUND SHOT DEAD | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/chicago-station-sold-plough-drug-group-buys-wjjd-for-900000-from.html | CHICAGO STATION SOLD Plough Drug Group Buys WJJD for 900000 From Field | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/chinese-reds-jail-3-priests.html | Chinese Reds Jail 3 Priests | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/clark-retirement-comes-as-surprise-highlights-of-40year-career-were.html | CLARK RETIREMENT COMES AS SURPRISE Highlights of 40Year Career Were Role in Allies African Landing and Italian Drive | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/clark-warns-foe-on-truce-breach-bars-no-weapon-in-reprisal-sees.html | CLARK WARNS FOE ON TRUCE BREACH Bars No Weapon in Reprisal Sees Many POWs Held Back To Retire Oct 31 Clark Favors Use of Atom Bomb If Reds Violate Truce in Korea | By Austin Stevensspecial To the New York Times | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/corning-chemists-win-medals.html | Corning Chemists Win Medals | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/darlene-hard-wins-again-reaches-girls-tennis-final-as-mary.html | DARLENE HARD WINS AGAIN Reaches Girls Tennis Final as Mary Eilenberger Also Scores | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/decrease-in-trade-to-red-china-noted-u-n-data-show-drop-though-some.html | DECREASE IN TRADE TO RED CHINA NOTED U N Data Show Drop Though Some Nations Did Sell More to Communist Regime | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/dewey-undecided-on-try-for-fourth-term-probably-wont-make-up-mind.html | Dewey Undecided on Try for Fourth Term Probably Wont Make Up Mind Till Spring | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/doctors-house-replaces-chicken-coop-as-home-for-migrant-workers.html | Doctors House Replaces Chicken Coop As Home for Migrant Workers Children | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/dr-charles-e-gold-s.html | DR CHARLES E GOLD S | ca to TE N OK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/dr-henry-s-guterman.html | DR HENRY S GUTERMAN | Spectl to Tm Nzw Yo Tzs | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/drought-belt-sees-eisenhower-victory-success-held-personal-triumph.html | DROUGHT BELT SEES EISENHOWER VICTORY Success Held Personal Triumph but Many Are Doubtful on Republican Program | By William M Blairspecial To the New York Times | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/dudley-c-jackson.html | DUDLEY C JACKSON | Special to T lqzw 4Zo TIES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/earlier-policies-plague-u-s-in-moves-to-rearm-japan-foes-of-defense.html | Earlier Policies Plague U S In Moves to Rearm Japan Foes of Defense Received Encouragement in Charter Set Up Under MacArthur | By James Restonspecial To the New York Times | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/eisenhower-gets-2-guns-and-golf-club-as-gifts.html | Eisenhower Gets 2 Guns And Golf Club as Gifts | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/eugene-preston-coho.html | EUGENE PRESTON COHO | Special to TI Nw Yomo TS | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/fairfield-poloists-win-beat-farmington-109-on-goal-by-parsells-in.html | FAIRFIELD POLOISTS WIN Beat Farmington 109 on Goal by Parsells in Last Minute | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/farm-credit-unit-in-private-status-eisenhower-signs-bill-ending.html | FARM CREDIT UNIT IN PRIVATE STATUS Eisenhower Signs Bill Ending Long Effort to Curb Federal Control of the System | Special to The NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/federal-loans-to-business-opposed.html | Federal Loans to Business Opposed | PERCY HUGHES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/fire-chief-weds-at-80-stamfords-victor-veit-hailed-on-birthday.html | FIRE CHIEF WEDS AT 80 Stamfords Victor Veit Hailed on Birthday Marries 3d Time | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/flood-perils-75000-in-pakistan-capital.html | FLOOD PERILS 75000 IN PAKISTAN CAPITAL | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/foe-screens-men-peiping-says-some-may-refuse-to-return-81-more-g-is.html | FOE SCREENS MEN Peiping Says Some May Refuse to Return  81 More G Is Freed FOE MAY HOLD BACK SOME U N CAPTIVES | By William J Jordenspecial To the New York Times | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/food-news-thrifty-beef-cuts-can-be-pressure-cooked-recipes-are.html | Food News Thrifty Beef Cuts Can Be Pressure Cooked Recipes Are Suggested for Meats That Now Are Good Buys | By Ruth P CasaEmellos | RE0000094565 | 1981-06-19 | B00000428474 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/france-is-hard-hit-as-strikes-spread-to-many-services-almost-every.html | FRANCE IS HARD HIT AS STRIKES SPREAD TO MANY SERVICES Almost Every Public Facility Paralyzed Laniel Cabinet Acting to Draft Workers FRANCE IS HARD HIT AS STRIKES SPREAD | By Henry Ginigerspecial To the New York Times | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/french-order-jetliners-3-new-craft-will-be-powered-by-rollsroyce.html | FRENCH ORDER JETLINERS 3 New Craft Will Be Powered by RollsRoyce Engines | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/general-to-visit-u-n-today.html | General to Visit U N Today | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/governors-uphold-presidents-policy-44-at-conference-rebuff-lee-on.html | GOVERNORS UPHOLD PRESIDENTS POLICY 44 at Conference Rebuff Lee on Changes in U N Charter Dewey Hails Armistice | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/greenwich-reservoirs-58-full.html | Greenwich Reservoirs 58 Full | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/harkins-is-redesignated-by-locomotive-engineers.html | Harkins Is Redesignated By Locomotive Engineers | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/harry-b-heywood.html | HARRY B HEYWOOD | SPecial to TH Nzw Yot TLS | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/hibberd-gains-sail-title-takes-midget-yachting-finale-after-2.html | HIBBERD GAINS SAIL TITLE Takes Midget Yachting Finale After 2 Second Places | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/hudson-spans-set-a-record.html | Hudson Spans Set a Record | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/indiau-s-air-talks-end.html | IndiaU S Air Talks End | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/indications-mount-reds-detained-ill-condition-of-prisoners-shows.html | INDICATIONS MOUNT REDS DETAINED ILL Condition of Prisoners Shows Many Were Sick a Long Time Communists Explain | By Robert Aldenspecial To the New York Times | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/information-policy-for-italy-curtailment-of-services-is-seen.html | Information Policy for Italy Curtailment of Services Is Seen Impairing Relations With an Ally | WERNER J CAHNMAN | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/inquiry-hears-snyder-word-sped-1600000-tax-relief-treasury-men.html | Inquiry Hears Snyder Word Sped 1600000 Tax Relief Treasury Men Testify Policy Was Changed and Technical Officers Were Overruled to Give Company Favorable Decision SNYDER WORD HELD CRUX OF TAX CASE | By Luther A Hustonspecial To the New York Times | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/insult-to-turks-alleged-greek-crew-is-reported-held-for-dishonoring.html | INSULT TO TURKS ALLEGED Greek Crew Is Reported Held For Dishonoring Flag | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/israeli-charges-jordan-trickery-spokesman-for-army-urges-un-to.html | ISRAELI CHARGES JORDAN TRICKERY Spokesman for Army Urges UN to Suspend All Inquiries by Armistice Commission | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/ives-in-line-as-key-on-labor-in-senate-tafts-death-made-new-yorker.html | IVES IN LINE AS KEY ON LABOR IN SENATE Tafts Death Made New Yorker Top GOP Expert  Record in State Assembly Cited | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/j-son-born-to-the-robert-zenos.html | J Son Born to the Robert Zenos | Special to TH NLW YORK TztEs | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/jobsforindians-bill-is-voted-in-new-delhi.html | JOBSFORINDIANS BILL IS VOTED IN NEW DELHI | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/joseph-a-gaely.html | JOSEPH A GAELY | Special to Nsw No is | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/joseph-f-scott.html | JOSEPH F SCOTT | SPecial I THE iow YoP x TIM | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/kemper-is-at-rio-post-new-u-s-envoy-urges-guard-against-enemies-of.html | KEMPER IS AT RIO POST New U S Envoy Urges Guard Against Enemies of Freedom | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/late-love-finds-broadway-haven-rosemary-casey-comedy-will-bow-at.html | LATE LOVE FINDS BROADWAY HAVEN Rosemary Casey Comedy Will Bow at the FortyEighth St Oct 13 With 3Star Cast | By Sam Zolotow | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/malaya-to-build-army-plans-to-add-4500-men-to-present-force-of-8000.html | MALAYA TO BUILD ARMY Plans to Add 4500 Men to Present Force of 8000 | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/marian-a-foste____r-s-bride-wed-to-alexander-s-fraser-ati-ceremony.html | MARIAN A FOSTER S BRIDE Wed to Alexander S Fraser atI Ceremony in Bronxville | Special to Tml Nzw YOP Tm I | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/metro-to-stress-bigbudget-films-studio-to-cut-production-of.html | METRO TO STRESS BIGBUDGET FILMS Studio to Cut Production of InBetween Movies and Try for Large Profits | By Thomas M Pryorspecial To the New York Times | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/mexicans-decline-free-milk-offer-pressure-from-dairy-industry-is.html | MEXICANS DECLINE FREE MILK OFFER Pressure From Dairy Industry Is Credited in Refusal of 500000 Pounds From U S | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/migrants-aid-unit-offers-help-to-u-s-agency-headed-by-gibson-has.html | MIGRANTS AID UNIT OFFERS HELP TO U S Agency Headed by Gibson Has the Facilities to Speed Effort Under New Congress Act | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/miss-ella-m-noe-_.html | MISS ELLA M NOE | speelaz to Tin Nv Yo rd | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/misuse-of-word-communism.html | Misuse of Word Communism | MARY MCSWEENEY | RE0000094565 | 1981-06-19 | B00000428474 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/money-in-circulation-jumps-95000000-gold-stock-shows-a-drop-of.html | Money in Circulation Jumps 95000000 Gold Stock Shows a Drop of 50000000 | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/mormon-pageant-opens-being-offered-for-three-nights-on-hill-cumorah.html | MORMON PAGEANT OPENS Being Offered for Three Nights on Hill Cumorah Upstate | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/movie-tax-repeal-is-vetoed-eisenhower-for-cuts-in-1954-bill-to.html | Movie Tax Repeal Is Vetoed Eisenhower for Cuts in 1954 Bill to Repeal Movie Tax Vetoed Eisenhower to Ask Cuts in 1954 | By John D Morrisspecial To the New York Times | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/mrs-conrad-friedman.html | MRS CONRAD FRIEDMAN | Special to Ths EW Nox TM | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/mrs-frederick-uhil.html | MRS FREDERICK UHIL | Special to Taz Nv YORK IllvlzS | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/mrs-herbert-griffin-r.html | MRS HERBERT GRIFFIN R | Special to THu NSW YOk TlaZS | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/mrs-tracy-victor-on-links-with-240-essene-decouzen-gets-second.html | MRS TRACY VICTOR ON LINKS WITH 240 Essene DeCouzen Gets Second Place With 244 in Jersey Shore 54Hole Tourney | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/nancn-rosbnqbest-is-bride-of-offiobr-has-5-attendants-at-wedding-to.html | NANCN ROSBNQBEST IS BRIDE OF OFFIOBR Has 5 Attendants at Wedding to Lieut Cari E Wideberg USA in Port Chester | Speclal to Tm Ngw YORK TIMZS | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/navarre-warns-that-red-china-is-free-to-intervene-in-indochina-sees.html | Navarre Warns That Red China Is Free to Intervene in IndoChina Sees Need of U S Troops if Chinese Attack  Native Battalion in Action | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/negro-nurse-gets-yonkers-post.html | Negro Nurse Gets Yonkers Post | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/new-red-ruse-used-on-food-in-berlin-forged-letters-to-unemployed.html | NEW RED RUSE USED ON FOOD IN BERLIN Forged Letters to Unemployed Promise Gift Parcels  51 East Policemen Desert | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/new-uranium-find-reported.html | New Uranium Find Reported | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/paullefcort.html | PaulLefcort | Speclal to T NEw Yo TXM | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/pius-praises-poles-presses-their-unity.html | PIUS PRAISES POLES PRESSES THEIR UNITY | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/plane-noise-protested.html | Plane Noise Protested | J WIMBOURNE | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/plans-bank-borrowing-consolidated-natural-gas-files-15000000-note.html | PLANS BANK BORROWING Consolidated Natural Gas Files 15000000 Note Proposal | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/polo-grounders-end-6game-slump-with-126-triumph-over-chicago-lrvin.html | Polo Grounders End 6Game Slump With 126 Triumph Over Chicago lrvin and Dark Wallop 3Run Homers as Giants Tally 8 Runs in Eighth Inning | By Louis Effratspecial To the New York Times | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/president-reports-says-aggressor-can-be-met-anywhere-gain-at-home.html | PRESIDENT REPORTS Says Aggressor Can Be Met Anywhere  Gain at Home Is Cited EISENHOWER SEES VICTORY IN TRUCE | By Anthony Levierospecial To the New York Times | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/president-will-depart-on-vacation-tomorrow.html | President Will Depart On Vacation Tomorrow | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/prof-gaston-jeze-french-econoiviist-aide-of-poincare-in-stabilizing.html | PROF GASTON JEZE FRENCH ECONOIVIIST Aide of Poincare in Stabilizing I the Franc DiesAdviser i on International Law | Special to TRz Nsw No Tmzs | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/racial-ban-of-segura-denied-refusal-of-visa-explained-as-arising.html | Racial Ban of Segura Denied Refusal of Visa Explained as Arising From Treasury Ruling | CONRAD NORTON | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/rail-freight-rises-in-weeks-loading-793754-cars-exceed-period.html | RAIL FREIGHT RISES IN WEEKS LOADING 793754 Cars Exceed Period Preceding by 13049 and Year Ago by 60678 | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/rayburn-attacks-congress-record-says-republican-program-was.html | RAYBURN ATTACKS CONGRESS RECORD Says Republican Program Was Democrats  Hard Money He Finds Harder to Get | By William Swhitespecial To the New York Times | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/reds-germ-propaganda-backfired-when-g-i-captive-ate-the-evidence-g.html | Reds Germ Propaganda Backfired When G I Captive Ate the Evidence G I ATE EVIDENCE OF GERM WARFARE | By Greg MacGregorspecial To the New York Times | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/rev-dr-james-farr-served-biick-church.html | REV DR JAMES FARR SERVED BIICK CHURCH | Specal to TH NW NOILK | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/riegelman-enters-race-for-mayor-says-g-o-p-can-clean-up-mess.html | Riegelman Enters Race for Mayor Says G O P Can Clean Up Mess RIEGELMAN ENTERS MAYORALTY RACE | By James A Hagerty | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/rise-in-capacity-for-titanium-set-odm-orders-an-expansion-of-3000.html | RISE IN CAPACITY FOR TITANIUM SET ODM Orders an Expansion of 3000 Tons a Year of Sponge to Meet Jet Engine Needs | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/robert-wynnerobert.html | ROBERT WYNNEROBERT | Sleclal toTHs NSW YO Tlzlzs | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/roberts-cleared-in-lobby-inquiry-but-kansas-official-charges-gop.html | ROBERTS CLEARED IN LOBBY INQUIRY But Kansas Official Charges GOP ExLeader Violated the Spirit of a Law | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/rose-turned-back-in-eastern-tennis-australian-star-beaten-by-brown.html | Rose Turned Back in Eastern Tennis AUSTRALIAN STAR BEATEN BY BROWN Rose Loses Grass Court Test 63 64 Seixas Defeats Shea in Close Match | By Allison Danzigspecial To the New York Times | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/rosenberg-bid-fails-at-jewish-congress.html | ROSENBERG BID FAILS AT JEWISH CONGRESS | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/ross-paces-ace-golfers-leads-in-jersey-section-with-onefooter-at.html | ROSS PACES ACE GOLFERS Leads in Jersey Section With OneFooter at Forest Hill | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/search-continues-for-14-from-b36-ships-and-planes-scour-atlantic-of.html | SEARCH CONTINUES FOR 14 FROM B36 Ships and Planes Scour Atlantic Off Scotland Bodies of Two More Fliers Recovered | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/security-lapses-in-war-revealed-pentagon-safes-holding-top-secrets.html | SECURITY LAPSES IN WAR REVEALED Pentagon Safes Holding Top Secrets Werent Locked Police Session Is Told | By Murray Illson | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/senator-explains-absence.html | Senator Explains Absence | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/soviet-now-spurs-peasant-holdings-tax-cut-aimed-to-encourage.html | SOVIET NOW SPURS PEASANT HOLDINGS Tax Cut Aimed to Encourage Ownership of Livestock and Greater Production | By Harrison E Salisburyspecial To the New York Times | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/sports-of-the-times-the-magic-disappears.html | Sports of The Times The Magic Disappears | By Allison Danzig | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/state-curbs-upheld-for-sleeping-pills.html | STATE CURBS UPHELD FOR SLEEPING PILLS | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/state-department-rebuffs-mcarthy-issues-passport-to-w-p-bundy-of-c.html | STATE DEPARTMENT REBUFFS MCARTHY Issues Passport to W P Bundy of C I A Citing Senators Own Argument as Reason STATE DEPARTMENT REBUFFS MCARTHY | By C P Trussellspecial To the New York Times | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/steps-to-preserve-trees.html | Steps to Preserve Trees | FLORIS KIRCHNER | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/stevenson-leaves-for-riviera.html | Stevenson Leaves for Riviera | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/store-sales-show-1-drop-in-nation-decrease-reported-for-week.html | STORE SALES SHOW 1 DROP IN NATION Decrease Reported for Week Compares With Year Ago 2 Decline in New York | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/straway-captures-title-scores-in-riding-competition-at-jersey-horse.html | STRAWAY CAPTURES TITLE Scores in Riding Competition at Jersey Horse Show | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/streibert-charts-information-goal-he-takes-over-as-director-and.html | STREIBERT CHARTS INFORMATION GOAL He Takes Over as Director and Hopes for an Inquiry Respite to Revive Faith in Agency | By Harold B Hintonspecial To the New York Times | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/sun-shower-takes-saratoga-chase-by-a-length-4560for2-shot-beats-sun.html | Sun Shower Takes Saratoga Chase by a Length 4560FOR2 SHOT BEATS SUNDOWNER Sun Shower Riles Up Victor Favored Oedipus Third  Atkinson Wins 2 More | By James Roachspecial To the New York Times | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/teheran-vote-count-ends-official-figures-show-mossadegh-won.html | TEHERAN VOTE COUNT ENDS Official Figures Show Mossadegh Won Overwhelming Victory | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/television-in-review-new-n-b-c-specialty-undersea-kingdom-waging.html | Television in Review New N B C Specialty Undersea Kingdom Waging War on Surface Nations | V A | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/ties-to-europe-urged-22-leading-britons-of-all-parties-ask-economic.html | TIES TO EUROPE URGED 22 Leading Britons of All Parties Ask Economic Arms Union | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/to-head-los-angeles-store.html | To Head Los Angeles Store | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/to-improve-taxi-operation-proposal-for-shorter-cabs-endorsed.html | To Improve Taxi Operation Proposal for Shorter Cabs Endorsed Licensing Signals Discussed | STANLEY M ISAACS | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/transit-authority-to-tidy-subways-speed-up-service-fare-rise-to-pay.html | TRANSIT AUTHORITY TO TIDY SUBWAYS SPEED UP SERVICE Fare Rise to Pay for Posture Seats and New Lights in 300 Cars Painting of Stations NEW MEMBER JOINS BOARD Mayor Swearing Him Assails Dewey  Klein Praises Casey Promises to Do Share TRANSIT AUTHORITY TO TIDY SUBWAYS | By Leo Egan | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/treaty-amendment-stirs-fight-at-vfw.html | TREATY AMENDMENT STIRS FIGHT AT VFW | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/turkey-confronts-dollar-trade-cut-exportmining-of-chromite-and.html | TURKEY CONFRONTS DOLLAR TRADE CUT ExportMining of Chromite and Manganese Due for Revision to Keep Up Earnings | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/u-n-seats-for-aug-17-gone.html | U N Seats for Aug 17 Gone | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/vietminh-gains-reported-peiping-radio-says-regime-will-balance-its.html | VIETMINH GAINS REPORTED Peiping Radio Says Regime Will Balance Its Budget | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/viking-victor-in-cruise-thirsty-major-sprill-score-in-american-y-c.html | VIKING VICTOR IN CRUISE Thirsty Major Sprill Score in American Y C Event | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/vim-captures-cup-on-n-y-y-c-cruise-spookie-nina-and-departure-also.html | VIM CAPTURES CUP ON N Y Y C CRUISE Spookie Nina and Departure Also Gain Class Victories in Race to North Haven | By John Rendelspecial To the New York Times | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/vocational-school-aide-named.html | Vocational School Aide Named | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/washington-has-no-details.html | Washington Has No Details | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/wheat-falls-back-after-good-start-rises-on-rust-reports-drops-on.html | WHEAT FALLS BACK AFTER GOOD START Rises on Rust Reports Drops on Lack of Outside Buying  Other Pits End Higher | Special to THE NEW YORK TIMES | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/william-b-burt.html | WILLIAM B BURT | Special to T Nzw N0 TLZS | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-07 | https://www.nytimes.com/1953/08/07/archives/wood-field-and-stream-new-york-a-c-anglers-to-seek-elusive-tuna-at.html | Wood Field and Stream New York A C Anglers to Seek Elusive Tuna at Montauk Point Next Week | By Frank M Blunk | RE0000094565 | 1981-06-19 | B00000428474 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/-ruth-dunbar-a-bride-i-wed-in-u-of-chi-go-chapel-to-james-day.html | RUTH DUNBAR A BRIDE I Wed in U of Chi go Chapel to James Day Sherwood | Special toThe New York Times | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/16-nations-in-u-n-command-pledge-to-resist-new-attack-u-n-nations.html | 16 Nations in U N Command Pledge to Resist New Attack U N NATIONS VOW TO RESIST ATTACK | By A M Rosenthalspecial To the New York Times | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/2-air-freight-lines-approve-of-merger.html | 2 AIR FREIGHT LINES APPROVE OF MERGER | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/2-projects-await-hume-cronyns-nod-he-may-stage-the-family-man-here.html | 2 PROJECTS AWAIT HUME CRONYNS NOD He May Stage The Family Man Here and Revival of Ladys Not for Burning on Coast | By J P Shanley | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/90-more-g-is-get-freedom-in-korea-4th-days-group-largest-yet.html | 90 MORE G IS GET FREEDOM IN KOREA 4th Days Group Largest Yet Appears in Good Health  U Ns Total Is 406 90 MORE G IS GET FREEDOM IN KOREA | By William J Jordenspecial To the New York Times | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/96-pairs-advance-in-bridge-tourney-keen-defense-by-leading-duo.html | 96 PAIRS ADVANCE IN BRIDGE TOURNEY Keen Defense by Leading Duo Earns Them a Top Score Teams of Four Compete | By George Rapeespecial To the New York Times | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/aid-to-tito-questioned.html | Aid to Tito Questioned | RENATO SALEM | RE0000094566 | 1981-06-19 | B00000428475 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/alaska-railroad-gets-new-manager-kalbaugh-of-southern-pacific-is.html | ALASKA RAILROAD GETS NEW MANAGER Kalbaugh of Southern Pacific Is Named to Run the Line for Department of Interior A RAIL MAN FOR 34 YEARS He Will Take Over a Transport Link Long Beset by Climate and the Whims of Congress | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/an-appreciation-of-new-york.html | An Appreciation of New York | CEDRIC R JANVRIN | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/ann-corcor-fiancee-bryn-mawr-graduate-will-bei-wed-to-douglas-lewis.html | ANN CORCOR FIANCEE Bryn Mawr Graduate Will BeI Wed to Douglas Lewis Boyd | I Special 1o Tr N | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/arbitration-rejected-concrete-truck-drivers-vote-against-plan-in-st.html | ARBITRATION REJECTED Concrete Truck Drivers Vote Against Plan in St Louis | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/armour-sells-plant.html | Armour Sells Plant | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/athens-plugs-tax-holes-physicians-and-lawyers-cited-as-making.html | ATHENS PLUGS TAX HOLES Physicians and Lawyers Cited as Making Dubious Returns | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/auto-accord-reached-union-and-g-m-linden-division-agree-on-overtime.html | AUTO ACCORD REACHED Union and G M Linden Division Agree on Overtime Solution | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/b-l-s-finds-2-dip-in-primary-prices-index-off-to-1103-for-week-on.html | B L S FINDS 2 DIP IN PRIMARY PRICES Index Off to 1103 for Week on Declines in Farm Products and Processed Foods | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/bail-is-set-for-teacher-weston-conn-mans-theft-case-put-off-pending.html | BAIL IS SET FOR TEACHER Weston Conn Mans Theft Case Put Off Pending Treatment | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/bar-to-meet-monday-on-counsel-for-reds.html | BAR TO MEET MONDAY ON COUNSEL FOR REDS | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/bilkos-single-in-4th-off-gomez-vanquishes-polo-grounders-by-21.html | Bilkos Single in 4th Off Gomez Vanquishes Polo Grounders by 21 Musial Blasts Homer Against Giants in First Inning of St Louis Night Game | By Louis Effratspecial To the New York Times | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/bonds-and-shares-on-london-market-weeks-trading-ends-on-less.html | BONDS AND SHARES ON LONDON MARKET Weeks Trading Ends on Less Buoyant Note After Four Days of Rising Prices | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/bonn-pact-pleases-turks-details-indicate-ankara-got-high-price-for.html | BONN PACT PLEASES TURKS Details Indicate Ankara Got High Price for Wheat | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/brittain-wins-low-gross-hempstead-player-cards-78-in-long-island.html | BRITTAIN WINS LOW GROSS Hempstead Player Cards 78 in Long Island Senior Play | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/brownell-maps-trip-for-wetback-study.html | BROWNELL MAPS TRIP FOR WETBACK STUDY | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/burmese-official-quits-minister-of-culture-assails-cost-of-buddhist.html | BURMESE OFFICIAL QUITS Minister of Culture Assails Cost of Buddhist Parley | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/canadas-eskimos-trek-to-first-vote-election-monday-means-long-trips.html | CANADAS ESKIMOS TREK TO FIRST VOTE Election Monday Means Long Trips to Polls  Planes and Ships Brought Equipment | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/capt-lloyd-a-davis.html | CAPT LLOYD A DAVIS | Special to Txz Nsw No | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/changing-broadway.html | Changing Broadway | EDWARD M COLLINS | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/charles-c-hunt.html | CHARLES C HUNT | Special to THE NSw YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/chinese-free-3-priests-missionaries-imprisoned-day-before-cross.html | CHINESE FREE 3 PRIESTS Missionaries Imprisoned Day Before Cross Into Hong Kong | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/clark-for-inquiry-on-prisoners-later.html | CLARK FOR INQUIRY ON PRISONERS LATER | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/connecticut-ferry-adds-new-l-i-route.html | CONNECTICUT FERRY ADDS NEW L I ROUTE | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/cottons-for-fall-offer-wide-range-imagination-and-styling-give-new.html | COTTONS FOR FALL OFFER WIDE RANGE Imagination and Styling Give New Vitality to Old Fiber  Winter Woolens Copied | By Faith Corrigan | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/cut-in-bonn-staff-announced-by-u-s-slash-in-budget-brings-an-end-to.html | CUT IN BONN STAFF ANNOUNCED BY U S Slash in Budget Brings an End to Many Other Functions Commissions Office Says | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/cuts-in-spending-urged-bank-of-france-governor-asks-sacrifices-and.html | CUTS IN SPENDING URGED Bank of France Governor Asks Sacrifices and Economies | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/decline-is-drastic-in-wheat-futures-price-drop-in-heavy-selling.html | DECLINE IS DRASTIC IN WHEAT FUTURES Price Drop in Heavy Selling Laid to Fear That Growers May Not Ratify 54 Quotas DECLINE IS DRASTIC IN WHEAT FUTURES | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/dental-patient-no-longer-helpless-ouch-at-fingertips-turns-off.html | Dental Patient No Longer Helpless Ouch at Fingertips Turns Off Drill LIST OF INVENTIONS PATENTED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/desapios-foes-see-ouster-next-week-farley-aids-mayor-impellitteri.html | DESAPIOS FOES SEE OUSTER NEXT WEEK FARLEY AIDS MAYOR Impellitteri Group in Tammany Insists It Has Majority of Votes to Remove Leader BLAIKIE REPORTED IN MOVE Former National Democratic Head Backs Full Ticket Club to Spurn Primary DESAPIO FOES SEE OUSTER NEXT WEEK | By James A Hagerty | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/deweys-assisting-annual-hymn-sing-governor-and-wife-provide-the.html | DEWEYS ASSISTING ANNUAL HYMN SING Governor and Wife Provide the Books for Quaker Hill Summer Folk in Pawling MASS TO HONOR ST CLARE Spellman Will Preside at Rite on 700th Anniversary of Death of Nuns CoFounder | By Preston King Sheldon | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/disposing-of-farm-products-expansion-of-home-market-believed.html | Disposing of Farm Products Expansion of Home Market Believed Solution to Surplus Problem | A STENGER | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/dr-ew-knight-67-edlicator___-i-deadi-u-of-north-carolina-professor.html | DR EW KNIGHT 67 EDLICATOR I DEADI U of North Carolina Professor Scored South for Its Laxity I Headed Curricula Groul | I I S | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/dr-herbert-b-gibby.html | DR HERBERT B GIBBY | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/dr-john-w-jckson.html | DR JOHN W JCKSON | special to T | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/driscoll-orders-oath-of-loyalty-be-signed-driscoll-sets-test-of.html | Driscoll Orders Oath Of Loyalty Be Signed DRISCOLL SETS TEST OF JERSEY LOYALTY | By George Cable Wrightspecial To the New York Times | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/dulles-and-korean-sign-defense-pact-rhee-gives-pledge-seoul-chief.html | DULLES AND KOREAN SIGN DEFENSE PACT RHEE GIVES PLEDGE Seoul Chief Promises No Move to Break Armistice for 90 Days of Political Parley TREATY NOW UP TO SENATE Joint Statement Voices Aim to Unify Land Peacefully but Does Not Commit U S to Fight DULLES SIGNS PACT WITH SOUTH KOREA | By Robert Aldenspecial To the New York Times | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/east-germans-ban-bonns-food-offer-6000000-cash-deal-rejected-reds.html | EAST GERMANS BAN BONNS FOOD OFFER 6000000 Cash Deal Rejected Reds Also Rebuff Conant on Fund Release Terms | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/eisenhowers-flying-today-for-colorado-vacation.html | Eisenhowers Flying Today For Colorado Vacation | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/elizabeth-j-smith-married-i14-chapel-becomes-bride-of-william-m.html | ELIZABETH J SMITH MARRIED I14 CHAPEL Becomes Bride of William M Hubbell at the Walter Reed Medical Center Washington | Special to Tz Tw YOK Txggq | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/europeans-defer-political-charter-korean-truce-and-soviet-note-to.html | EUROPEANS DEFER POLITICAL CHARTER Korean Truce and Soviet Note to West Snag Conference of Six Foreign Chiefs | By M S Handlerspecial To the New York Times | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/excaptives-fiancee-says-yes.html | ExCaptives Fiancee Says Yes | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/f-b-i-enters-tax-fee-case-to-check-on-65000-deal-acts-on-testimony.html | F B I Enters Tax Fee Case To Check on 65000 Deal Acts on Testimony at Humphreys Behest  Snyder Linked to 2 More Instances of Special or Speedy Procedure FBI TO SCRUTINIZE 65000 TAX DEAL | By Luther A Hustonspecial To the New York Times | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/f-c-c-ready-to-authorize-a-new-color-video-system-f-c-c-set-to.html | F C C Ready to Authorize A New Color Video System F C C SET TO ORDER NEW COLOR TV PLAN | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/filming-speeded-at-major-studios-44-features-will-se-made-in.html | FILMING SPEEDED AT MAJOR STUDIOS 44 Features Will Se Made in Hollywood This Month a Big Rise Over Spring | By Thomas M Pryorspecial To the New York Times | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/for-apprentice-training-experts-in-field-stress-need-for-continuing.html | FOR APPRENTICE TRAINING Experts in Field Stress Need for Continuing Program | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/foreign-aid-bill-signed-into-law-presidents-action-provides-66-bill.html | FOREIGN AID BILL SIGNED INTO LAW Presidents Action Provides 66 Billions for Many Areas to Resist Red Aggression | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/four-injured-by-wild-bus-burst-tire-causes-crash-with-3-cars-near.html | FOUR INJURED BY WILD BUS Burst Tire Causes Crash With 3 Cars Near Hackensack Span | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/frank-j-campbell.html | FRANK J CAMPBELL | Special to TI | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/french-paralysis-in-strikes-is-wide-2000000-walk-out-movement-may.html | FRENCH PARALYSIS IN STRIKES IS WIDE 2000000 WALK OUT Movement May Be Carried Over WeekEnd  Thousands of Rail Travelers Stranded FRENCH PARALYSIS IN STRIKES IS WIDE | By Henry Ginigerspecial To the New York Times | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/gen-burress-at-camp-drum.html | Gen Burress at Camp Drum | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/goldmann-defines-remarks-on-israel-denies-he-indicated-all-jews.html | GOLDMANN DEFINES REMARKS ON ISRAEL Denies He Indicated All Jews Outside That State Should Be Regarded as Israelis | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/guatemala-may-tax-plane-rides.html | Guatemala May Tax Plane Rides | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/heiry-w-liff.html | HEIRY W LIFF | Special to | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/house-unit-charts-new-fund-inquiry-group-meets-and-begins-study-of.html | HOUSE UNIT CHARTS NEW FUND INQUIRY Group Meets and Begins Study of Staff for Investigation of TaxFree Foundations | By C P Trussellspecial To the New York Times | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/hunger-in-east-berlin.html | Hunger in East Berlin | JAMES T MERCHANT | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/india-in-barter-deal-to-get-soviet-wheat.html | INDIA IN BARTER DEAL TO GET SOVIET WHEAT | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/italy-relaxes-ban-on-protestant-sect.html | ITALY RELAXES BAN ON PROTESTANT SECT | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/james-b-dunlop.html | JAMES B DUNLOP | Special to l | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/jehovahs-witnesses-assembly.html | Jehovahs Witnesses Assembly | M M JOHNSON | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/jersey-to-expedite-rent-board-cases-director-bids-counties-speed.html | JERSEY TO EXPEDITE RENT BOARD CASES Director Bids Counties Speed Applications Resulting From End of Federal Control | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/knob-lake-iron-ore-will-help-lift-canada-to-third-largest-producer.html | Knob Lake Iron Ore Will Help Lift Canada to Third Largest Producer Dominion Expected to Top U S as Worlds No 1 Exporter by End of the Decade KNOB LAKE TO PLAY BIG IRON ORE ROLE | By Herbert L Matthewsspecial To the New York Times | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/korean-truce-assailed-gen-edson-exmarine-calls-it-another-munich.html | KOREAN TRUCE ASSAILED Gen Edson ExMarine Calls It Another Munich | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/lisbon-envoy-is-shifted.html | Lisbon Envoy Is Shifted | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/locomotive-engineers-elect.html | Locomotive Engineers Elect | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/lonburrowes-65-editor-in-st-louis-chief-of-the-globedemocrat-since.html | LONBURROWES 65 EDITOR IN ST LOUIS Chief of The GlobeDemocrat since 1941 DiesMember ofCartnelite Lay Order | Special to THE NEw YOXK TI | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/london-copper-prices-up-but-volume-on-metal-exchange-dips-in-third.html | LONDON COPPER PRICES UP But Volume on Metal Exchange Dips in Third Day of Trading | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/lopat-victor-by-61-with-reynolds-aid-homers-by-mantle-berra-and.html | LOPAT VICTOR BY 61 WITH REYNOLDS AID Homers by Mantle Berra and Martin Score All of Yanks Runs Against White Sox | By John Drebinger | RE0000094566 | 1981-06-19 | B00000428475 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/mail-carriers-elect-officers.html | Mail Carriers Elect Officers | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/maj-gen-john-huhes.html | MAJ GEN JOHN HUHES | Special to THE NEW YOKK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/malan-press-asks-sports-color-bar-says-a-racial-ban-on-segura.html | MALAN PRESS ASKS SPORTS COLOR BAR Says a Racial Ban on Segura Excluded by Money Rule Could Be Defended | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/miss-elsie-l-miller.html | MISS ELSIE L MILLER | Special to Ta | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/miss-hard-annexes-girls-tennis-title.html | MISS HARD ANNEXES GIRLS TENNIS TITLE | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/miss-ii-clark-i5-wed-to-ensifh-daughter-of-associate-justice-bride.html | MISS II CLARK I5 WED TO ENSIfH Daughter of Associate Justice Bride of Thomas Gronlund of Navy at Shrine in Capital | Specixl to Tm rw Yo zg | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/miss-mary-caskey-shaw-is-engaged-to-david-p-sipperly-a-lawyer-here.html | Miss Mary Caskey Shaw Is Engaged To David P Sipperly a Lawyer Here | SPeeal to Txm NEW YOr K TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/mrs-albert-h-bickmore.html | MRS ALBERT H BICKMORE | SPECIAL TO THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/mrs-bryant-triumphs-leads-a-field-of-68-in-jersey-matchagainstpar.html | MRS BRYANT TRIUMPHS Leads a Field of 68 in Jersey MatchAgainstPar Golf | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/mrs-g-fred-muskat.html | MRS G FRED MUSKAT | Special to THE NEW Yome | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/mrs-john-mikkelsen.html | MRS JOHN MIKKELSEN | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/mrs-schei-links-victor-takes-cross-county-pointpar-tourney-with-38.html | MRS SCHEI LINKS VICTOR Takes Cross County PointPar Tourney With 38 Points | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/munch-conducts-berlioz-symphony-leads-boston-orchestra-in-romeo-et.html | MUNCH CONDUCTS BERLIOZ SYMPHONY Leads Boston Orchestra in Romeo et Juliette at Fete  Three Soloists Score | By John Briggsspecial To the New York Times | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/new-crop-lag-seen-for-east-germany-u-s-officials-say-soviet-policy.html | NEW CROP LAG SEEN FOR EAST GERMANY U S Officials Say Soviet Policy Will Cause Further Decline in Agricultural Output | By William M Blairspecial to the New York Times | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/new-methods-help-handicapped-child-boston-course-for-teachers.html | NEW METHODS HELP HANDICAPPED CHILD Boston Course for Teachers Stresses the More Normal as Key Guidance Rule | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/new-rochelle-mayor-to-unload-fatt-calfe-as-rent-after-year-of.html | New Rochelle Mayor to Unload Fatt Calfe As Rent After Year of Waiting for Pell Kin | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/newport-fete-opens-erica-morini-is-soloist-at-first-summer-music.html | NEWPORT FETE OPENS Erica Morini Is Soloist at First Summer Music Event | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/news-of-food-red-beans-and-rice-with-pickled-pork-is-hearty-dish.html | News of Food Red Beans and Rice With Pickled Pork Is Hearty Dish With Southwestern Tang | By Jane Nickerson | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/nigerian-body-drops-bar-to-federation.html | NIGERIAN BODY DROPS BAR TO FEDERATION | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/nimrod-v-is-victor-in-astor-cup-sail-halls-cutter-scores-in-finale.html | NIMROD V IS VICTOR IN ASTOR CUP SAIL Halls Cutter Scores in Finale of N Y Y C Cruise Marked by DeadHeat Rarity | By John Rendelspecial To the New York Times | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/nixon-tour-itinerary-waiting-on-protocol.html | NIXON TOUR ITINERARY WAITING ON PROTOCOL | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/no-law-against-tinkling-trenton-ice-cream-vendor-wins-city-backing.html | NO LAW AGAINST TINKLING Trenton Ice Cream Vendor Wins City Backing for Bells | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/president-signs-bill-for-more-aliens-eisenhower-signs-bill-for.html | President Signs Bill for More Aliens Eisenhower Signs Bill for Aliens Hails a New Chance for 214000 | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/restaurateur-aids-army-mardikian-of-san-francisco-soon-to-advise-on.html | RESTAURATEUR AIDS ARMY Mardikian of San Francisco Soon to Advise on Alaska | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/rev-fred-e-miles.html | REV FRED E MILES | Special to TFx l | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/rights-group-asks-veto-of-indian-bill-opposes-shift-of-jurisdiction.html | RIGHTS GROUP ASKS VETO OF INDIAN BILL Opposes Shift of Jurisdiction to Five States Over Actions Arising on Reservations | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/ross-takes-golf-honors-triumphs-in-jersey-division-of-holeinone.html | ROSS TAKES GOLF HONORS Triumphs in Jersey Division of HoleinOne Tournament | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/russians-report-new-sea-species-say-that-they-not-danes-were-first.html | RUSSIANS REPORT NEW SEA SPECIES Say That They Not Danes Were First to Make Discoveries in the Abyssal Depths | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/ryan-fails-in-bid-to-move-anastasia-pier-boss-refuses-to-let-books.html | RYAN FAILS IN BID TO MOVE ANASTASIA Pier Boss Refuses to Let Books Be Copied Suspension by I L A Still Ineffective RYAN FAILS IN BID TO MOVE ANASTASIA | By Stanley Levey | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/san-francisco-seeks-parley.html | San Francisco Seeks Parley | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/security-council-sits-wednesday.html | Security Council Sits Wednesday | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/seixas-trabert-and-mulloy-defeated-in-eastern-grass-court.html | Seixas Trabert and Mulloy Defeated in Eastern Grass Court Tournament WIMBLEDON STAR BOWS TO HARTWIG Seixas String Ends in Match With Australian Richardson Lone U S Victor | By Allison Danzigspecial To the New York Times | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/shepardwalsh.html | ShepardWalsh | Special to TRE NEW YOIIK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/shipping-news-and-notes-japan-transport-departs-today-for-orient.html | Shipping News and Notes Japan Transport Departs Today for Orient New Drydock Set for Navy Yard | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/sir-percy-wasnt-dead-just-fixing-wire-in-auto.html | Sir Percy Wasnt Dead Just Fixing Wire in Auto | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/sister-mary-anastasia.html | SISTER MARY ANASTASIA | special to Tmc 1NT | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/smithlynch-upset-chapman-pair-by-2-and-1-in-anderson-tourney-u-s.html | SmithLynch Upset Chapman Pair By 2 and 1 in Anderson Tourney U S ExChampion and McHale Walker Cup Alternate Eliminated CoMedalist Teams Advance in Memorial Golf | By Lincoln A Werdenspecial To the New York Times | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/snider-and-furillo-hit-for-circuit-as-brooks-win-at-cincinnati-94.html | Snider and Furillo Hit for Circuit As Brooks Win at Cincinnati 94 Dodgers Tally 3 in 6th and Rout Perkowski in 4Run 8th Podres Gains 8th Victory | By Roscoe McGowenspecial To the New York Times | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/south-africa-drops-vote-curb.html | South Africa Drops Vote Curb | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/soviet-farm-shift-is-linked-to-need-new-policy-favoring-private.html | SOVIET FARM SHIFT IS LINKED TO NEED New Policy Favoring Private Gardens Indicates All Is Not Well With Collectives | By Harry Schwartz | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/st-laurent-foes-see-dictator-aim-bid-canadians-save-2party-rule-st.html | St Laurent Foes See Dictator Aim Bid Canadians Save 2Party Rule ST LAURENT FOES SEE DICTATOR AIM | By Raymond Daniellspecial To the New York Times | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/stassens-deputy-named-to-relief-post-in-korea.html | Stassens Deputy Named To Relief Post in Korea | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/tents-house-mormons-upstate-pageant-pilgrims-find-other-shelter.html | TENTS HOUSE MORMONS Upstate Pageant Pilgrims Find Other Shelter Runs Short | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/text-of-the-report-to-the-united-nations-on-korea.html | Text of the Report to the United Nations on Korea | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/thruway-span-gains-work-to-begin-soon-on-section-of-tappan-zee.html | THRUWAY SPAN GAINS Work to Begin Soon on Section of Tappan Zee Bridge | Special to THE YORK NEW TIMES | RE0000094566 | 1981-06-19 | B00000428475 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/to-aid-our-aging-population.html | To Aid Our Aging Population | SAM J PERRY | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/to-improve-civil-service-benefits-to-city-employes-seen-if.html | To Improve Civil Service Benefits to City Employes Seen if Economies Are Effected | A CITY EMPLOYE | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/tom-foolnative-dancer-race-in-prospect-as-belmont-changes-sysonby.html | Tom FoolNative Dancer Race in Prospect as Belmont Changes Sysonby Date MILE TEST SEPT 26 RAISED TO 50000 Native Dancer Likely Starter With Shift From Oct 6  Tom Fool in Spa Stake Today | By James Boachspecial To the New York Times | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/trade-pact-law-extended-a-year-eisenhower-signs-bill-says-it.html | TRADE PACT LAW EXTENDED A YEAR Eisenhower Signs Bill Says It Provides Breathing Space for Study Until June 12 | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/trading-with-the-enemy-episodes-in-american-history-on-resistance.html | Trading With the Enemy Episodes in American History on Resistance to Blockades Quoted | JULIAN W FEISS | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/trees-help-to-cut-noise-on-highways-buffer-planting-raises-hope-of.html | TREES HELP TO CUT NOISE ON HIGHWAYS Buffer Planting Raises Hope of Screening Out Din From Adjacent Home Areas  RIBBON PARKS ARE BEST But Along Older Parkways Such as the Grand Central Thick Growths Are Used | By Bert Pierce | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/troast-backers-unite-jersey-trade-and-professional-leaders-to.html | TROAST BACKERS UNITE Jersey Trade and Professional Leaders to Support Candidate | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/turks-release-2-greeks-ship-captain-and-radio-man-accused-of.html | TURKS RELEASE 2 GREEKS Ship Captain and Radio Man Accused of Insulting Flag | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/two-bishops-targets-of-yugoslav-animus.html | TWO BISHOPS TARGETS OF YUGOSLAV ANIMUS | By Religious News Service | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/u-n-casualties-455000-unified-command-lists-losses-in-korean.html | U N CASUALTIES 455000 Unified Command Lists Losses in Korean Campaign | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/u-s-will-speed-shipments.html | U S Will Speed Shipments | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/use-of-all-weapons-to-win-a-war-urged.html | USE OF ALL WEAPONS TO WIN A WAR URGED | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/v-f-w-elects-kansan-as-commander-in-chief.html | V F W Elects Kansan As Commander in Chief | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/v2-designer-calls-sky-base-feasible-von-braun-says-such-station-can.html | V2 DESIGNER CALLS SKY BASE FEASIBLE Von Braun Says Such Station Can Be Built in Few Years  Other Experts Dubious | By John Hillabyspecial To the New York Times | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/vargas-reassures-brazil-on-charter-statement-issued-after-cabinet.html | VARGAS REASSURES BRAZIL ON CHARTER Statement Issued After Cabinet Meeting Answers Rumors of a PeronLike Rule Plan | By Sam Pope Brewerspecial To the New York Times | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/willard-t-goodwln.html | WILLARD T GOODWIN | Special to Tl | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/wind-postpones-regatta-double-program-listed-today-by-south-bay.html | WIND POSTPONES REGATTA Double Program Listed Today by South Bay Association | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/wood-field-and-stream-east-hampton-angler-catches-185pound-mako.html | Wood Field and Stream East Hampton Angler Catches 185Pound Mako Shark for Light Tackle Record | By Frank M Blunkspecial To the New York Times | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/yacht-with-4-asks-help-coast-guard-cutter-heads-for-point-off.html | YACHT WITH 4 ASKS HELP Coast Guard Cutter Heads for Point Off Jersey to Aid Family | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-08 | https://www.nytimes.com/1953/08/08/archives/yachtsman-found-dead-body-of-missing-long-islander-picked-up-in.html | YACHTSMAN FOUND DEAD Body of Missing Long Islander Picked Up in Greenwich Bay | Special to THE NEW YORK TIMES | RE0000094566 | 1981-06-19 | B00000428475 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/among-thoughts-and-ideas-there-is-a-hero-the-great-books-a.html | Among Thoughts and Ideas There Is a Hero THE GREAT BOOKS A Christian Appraisal Edited by Harold C Gardiner S J 4 Vols 664 pp New York The DevinAdair Company 10 | By Philip Burnham | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/folksy-air-marks-first-ladys-rule-mrs-eisenhowers-friendly-nature-.html | FOLKSY AIR MARKS FIRST LADYS RULE Mrs Eisenhowers Friendly Nature Gives to White House Glow of Warm Hospitality | By Bess Furman | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/shocking-waste-is-found-in-upkeep-of-citys-property-despite-vast.html | SHOCKING WASTE IS FOUND IN UPKEEP OF CITYS PROPERTY Despite Vast Plant Valued at 12 Billion No Inventory of Entire Assets Is Kept | By Peter Kihss | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/1000-visitors-a-day-at-williamsburg.html | 1000 VISITORS A DAY AT WILLIAMSBURG | By Cynthia Kellogg | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/1700-to-quit-burma-guerrilla-chief-says.html | 1700 TO QUIT BURMA GUERRILLA CHIEF SAYS | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/1953-soviet-output-given-by-malenkov-premier-says-industry-can-now.html | 1953 SOVIET OUTPUT GIVEN BY MALENKOV Premier Says Industry Can Now Support Big Improvement in Standard of Living | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/2d-infantry-yields-flags-historic-deactivated-regiment-gives-colors.html | 2D INFANTRY YIELDS FLAGS Historic Deactivated Regiment Gives Colors to West Point | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/2d-israeli-plane-crashes-craft-was-hunting-for-another-that-had.html | 2D ISRAELI PLANE CRASHES Craft Was Hunting for Another That Had Fallen Into Sea | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/3-die-as-auto-rams-jersey-pike-bridge-police-believe-driver-dozed.html | 3 DIE AS AUTO RAMS JERSEY PIKE BRIDGE Police Believe Driver Dozed Off Four Others Killed in Car Accidents in State | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/3-vessels-sailing-to-korea-with-aid-their-cotton-rice-and-barley.html | 3 VESSELS SAILING TO KOREA WITH AID Their Cotton Rice and Barley Cargoes Were Purchased With Grants From U S | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/a-b-a-devises-aid-to-loan-analysis-form-developed-for-use-with.html | A B A DEVISES AID TO LOAN ANALYSIS Form Developed for Use With Weekly Reserve Figures for Member Banks | By George A Mooney | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/a-report-on-criminals-at-large.html | A Report on Criminals at Large | By Anthony Boucher | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/abdullah-ousted-as-kashmir-chief-formerly-proindian-premier-is.html | ABDULLAH OUSTED AS KASHMIR CHIEF Formerly ProIndian Premier Is Dismissed Over New View on New Delhi Control | By Robert Trumbull | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/acknowledgment.html | ACKNOWLEDGMENT | ANNE MARIE COMERT | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/agency-in-uruguay-serves-childhood-all-republics-in-hemisphere-are.html | AGENCY IN URUGUAY SERVES CHILDHOOD All Republics in Hemisphere Are Members of Institute Sharing Welfare Gains | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/albert-l-kimble.html | ALBERT L KIMBLE | Special to Tim NW YORK Tnrs | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/all-for-papa-neighbors-neednt-know-by-sylvia-golden-249-pp-new-york.html | All for Papa NEIGHBORS NEEDNT KNOW By Sylvia Golden 249 pp New York The Macmillan Company 3 | ANNE RICHARDS | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | R E B | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/an-ironic-poet-without-heroes-jules-laforgue-and-the-ironic.html | An Ironic Poet Without Heroes JULES LAFORGUE AND THE IRONIC INHERITANCE By Warren Ramsey 302 pp New York Oxford University Press 5 | By Wallace Fowlie | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/ann-ifath-is-betrothed.html | Ann IFath Is Betrothed | Special to ThS Nzw oal Ti4zs | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/anticommunist-pws-fate-of-koreans-repatriated-by-terms-of-truce.html | AntiCommunist PWs Fate of Koreans Repatriated by Terms of Truce Considered | SERGE LEVITSKY | RE0000094567 | 1981-06-19 | B00000428476 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/appreciation-and-criticism.html | Appreciation and Criticism | JACOB H JAFFE | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/argylls-castle-looted-valuable-heirlooms-taken-from-dukes-home-in.html | ARGYLLS CASTLE LOOTED Valuable Heirlooms Taken From Dukes Home in Scotland | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/audrey-txgu-i-bride-in-hewlett-escorted-by-father-at-wedding-to.html | AUDREY  TXGU I BRIDE IN HEWLETT Escorted by Father at Wedding to Peter McK Morris of Navy in Trinity Episcopal | Special to Nsw No Tzs | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/automobiles-driving-safety-educator-lists-the-personal-traits-that.html | AUTOMOBILES DRIVING Safety Educator Lists the Personal Traits That Make for an Expert Motorist | By Bert Pierce | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/autumn-nunals-i-for-missflandersj-georgia-girl-alumna-of-duke-who.html | AUTUMN NUnALS I FOR MISSFLANDERSJ Georgia Girl Alumna of Duke Who Also Studied in France Is D H Gambrells Fiancee | Special to THE NEW YORK TIMF | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/aviation-air-jitneys-helicopter-passenger-flights-here-to-be.html | AVIATION AIR JITNEYS Helicopter Passenger Flights Here to Be Limited to Airports for Some Time | By Bliss K Thorne | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/ballade-of-the-sidewalk-cafe-garcon-un-bock-man-here-grows.html | Ballade of the Sidewalk Cafe Garcon un bock Man here grows philosophical pondering why other nations have such havens and we dont | By Harvey Breit | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/barbara-j-steed-bride-in-georgia-church-is-setting-for-her.html | BARBARA J STEED BRIDE IN GEORGIA Columbus Church Is Setting for Her Marriage to Lieut Stephen Goodhue USA | Special to Ts Nsw Yoc TtMSS | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/bay-state-weddin6-for-joan-slattery-bride-is-escorted-by-uncle-at.html | BAY STATE WEDDIN6 FOR JOAN SLATTERY Bride Is Escorted by Uncle at Marriage in Jamaica Plainto Alan E Donaldson | Special to T Nv YoLk TMS | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/beach-project-rejected.html | Beach Project Rejected | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/bensons-at-mormon-parley.html | Bensons at Mormon Parley | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/berlin-food-plan-puts-communists-on-the-spot-their-problem-is-to.html | BERLIN FOOD PLAN PUTS COMMUNISTS ON THE SPOT Their Problem Is to Check the Loss of Prestige Without Renewing Unrest | By Walter Sullivan | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/bernice-berney-to-be-bride.html | Bernice Berney to Be Bride | Special to Ta Nw Yoc Tr | RE0000094567 | 1981-06-19 | B00000428476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/beverley-stevens-hill.html | BEVERLEY STEVENS HILL | Sgecial to THr Nlv YORZTIII | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/beyond-the-barriers-come-my-beloved-by-pearl-s-buck-311-pp-new-york.html | Beyond the Barriers COME MY BELOVED By Pearl S Buck 311 pp New York The John Day Company 375 | By Mary Johnson Tweedy | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/bitterness-rising-in-rio-press-clash-police-guard-editor-and-deputy.html | BITTERNESS RISING IN RIO PRESS CLASH Police Guard Editor and Deputy Who Accused Publisher Papers Uphold Charge | By Sam Pope Brewer | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/blackberry-fence-bushes-trained-on-wires-make-practical-barrier.html | BLACKBERRY FENCE Bushes Trained on Wires Make Practical Barrier | By Michael I Passarelli | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/boat-founders-on-hulk-5-rescued-from-cabin-cruiser-that-hits-ferry.html | BOAT FOUNDERS ON HULK 5 Rescued From Cabin Cruiser That Hits Ferry at Greenwich | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/bridge-tourney-scores-intricate-methods-used-in-computations.html | BRIDGE TOURNEY SCORES Intricate Methods Used in Computations Create Some Mathematical Oddities | By Albert H Morehead | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/british-map-unity-with-u-s-on-korea-selwyn-lloyds-brief-for-u-n.html | BRITISH MAP UNITY WITH U S ON KOREA Selwyn Lloyds Brief for U N Stresses Aim Small Group for Political Parley Urged | By Peter D Whitney | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/brownell-fills-in-at-top-4th-in-cabinet-rank-he-stands-first-in.html | BROWNELL FILLS IN AT TOP 4th in Cabinet Rank He Stands First in Vacationing Capital | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/caffery-continues-cairo-suez-effort-u-s-envoy-and-briton-call-on.html | CAFFERY CONTINUES CAIRO SUEZ EFFORT U S Envoy and Briton Call on Egyptian Chief Separately Sudan Issues Raised | By Robert C Doty | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/call-for-classics.html | Call for Classics | BAKER S HAVISH | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/campaigning-for-mayor-can-be-a-costly-gamble-politicians-figure.html | CAMPAIGNING FOR MAYOR CAN BE A COSTLY GAMBLE Politicians Figure That in New York It Takes Something Like 500000 | By Leo Egan | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/campanellas-2-home-runs-help-vanquish-redlegs-74-dodgers-win-74.html | Campanellas 2 Home Runs Help Vanquish Redlegs 74 DODGERS WIN 74 CAMPANELLA STARS | By Roscoe McGowen | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/canada-disturbed-over-trade-curbs-u-s-restrictions-and-others-being.html | CANADA DISTURBED OVER TRADE CURBS U S Restrictions and Others Being Considered Threaten Losses North of Border | By Brendan M Jones | RE0000094567 | 1981-06-19 | B00000428476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/canada-eliminates-cuba-in-cup-tennis.html | Canada Eliminates Cuba in Cup Tennis | By the United Press | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/canadian-parties-vie-to-get-out-vote-liberals-and-conservatives.html | CANADIAN PARTIES VIE TO GET OUT VOTE Liberals and Conservatives Fear That Light Turnout Might Favor Minor Rivals | By Raymond Daniell | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/cantata-by-bach-and-opera-by-handel.html | CANTATA BY BACH AND OPERA BY HANDEL | By John Briggs | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/canvas-of-stone.html | Canvas of Stone | HOWARD DEVREE | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/caroline-stabler-delaware-bridei-debutante-of-1950-married-in.html | CAROLINE STABLER  DELAWARE BRIDEI Debutante of 1950 Married in Christiana Hundred to Robert S Applegate | peclal to THZ NEw YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/carriages-joined-by-royal-harness-ex-king-carols-silvery-set-is.html | CARRIAGES JOINED BY ROYAL HARNESS Ex  King Carols Silvery Set Is Added to Famous Rigs in Suffolk Museum | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/champion-in-romp-tom-fool-beats-combat-boots-at-saratoga-in.html | CHAMPION IN ROMP Tom Fool Beats Combat Boots at Saratoga in TwoHorse Whitney | By James Roach | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/chandler-chances-take-unhappy-dip-exsenator-suffers-a-setback-in.html | CHANDLER CHANCES TAKE UNHAPPY DIP ExSenator Suffers a Setback in Political Comeback Test in Kentucky | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/charles-whritenour.html | CHARLES WHRITENOUR | Specal to TIE Nw YOR TItus | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/chewing-gum-price-still-just-a-nickel-confection-of-many-uses-aids.html | CHEWING GUM PRICE STILL JUST A NICKEL Confection of Many Uses Aids in Advancing the Economy of Raw Material Nations | By William M Freeman | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/child-deaths-in-st-louis-rising-infant-mortality-rate-is-highest.html | CHILD DEATHS IN ST LOUIS Rising Infant Mortality Rate Is Highest Among 14 Cities | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/china-ousts-two-u-s-priests.html | China Ousts Two U S Priests | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/china-trade-question-tied-to-political-issues-basic-problem-of-how.html | CHINA TRADE QUESTION TIED TO POLITICAL ISSUES Basic Problem of How to Deal With Peiping Underlies the Controversy | By Henry R Lieberman | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/chrlotte-lah-bride-of-veteran-wellesley-alumna-is-married-in.html | CHRLOTTE LAH BRIDE OF VETERAN Wellesley Alumna Is Married in Wayzata Minn to Dale yon Prier Fardelmann | Spal to NEW YO2K Tn | RE0000094567 | 1981-06-19 | B00000428476 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/coast-team-beats-bridge-champions-californians-defeat-defending.html | COAST TEAM BEATS BRIDGE CHAMPIONS Californians Defeat Defending Masters Titlists by 80 Points 2dRanking Four Upset | By George Rapee | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/cold-chicken-for-hot-days.html | Cold Chicken For Hot Days | By Jane Nickerson | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/colorless-desperado-billy-the-kid-by-edwin-corle-293-pp-new-york.html | Colorless Desperado BILLY THE KID By Edwin Corle 293 pp New York Duell Sloan Pearce Boston Little Brown Co 375 | HAL BORLAND | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/connecticut-g-o-p-fears-rift-in-1954-patronage-troubles-between.html | CONNECTICUT G O P FEARS RIFT IN 1954 Patronage Troubles Between Lodge and Zeller a Central Point in Purge Charge | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/copper-men-watch-market-in-london-price-barometer-there-back-in.html | COPPER MEN WATCH MARKET IN LONDON Price Barometer There Back in Operation After 14 Years Signals Squally Weather | By Jack R Ryan | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/creator-of-impassioned-prose-epics-emile-zola-by-f-w-j-hemmings-308.html | Creator of Impassioned Prose Epics EMILE ZOLA By F W J Hemmings 308 pp New York Oxford University Press 6 | By Upton Sinclair | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/debentures-held-debt-by-tax-court-payments-on-issue-exchanged-for.html | DEBENTURES HELD DEBT BY TAX COURT Payments on Issue Exchanged for Preferred Ruled Interest  Revenue Bureau Upset | By Godfrey N Nelson | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/designed-for-entertaining.html | Designed for Entertaining | By Betty Pepis | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/doctor-injured-in-fire-cottage-burns-at-jersey-beach-where-nixons.html | DOCTOR INJURED IN FIRE Cottage Burns at Jersey Beach Where Nixons Are Vacationing | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/dr-bert-o-chapman.html | DR BERT O CHAPMAN | Specal to THZ Nzw YoR TiMS | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/dreams-and-aspirations-the-worlds-great-folk-tales-arranged-and.html | Dreams and Aspirations THE WORLDS GREAT FOLK TALES Arranged and edited by James R Foster 330 pp New York Harper Bros 395 | By B A Botkin | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/education-in-review-new-trend-is-to-fit-college-scholarship-sums.html | EDUCATION IN REVIEW New Trend Is to Fit College Scholarship Sums More Closely to Familys Financial Status | By Gene Currivan | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | BOSTON UNIVERSITY  Clinic | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/effects-of-tv-on-child-are-studied.html | Effects of TV on Child Are Studied | G C | RE0000094567 | 1981-06-19 | B00000428476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/eisenhower-draws-fire-of-iran-press-papers-call-his-declaration-on.html | EISENHOWER DRAWS FIRE OF IRAN PRESS Papers Call His Declaration on Communism Interference in Internal Affairs | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/eisenhower-silent-but-aides-say-detonation-of-weapon-would-have.html | EISENHOWER SILENT But Aides Say Detonation of Weapon Would Have Been Detected Here | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/eisenhowers-congress-and-wilsons-compared-two-presidents-handled.html | EISENHOWERS CONGRESS AND WILSONS COMPARED Two Presidents Handled Legislators Differently but Scored Impressive Victories in First Sessions | By Arthur Krock | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/eisenhowers-fly-to-colorado-and-start-vacation-eisenhowers-land-in.html | Eisenhowers Fly to Colorado and Start Vacation EISENHOWERS LAND IN DENVER FOR REST | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/eliseskylstfd-becomes-fiance-washington-girl-graduate-o-i-cornell.html | ELiSESKYLSTFD BECOMES FIANCE Washington Girl Graduate o I Cornell WillBe Married to Nathaniel R Kidder | Speclat to Tr NEW YORK Tr | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/elizabeth-ghe-i-is-wed-ih-capital-gowned-in-ivory-slipper-satin-at.html | ELIZABETH GHE i IS WED IH CAPITAL Gowned in Ivory Slipper Satin at Her Marriage to Robert D Keegan an Engineer | Special to T Nsw Yozg m | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/epileptic-village-expands-its-scope-institute-at-skillman-n-j-is.html | EPILEPTIC VILLAGE EXPANDS ITS SCOPE Institute at Skillman N J Is Being Changed Into General NeuroPsychiatric Center | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/escape-to-paris-springs-green-shadow-by-cecily-mackworth-202-pp-new.html | Escape To Paris SPRINGS GREEN SHADOW By Cecily Mackworth 202 pp New York E P Dutton  Co 3 | WHITNEY BETTS | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/experiments-in-sound-tenday-demonstration-in-paris-offers-the.html | EXPERIMENTS IN SOUND TenDay Demonstration in Paris Offers The Latest in Musique Concrete | By Peter Gradenwitz | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/family-on-yacht-rescued-four-rest-at-cape-may-after-coast-guard.html | FAMILY ON YACHT RESCUED Four Rest at Cape May After Coast Guard Gives Tow | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/fickle-oneten-winner-fisher-yacht-goes-twelve-miles-in-6-hours-off.html | FICKLE ONETEN WINNER Fisher Yacht Goes Twelve Miles in 6 Hours Off Larchmont | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/foe-sends-112-gis-back-reds-women-stage-scenes-reds-send-112-gis.html | Foe Sends 112 GIs Back Reds Women Stage Scenes REDS SEND 112 GIS BACK IN EXCHANGE | By Lindesay Parrott | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/foley-in-chartered-craft-captures-his-third-predicted-log-race-of.html | Foley in Chartered Craft Captures His Third Predicted Log Race of Season N Y A C SKIPPER WINS 46MILE TEST | By Clarence E Lovejoy | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/food-plan-offered-the-distribution-of-surpluses-by-private-agencies.html | Food Plan Offered The Distribution of Surpluses by Private Agencies Proposed | PAUL COMLY FRENCH | RE0000094567 | 1981-06-19 | B00000428476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/four-years-to-freedom-the-eagle-and-the-wind-by-herbert-e-sover-308.html | Four Years To Freedom THE EAGLE AND THE WIND By Herbert E Sover 308 pp New York Dodd Mead  Co 3 | By Hoffman Birney | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/french-still-wary.html | FRENCH STILL WARY | By Lansing Warren | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/french-strikers-returning-to-jobs-move-eases-paralysis-though-many.html | FRENCH STRIKERS RETURNING TO JOBS Move Eases Paralysis Though Many Dissidents Hold Out  Regime Bars Compromise | By Henry Giniger | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/french-strikes-reflect-basic-economic-defects-imbalance-of-wealth.html | FRENCH STRIKES REFLECT BASIC ECONOMIC DEFECTS Imbalance of Wealth Is Underlying Cause of Protests Government Strained by Foreign Empire | STILL AMONG MAJOR POWERS | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/fuchs-gave-soviet-the-secret-of-hydrogen-bomb-in-1944-fuchs-gave.html | Fuchs Gave Soviet the Secret Of Hydrogen Bomb in 1944 FUCHS GAVE SOVIET HYDROGEN SECRET | By William L Laurence | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/g-i-makes-a-plea-for-body-of-buddy-he-wants-to-bring-joe-back-from.html | G I MAKES A PLEA FOR BODY OF BUDDY He Wants to Bring Joe Back From Grave on Bank of Yalu to His Folks in Alabama | By Greg MacGregor | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/g-is-termed-glad-to-help-in-reconstruction-of-korea-rhee-welcomes-u.html | G Is Termed Glad to Help In Reconstruction of Korea Rhee Welcomes U S KnowHow but Bars Use of Any Labor Battalions | By Howard A Rusk M D | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/gaeri-a-aas-beobs-bnagbd-ogontz-alumnahose-fathel-head-naval.html | GAERI A AAS BEOBS BNAGBD Ogontz Alumnahose Fathel Head Naval Shipyard Is the Fiancee of G C Nicholson | Special to THE NW Yoz Tnazs | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/gains-in-new-rule-for-newark-listed-charter-unit-tells-why-it-asks.html | GAINS IN NEW RULE FOR NEWARK LISTED Charter Unit Tells Why It Asks a Strong MayorCouncil Form of Government | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/gentry-downunder-the-cardboard-crown-by-martin-boyd-256-pp-new-york.html | Gentry DownUnder THE CARDBOARD CROWN By Martin Boyd 256 pp New York E P Dutton  Co 3 | BRUCE SUTHERLAND | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/geraniums-galore-martha-washington-type-are-showiest-of-all.html | GERANIUMS GALORE Martha Washington Type Are Showiest of All | By Justin Scharff | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/germans-look-to-future.html | GERMANS LOOK TO FUTURE | By M S Handler | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/gibsonbang.html | GibsonBang | Special to TH NEW YOP K TIME | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/governor.html | Governor | MARION M SANDOMIRE | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/gradual-development-of-satellite-stations-is-viewed-as-the-key-to.html | Gradual Development of Satellite Stations Is Viewed as the Key to Space Flight | By Waldemar Kaempffert | RE0000094567 | 1981-06-19 | B00000428476 |

| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/great-lakes-cargoes-of-ore-top-records.html | GREAT LAKES CARGOES OF ORE TOP RECORDS | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
|---|---|---|---|---|---|---|
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/greeces-new-budget-is-set-at-300000000.html | GREECES NEW BUDGET IS SET AT 300000000 | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/greeted-at-denver-field.html | Greeted at Denver Field | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/growing-up-the-four-little-foxes-by-miriam-schlein-illustrated-by.html | Growing Up THE FOUR LITTLE FOXES By Miriam Schlein Illustrated by Luis Quintanilla 32 pp New York William R Scott 2 | LOIS PALMER | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/guidance-is-given-to-extb-patients-readjustment-to-useful-living.html | GUIDANCE IS GIVEN TO EXTB PATIENTS Readjustment to Useful Living Put on Individual Basis by Unit of City Association | By Murray Illson | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/gymnast-and-bolero-strategic-planning-for-coalition-warfare.html | Gymnast And Bolero STRATEGIC PLANNING FOR COALITION WARFARE 19411942 Vol 18 in the U S Army in World War II Series By Maurice Matloft and Edwin M Snell Illustrated 454 pp Washington D C U S Government Printing Office 325 | By Ralph D Gardner | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/halfhour-tv-drama-some-summer-programs-indicate-efforts-to-improve.html | HALFHOUR TV DRAMA Some Summer Programs Indicate Efforts To Improve the Quality of Plays | By Val Adams | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/hardisonbrice.html | HardisonBrice | Special to Tar NEXt YO TE | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/hartwig-and-hoad-gain-tennis-final-former-defeats-richardson-in-4.html | HARTWIG AND HOAD GAIN TENNIS FINAL Former Defeats Richardson in 4 Sets Rosewall Loses in Eastern Grass Court Play | By Allison Danzig | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/he-molded-rhodesia-cecil-rhodes-by-andre-maurois-translated-from.html | He Molded Rhodesia CECIL RHODES By Andre Maurois Translated from the French by Rohan Wadham 142 pp New York The Macmillan Company 175 | By Roger Pippett | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/height-of-courage.html | HEIGHT OF COURAGE | JOHN B HAZLETON | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/highways-and-bridges-for-northwest.html | HIGHWAYS AND BRIDGES FOR NORTHWEST | By Richard L Neuberger | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/holiday-on-a-state-preserve-roughing-it-in-lowcost-cabin-is-a.html | HOLIDAY ON A STATE PRESERVE Roughing It in LowCost Cabin Is a Delightful Adventure | By Michael Caracappa | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/hollywood-change-no-qualms-at-universal-as-edward-muhl-takes.html | HOLLYWOOD CHANGE No Qualms at Universal as Edward Muhl Takes Production Reins Other Items | By Thomas M Pryor | RE0000094567 | 1981-06-19 | B00000428476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/how-large-a-debt-can-we-stand-experts-disagree-on-what-factors.html | HOW LARGE A DEBT CAN WE STAND Experts Disagree on What Factors Limit Nations Credit | By Felix Belair Jr | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/illlie-brnwed-to-a-debbosr-descendant-of-thomas-f-ryani-i-married-i.html | ILILIE BRNWED To a DEBBOSR Descendant of Thomas F RyanI I Married in Philadelphia to 1 ExOfficer in Marines t | SpeeiM to Tz Nsw Yo Tu4ss | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/in-the-popular-field.html | In the Popular Field | J W | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/inequity-in-social-security.html | Inequity in Social Security | MYRON E SCHOEN | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/iran-plebiscite-shows-fears-and-defeatism-secret-ballot-eliminated.html | IRAN PLEBISCITE SHOWS FEARS AND DEFEATISM Secret Ballot Eliminated as Nation Votes Full Power for Mossadegh | By Kennett Love | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/irate-fruit-farmers-block-swiss-trains.html | IRATE FRUIT FARMERS BLOCK SWISS TRAINS | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/iss-dean-fiancee-of-a-navy-officer-former-finch-student-to-be-bride.html | ISS DEAN FIANCEE OF A NAVY OFFICER Former Finch Student to Be Bride of Lieut George S Grove Annapolis 47 | Special to THZ NEW YORX TIM | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/izvestia-gave-hint-on-hydrogen-bomb-scientific-article-said-aug-1.html | IZVESTIA GAVE HINT ON HYDROGEN BOMB Scientific Article Said Aug 1 Deuterium Was Available for Soviet Experimentation | By Harry Schwartz | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/jane-h-chapin-to-be-wed.html | Jane H Chapin to Be Wed | Special to THE NLW OPK TLS | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/joan-m-griswold-j-b-par-8d-wed-bride-escorted-by-her-father-at.html | JOAN M GRISWOLD  J B PAR 8D WED Bride Escorted by Her Father at Ceremony in Old Lymes 1st Congregationdl Church | special to NEW YO TrMss | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/judging-red-china-support-for-recognition-viewed-in-light-of.html | Judging Red China Support for Recognition Viewed in Light of Regimes Record | H G W WOODHEAD | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/judith-rascovar-engaged.html | Judith Rascovar Engaged | Special to THu NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/killed-near-perth-amboy.html | Killed Near Perth Amboy | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/knowland-has-big-jobi-in-achieving-gop-unity-seeking-to-follow.html | KNOWLAND HAS BIG JOBI IN ACHIEVING GOP UNITY Seeking to Follow Tafts Course He Risks Fire From Left and Right | By William S Vhite | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/kuzava-gives-1-hit-boyd-doubles-in-9th-of-afterpiece-ford-wins.html | KUZAVA GIVES 1 HIT Boyd Doubles in 9th of Afterpiece  Ford Wins Opener for Yankees | By John Drebinger | RE0000094567 | 1981-06-19 | B00000428476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/lac0or6ayet-70-e00nomist-is-dead-leading-french-business-man-headed.html | LAC0OR6AYET 70 E00NOMIST IS DEAD Leading French Business Man Headed Cormnerce Council Retail Store Federation | Special to Ts Nsw YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/lack-of-wind-stops-stamford-regatta.html | LACK OF WIND STOPS STAMFORD REGATTA | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/leadership-a-mysterious-quality-the-president-who-masters-that.html | Leadership A Mysterious Quality The President who masters that secret our history demonstrates has learned how to rally the whole people behind him | By Allah Nevins | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/leadville-museum-legend-of-baby-doe-tabor-and-matchless-mine-is.html | LEADVILLE MUSEUM Legend of Baby Doe Tabor and Matchless Mine Is Revived in the Rockies | By Marshall Sprague | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 No Title | HAROLD LIGHT | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 No Title | C W SHIPLEY | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 No Title | PATRICIA MACMANUS | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/liberals.html | LIBERALS | MARK HOLZMAN | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/life-insurance-concerns-plagued-over-payments-on-korean-deaths.html | Life Insurance Concerns Plagued Over Payments on Korean Deaths INSURANCE STATUS ON KOREA AWAITED | By Thomas P Swift | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/like-and-unlike-tommy-and-deedee-by-yen-liang-32-pp-new-york-oxford.html | Like and Unlike TOMMY AND DEEDEE By Yen Liang 32 pp New York Oxford University Press 150 | E L B | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/liquor-industry-weathering-woes-trade-group-official-points-to.html | LIQUOR INDUSTRY WEATHERING WOES Trade Group Official Points to Increased Withdrawals Despite Tax Bootlegging | By John Stuart | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/lonely-hearts.html | LONELY HEARTS | JOHN HYLDBERG | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/loserstainton.html | loserStainton | Special to Tar Ngw YORK TttES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/mabel-r-crowther-wed-on-long-island.html | MABEL R CROWTHER WED ON LONG ISLAND | Special to THz NW YOK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/malaya-eases-curbs-on-punished-village.html | MALAYA EASES CURBS ON PUNISHED VILLAGE | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/marcia-sue-black-l-mried-at-hone-wellesley-hils-girl-is-bride-of-dr.html | MARCIA SUE BLACK l MRIED AT HONE Wellesley Hils Girl is Bride of Dr Richmond Holder a Former Army Captain | special to Tm NEw YoltK TmES | RE0000094567 | 1981-06-19 | B00000428476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/marciano-starts-drills-champion-begins-sparring-for-la-starza-fight.html | MARCIANO STARTS DRILLS Champion Begins Sparring for La Starza Fight Sept 24 | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/marriage-at-home-for-anne-preston-she-is-wed-to-edward-haynes-yale.html | MARRIAGE AT HOME FOR ANNE PRESTON She is Wed to Edward Haynes Yale Alumnus at Residence of Uncle in Locust Valley | Special to NEw Yo Tzs | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/matter-of-opinion.html | Matter of Opinion | SID GARFIELD | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/mexican-heritage-alicia-by-florence-crannell-means-illustrated-by.html | Mexican Heritage ALICIA By Florence Crannell Means Illustrated by William Barss 266 pp Boston Houghton Mifflin Company 275 | For Ages 12 to 16 | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/miss-barbara-decker-married.html | Miss Barbara Decker Married | Special to T Nw YORK TXMgS | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/miss-goldberg-is-engaged.html | Miss Goldberg Is Engaged | Special to Tz NEW YORK TIME | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/miss-mclure-wed-to-john-a-thomson.html | MISS MCLURE WED TO JOHN A THOMSON | SPecial to Tg Nzv Yo TXMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/miss-musante-affiancedi-associate-editor-of-magazine-will-be-wed-to.html | MISS MUSANTE AFFIANCEDI Associate Editor of Magazine Will Be Wed to R K Griffin | Special to THE NEW ORK TiMrs | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/miss-siall-plan5-o3tober-iarriige-maine-gill-who-is-a-graduate-of.html | MISS SIALL PLAN5 O3TOBER IARRIIGE Maine Gill Who Is a Graduate of Bradford Betrothed to Theodore C Janeway | Special to T NEW Yo Tus | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/movie-monster-rally-jekyllhydes-we-have-known.html | Movie Monster Rally JEKYLLHYDES WE HAVE KNOWN | By Charles Addams | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/mrs-arthur-j-stearns.html | MRS ARTHUR J STEARNS | Special to THZ NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/mrs-donald-lewis.html | MRS DONALD LEWIS | Special to THz Nzw YORK ZMZS | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/mrs-e-smith-dies-edijcators-widow-donated-husbands-collectioo-of.html | MRS E SMITH DIES EDIJCATORS WIDOW Donated Husbands Collectioo of Rare Books Manuscripts to U of Pennsylvania | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/mrs-g-i-raybin-has-daughter.html | Mrs G I Raybin Has Daughter | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/nancy-hurstbrown-engaged-tophysician.html | NANCY HURSTBROWN ENGAGED TOPHYSICIAN | Special to THZ NEW YOK TtMIS | RE0000094567 | 1981-06-19 | B00000428476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/nang-alexander-wbd-in-aiiitasset-married-in-fathers-church-to.html | NANG ALEXANDER WBD IN AIIItASSET Married in Fathers Church to Sydney Ahlstrom Bishop DeWolfe Officiates | SDeci to TlNvYoTs | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/new-links-to-ontario-lake-district-air-service-and-express-road.html | NEW LINKS TO ONTARIO LAKE DISTRICT Air Service and Express Road Speed Travel North of Toronto | By James Montagnes | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/new-sound-ferry-starts-crowds-greet-boat-from-long-island-to.html | NEW SOUND FERRY STARTS Crowds Greet Boat From Long Island to Connecticut | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/new-york-lines.html | New York Lines | By Virginia Pope | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/news-of-the-world-of-stamps-rival-to-scotts-catalog-to-publish-its.html | NEWS OF THE WORLD OF STAMPS Rival to Scotts Catalog To Publish Its First Section This Fall | By Kent B Stiles | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/nir6ilqia-thopobli-ib-wed-to-ariibi-long-island-girl-attended-by-5.html | NIR6IlqIA THOPOblI IB WED TO ARIIBI Long Island Girl Attended by 5 at Marriage in Great Neck to Sgt N F de la Chapelle | Special to THE NEW YoIm TIM | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/northern-neighbor-a-diversity-of-art-events-in-connecticut.html | NORTHERN NEIGHBOR A Diversity of Art Events In Connecticut | By Stuart Preston | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/nostalgia-unlimited-us-incorporated-by-william-f-steuber-jr-316-pp.html | Nostalgia Unlimited US INCORPORATED By William F Steuber Jr 316 pp Indianapolis The BobbsMerrill Company 3 | DAVID DEMPSEY | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/not-marie.html | NOT MARIE | ALFRED D MORGAN | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/notes-on-science-characteristic-of-cancer-cells-a-meteor-shower.html | NOTES ON SCIENCE Characteristic of Cancer Cells A Meteor Shower This Week | W K | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/noteworthy.html | NOTEWORTHY | DAVID B RODES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/nuptials-in-jersey-for-miss-bartlett-st-lukes-in-gladstone-isscene.html | NUPTIALS IN JERSEY FOR MISS BARTLETT St Lukes in Gladstone isScene of Her Marriage to Philip E Lawrence of the Navy | Special to Tram NV YoR TMZS i | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/nuptials-in-jersey.html | NUPTIALS IN JERSEY | SDecia to Ttz NEW YORK TIME FOR MARY TIBBALS | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/of-reality-and-fantasy-stories-in-the-modern-manner-from-the.html | Of Reality And Fantasy STORIES IN THE MODERN MANNER From The Partisan Review Edited by William Phillips and Philip Rahv 282 pp New York Avon Publications 35c | By James Kelly | RE0000094567 | 1981-06-19 | B00000428476 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/on-the-band-wagon.html | On The Band Wagon | WILLIAM LANG | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/onearmed-sailor-one-up-on-the-sea-radio-officer-henry-f-wiehr-once.html | ONEARMED SAILOR ONE UP ON THE SEA Radio Officer Henry F Wiehr Once Saved Most of Crew of Tanker That Broke in Two | By Richard F Shepard | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/p-s-a-sets-a-record-more-than-2000-attend-los-angeles-sessions.html | P S A SETS A RECORD More Than 2000 Attend Los Angeles Sessions | By Jacob Deschin | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/pakistan-displays-armed-strength-rehearses-independence-day-parade.html | PAKISTAN DISPLAYS ARMED STRENGTH Rehearses Independence Day Parade in Grim Mood as Result of Flood Deaths | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/parryhunt.html | ParryHunt | Special to T NEW YORK TIMg | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/patricia-a-dewitt-arredtonsgn-insurance-officials-daughter-bride-in.html | PATRICIA A DEWITT ARREDTONSGN Insurance Officials Daughter Bride in Bloomfield Connof Br B Elliott U S N | l Specla to T Nsw OK Tizzy | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/patricla-dole-wed-to-james-m-pearl.html | PATRICIA DOLE WED TO JAMES M PEARL | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/peter-f-higgins.html | PETER F HIGGINS | Special to THI IEW YORK IMF S | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/pilgrims-of-peace-the-passionate-land-by-geoffrey-wagner-313-pp-new.html | Pilgrims Of Peace THE PASSIONATE LAND By Geoffrey Wagner 313 pp New York Simon  Schuster 350 | JUDITH P QUEHL | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/poems-of-childhood-up-the-windy-hill-by-aileen-fisher-illustrated.html | Poems of Childhood UP THE WINDY HILL By Aileen Fisher Illustrated by the author 128 pp New York Abelerd Press 2 | E L B | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/poetry-needs-to-be-subtle-and-tough-subtle-and-tough.html | Poetry Needs to Be Subtle and Tough  Subtle and Tough | By Louis MacNeice | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/polo-grounders-bow-to-cards-83-homers-and-fielding-gems-by-musial.html | POLO GROUNDERS BOW TO CARDS 83 Homers and Fielding Gems by Musial and Repulski Help Staley Beat Giants | By Louis Effrat | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/portrait-of-the-korean-veteran-he-is-a-different-breed-from-his.html | Portrait of the Korean Veteran He is a different breed from his older brother who came back from World War II  the product of special times and of a very special war | By George Barrett | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/posttruce-meeting-raises-conflict-over-ground-rules-u-n-members.html | POSTTRUCE MEETING RAISES CONFLICT OVER GROUND RULES U N Members Interests Differ on Matters Of Conference Membership and Agenda | By Lindesay Parrott | RE0000094567 | 1981-06-19 | B00000428476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/prisoners-chief-complaints-bad-food-poor-medical-care-american-gis.html | PRISONERS CHIEF COMPLAINTS BAD FOOD POOR MEDICAL CARE American GIs Held in North Korea Were Subjected to Many Propaganda Lectures | By Greg MacGregor | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/problems-in-common-southeast-asia-in-the-coming-world-edited-by.html | Problems in Common SOUTHEAST ASIA IN THE COMING WORLD Edited by Philip W Thayer Introduction by William O Douglas 306 pp Baltimore The Johns Hopkins Press 475 | By Robert Aura Smith | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/pronto-don-takes-trot-at-roosevelt-raceway-to-send-earnings-to.html | Pronto Don Takes Trot at Roosevelt Raceway to Send Earnings to 250236 GENE MAC SECOND HALFLENGTH BACK | By Deane McGowen | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/queen-mary-left-gross-of-1137939-beneficiaries-not-disclosed.html | QUEEN MARY LEFT GROSS OF 1137939 Beneficiaries Not Disclosed  Inheritance Tax Takes Big Slice of Estate | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/r0smry-namc-i-ncae-to-wan.html | R0SMRY NAMC I NCAE TO WAN | Special to THZ Nzw YozK TIMP | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/radio-rewards.html | Radio Rewards | HARVEY HUSTEN | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/rail-dieselization-nears-completion-orders-for-new-locomotives.html | RAIL DIESELIZATION NEARS COMPLETION Orders for New Locomotives Decline and Many Builders Curtail Their Operations | By J H Carmical | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/random-observations-on-pictures-and-people.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE | By Howard Thompson | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/readers-take-issue-with-the-viewpoint-that-todays-shows-are.html | Readers Take Issue With the Viewpoint That Todays Shows Are Unrewarding | JULIAN F SCHWED | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/readers-view-on-movie-tax-stories-musical.html | Readers View on Movie Tax Stories Musical | ALLEN KLEIN | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/records-mozart-all-of-the-string-quintets-now-available-in.html | RECORDS MOZART All of the String Quintets Now Available In Interpretations by Pascal Quartet | By Harold C Schonberg | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/rent-rises-arouse-san-francisco-ire-landlords-threatened-with.html | RENT RISES AROUSE SAN FRANCISCO IRE Landlords Threatened With Strict Curbs as Complaints of Gouging Pour In | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/report-on-the-bustling-italian-film-front-ulysses-takes-shape-on.html | REPORT ON THE BUSTLING ITALIAN FILM FRONT  Ulysses Takes Shape on Opulent Sets  At Work in San Pietro Addenda | By Robert F Hawkins | RE0000094567 | 1981-06-19 | B00000428476 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/reports-from-three-capitals-governments-keep-their-guard-up-but.html | REPORTS FROM THREE CAPITALS Governments Keep Their Guard Up But People Appear More Relaxed | By Clifton Daniel | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/review-1-no-title-thomas-jefferson-abroad.html | Review 1 No Title Thomas Jefferson Abroad | By Dumas Malone | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/reviving-a-tradition-stowe-regains-popularity-as-summer-colony.html | REVIVING A TRADITION Stowe Regains Popularity As Summer Colony | By Charles E Crane | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/rhee-aide-praises-u-s-defense-pact-foreign-minister-calls-it-the.html | RHEE AIDE PRAISES U S DEFENSE PACT Foreign Minister Calls It the Most Significant Event in Modern Korean History | By Robert Alden | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/rialto-gossip-facts-of-life-and-the-broadway-stage-a-musical.html | RIALTO GOSSIP Facts of Life and the Broadway Stage A Musical Progresses Items | By Lewis Funke | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/rich-dividend-from-here-to-eternity-triumphs-over-problems.html | RICH DIVIDEND From Here to Eternity Triumphs Over Problems Presented by the Novel | By A H Weiler | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/riehlryan.html | RiehlRyan | Special to Tilz Nw Noc Tnr | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/rites-that-win-gods-divine-horsemen-the-living-gods-of-haiti-by.html | Rites That Win Gods DIVINE HORSEMEN The Living Gods of Haiti By Maya Deren Illustrated 340 pp New York Thames Hudson 475 | By Selden Rodman | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/roadside-menageries-west-coasts-landscapes-burgeon-with-zoos.html | ROADSIDE MENAGERIES West Coasts Landscapes Burgeon With Zoos | By Gladwin Hill | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/roots-and-branches-of-personality.html | Roots and Branches of Personality | By Dorothy Barclay | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/roots-and-offshoots-chinese-thought-from-confucius-to-mao-tsetung.html | Roots and Offshoots CHINESE THOUGHT From Confucius to Mao Tsetung By H G Creel 262 pp Chicago Tht University of Chicago Press 5 | By George E Taylor | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/rosemary-cmec-arr_ro-minlsr.html | ROSEMARY CMEC ARRro MINlSr | Special to Tltz NEW YORK TIMF S | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/rules-for-writing-to-camp-noosa-woosa-or-a-correspondence-course.html | Rules for Writing to Camp Noosa Woosa Or a correspondence course for parents beset by Juniors cryptograms from the woods | By Emily Amber | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/russia-in-u-n-assailed.html | Russia in U N Assailed | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/russian-confident-sees-no-cause-for-war-but-says-soviet-can-crush.html | RUSSIAN CONFIDENT Sees No Cause for War but Says Soviet Can Crush Any Attack | By Harrison E Salisbury | RE0000094567 | 1981-06-19 | B00000428476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/sabette-is-second-grecian-queen-9-to-10-annexes-59300-filly-test.html | SABETTE IS SECOND Grecian Queen 9 to 10 Annexes 59300 Filly Test Before 42867 | By Michael Strauss | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/sally-6illespie-stamford-bride-debutante-of-195152-season-s-married.html | SALLY 6ILLESPIE STAMFORD BRIDE Debutante of 195152 Season s Married to Robert Coe of Justice Department | Special to TNsw YoP E rrs | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/sculpture-and-life-museum-show-as-chapter-in-endless-story.html | SCULPTURE AND LIFE Museum Show as Chapter In Endless Story | By Howard Devree | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/sealight-proud-citadel-by-dorothy-evelyn-smith-319-pp-new-york-e-p.html | Sealight PROUD CITADEL By Dorothy Evelyn Smith 319 pp New York E P Dutton Co 3 | ANDREA PARKE | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/shakeup-is-cited-in-the-justice-arm-brownell-calls-it-greatest.html | SHAKEUP IS CITED IN THE JUSTICE ARM Brownell Calls It Greatest Turnover in Any Like Period in Department History | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/sheldons-craft-leads-coquette-wins-first-of-3-races-for-western.html | SHELDONS CRAFT LEADS Coquette Wins First of 3 Races for Western Sound Lightnings | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/smithmhallett.html | SmithMHallett | Special to THIC Nw YOI TIblF | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/snedeker-victor-in-sailing-series-wins-last-two-tests-to-gain-star.html | SNEDEKER VICTOR IN SAILING SERIES Wins Last Two Tests to Gain Star Class Prize in Great South Bay Race Week | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/snyder-defends-tax-case-actions-says-he-interceded-but-told-aide-he.html | SNYDER DEFENDS TAX CASE ACTIONS Says He Interceded but Told Aide He Was Not Personally Interested in Matter | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/some-vegetables-have-an-ornamental-value.html | SOME VEGETABLES HAVE AN ORNAMENTAL VALUE | By Archer P Whallon | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/soviet-appoints-four-to-high-court-posts.html | SOVIET APPOINTS FOUR TO HIGH COURT POSTS | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/soviet-claims-said-to-merit-watching-equivocal-stand-of-us.html | SOVIET CLAIMS SAID TO MERIT WATCHING Equivocal Stand of US Officials Seen as Possible Negative Substantiation on Bomb | By Hanson W Baldwin | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/speaking-of-books.html | SPEAKING OF BOOKS | By P H Newby | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/spiritual-healing-lost-shepherd-by-agnes-sanford-316-pp.html | Spiritual Healing LOST SHEPHERD By Agnes Sanford 316 pp Philadelphia J B Lippincott Company 3 | MARGARET WIDDEMER | RE0000094567 | 1981-06-19 | B00000428476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/sports-of-the-times-a-singular-silence.html | Sports of The Times A Singular Silence | By John Drebinger | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/state-department-checking-on-4000-mcleod-tells-kansas-legion-he-is.html | STATE DEPARTMENT CHECKING ON 4000 McLeod Tells Kansas Legion He Is Not Conducting a Witch Hunt However | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/steel-pool-nations-agree-on-need-for-european-political-community.html | Steel Pool Nations Agree on Need For European Political Community STEEL POOL PUSHES UNIFYING OF EUROPE | By M S Handler | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/stock-exchange-expects-to-start-its-installment-sales-plan-by-oct-1.html | Stock Exchange Expects to Start Its Installment Sales Plan by Oct 1 Monthly Payments Will Be 40 or 50  Various Steps in Program Are Outlined | By Burton Crane | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/strafaci-and-cherry-reach-final-on-links-f-strafacicherry-reach.html | Strafaci and Cherry Reach Final on Links F STRAFACICHERRY REACH LINKS FINAL | By Lincoln A Werden | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/surplus-food.html | SURPLUS FOOD | JONATHAN D ESTOFF | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/surveys-to-extend-pennsylvania-pike-governor-presses-for-route.html | SURVEYS TO EXTEND PENNSYLVANIA PIKE Governor Presses for Route Through Anthracite Region to New York Border | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/swedes-favor-republic-poll-indicates-small-majority-opposes-the.html | SWEDES FAVOR REPUBLIC Poll Indicates Small Majority Opposes the Monarchy | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/takes-white-way-to-reach-the-top-douglas-leigh-who-arrived-poor-in.html | TAKES WHITE WAY TO REACH THE TOP Douglas Leigh Who Arrived Poor in Purse Rich in Ideas Now Called King of Light | By Carl Spielvogel | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/television-operas-emperor-jones-slated-for-nbc-series-defended-as.html | TELEVISION OPERAS  Emperor Jones Slated for NBC Series Defended as Suitable for Showing | By Olin Downes | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/testing-new-plays-noncommercial-stages-called-essential-to-the.html | TESTING NEW PLAYS NonCommercial Stages Called Essential To the Dramatist of the Future | By Geoffry Brown | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/the-dance-festival-new-works-predominate-in-new-london-season.html | THE DANCE FESTIVAL New Works Predominate In New London Season | By John Martin | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/the-field-of-travel-bermuda-schedules-an-outdoor-drama-festival.html | THE FIELD OF TRAVEL Bermuda Schedules an Outdoor Drama Festival Folklore in the Catskills | By Diana Rice | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/the-financial-week-stock-market-selective-as-defense-contracts-gain.html | THE FINANCIAL WEEK Stock Market Selective as Defense Contracts Gain Force Employment Near Peak | By John G Forrest | RE0000094567 | 1981-06-19 | B00000428476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/the-forces-that-drive-malan-on-behind-the-racist-policies-of-south.html | The Forces That Drive Malan On Behind the racist policies of South Africas Prime Minister are three centuries of Afrikaner frustrations | By Albion Ross | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/the-generals-kept-score-grant-and-his-generals-by-clarence-edward.html | The Generals Kept Score GRANT AND HIS GENERALS By Clarence Edward Macartney Illustrated 352 pp New York The McBride Company 5 | By Harry E Pratt | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/the-hall-of-our-history-a-noted-jurist-discusses-americas-heritage.html | The Hall Of Our History A noted jurist discusses Americas heritage and a monument designed to commemorate it | By Learned Hand | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/the-legal-life-linda-jordan-lawyer-by-jean-libman-block-173-pp-new.html | The Legal Life LINDA JORDAN LAWYER By Jean Libman Block 173 pp New York Julian Messner 250 | MARY LEE KRUPKA | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/the-liberal-approach.html | The Liberal Approach | By Alan Paton | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/the-mail-pouch-aptitude-tests.html | THE MAIL POUCH APTITUDE TESTS | WILLIAM CHESTER | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/the-moon-is-blue-reaches-london.html | THE MOON IS BLUE REACHES LONDON | By W A Darlington | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/the-nixons-review-parade-in-jersey-vice-president-on-weekend-with.html | THE NIXONS REVIEW PARADE IN JERSEY Vice President on WeekEnd With Vacationing Family Meyner in Procession | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/the-role-of-bees-in-the-garden.html | THE ROLE OF BEES IN THE GARDEN | By Thelma K Stevens | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/the-strange-television-box-arrives-in-japan-daily-program-schedule.html | THE STRANGE TELEVISION BOX ARRIVES IN JAPAN Daily Program Schedule Begins as Bars And Restaurants Install Receivers | By Robert Alden | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/the-world-of-music-jumping-frog-in-italy-foss-oneaeter-chosen-for.html | THE WORLD OF MUSIC JUMPING FROG IN ITALY Foss OneAeter Chosen for Performance At Festival of Modern Works in Venice | By Ross Parmenter | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/thor-heyerdahl-gives-the-arguments-and-evidence-to-support-his.html | Thor Heyerdahl Gives the Arguments And Evidence to Support His Theory AMERICAN INDIANS IN THE PACIFIC The Theory Behind the KonTiki Expedition By Thor Heyerdahl Illustrated 821 pp Chicago Rand McNally Co 15 | By Wendell C Bennett | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/thoughtful-man-of-action-my-europe-by-sir-robert-bruce-lockhart-273.html | Thoughtful Man of Action MY EUROPE By Sir Robert Bruce Lockhart 273 pp New York British Book Center 3050 | By C L Sultzberger | RE0000094567 | 1981-06-19 | B00000428476 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/threats-to-desapio-and-3-aides-bared-leaders-warned-to-quit-posts.html | THREATS TO DESAPIO AND 3 AIDES BARED Leaders Warned to Quit Posts in Tammany His Friends Blame a Big Gangster | By James A Hagerty | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/token-existence-from-inside-a-change-booth-customers-look-fairly.html | Token Existence From inside a change booth customers look fairly unappealing | By George Y Wells | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/trees-of-distinction-that-bloom-in-summer-list-is-short-but-the.html | TREES OF DISTINCTION THAT BLOOM IN SUMMER List Is Short but the Fine Characteristics of Group Make Up for Limited Choice | By George Taloumis | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/trenton-pressing-war-on-its-slums-inspections-and-building-plans.html | TRENTON PRESSING WAR ON ITS SLUMS Inspections and Building Plans Spurred by Finding 35 of Dwellings Substandard | By George Cable Wright | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/tricolor-honors-to-westfield-pair-miss-callahan-and-lee-excel-in.html | TRICOLOR HONORS TO WESTFIELD PAIR Miss Callahan and Lee Excel in Horsemanship on Last Day of Sussex Show | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/troth-made-known-of-nancy-fairfield.html | TROTH MADE KNOWN OF NANCY FAIRFIELD | SPecial to I NEW YORK TIMES I | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/tuero-wins-singles-final-martins-take-doubles-honors-in-meadow-club.html | TUERO WINS SINGLES FINAL Martins Take Doubles Honors in Meadow Club Tennis | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/two-anthologies-a-puffin-book-of-verse-compiled-by-eleanor-graham.html | Two Anthologies A PUFFIN BOOK OF VERSE Compiled by Eleanor Graham Decorations by Claudia Freeman 286 pp Baltimore Penguin Books Paper covers 65 cents | E L B | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/u-n-sees-added-urgency-for-atomic-energy-control-hammarskjold-says.html | U N Sees Added Urgency For Atomic Energy Control Hammarskjold Says Talk of Mass Weapons Stresses Need to Find Plan Vishinsky Is Scheduled to Arrive Tuesday | By A M Rosenthal | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/u-ns-policy-on-jerusalem-is-issue-in-new-israeli-move-many.html | U NS POLICY ON JERUSALEM IS ISSUE IN NEW ISRAELI MOVE Many Interests Are Affected by Transfer Of Foreign Ministry to the Holy City | By Dana Adams Schmidt | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/u-s-to-return-some-islands-to-japanese-dulles-discloses-but-makes.html | U S to Return Some Islands To Japanese Dulles Discloses But Makes Clear in Tokyo That Major Strategic Ones Will Be Kept | By James Reston | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/u-s-warns-enemy-not-to-retain-any-of-korea-captives-insists-jailed.html | U S WARNS ENEMY NOT TO RETAIN ANY OF KOREA CAPTIVES Insists Jailed Men and Those Said to Refuse Repatriation Must Go to Neutral Body | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/upstate-nuptiils-i-for-mar3ii-spaini-marriage-in-troy-to-2d-lieut.html | UPSTATE NUPTIILS I FOR MAR3II SPAINI Marriage in Troy to 2d Lieut Hemy I Lowder USA | Special to Tm Nzw Yom rs | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/utility-to-ask-rezoning.html | Utility to Ask Rezoning | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/viennese-marches.html | VIENNESE MARCHES | R P | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/village-awakens-to-savoyard-music-monmouth-me-typical-sleepy-town.html | VILLAGE AWAKENS TO SAVOYARD MUSIC Monmouth Me Typical Sleepy Town Is Astir With Throngs Drawn by New York Troupe | By John H Fenton | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/weekend-mardi-gras-on-fire-island-resort-off-long-islands-south.html | WEEKEND MARDI GRAS ON FIRE ISLAND Resort Off Long Islands South Shore Enjoys Record Season | By Arthur Gelb | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/west-berlin-maps-aid-to-own-needy-city-officials-bar-food-gifts-but.html | WEST BERLIN MAPS AID TO OWN NEEDY City Officials Bar Food Gifts but Recommend Winter Fuel and a Christmas Bonus | By Walter Sullivan | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/western-labor-to-meet-talks-to-lay-basis-for-group-to-aid-east.html | WESTERN LABOR TO MEET Talks to Lay Basis for Group to Aid East German Workers | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/wests-paris-talk-will-take-up-bomb-three-powers-soon-to-discuss.html | WESTS PARIS TALK WILL TAKE UP BOMB Three Powers Soon to Discuss Reply to Soviet Proposal to Air World Tension | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/wider-dress-strike-seen-4000-in-lingerie-plants-may-join.html | WIDER DRESS STRIKE SEEN 4000 in Lingerie Plants May Join Pennsylvania Walkout | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/william-h-taubert.html | WILLIAM H TAUBERT | Special to THE NEW YORK TIMES | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/winners.html | WINNERS | ROME | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/wisdom-and-wishes-modern-greek-folk-tales-chosen-and-translated-by.html | Wisdom And Wishes MODERN GREEK FOLK TALES Chosen and translated by R M Dawkins 499 pp New York Oxford University Press 10 | By Kimon Friar | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/with-a-wild-urgency-the-selected-letters-of-lord-byron-edited-with.html | With a Wild Urgency THE SELECTED LETTERS OF LORD BYRON Edited with an introduction by Jacques Barzun 276 pp New York Farrar Straus Young 375 | By Edgar Johnson | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/wood-field-and-stream-hunt-for-tuna-on-nebraska-shoals-winds-up-as.html | Wood Field and Stream Hunt for Tuna on Nebraska Shoals Winds Up as YarnSpinning Session | By Frank M Blunk | RE0000094567 | 1981-06-19 | B00000428476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/yankee-sheepman-show-lamb-by-hildreth-t-wriston-illustrated-by.html | Yankee Sheepman SHOW LAMB By Hildreth T Wriston Illustrated by Peter Burchard 191 pp New York AbingdonCokesbury Press 250 | ELLEN LEWIS BUELL | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-09 | https://www.nytimes.com/1953/08/09/archives/yeast-and-algae-as-sources-of-food.html | Yeast and Algae as Sources of Food | W K | RE0000094567 | 1981-06-19 | B00000428476 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/1700-chinese-suing-for-us-citizenship-litigants-claims-of-descent.html | 1700 CHINESE SUING FOR US CITIZENSHIP Litigants Claims of Descent From Americans Opposed by Hong Kong Consulate | By Henry R Liebermanspecial To the New York Times | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/2-killed-by-l-i-train-man-and-daughter-15-die-in-auto-at-grade.html | 2 KILLED BY L I TRAIN Man and Daughter 15 Die in Auto at Grade Crossing | Special to THE NEW YORK TIMES | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/3-israeli-soldiers-slain-tel-aviv-charges-a-jordanian-ambush-and.html | 3 ISRAELI SOLDIERS SLAIN Tel Aviv Charges a Jordanian Ambush and Asks Inquiry | Special to THE NEW YORK TIMES | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/abdullah-and-aide-seized-in-kashmir-ghulam-mohammad-is-named.html | ABDULLAH AND AIDE SEIZED IN KASHMIR Ghulam Mohammad Is Named Premier in Shift Laid to Sheikhs Split With India | By Robert Trumbullspecial To the New York Times | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/about-new-york-a-last-nonnostalgic-look-at-grimy-school-bank.html | About New York A Last NonNostalgic Look at Grimy School  Bank Suspends Lollipops Till Fall | By Meyer Berger | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/abroad-the-problem-of-trieste-is-no-nearer-to-solution.html | Abroad The Problem of Trieste Is No Nearer to Solution | By Anne OHare McCormick | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/aide-studies-bills-as-president-rests-110-measures-will-be-flown-to.html | AIDE STUDIES BILLS AS PRESIDENT RESTS 110 Measures Will Be Flown to Denver  Eisenhowers Are Applauded by Church Crowd AIDE STUDIES BILLS AS PRESIDENT RESTS | By Anthony Levierospecial To the New York Times | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/alaska-mountain-tunneled-for-power.html | Alaska Mountain Tunneled for Power | Special to THE NEW YORK TIMES | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/alexanderbenigson.html | AlexanderBenigson | Special to Tlrr Nrw YOF K ir | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/an-corcora____nn-fianceei-bryn-mawr-graduate-elgaged.html | AN CORCORANN FIANCEEI Bryn Mawr Graduate Elgaged | Special to the new york times | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/berlin-food-gifts-drop-to-new-low-east-germany-tightens-travel.html | BERLIN FOOD GIFTS DROP TO NEW LOW East Germany Tightens Travel Curbs Again  New Threats to Recipients Indicated | Special to THE NEW YORK TIMES | RE0000094568 | 1981-06-19 | B00000428477 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archiv es/blind-brook-riders-win-turn-back-fairfield-75-on-late-goals-by-gier.html | BLIND BROOK RIDERS WIN Turn Back Fairfield 75 on Late Goals by Gier and Glynn | Special to THE NEW YORK TIMES | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archiv es/bomb-hint-stirs-u-s-on-civil-defense-need-bomb-claim-stirs-u-s-on.html | Bomb Hint Stirs U S On Civil Defense Need BOMB CLAIM STIRS U S ON CIVIL GUARD | Special to THE NEW YORK TIMES | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archiv es/bonnefondcoletfi.html | BonnefondColetfi | SpeCial to THE iNIsW YORK TIMES | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archiv es/britain-reserved-on-moscow-bomb-london-disinclined-to-worry-anew.html | BRITAIN RESERVED ON MOSCOW BOMB London Disinclined to Worry Anew Over Malenkov  Cabinet Is Meeting | Special to THE NEW YORK TIMES | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archiv es/burl-ives-in-ireland-for-film.html | Burl Ives in Ireland for Film | Special to THE NEW YORK TIMES | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archiv es/bursteinpritz.html | BursteinPritz | Special to Tltl Nzw YOltK TIM | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archiv es/canadian-voters-go-to-pollls-toda-896-candidates-are-running-for-265.html | CANADIAN VOTERS GO TO POLLS TODA 896 Candidates Are Running for 265 Seats  Liberals Confident Victory Party Leaders CANADIAN VOTERS GO TO POLLS TODAY | By Raymond Daniellspecial To the New York Times | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archiv es/capt-agrhur-kinc-7-dcorard-n-2-wars.html | CAPT AgrHUR KINC 7  DcoRArD N 2 WARS | special to Taz Nw Yov x TrMzs | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archiv es/carroll-chaplin-i-tjurist-in-maiib-711-probate-court-judge-25-years.html | CARROLL CHAPLIN I tJURIST IN MAIiB 711 Probate Court Judge 25 Years Last Mayor of Portland Dies Active in Banking | Special to NsW OK rLrs | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archiv es/chapmans-star-triumphs.html | Chapmans Star Triumphs | Special to THE NEW YORK TIMES | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archiv es/cherrystrafaci-take-links-final-beat-paganotynan-by-2-and-1-in-the.html | CHERRYSTRAFACI TAKE LINKS FINAL Beat PaganoTynan by 2 and 1 in the Anderson Memorial Tourney at Winged Foot | By Lincoln A Werdenspecial To the New York Times | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archiv es/chicago-team-wins-bridge-pairs-title-rosen-and-ellenby-run-ahead-of.html | CHICAGO TEAM WINS BRIDGE PAIRS TITLE Rosen and Ellenby Run Ahead of 95 in Finalist Field  New Yorker Is Second | By George Rapeespecial To the New York Times | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archiv es/columbia-to-beautify-its-campus-for-bicentennial-columbia-to.html | Columbia to Beautify Its Campus for Bicentennial Columbia to Beautify Its Campus for Bicentennial Events | By Leonard Ingalls | RE0000094568 | 1981-06-19 | B00000428477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/copper-is-surprise-of-london-market-freed-of-controls-metal-fell.html | COPPER IS SURPRISE OF LONDON MARKET Freed of Controls Metal Fell Sharply Last Week  Buying Hit by Wait and See Air STOCKS ACTIVE AND FIRM Blocking of Seasonal Apathy Is Laid to Korean Truce and Improving Reserve Position COPPER IS SURPRISE OF LONDON MARKET | By Lewis L Nettletonspecial To the New York Times | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/costa-rica-may-ban-u-s-soluble-coffee.html | COSTA RICA MAY BAN U S SOLUBLE COFFEE | Special to THE NEW YORK TIMES | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/counsel-for-parents-of-the-handicapped.html | COUNSEL FOR PARENTS OF THE HANDICAPPED | Special to THE NEW YORK TIMES | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/danes-sails-pursuit-to-south-bay-victory.html | DANES SAILS PURSUIT TO SOUTH BAY VICTORY | Special to THE NEW YORK TIMES | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/daughter-to-mrs-w-h-clark.html | Daughter to Mrs W H Clark | secta to THZ NLW OYX rs | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/dulles-complains-to-yoshida-on-lag-in-japans-defense-but-he-gets-no.html | DULLES COMPLAINS TO YOSHIDA ON LAG IN JAPANS DEFENSE But He Gets No Satisfaction  He Is Also Blunt to Rhee on AntiTokyo Attitude DULLES COMPLAINS TO TOKYO PREMIER | By James Restonspecial To the New York Times | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/dutch-bank-eases-foreign-exchange-private-houses-may-now-hold.html | DUTCH BANK EASES FOREIGN EXCHANGE Private Houses May Now Hold Balances Stock Average Hits High for the Year | By Paul Catzspecial To the New York Times | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/earl-e-wright.html | EARL E WRIGHT | Spal tO Nw YO IMES | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/economics-and-finance-the-record-on-the-financial-front.html | ECONOMICS AND FINANCE The Record on the Financial Front | By Edward H Collins | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/eugene-walter.html | EUGENE WALTER | Special to NEw YOm IIMZs | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/europe-is-erasing-the-dollar-deficit-publication-reports-virtual.html | EUROPE IS ERASING THE DOLLAR DEFICIT Publication Reports Virtual Extinction of Gap Because of Great Sales to U S | By Michael L Hoffmanspecial To the New York Times | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/exodus-from-city-linked-to-schools-deterioration-of-neighborhoods-a.html | EXODUS FROM CITY LINKED TO SCHOOLS Deterioration of Neighborhoods Also Held Factor in Move of 75000 a Year to Suburbs SLUMS FOUND SPREADING Municipal Facilities Though Vast Are Seen Inadequate to Meet Citizens Wants | By Peter Kihss | RE0000094568 | 1981-06-19 | B00000428477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/fairbanks-rites-today-service-for-plandome-manor-trustee-will-be.html | FAIRBANKS RITES TODAY Service for Plandome Manor Trustee Will Be Private | Special to Tn Nzw om Tmzs | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/financial-times-index-up.html | Financial Times Index Up | Special to THE NEW YORK TIMES | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/fire-kills-2-girls-at-jersey-resort-father-dr-r-a-cosgrove-is.html | FIRE KILLS 2 GIRLS AT JERSEY RESORT Father Dr R A Cosgrove Is Gravely Burned as Fuel Blast Sets Their Home Ablaze | Special to THE NEW YORK TIMES | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/flights-near-soviet-areas-queried.html | Flights Near Soviet Areas Queried | J M OWEN | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/foe-speeds-return-of-g-is-and-holds-south-koreans-out-adds-50.html | FOE SPEEDS RETURN OF G IS AND HOLDS SOUTH KOREANS OUT Adds 50 American and British Soldiers to Exchange in Place of 50 Seoul Troops Foe Speeds G I and British Return Holds South Korean Captives Back | By Lindesay Parrottspecial To the New York Times | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/garden-city-c-c-victor-a-team-takes-long-island-golf-title-at.html | GARDEN CITY C C VICTOR A Team Takes Long Island Golf Title at Rockville | Special to THE NEW YORK TIMES | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/george-r-harrell.html | GEORGE R HARRELL | Special to TmNzw Yom IEs | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/gonda-gets-a-holeinone.html | Gonda Gets a HoleInOne | Special to THE NEW YORK TIMES | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/helen-schwabt____-z-marbled-teacher-in-plainfield-bride-of-i-dr.html | HELEN SCHWABT Z MARBLED Teacher in Plainfield Bride Of I Dr William Moskowitz I | special to 1 Nw Yo Tmr s | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/hoad-defeats-hartwig-to-take-eastern-grasscourt-tennis-title.html | Hoad Defeats Hartwig to Take Eastern GrassCourt Tennis Title 18YEAROLD STAR SCORES IN 3 SETS Hoad Wins Singles Then With Rosewall Captures Doubles Miss Hart Triumphs | By Allison Danzigspecial To the New York Times | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/hoover-is-79-today-plans-small-dinner.html | HOOVER IS 79 TODAY PLANS SMALL DINNER | Special to THE NEW YORK TIMES | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/italian-fashions-still-imaginative-many-buyers-at-florence-show-put.html | ITALIAN FASHIONS STILL IMAGINATIVE Many Buyers at Florence Show Put Boutique and Sportswear Ahead of the Alta Moda | Special to THE NEW YORK TIMES | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/james-a-shine.html | JAMES A SHINE | Special to THE IW Yom TZMS | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/judge-barshay-endorsed.html | Judge Barshay Endorsed | JAMES D C MURRAY | RE0000094568 | 1981-06-19 | B00000428477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/korea-reds-asked-negroes-to-stay-chinese-formed-indoctrination.html | KOREA REDS ASKED NEGROES TO STAY Chinese Formed Indoctrination Classes and Offered Homes and Wives as Inducement | Special to THE NEW YORK TIMES | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/labor-role-nears-brazil-showdown-some-government-circles-said-to.html | LABOR ROLE NEARS BRAZIL SHOWDOWN Some Government Circles Said to Hope for a Coup and a PeronLike Regime | By Sam Pope Brewerspecial To the New York Times | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/lard-buying-develops-sharp-upturns-result-as-outlet-is-found-in.html | LARD BUYING DEVELOPS Sharp Upturns Result as Outlet Is Found in Food Relief | Special to THE NEW YORK TIMES | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/leonard-kent-jr-utilities-official.html | LEONARD KENT JR UTILITIES OFFICIAL | Special to T Nv Yo Tn | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/lieut-john-j-bechtold.html | LIEUT JOHN J BECHTOLD | Special to Tr NZV YORK fzs | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/malenkov-speech-delights-teheran-irans-press-hails-references-to.html | MALENKOV SPEECH DELIGHTS TEHERAN Irans Press Hails References to Talks on Border Issues and Financial Claims | By Kennett Lovespecial To the New York Times | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/malenkov-to-make-radical-revisions-in-soviet-economy-his-moscow.html | MALENKOV TO MAKE RADICAL REVISIONS IN SOVIET ECONOMY His Moscow Speech Admits Russian Consumer Suffered Under Policy of Stalin CAPITAL GOODS CUT IS DUE Emphasis to Be Put on Output of Basic Living Needs Farming Changes Slated MALENKOV TO MAKE RADICAL REVISIONS | By Harrison E Salisburyspecial To the New York Times | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/malenkovs-break-with-stalin-shown-speech-contradicts-economic.html | MALENKOVS BREAK WITH STALIN SHOWN Speech Contradicts Economic Policy of His Predecessor Reveals Soviet Shortages | By Harry Schwartz | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/marciano-misses-regular-partners-champion-hampered-by-poor-sparring.html | MARCIANO MISSES REGULAR PARTNERS Champion Hampered by Poor Sparring Mates La Starza Boxes Four Rounds | Special to THE NEW YORK TIMES | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/markey-will-make-film-of-own-book-reactivating-markfilms-studio-for.html | MARKEY WILL MAKE FILM OF OWN BOOK Reactivating Markfilms Studio for Kingdom of the Spur Rowland Brown to Adapt | By Thomas M Pryorspecial To the New York Times | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/mary-jane-jobson-engaged-to-marry-connecticut-college-alumna-is.html | MARY JANE JOBSON ENGAGED TO MARRY Connecticut College Alumna Is rospective Bride of Martin Dubilier Navy Veteran | Speclal to Tm Nzw YOtK TnE | RE0000094568 | 1981-06-19 | B00000428477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/mculloh-is-first-in-lightning-tests-scores-77-points-in-lagniappe.html | MCULLOH IS FIRST IN LIGHTNING TESTS Scores 77 Points in Lagniappe for Western Sound Honors in 2Day Series at Rye | Special to THE NEW YORK TIMES | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/meeting-with-the-president.html | Meeting With the President | Special to THE NEW YORK TIMES | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/miller-nbc-cellist-conducts-at-concert.html | MILLER NBC CELLIST CONDUCTS AT CONCERT | R P | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/miss-joan-s-rosen-wed-to-lieutenant.html | MISS JOAN S ROSEN WED TO LIEUTENANT | Special to Tmc Nzw YORK TIMES | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/miss-melba-colt-to-bow-at-neport-she-will-make-debut-during-34th.html | MISS MELBA COLT TO BOW AT NEPORT She Will Make Debut During 34th Tennis Tournament at Dance Wednesday | Special to THE NEW YORK TIMES | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/moscows-peace-offensive-complicates-nato-planning-military-chiefs.html | Moscows Peace Offensive Complicates NATO Planning Military Chiefs Required to Map Defenses on Realistic Basis Despite Gestures | By C L Sulzbergerspecial To the New York Times | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/mrs-gordon-r-kyle.html | MRS GORDON R KYLE | Special to Tm Nsw YORK Tnrs | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/mrs-john-e-blackmer.html | MRS JOHN E BLACKMER | Special to Tz NW YOLC TrMzS | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/na-than-abrahams-53-managed-4-theatres.html | NA THAN ABRAHAMS 53 MANAGED 4 THEATRES | Special to TI Ngw ZO TIMZ | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/naval-militia-at-camp-smith.html | Naval Militia at Camp Smith | Special to THE NEW YORK TIMES | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/navy-beautifies-life-abroad-ship-quarters-brightened-and-new.html | NAVY BEAUTIFIES LIFE ABROAD SHIP Quarters Brightened and New Comforts Installed Basic Aim Is Improved Combat | By Hanson W Baldwinspecial To the New York Times | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/new-battles-brew-on-trimming-taxes-in-next-congress-business.html | NEW BATTLES BREW ON TRIMMING TAXES IN NEXT CONGRESS Business Counting on Drop Reed Says McCormack Fears Harm to Defense INQUIRY SYSTEM ATTACKED Celler Asks Single Joint Body for Investigations Mundt Asserts Job Is Too Big NEW BATTLES BREW ON TRIMMING TAXES | Special to THE NEW YORK TIMES | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/new-trustys-first-act-is-to-depart-from-jail.html | New Trustys First Act Is to Depart From Jail | Special to THE NEW YORK TIMES | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/newport-concerts-end-arrau-piano-soloist-in-finale-of-citys-first.html | NEWPORT CONCERTS END Arrau Piano Soloist in Finale of Citys First Outdoor Fete | Special to THE NEW YORK TIMES | RE0000094568 | 1981-06-19 | B00000428477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/nine-mossadegh-foes-cable-appeal-to-u-n.html | NINE MOSSADEGH FOES CABLE APPEAL TO U N | Special to THE NEW YORK TIMES | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/nixon-shoots-a-99-as-the-sand-flies-gets-lost-driving-to-golf-game.html | NIXON SHOOTS A 99 AS THE SAND FLIES Gets Lost Driving to Golf Game in Jersey but Filling Station Attendant Guides Him | By Edith Evans Asburyspecial To the New York Times | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/norwalks-tactics-wiping-out-slums-city-agency-squads-sent-by-mayor.html | NORWALKS TACTICS WIPING OUT SLUMS City Agency Squads Sent by Mayor Post Unfit Houses for Violations of Codes | By David Andersonspecial To the New York Times | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/opposition-to-byrnes-stated-issue-taken-with-reasons-advanced-for.html | Opposition to Byrnes Stated Issue Taken With Reasons Advanced for Support of U N Appointment | WALTER WHITE | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/pakistan-not-surprised.html | Pakistan Not Surprised | Special to THE NEW YORK TIMES | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/paris-edicts-seek-to-end-unions-ire-labor-groups-easing-strikes.html | PARIS EDICTS SEEK TO END UNIONS IRE Labor Groups Easing Strikes Will Study Laniel Cabinets Economy Decrees Today | Special to THE NEW YORK TIMES | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/patterns-of-the-times-backtoschool-fashions-mothers-should-begin.html | Patterns of The Times BacktoSchool Fashions Mothers Should Begin Now to Plan Frocks for Fall Wearing | By Virginia Pope | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/peiping-u-n-bid-opposed-mrs-rogers-would-have-u-s-band-aid-if.html | PEIPING U N BID OPPOSED Mrs Rogers Would Have U S Band Aid if Request Is Approved | Special to THE NEW YORK TIMES | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/piatigorsky-plays-milhaud-concerto-cellist-is-heard-with-boston.html | PIATIGORSKY PLAYS MILHAUD CONCERTO Cellist Is Heard With Boston Symphony at Tanglewood Also Offers Don Quixote | By John Briggsspecial To the New York Times | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/piccioni-is-forming-cabinet-of-3-italian-center-parties-piccioni-to.html | Piccioni Is Forming Cabinet Of 3 Italian Center Parties PICCIONI TO FORM NEW ROME CABINET | By Arnaldo Cortesispecial To the New York Times | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/port-is-getting-set-for-knob-lake-ore-360mile-railway-being-built.html | PORT IS GETTING SET FOR KNOB LAKE ORE 360Mile Railway Being Built From Sept Iles to Ungava Mines Is Tough Job PORT IS GETTING SET FOR KNOB LAKE ORE | By Herbert L Matthewsspecial To the New York Times | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/presko-redbirds-gains-62-verdict-lapse-of-worthington-giant-pitcher.html | PRESKO REDBIRDS GAINS 62 VERDICT Lapse of Worthington Giant Pitcher Helps Cards Rally for Three Runs in Fifth | By Louis Effratspecial To the New York Times | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/producing-team-faces-busy-year-stage-and-screen-oklahoma-king-and-i.html | PRODUCING TEAM FACES BUSY YEAR Stage and Screen Oklahoma King and I in London Bar New RodgersHammerstein Show | By Sam Zolotow | RE0000094568 | 1981-06-19 | B00000428477 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/property-owners-weigh-tax-choice-groups-analyze-county-plan-as.html | PROPERTY OWNERS WEIGH TAX CHOICE Groups Analyze County Plan as Alternative to Rise in Citys OverAll Rate DECISION TO GUIDE VOTING Mayors Fiscal Aides Favor Expansion of Power on Real Estate Levies | By Paul Crowell | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/real-america-is-shown-to-foreign-students-at-yale.html | Real America Is Shown to Foreign Students at Yale | Special to THE NEW YORK TIMES | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/red-ordeal-told-by-photographer-noel-describes-three-attempts-to.html | RED ORDEAL TOLD BY PHOTOGRAPHER Noel Describes Three Attempts to Escape and Communist Indoctrination Efforts | Special to THE NEW YORK TIMES | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/rnathan-milliken-of-iirtmouth-47-assistant-medical-professor.html | rNATHAN MILLIKEN OF IIRTMOUTH 47 Assistant Medical Professor Internist in Hanover Dies Consultant to V A | Special to THE NEW Yom rlMzs | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/roland-w-starkey.html | ROLAND W STARKEY | SPecial to Tag Nsw YORK TMZS | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/rowing-title-won-by-new-york-a-c-winged-footers-take-9-of-12-races.html | ROWING TITLE WON BY NEW YORK A C Winged Footers Take 9 of 12 Races Change of Course Forced by Rough Water | By Michael Strauss | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/rust-fails-to-stir-activity-in-wheat-weeks-prices-substantially.html | RUST FAILS TO STIR ACTIVITY IN WHEAT Weeks Prices Substantially Lower for Soybeans Corn and Rye Oats Alone Up RUST FAILS TO STIR ACTIVITY IN WHEAT | Special to THE NEW YORK TIMES | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/ryan-and-pier-union-face-a-f-l-ouster-action-today-ryan-and-pier.html | Ryan and Pier Union Face A F L Ouster Action Today Ryan and Pier Union Face Ouster By AFL as Council Meets Today | By Stanley Leveyspecial To the New York Times | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/scientist-backs-up-monster-fish-tale-believes-huge-serpents-exist-a.html | SCIENTIST BACKS UP MONSTER FISH TALE Believes Huge Serpents Exist at Great Depth and Wants to Bait a Hook for Some | Special to THE NEW YORK TIMES | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/sniders-home-run-paces-91-victory-dodger-player-connects-with-three.html | SNIDERS HOME RUN PACES 91 VICTORY Dodger Player Connects With Three On Against Redlegs Kluszewski Hits No 34 | By Roscoe McGowenspecial To the New York Times | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/soviet-joins-turks-in-irrigation-plan-ankara-seeking-an-agreement.html | SOVIET JOINS TURKS IN IRRIGATION PLAN Ankara Seeking an Agreement to Pay for the Use of Water Needed by Igdir Plain | By Welles Hangenspecial To the New York Times | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/soviet-production-data.html | Soviet Production Data | Special to THE NEW YORK TIMES | RE0000094568 | 1981-06-19 | B00000428477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/spanish-fashions-keep-native-touch-5-designers-show-collections.html | SPANISH FASHIONS KEEP NATIVE TOUCH 5 Designers Show Collections That Maintain Individuality Though Destined for U S | Special to THE NEW YORK TIMES | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/sports-of-the-times-battle-of-the-checkbooks.html | Sports of The Times Battle of the Checkbooks | By James Roach | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/steel-mills-fail-on-output-goals-vacations-weather-and-other.html | STEEL MILLS FAIL ON OUTPUT GOALS Vacations Weather and Other Factors Cause Industrys Drop From Schedules CARRYOVER IS INCREASED Most Companies Hope to Have Broken Delivery Promises Cleared by Next Quarter | Special to THE NEW YORK TIMES | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/stone-for-center-is-laid-chief-sephardic-rabbi-acts-at-long-beach.html | STONE FOR CENTER IS LAID Chief Sephardic Rabbi Acts at Long Beach Ceremony | Special to THE NEW YORK TIMES | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/study-cites-4-aids-to-world-economy-survey-by-brookings-indicates.html | STUDY CITES 4 AIDS TO WORLD ECONOMY Survey by Brookings Indicates Requirements for Reform of International Balance | By Joseph A Loftusspecial To the New York Times | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/swiss-study-bill-on-war-seizures-u-s-senators-plan-to-restore.html | SWISS STUDY BILL ON WAR SEIZURES U S Senators Plan to Restore Germans Private Property Seen Affecting All Europe | By George H Morisonspecial To the New York Times | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/television-in-review-new-program-with-access-to-confidential-files.html | Television in Review New Program With Access to Confidential Files Brings Question How Come | By Jack Gould | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/the-latest-editions-on-the-business-bookshelf.html | THE LATEST EDITIONS ON THE BUSINESS BOOKSHELF | By Burton Crane | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/to-meet-housing-needs-city-program-of-partial-tax-aid-to-encourage.html | To Meet Housing Needs City Program of Partial Tax Aid to Encourage Construction Urged | IRA S ROBBINS | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/transit-tokens-as-currency.html | Transit Tokens as Currency | Lieut P G BURCHILL | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/trucking-facility-speeds-pier-cargo-hollandamericas-platform-in.html | TRUCKING FACILITY SPEEDS PIER CARGO HollandAmericas Platform in Hoboken Moves Goods From Ship to Vehicles in Minutes | By Richard F Shepard | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/u-s-production-in-second-quarter-reaches-record-high-annual-rate.html | U S Production in Second Quarter Reaches Record High Annual Rate 372400000000 for April May and June  Consumer Purchases Up but Large Part of Output Enters Business Inventories | Special to THE NEW YORK TIMES | RE0000094568 | 1981-06-19 | B00000428477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/wagner-denounces-threats-to-desapio-as-terrorist-rule-charges.html | Wagner Denounces Threats To DeSapio as Terrorist Rule Charges Impellitteri Backers Tried to Buy or Frighten Leaders Tammany Head Now Seems to Have a Bodyguard WAGNER DEPLORES THREAT TO DESAPIO | By James A Hagerty | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/westbury-poloists-top-hurricanes-96.html | WESTBURY POLOISTS TOP HURRICANES 96 | Special to THE NEW YORK TIMES | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/white-sox-halt-yanks-as-pierce-hurls-fifth-shutout-of-year-before.html | White Sox Halt Yanks as Pierce Hurls Fifth ShutOut of Year Before 42504 SOUTHPAW SCORES 15TH TRIUMPH 50 Pierce Holds Yanks to 3 Blows at Stadium Boyd Homer in First Defeats Raschi | By John Drebinger | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/willcox-triumphs-for-sailing-lead-wins-again-with-twister-in-the-y.html | WILLCOX TRIUMPHS FOR SAILING LEAD Wins Again With Twister in the Y R A Class S Series at Rocky Point Event | Special to THE NEW YORK TIMES | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/women-of-canada-in-minor-vote-role-but-they-could-sway-election.html | WOMEN OF CANADA IN MINOR VOTE ROLE But They Could Sway Election Today 48 Seek Seats in House of Commons | By Tania Longspecial To the New York Times | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-10 | https://www.nytimes.com/1953/08/10/archives/young-pianist-heard-van-cliburn-18-scores-with-chautauqua-symphony.html | YOUNG PIANIST HEARD Van Cliburn 18 Scores With Chautauqua Symphony | Special to THE NEW YORK TIMES | RE0000094568 | 1981-06-19 | B00000428477 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/14-westchester-beaches-closed.html | 14 Westchester Beaches Closed | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/140000-acres-sprayed-state-reports-on-its-program-to-control.html | 140000 ACRES SPRAYED State Reports on Its Program to Control Woodland Pests | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/328-exprisoners-board-transport-ship-leaves-inchon-today-for-san.html | 328 EXPRISONERS BOARD TRANSPORT Ship Leaves Inchon Today for San Francisco Men Still Dazed From Captivity | By Greg MacGregorspecial To the New York Times | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/4-in-house-named-to-columbia-unit-will-help-university-observe.html | 4 IN HOUSE NAMED TO COLUMBIA UNIT Will Help University Observe Bicentennial Next Year Others to Be Appointed | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/99465-average-for-bills-equivalent-of-2116-a-year-discount-set-for.html | 99465 AVERAGE FOR BILLS Equivalent of 2116 A Year Discount Set for New Issue | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/a-f-l-hears-ryan-ask-last-chance-executive-council-is-reported-cool.html | A F L HEARS RYAN ASK LAST CHANCE Executive Council Is Reported Cool to Plea by Pier Boss for Time to Clean House | By Stanley Leveyspecial To the New York Times | RE0000094569 | 1981-06-19 | B00000428478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/africa-mine-union-flexing-muscles-demand-for-dismissal-of-eight.html | AFRICA MINE UNION FLEXING MUSCLES Demand for Dismissal of Eight Held Test of Strength to End Industrial Color Bar | By Albion Rossspecial To the New York Times | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/airline-pilots-praised.html | Airline Pilots Praised | WM R WATERS | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/ana-pauker-free-rumania-asserts-first-news-conference-in-five-years.html | ANA PAUKER FREE RUMANIA ASSERTS First News Conference in Five Years for West Told of New Deal for Consumers | By John MacCormacspecial To the New York Times | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/arabisraeli-tension-high-un-aide-says.html | ARABISRAELI TENSION HIGH UN AIDE SAYS | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/arnold-constable-leases-in-trenton-plans-a-modern-branch-store-on-e.html | ARNOLD CONSTABLE LEASES IN TRENTON Plans a Modern Branch Store on E State Street Macy Seeks NearBy Site | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/at-110207-am-there-were-160000000-of-us-at-11-a-m-we-were-160000000.html | At 110207 AM There Were 160000000 of Us AT 11 A M WE WERE 160000000 STRONG | By Bess Furmanspecial To the New York Times | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/b-w-dyer-66-dies-sugar-ec01q0mist-founder-and-seniorpartner-of.html | B W DYER 66 DIES SUGAR EC01q0MIST Founder and SeniorPartner of Brokerage Firm Here Had Spent 50 Years in Industry | SDecial to THE NV YOI TrMFS | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/blame-state-for-tieups-croton-advises-drivers.html | Blame State for TieUps Croton Advises Drivers | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/bomb-funds-seen-in-soviet-budget-u-s-experts-say-25-rise-for.html | BOMB FUNDS SEEN IN SOVIET BUDGET U S Experts Say 25 Rise for Military Is Concealed in Other Expenditures | Special to The New York Times | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/bonds-and-shares-on-london-market-small-but-persistent-demand-gives.html | BONDS AND SHARES ON LONDON MARKET Small but Persistent Demand Gives Lift to Governments and Leading Industrials | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/bonn-aides-silent-on-bidault-visit-luncheon-with-adenauer-said-to.html | BONN AIDES SILENT ON BIDAULT VISIT Luncheon With Adenauer Said to Be Merely Courtesy Call Political Import Implied | By M S Handlerspecial To the New York Times | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/bridge-play-close-at-half-way-mark-competition-keen-as-fourth-of.html | BRIDGE PLAY CLOSE AT HALF WAY MARK Competition Keen as Fourth of Seven Rounds Nears Heart Cue Bid Scores | By George Rapeespecial To the New York Times | RE0000094569 | 1981-06-19 | B00000428478 |

| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/britain-will-cancel-manila-air-accord.html | BRITAIN WILL CANCEL MANILA AIR ACCORD | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
|---|---|---|---|---|---|---|
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/broad-tax-reduction-is-urged-on-congress-broad-tax-cutting-urged-on.html | Broad Tax Reduction Is Urged on Congress BROAD TAX CUTTING URGED ON CONGRESS | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/butler-leaves-today-on-tenday-holiday.html | BUTLER LEAVES TODAY ON TENDAY HOLIDAY | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/challenge-to-states-denied-governors-protest-against-issuance-of.html | Challenge to States Denied Governors Protest Against Issuance of Federal Writs Questioned | EDWARD HALE BIERSTADT | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/cherry-strafaci-score-top-ribner-and-mangin-in-playoff-for-thorpe.html | CHERRY STRAFACI SCORE Top Ribner and Mangin in PlayOff for Thorpe Medal | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/chess-title-series-draws-182-entries-evans-to-defend-title-against.html | CHESS TITLE SERIES DRAWS 182 ENTRIES Evans to Defend Title Against Strong Competition in U S Tourney at Milwaukee | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/child-to-mrs-j-b-cumings-3d.html | Child to Mrs J B Cumings 3d | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/city-plant-victim-of-spotty-upkeep-vehicles-buildings-and-transit.html | CITY PLANT VICTIM OF SPOTTY UPKEEP Vehicles Buildings and Transit System Deteriorate for Lack of Preventive Maintenance BUSES STORED IN THE OPEN 1584 Police Vehicles Get No Real Inspection Till Damage Forces Repair Work | By Peter Kihss | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/clancys-duo-posts-65-desiderio-helps-gain-victory-in-long-island.html | CLANCYS DUO POSTS 65 Desiderio Helps Gain Victory in Long Island Golf Test | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/coercion-to-tip-charged.html | Coercion to Tip Charged | ROBERT F BEACH | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/cold-war-seen-continuing.html | Cold War Seen Continuing | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/college-fashions-termed-amusing-many-styles-founded-on-boys-and.html | COLLEGE FASHIONS TERMED AMUSING Many Styles Founded on Boys and Mens Wear Thought Is Devoted to Students Budget | By Dorothy ONeill | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/corinda-ann-johnson-becomes-betrothed.html | CORINDA ANN JOHNSON BECOMES BETROTHED | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/danaher-gets-clearance-bar-group-terms-him-qualified-but-holds-to.html | DANAHER GETS CLEARANCE Bar Group Terms Him Qualified but Holds to Hincks for Judge | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/danish-ship-stopped-en-route-to-red-china.html | DANISH SHIP STOPPED EN ROUTE TO RED CHINA | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/daughter-to-mrs-r-p-straus.html | Daughter to Mrs R P Straus | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/deefeinberg-teams-65-takes-westchester-proamateur-title.html | DeeFeinberg Teams 65 Takes Westchester ProAmateur Title | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/disaster-plan-advocated-official-tells-bay-state-a-f-l-nation-needs.html | DISASTER PLAN ADVOCATED Official Tells Bay State A F L Nation Needs Relief Program | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/doud-house-the-denver-home-of-eisenhower-for-years.html | Doud House the Denver Home of Eisenhower for Years | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/dr-j-n-schaumaniv-traced-skin-disease.html | DR J N SCHAUMANIV TRACED SKIN DISEASE | special to the | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/dr-p-j-parrott-entomologist-79-exhead-of-geneva-experiment-station.html | DR P J PARROTT ENTOMOLOGIST 79 ExHead of Geneva Experiment Station Who Aided Fight on Crop Diseases Is Dead | Special to Tm NLW YORK TZMFS | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/dress-union-strikes-pennsylvania-shops.html | DRESS UNION STRIKES PENNSYLVANIA SHOPS | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/dulles-back-in-capital.html | Dulles Back in Capital | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/dulles-back-says-us-will-retaliate-if-reds-keep-gis-stops-in.html | DULLES BACK SAYS US WILL RETALIATE IF REDS KEEP GIS Stops in Colorado for Talk With Eisenhower Reports Rhee Crises Are Ended TELLS OF CAPTIVE CHECK Consulted the 8th Army Head on Taking All Steps for Return of Prisoners DULLES BACK GIVES RETALIATION PLAN | By Anthony Levierospecial To the New York Times | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/edmund-s-doty.html | EDMUND S DOTY | Special to TH NW YORK TL ViF S | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/egypt-seeks-arms-in-soviet-sphere-cairo-favors-trade-with-east-to.html | EGYPT SEEKS ARMS IN SOVIET SPHERE Cairo Favors Trade With East to Replace Britain but Raids on Domestic Reds Continue | By Robert C Dotyspecial To the New York Times | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/elizabeti-d-alden-prospective-bride.html | ELIZABETI D ALDEN PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/engineers-secretary-reelected.html | Engineers Secretary Reelected | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/expert-bids-states-revise-lobby-laws-kansas-attorney-general-asks.html | EXPERT BIDS STATES REVISE LOBBY LAWS Kansas Attorney General Asks Tighter Codes at National Parley of Legal Officials | By Seth S Kingspecial To the New York Times | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/foe-charges-u-n-coerced-captives-says-agents-of-chiang-worked-in.html | FOE CHARGES U N COERCED CAPTIVES Says Agents of Chiang Worked in Prison Camps 100 More Americans Liberated FOE CHARGES UN COERCED CAPTIVES | By Lindesay Parrottspecial To the New York Times | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/frank-a-spfch.html | FRANK A SPFCH | Spectat to THZ Ngw Yo TZMrS | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/french-exmini_-ster-dies1-dr-jules-abadie-surgeon-had1-posts-in-de.html | FRENCH EXMINI STER DIES1 Dr Jules Abadie Surgeon Had1 Posts in de Gaulle Cabinets | Special to THE NEW YORK TIMr | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/french-foreign-trade-rising.html | French Foreign Trade Rising | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/french-threaten-unlimited-strike-major-unions-likely-to-make.html | FRENCH THREATEN UNLIMITED STRIKE Major Unions Likely to Make Decisions Today  Assembly Recall Is Demanded FRENCH THREATEN UNLIMITED STRIKE | By Henry Ginigerspecial To the New York Times | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/george-p-whitesell-r.html | GEORGE P WHITESELL R | I Special to Tm NLV YO Trams | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/glenn-ford-plans-biographical-film-he-hopes-to-portray-patrick.html | GLENN FORD PLANS BIOGRAPHICAL FILM He Hopes to Portray Patrick Henry in Movie Based on a Screen Play He Wrote | By Thomas M Pryorspecial To the New York Times | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/h-j-adonis-faces-arrest-on-arrival-jersey-fugitive-to-be-seized-by.html | H J ADONIS FACES ARREST ON ARRIVAL Jersey Fugitive to Be Seized by U S and Bergen Officers When Ship Docks Monday | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/harvard-business-school-names-head-of-research.html | Harvard Business School Names Head of Research | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/held-in-jersey-strike-company-president-accused-in-auto-injury-to.html | HELD IN JERSEY STRIKE Company President Accused in Auto Injury to Worker | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/hoover-at-79-looks-ahead-to-new-job.html | Hoover at 79 Looks Ahead to New Job | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/how-civil-rights-fared-record-of-congress-on-enactment-of-major.html | How Civil Rights Fared Record of Congress on Enactment of Major Legislation Reviewed | WILL MASLOW | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/india-buys-french-jets-71-planes-believed-ordered-for-new-delhi-air.html | INDIA BUYS FRENCH JETS 71 Planes Believed Ordered for New Delhi Air Force | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/indonesia-plans-film-program.html | Indonesia Plans Film Program | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/iransoviet-talks-on-high-level-set-teheran-says-all-differences.html | IRANSOVIET TALKS ON HIGH LEVEL SET Teheran Says All Differences Will Be Studied  Mossadegh Wins in Plebiscite Again IRANSOVIET TALKS ON HIGH LEVEL SET | By Kennett Lovespecial To the New York Times | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/isadore-finesilver.html | ISADORE FINESILVER | Special to Tu zw YOIK TLIuS | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/jewish-congress-to-favor-yiddish-geneva-assembly-is-expected-to.html | JEWISH CONGRESS TO FAVOR YIDDISH Geneva Assembly Is Expected to Support Use of Language  To Vote on Other Issues | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/john-a-korschen.html | JOHN A KORSCHEN | Special to TS Nzw YOIK TIIS | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/john-c-bogardus.html | JOHN C BOGARDUS | peclal to NEW YORK TIISS | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/joseph-h-morse.html | JOSEPH H MORSE | Special to Nifty yORI4 | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/kenneth-v-0-woe.html | KENNETH V 0 WOE | Speal to THE EIV YORK TIIF | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/l-i-flier-badly-hurt-plane-is-wrecked-in-his-second-forced-landing.html | L I FLIER BADLY HURT Plane Is Wrecked in His Second Forced Landing in Week | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/leading-malayan-red-slain.html | Leading Malayan Red Slain | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/lloyd-off-to-u-s-for-talks-on-korea-chief-of-british-u-n-delegation.html | LLOYD OFF TO U S FOR TALKS ON KOREA Chief of British U N Delegation to Seek an Understanding on Joint Efforts in Far East | By Peter D Whitneyspecial To the New York Times | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/london-favors-nylon-fur-wide-slave-bracelets-also-catch-eyes-of.html | LONDON FAVORS NYLON FUR Wide Slave Bracelets Also Catch Eyes of British Women | North American Newspaper Alliance | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/luther-league-meets-keynote-emphasizes-church-role-of-young-members.html | LUTHER LEAGUE MEETS Keynote Emphasizes Church Role of Young Members | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/martin-hails-gop-for-great-start-on-global-policy-lists-gains-on.html | MARTIN HAILS GOP FOR GREAT START ON GLOBAL POLICY Lists Gains on Party TV Show  Says We Are Reversing Trend to Total Statism MARTIN HAILS GOP FOR GREAT START | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/mayor-sees-a-hoax-in-story-of-threat-to-injure-desapio-says-he.html | MAYOR SEES A HOAX IN STORY OF THREAT TO INJURE DESAPIO Says He Laughs Off Menacing Letters but Foe Uses His for Political Capital APPEAL TO BIAS CHARGED Wagner Backers View Talk by Impellitteri as a Bid for ItalianAmerican Vote MAYOR SEES A HOAX IN DESAPIO THREAT | By Leo Egan | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/mcarthy-ties-red-to-atomic-secrets-says-party-member-had-access.html | MCARTHY TIES RED TO ATOMIC SECRETS Says Party Member Had Access Also to Military and C I A  Calls It Bad Situation | By C P Trussellspecial To the New York Times | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/mens-vacation-garb.html | Mens Vacation Garb | WALDO N H CROOK | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/mossadegh-victor-again-towns-and-villages-approve-dissolution-of.html | MOSSADEGH VICTOR AGAIN Towns and Villages Approve Dissolution of Majlis | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/mrs-g-b-daniell-jr-has-son.html | Mrs G B Daniell Jr Has Son | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/mrs-hawes-sets-pace-scores-an-86-to-lead-in-rossin-trophy-golf-at.html | MRS HAWES SETS PACE Scores an 86 to Lead in Rossin Trophy Golf at Baltusrol | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/mrs-nevil-captures-medal-on-scarsdale-links-card-of-81-paces-womens.html | Mrs Nevil Captures Medal on Scarsdale Links CARD OF 81 PACES WOMENS TOURNEY Westchester  Fairfield Golf Is Topped by Mrs Nevil  Mrs Choate Posts 83 | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/n-l-r-b-post-seen-for-wisconsin-man.html | N L R B POST SEEN FOR WISCONSIN MAN | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/national-theatres-reports-profit-rise.html | NATIONAL THEATRES REPORTS PROFIT RISE | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/naval-militiamen-at-camp-smith.html | Naval Militiamen at Camp Smith | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/navy-links-saving-to-brighter-ships-program-for-improving-living.html | NAVY LINKS SAVING TO BRIGHTER SHIPS Program for Improving Living Conditions Is Also Expected to Be Spur to Recruiting | By Hanson W Baldwinspecial To the New York Times | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/news-of-food-genuine-simplicity-in-shaker-recipes-90-pages-of.html | News of Food Genuine Simplicity in Shaker Recipes  90 Pages of Cocktails for the Thirsty | By Jane Nickerson | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/nielsen-beats-steele-in-newport-tennis-tourney-favorites-victors-in.html | Nielsen Beats Steele in Newport Tennis Tourney FAVORITES VICTORS IN OPENING ROUND Nielsen Gains 810 64 63 Triumph  Seixas Sets Back Becker  Rosewall Wins | By Allison Danzigspecial To the New York Times | RE0000094569 | 1981-06-19 | B00000428478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/norstad-welding-nato-air-forces-gruenthers-deputy-realigns-staff-in.html | NORSTAD WELDING NATO AIR FORCES Gruenthers Deputy Realigns Staff in Move to Unify All Treaty Group Commands | By Benjamin Wellesspecial To the New York Times | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/official-gives-bay-states-3-years-of-extra-time.html | Official Gives Bay States 3 Years of Extra Time | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/omalleys-visit-stirs-speculation-but-dodger-president-denies-his.html | OMALLEYS VISIT STIRS SPECULATION But Dodger President Denies His Presence at Exhibition Means New Pact for Pilot | By Roscoe McGowenspecial To the New York Times | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/opera-by-gretry-staged-at-lenox-goldovsky-conducts-students-at.html | OPERA BY GRETRY STAGED AT LENOX Goldovsky Conducts Students at Berkshire Center in Richard the LionHearted | By Howard Taubmanspecial To the New York Times | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/pakistans-leader-urges-nehru-to-meet-now-on-kashmir-crisis-alinehru.html | Pakistans Leader Urges Nehru To Meet Now on Kashmir Crisis ALINEHRU MEETING ON KASHMIR ASKED | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/percy-r-bromfield.html | PERCY R BROMFIELD | special to T Nv YORK Trizs | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/porter-murphy.html | Porter  Murphy | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/president-shoots-an-83-starts-with-birdie-in-denver-idaho-senator.html | PRESIDENT SHOOTS AN 83 Starts With Birdie in Denver  Idaho Senator Gets Ace | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/quake-strikes-ionian-island.html | Quake Strikes Ionian Island | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/radford-flies-to-denver-incoming-head-of-joint-chiefs-to-see.html | RADFORD FLIES TO DENVER Incoming Head of Joint Chiefs to See Eisenhower Today | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/rhee-says-allies-would-aid-in-war-if-peace-conference-fails-they.html | RHEE SAYS ALLIES WOULD AID IN WAR If Peace Conference Fails They Will Help by Other Means He Tells Korean People | By Robert Aldenspecial To the New York Times | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/rio-hotel-damaged-by-fire.html | Rio Hotel Damaged by Fire | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/robert-n-whinney.html | ROBERT N WHINNEY | SPecial to T Nw Yo TrMEs | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/rossen-gets-rights-to-colette-novel-contract-calls-for-the-staging.html | ROSSEN GETS RIGHTS TO COLETTE NOVEL Contract Calls for the Staging of Her Julie DeCarneilhan by Sept 1 of Next Year | By Louis Calta | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/sailing-field-led-by-miss-widmann-noroton-skipper-tops-qualifiers.html | SAILING FIELD LED BY MISS WIDMANN Noroton Skipper Tops Qualifiers for L I Sound Junior Title Competition | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/shipping-news-and-notes-82500-seamen-now-on-u-s-ocean-freighters.html | Shipping News and Notes 82500 Seamen Now on U S Ocean Freighters  New Radar Gadget Needed for Pilots | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/sky-show-at-mitchel-teaches-reservists.html | SKY SHOW AT MITCHEL TEACHES RESERVISTS | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/south-africa-to-bar-indian-wives.html | South Africa to Bar Indian Wives | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/spa-dash-is-taken-by-close-support-light-step-2-lengths-back.html | SPA DASH IS TAKEN BY CLOSE SUPPORT Light Step 2 Lengths Back Fiddlers Girl Pays 4870  Double for Woodhouse | By James Roachspecial To the New York Times | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/sports-of-the-times-ivy-poison-for-coaches.html | Sports of The Times Ivy Poison for Coaches | By Allison Danzig | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/st-laurent-leads-liberals-to-fifth-victory-in-canada-canadas.html | St Laurent Leads Liberals To Fifth Victory in Canada CANADAS LIBERALS WIN FOR 5TH TIME | By Raymond Daniellspecial To the New York Times | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/theodore-l-welles-jr.html | THEODORE L WELLES JR | Special to THe N YOK TIFS | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/three-killed-in-rioting.html | Three Killed in Rioting | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/titanium-is-made-by-a-new-process-quebec-company-turning-out-900.html | TITANIUM IS MADE BY A NEW PROCESS Quebec Company Turning Out 900 Tons of Slag and Pig Iron Daily on Average TITANIUM IS MADE BY A NEW PROCESS | By Herbert L Matthewsspecial To the New York Times | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/to-improve-mental-hospitals-adequate-state-appropriation-to-achieve.html | To Improve Mental Hospitals Adequate State Appropriation to Achieve High Level of Care Urged | DAVID N FIELDS | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/touhy-charges-denied-illinois-answers-convicts-suit-seeking-release.html | TOUHY CHARGES DENIED Illinois Answers Convicts Suit Seeking Release From Jail | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/traffic-unit-acts-to-cut-sign-costs-wiley-hopes-to-save-250000-by.html | TRAFFIC UNIT ACTS TO CUT SIGN COSTS Wiley Hopes to Save 250000 by Letting the Department Process Raw Materials PLANS MODERN WORKSHOP New Paint Spray Booth Slated to Replace Hand Labor  Plastics Being Tested | By Joseph C Ingraham | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/troast-asks-tax-change-backs-amendment-to-bar-levy-on-nonresident.html | TROAST ASKS TAX CHANGE Backs Amendment to Bar Levy on NonResident Incomes | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/twoparty-system-emerging-in-japan-diet-session-witnessed-a-clear.html | TWOPARTY SYSTEM EMERGING IN JAPAN Diet Session Witnessed a Clear Drawing of Lines Between the Right and the Left | By William J Jordenspecial To the New York Times | RE0000094569 | 1981-06-19 | B00000428478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/u-s-embassy-fired-on-two-windows-in-rio-de-janiero-building-pierced.html | U S EMBASSY FIRED ON Two Windows in Rio de Janiero Building Pierced by Shots | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/veterans-get-scholarships.html | Veterans Get Scholarships | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/walter-b-montgomery-i.html | WALTER B MONTGOMERY I | Spectal to Tsm Nv YOR Ms I | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/west-will-extend-berlin-food-plan-second-round-of-gift-parcels-to.html | WEST WILL EXTEND BERLIN FOOD PLAN Second Round of Gift Parcels to Start Aug 27  Program Is Called Blow to Reds | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/wheat-futures-plunge-9-14-to-10c-on-fears-of-quota-plan-rejection.html | Wheat Futures Plunge 9 14 to 10c On Fears of Quota Plan Rejection Rallies on Short Covering Are Brief Despite Reports of Broad Support for Marketing Curb  All Other Grains Soybeans Off QUOTA VOTE FEARS HIT WHEAT PRICES | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/william-f-cunneen-sr.html | wILLIAM F CUNNEEN SR | Special to THE NEW YORK TIMS | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/woman-robs-jersey-bank-hands-teller-threatening-note-and-escapes.html | WOMAN ROBS JERSEY BANK Hands Teller Threatening Note and Escapes With 250 | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/wood-field-and-stream-increase-in-archers-is-expected-to-bring.html | Wood Field and Stream Increase in Archers Is Expected to Bring Extra Week of Jersey Deer Hunting | By Frank M Blunk | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/world-bank-earns-18485411-in-year-net-income-in-period-ended-on.html | WORLD BANK EARNS 18485411 IN YEAR Net Income in Period Ended on June 30 Compares With 15872883 in 1952 | Special to THE NEW YORK TIMES | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-11 | https://www.nytimes.com/1953/08/11/archives/zoologists-untie-two-name-knots-6hour-debate-at-copenhagen-shuts.html | ZOOLOGISTS UNTIE TWO NAME KNOTS 6Hour Debate at Copenhagen Shuts Some Loopholes in Laws of Nomenclature | By John Hillabyspecial To the New York Times | RE0000094569 | 1981-06-19 | B00000428478 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/-dr-william-h-gelston-.html | DR WILLIAM H GELSTON | J SpecJal to Tag NEW Yolk rII4z s | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/-mrs-a-k-holdsworth.html | MRS A K HOLDSWORTH | peclal to NEw YORIC Tnvlss | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/-mrs-joseph-e-wagner-i.html | MRS JOSEPH E WAGNER I | Special to TE NEW NOK iIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/3-men-assault-editor-expose-executive-identifies-one-in-830-a-m.html | 3 MEN ASSAULT EDITOR  Expose Executive Identifies One in 830 A M Attack | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/4-towns-water-spilled-bulldozer-rips-into-main-trunk-line-near.html | 4 TOWNS WATER SPILLED Bulldozer Rips Into Main Trunk Line Near Wildwood N J | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/5place-tie-looms-for-bridge-honors-playoff-for-u-s-title-indicated.html | 5PLACE TIE LOOMS FOR BRIDGE HONORS Playoff for U S Title Indicated as 8 Contract Teams Near Close of St Louis Play | By George Rapeespecial To the New York Times | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/7-cleared-in-vote-case-indictments-dismissed-on-new-jersey.html | 7 CLEARED IN VOTE CASE Indictments Dismissed on New Jersey Registration Charges | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/about-new-york-faded-writings-of-outlaws-on-centuryold-walls-no.html | About New York Faded Writings of Outlaws on CenturyOld Walls No Avenue of Americas for Subways | By Meyer Berger | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/abroad-austrias-future-is-still-in-russias-hands.html | Abroad Austrias Future Is Still in Russias Hands | By Anne OHare McCormick | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/albert-v-gillingham.html | ALBERT V GILLINGHAM | Special to TH NIW YORK TIMZ | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/army-is-not-surprised.html | Army Is Not Surprised | Special to THE NEW YOK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/asians-await-possible-shift-of-us-policy-under-radford-his-strong.html | Asians Await Possible Shift Of US Policy Under Radford His Strong Views on Pacific Defense Go Beyond LimitedCommitment Attitude | By James Restonspecial To the New York Times | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/atomic-scientists-sift-peaceful-use-stress-plant-based-on-heavy.html | ATOMIC SCIENTISTS SIFT PEACEFUL USE Stress Plant Based on Heavy Water and Natural Uranium in Oslo Conference | By William L Laurencespecial To the New York Times | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/attain-high-level-movie-men-urged-freeman-of-paramount-tells.html | ATTAIN HIGH LEVEL MOVIE MEN URGED Freeman of Paramount Tells Producers Quality Insures Success Not Screens Size | By Thomas M Pryorspecial To the New York Times | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/benson-sees-corn-curbs-finds-nothing-in-crop-report-to-change.html | BENSON SEES CORN CURBS Finds Nothing in Crop Report to Change Feelings on Quotas U S CORN ESTIMATE CUT WHEAT RAISED | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/bonds-and-shares-on-london-market-nearly-all-sections-continue-to.html | BONDS AND SHARES ON LONDON MARKET Nearly All Sections Continue to Gain Led by Industrials Particularly Stores | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/boy-2-12-found-safe-after-night-in-open.html | BOY 2 12 FOUND SAFE AFTER NIGHT IN OPEN | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/briton-warn-u-s-of-atomic-attack-expert-on-russian-situation-tells.html | BRITON WARN U S OF ATOMIC ATTACK Expert on Russian Situation Tells Johns Hopkins Group Soviet Blow Is Probable | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/brownell-hails-offshore-oil-acts-he-tells-state-officials-that.html | BROWNELL HAILS OFFSHORE OIL ACTS He Tells State Officials That Continental Shelf Measure Provides Guide for World | By Seth S Kingspecial To the New York Times | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/burma-says-invaders-buy-american-arms.html | BURMA SAYS INVADERS BUY AMERICAN ARMS | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/c-justus-garrahan.html | C JUSTUS GARRAHAN | Spectal to T Nsw NOK TIMrS | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/century-of-chairs-shown-at-museum-13-examples-of-evolution-of.html | CENTURY OF CHAIRS SHOWN AT MUSEUM 13 Examples of Evolution of Thonet Designs Included in Modern Art Exhibit | BY Betty Pepis | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/chneiderfogel.html | chneiderFogel | Special to THE NEW YORK TIllage | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/citys-fire-protection-recommendations-in-recent-survey-of-mayors.html | Citys Fire Protection Recommendations in Recent Survey of Mayors Committee Discussed | JACOB GRUMET | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/composer-picked-for-new-musical-burton-lane-who-did-score-of.html | COMPOSER PICKED FOR NEW MUSICAL Burton Lane Who Did Score of Finians Rainbow Will Work on By the Beautiful Sea | By Sam Zolotow | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/defeat-staggers-canadian-party-progressive-conservatives-talk-of.html | DEFEAT STAGGERS CANADIAN PARTY Progressive Conservatives Talk of Need for Renovation Cabinet Shifts Loom | By Raymond Daniellspecial To the New York Times | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/denmarks-ballet-appears-in-london-royal-troupe-dances-abroad-first.html | DENMARKS BALLET APPEARS IN LONDON Royal Troupe Dances Abroad First Time in 32 Years 167YearOld Number Given | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/economies-by-city-subject-to-delays-study-shows-expert-proposals.html | ECONOMIES BY CITY SUBJECT TO DELAYS Study Shows Expert Proposals for Savings Are Neglected or Held up for Months HOSPITAL CROWDING ACUTE Police and Fire Departments Still Are Considering Plans for Regrouping Forces | By Peter Kihss | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/egyptians-gloomy-over-suez-talks-right-of-british-reentry-in-war.html | EGYPTIANS GLOOMY OVER SUEZ TALKS Right of British ReEntry in War Remains Major Snag Progress on Technicians | By Robert C Dotyspecial To the New York Times | RE0000094570 | 1981-06-19 | B00000428479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/eisenhower-critic-decried-by-durkin-secretary-backs-labor-policy.html | EISENHOWER CRITIC DECRIED BY DURKIN Secretary Backs Labor Policy Scored by His Successor as Head of Plumbers Union | By Joseph A Loftusspecial To the New York Times | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/erskine-of-dodgers-blanks-giants-with-twohitter-yanks-bow-to.html | Erskine of Dodgers Blanks Giants With TwoHitter Yanks Bow to Senators 45604 FANS WATCH BROOKS WIN 4 TO 0 Erskine Yields Only 2 Singles to Thompson in Defeating Giants  Hodges Excels | By Joseph M Sheehan | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/excaptives-assail-aid-of-some-to-foe-as-more-are-freed-americans.html | EXCAPTIVES ASSAIL AID OF SOME TO FOE AS MORE ARE FREED Americans and British Charge Fellow Prisoners Squealed to Curry Reds Favor BITTER AT PROGRESSIVES Returned Mens Anger Grows Over Reports That Many GIs Choose to Stay in North EXCAPTIVES ASSAIL AID OF SOME TO FOE | By Lindesay Parrottspecial To the New York Times | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/exchange-easing-hardens-cruzeiro-brazil-in-a-move-to-increase.html | EXCHANGE EASING HARDENS CRUZEIRO Brazil in a Move to Increase Exports Grants Currency Incentive to Traders EXCHANGE EASING HARDENS CRUZEIRO | By Sam Pope Brewerspecial To the New York Times | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/exit-rights-urged-on-arabs-and-jews-freedom-to-leave-countries-they.html | EXIT RIGHTS URGED ON ARABS AND JEWS Freedom to Leave Countries They Are Now in Recommended by Israeli Moslem Leader | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/farmers-return-east-german-says-3000-who-fled-to-west-said-to-have.html | FARMERS RETURN EAST GERMAN SAYS 3000 Who Fled to West Said to Have Gone Home  More Red Officials Ousted | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/fatt-calfe-paid-with-civic-pomp-new-rochelle-complies-at-long-last.html | FATT CALFE PAID WITH CIVIC POMP New Rochelle Complies at Long Last With 1688 Contract With Donor of Its Site | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/finnish-devaluation-seen-financial-circles-in-sweden-call-move.html | FINNISH DEVALUATION SEEN Financial Circles in Sweden Call Move Unavoidable | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/first-grain-ship-leaves-for-korea-freighter-sails-from-oakland-with.html | FIRST GRAIN SHIP LEAVES FOR KOREA Freighter Sails From Oakland With 8000 Tons of Rice Under U S Aid Plan | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/fly-wheel-victor-by-a-head-at-spa-great-captain-is-second-as.html | FLY WHEEL VICTOR BY A HEAD AT SPA Great Captain Is Second as Favored Guardian II Runs Third in 5Horse Race | By James Roachspecial To the New York Times | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/for-private-utility-operation.html | For Private Utility Operation | CHARLES C PUTT | RE0000094570 | 1981-06-19 | B00000428479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/france-in-throes-of-allout-strikes-confusion-widens-rails-mines-and.html | FRANCE IN THROES OF ALLOUT STRIKES CONFUSION WIDENS Rails Mines and Utilities Tied Up  Regime Fights Back by Requisitioning Workers FRANCE IN THROES OF ALLOUT STRIKES | By Henry Ginigerspecial To the New York Times | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/frank-h-kirmayer.html | FRANK H KIRMAYER | Special to TIIS NEW YORK TIMgS | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/french-evacuate-nasan-daring-airlift-brings-out-men-and-supplies.html | FRENCH EVACUATE NASAN Daring Airlift Brings Out Men and Supplies From Thai Base | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/gee-barnes-rites-held-in-arlington-retired-deputy-guartermaster.html | GEE BARNES RITES HELD IN ARLINGTON Retired Deputy Guartermaster General of Army Also Served War Assets Administration | Special to TaB NgW Yog Thugs | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/grigry-turns-back-wilderspin-in-newport-tennis-australian-loses-at.html | Grigry Turns Back Wilderspin in Newport Tennis AUSTRALIAN LOSES AT NET 46 75 63 Grigry Advances to Round of Sixteen Rosewall Seixas Trabert and Clark Gain | By Allison Danzigspecial To the New York Times | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/h-j-adonis-faces-inquiry-subpoena-stamler-investigating-group.html | H J ADONIS FACES INQUIRY SUBPOENA Stamler Investigating Group Ignores Lawyers Protest  Fugitive Due Back Monday | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/harmon-paces-westchester-open-golf-fiveunderpar-66-earns-stroke.html | Harmon Paces Westchester Open Golf FIVEUNDERPAR 66 EARNS STROKE EDGE Harmon Tops Cooper With Keen Putting at Knollwood Club  Frucco Registers Ace | By Lincoln A Werdensplecial To the New York Times | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/history-of-science-urged-upon-schools.html | HISTORY OF SCIENCE URGED UPON SCHOOLS | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/hostile-captives-had-a-rough-time-chinese-guards-indoctrinated-gis.html | HOSTILE CAPTIVES HAD A ROUGH TIME Chinese Guards Indoctrinated GIs Who Werent Cooperative  Prisoners Had a Song | By Robert Aldenspecial To the New York Times | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/hunter-in-civil-defense-post.html | Hunter in Civil Defense Post | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/i-mrs-harry-nornabell.html | I MRS HARRY NORNABELL | Specialoto THS NEW OmC TiMr I | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/importance-of-yugoslav-plain.html | Importance of Yugoslav Plain | BOYAN RIBNIKAR | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/india-cool-to-talk-over-kashmir-now-she-sees-little-need-to-hasten.html | INDIA COOL TO TALK OVER KASHMIR NOW She Sees Little Need to Hasten Pakistan Parleys  States Head Scores Foreigners | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/iran-postpones-prohibition-for-year-land-of-omar-khayyam-relaxes.html | Iran Postpones Prohibition for Year Land of Omar Khayyam Relaxes IRANIANS POSTPONE PROHIBITION A YEAR | By Kennett Lovespecial To the New York Times | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/japanese-strike-at-u-s-army-bases-2day-demonstration-backs-contract.html | JAPANESE STRIKE AT U S ARMY BASES 2Day Demonstration Backs Contract Demand  Warning on Violence Is Given | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/jersey-court-backs-picketing-of-goods.html | JERSEY COURT BACKS PICKETING OF GOODS | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/junior-sailing-lead-gained-by-raymond.html | JUNIOR SAILING LEAD GAINED BY RAYMOND | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/last-of-trenton-6-receives-a-parole.html | LAST OF TRENTON 6 RECEIVES A PAROLE | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/lawrence-b-burford.html | LAWRENCE B BURFORD | Special to TIIE NEW YORK TIMS | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/lewis-w-stevenson.html | LEWIS W STEVENSON | Special to liz Nzw YOK ILcrs | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/luther-cregar.html | LUTHER CREGAR | Special to Trim Nsw YORX TMS | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/maeafeelewallyn.html | MaeAfeeLewallyn | Special to TH Nnw Yon TIu | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/malan-says-asians-imperil-africans-wants-their-penetration-halted.html | MALAN SAYS ASIANS IMPERIL AFRICANS Wants Their Penetration Halted Impatient to Take Over 3 British Protectorates | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/malaya-to-get-aid-for-antired-drive-london-promises-funds-to-ease.html | MALAYA TO GET AID FOR ANTIRED DRIVE London Promises Funds to Ease Financial Crisis Brought On by Tin and Rubber Decline | By Tillman Durdinspecial To the New York Times | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/manchurian-output-said-to-fall-short.html | MANCHURIAN OUTPUT SAID TO FALL SHORT | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/marchisio-retires-from-liberal-race-quits-halley-ticket-because-of.html | MARCHISIO RETIRES FROM LIBERAL RACE Quits Halley Ticket Because of Doubt as to Ethics and Chance of Bigotry Issue MARCHISIO RETIRES FROM LIBERAL RACE | By Leo Egan | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/maryland-u-seeks-head-truman-may-get-offer-of-post-as-dr-byrds.html | MARYLAND U SEEKS HEAD Truman May Get Offer of Post as Dr Byrds Successor | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/masterson-defeats-bombers-21-halting-uprising-in-ninth-inning-holds.html | Masterson Defeats Bombers 21 Halting Uprising in Ninth Inning Holds Yankees to Five Hits as Run in 4th Decides Night Contest for Senators | By John Drebingerspecial To the New York Times | RE0000094570 | 1981-06-19 | B00000428479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/mcarthy-hunting-print-shop-leaks-sets-public-hearing-on-access-to.html | MCARTHY HUNTING PRINT SHOP LEAKS Sets Public Hearing on Access to Secrets Witness Lawyer Protests on Procedure | By C P Trussellspecial To the New York Times | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/miss-m-c-costello.html | MISS M C COSTELLO | Special to TIE NEW YORK TIMIS | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/miss-miller-cards-79-gains-4stroke-lead-in-junior-title-golf-at.html | MISS MILLER CARDS 79 Gains 4Stroke Lead in Junior Title Golf at Sands Point | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/miss-olive-m-jones-educator-author-81.html | MISS OLIVE M JONES EDUCATOR AUTHOR 81 | Special to T4 NRW YORK TIIRS | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/miss-priestman-engaged-elizabeth-junior-leaguer-ensign-t-c-alley-u.html | MISS PRIESTMAN ENGAGED Elizabeth Junior Leaguer Ensign T C Alley U S N Will Wed | Special to TtZE IEW OK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/miss-sc-h-n-eie____rr-affiancedt-norristown-girl-to-become-bridel.html | MISS SC H N EIERR AFFIANCEDt Norristown Girl to Become Bridel of Rev M L Applbaum | Special to THe Nnw NogK TtIES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/miss-swift-wins-on-76-takes-gross-prize-at-deepdale-in-cross-county.html | MISS SWIFT WINS ON 76 Takes Gross Prize at Deepdale in Cross County Tourney | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/more-shoes-assured-in-soviet-this-year.html | MORE SHOES ASSURED IN SOVIET THIS YEAR | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/moses-assails-un-parking-hammarskjold-bars-change-u-n-held-adding.html | Moses Assails UN Parking Hammarskjold Bars Change U N HELD ADDING TO PARKING WOES | By George Barrett | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/mothertobe-needs-blood.html | MothertoBe Needs Blood | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/mountwiuiams.html | MountWiUiams | Special to TE NEW YOF TIME | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/mrs-choate-mrs-berlage-gain-in-westchesterfairfield-tourney.html | Mrs Choate Mrs Berlage Gain In WestchesterFairfield Tourney Apawamis Star Scores 1Up Victory Over Mrs Hellmann at 19th Hole Siwanoy Player Turns Back Mrs Nesbitt | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/mrs-clara-lamberti-wrote-for-children.html | MRS CLARA LAMBERTI WROTE FOR CHILDREn | Special to THE NEW YORK TIMF | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/mrs-hawes-takes-title-captures-metropolitan-seniors-golf-with-87.html | MRS HAWES TAKES TITLE Captures Metropolitan Seniors Golf With 87 for 173 Total | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/mrs-s-p-bartley-did-cancer-work-widow-of-wellknown-surgeon-succumbs.html | MRS S P BARTLEY DID CANCER WORK Widow of WellKnown Surgeon Succumbs to Disease That Also Caused Husblands Death | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/nancy-rehm-_fiancee-columbia-alumna-to-be-bride-walter-fawrence.html | NANCY REHM FIANCEE Columbia Alumna to Be Bride Walter fawrence Greene | Special to T NEW YOuK TIMZS | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/nathan-kaplan.html | NATHAN KAPLAN | Special to THE I YOPK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/new-bathyscaphe-tested-by-piccard.html | NEW BATHYSCAPHE TESTED BY PICCARD | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/newport-star-choice-among-23-in-3tier-hambletonian-trot-at-goshen.html | Newport Star Choice Among 23 in 3Tier Hambletonian Trot at Goshen Today RECORD FIELD SET FOR 117117 RACE Del Cameron With Favorite Hopes to Become Youngest at 33 to Win Classic | By Louis Effratspecial To the New York Times | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/news-of-food-smoked-fish-makes-ideal-summer-dish-red-salmon-supply.html | News of Food Smoked Fish Makes Ideal Summer Dish Red Salmon Supply Seen Off This Year | By Jane Nickerson | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/no-new-town-hall-for-babylon.html | No New Town Hall for Babylon | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/norgauer-victor-quits-leaves-metropolitan-junior-singles-to.html | NORGAUER VICTOR QUITS Leaves Metropolitan Junior Singles to Practice Style | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/odwyer-disputes-his-wifes-divorce-exenvoy-says-his-catholic-faith.html | ODWYER DISPUTES HIS WIFES DIVORCE ExEnvoy Says His Catholic Faith Prevents Recognition of Civil Mexican Decree | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/paris-cautious-on-grants-cambodia-reports-grant-of-rights.html | Paris Cautious on Grants CAMBODIA REPORTS GRANT OF RIGHTS | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/pavey-is-defeated-in-national-chess-bows-to-whitaker-in-tourney-at.html | PAVEY IS DEFEATED IN NATIONAL CHESS Bows to Whitaker in Tourney at Milwaukee Evans Is Victor in First Round | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/piano-teacher-of-durante-dies.html | Piano Teacher of Durante Dies | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/pools-of-capital-to-aid-small-lines-new-u-s-agency-plans-credit.html | POOLS OF CAPITAL TO AID SMALL LINES New U S Agency Plans Credit Structure of 500000000 on 55000000 Base WOULD PLUG LENDING GAP Administrator Set for Parleys With Bankers Insurance Men Private Investors | By Charles E Eganspecial To the New York Times | RE0000094570 | 1981-06-19 | B00000428479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/president-orders-new-cuts-to-avoid-raising-debt-limit-asks-current.html | PRESIDENT ORDERS NEW CUTS TO AVOID RAISING DEBT LIMIT Asks Current Costs Be Sliced to Avert Call to Congress Seeks Tight 5455 Budget 2 BILLION SAVING NEEDED Must Be Sighted by Middle of Next Month to Bar Extra Session  Success Doubted President Orders New Budget Cuts To Avoid Raising U S Debt Limit | By Anthony Levierospecial To the New York Times | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/prices-are-choppy-in-wheat-futures-substantial-recovery-follows-new.html | PRICES ARE CHOPPY IN WHEAT FUTURES Substantial Recovery Follows New Lows Set After Initial Rises  Corn Closes Off | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/red-victory-is-hailed-chinese-leader-in-korea-gets-heros-greeting.html | RED VICTORY IS HAILED Chinese Leader in Korea Gets Heros Greeting in Peiping | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/report-backs-pxs-and-ships-stores-house-group-attacks-charges-armed.html | REPORT BACKS PXS AND SHIPS STORES House Group Attacks Charges Armed Services Compete Unfairly With Retailers REPORT BACKS PXS AND SHIPS STORES | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/reuther-attacks-c-i-o-disparagers-union-is-stronger-than-ever-and.html | REUTHER ATTACKS C I O DISPARAGERS Union Is Stronger Than Ever and Far From BreakUp He Says on Return From Trip | By Damon M Stetson | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/rev-edward-b-may.html | REV EDWARD B MAY | Special to THE NEW Y02 Tnzs | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/rev-william-r-bergh.html | REV WILLIAM R BERGH | SpecIaI to TIg l | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/roadbed-started-over-jamaica-bay-mayor-moses-and-other-city-leaders.html | ROADBED STARTED OVER JAMAICA BAY Mayor Moses and Other City Leaders Hail the Prospect of Rockaway Rapid Transit | By Charles Grutzner | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/robert-v-a-hoffman.html | ROBERT V A HOFFMAN | Special to THE NEW YOKX TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/salvador-backs-presidents-trip.html | Salvador Backs Presidents Trip | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/schneiderrome.html | SchneiderRome | Decial to TI Nv YORK TE | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/shell-stocks-up-senators-report-sufficient-for-any-emergency-in.html | SHELL STOCKS UP SENATORS REPORT Sufficient for Any Emergency in Korea Inquiry Finds but Not for an AllOut War | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/son-to-mrs-t-e-beck-jr.html | Son to Mrs T E Beck Jr | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/soviet-details-damage.html | Soviet Details Damage | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/soviet-note-asks-u-s-pay-for-plane-claims-damages-for-shooting-down.html | SOVIET NOTE ASKS U S PAY FOR PLANE Claims Damages for Shooting Down of Passenger Craft in Which 21 Were Lost | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/soviet-system-of-terror-on-it-is-said-to-depend-maintenance-of.html | Soviet System of Terror On It Is Said to Depend Maintenance of Power by Communists | BELA FABIAN | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/sports-of-the-times-the-coogans-bluff-mystery.html | Sports of The Times The Coogans Bluff Mystery | By John Drebinger | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/states-blame-tax-for-bootlegging-aides-join-industry-and-union-men.html | STATES BLAME TAX FOR BOOTLEGGING Aides Join Industry and Union Men at House Hearing to Ask Realistic Liquor Levy | By John D Morrisspecial To the New York Times | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/stoner-hurts-train-rider-woman-fashions-tourniquet-as-broken-window.html | STONER HURTS TRAIN RIDER Woman Fashions Tourniquet as Broken Window Cuts Leg | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/suspension-of-ryans-union-is-urged-by-afl-council-suspension-of.html | Suspension of Ryans Union Is Urged by AFL Council Suspension of Ryans Dock Union Recommended by A F L Council | By Stanley Leveyspecia To the New York Times | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/talbott-denies-us-maps-nato-air-cut-secretary-says-commitments.html | TALBOTT DENIES US MAPS NATO AIR CUT Secretary Says Commitments Through 1954 Will Be Met Despite Slash in Budget | By Benjamin Wellesspecial To the New York Times | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/television-in-review-a-viewer-begs-relief-from-the-psychopathic.html | Television in Review A Viewer Begs Relief From the Psychopathic Characters Swarming on the Screen | By Jack Gould | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/text-of-meany-letter.html | TEXT OF MEANY LETTER | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/the-luckless-long-island-now-its-house-on-track.html | The Luckless Long Island Now Its House on Track | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/to-develop-philippine-trade.html | To Develop Philippine Trade | M CUADERNO Sr | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/top-un-delegates-arrive-short-korea-session-urged-top-u-n-delegates.html | Top UN Delegates Arrive Short Korea Session Urged TOP U N DELEGATES ARRIVE FOR SESSION | By A M Rosenthalspecial To the New York Times | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/transit-aide-cites-damage-suit-ring.html | TRANSIT AIDE CITES DAMAGE SUIT RING | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/troth-of-miss-mcurdy-chemistry-aide-at-duke-fiancee-of-dr-benjamin.html | TROTH OF MISS MCURDY Chemistry Aide at Duke Fiancee of Dr Benjamin Widom | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/u-s-said-to-approve-iransoviet-accord.html | U S SAID TO APPROVE IRANSOVIET ACCORD | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/wards-of-us-aided-in-selfrole-trend-report-to-u-n-cites-advance-in.html | WARDS OF US AIDED IN SELFROLE TREND Report to U N Cites Advance in Natives Share of Task of Governing Areas | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/westchester-g-o-p-sets-primary-fights.html | WESTCHESTER G O P SETS PRIMARY FIGHTS | Special to THE NEW YORK TIMES | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/wing-jets-in-bugs-power-long-hops-tunnel-tests-show-bellows-feed.html | WING JETS IN BUGS POWER LONG HOPS Tunnel Tests Show Bellows Feed Oxygen to Muscles for 1500Mile Flights | By John Hillabyspecial To the New York Times | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-12 | https://www.nytimes.com/1953/08/12/archives/wood-field-and-stream-montauks-southernstyle-hospitality-adds-to.html | Wood Field and Stream Montauks SouthernStyle Hospitality Adds to Angling and Vacation Pleasures | By Frank M Blunk | RE0000094570 | 1981-06-19 | B00000428479 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/1170-go-on-strike-when-7-are-ousted.html | 1170 GO ON STRIKE WHEN 7 ARE OUSTED | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/113s-willard-h-sith.html | 113S WILLARD H SITH | Special to wS r xv NOK TIM | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/3-in-jersey-race-join-in-a-debate-county-fair-hears-troast-and.html | 3 IN JERSEY RACE JOIN IN A DEBATE County Fair Hears Troast and Meyner on Law Enforcing Ryan on H J Adonis Case | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/4-elected-trustees-at-danbury-hospital.html | 4 ELECTED TRUSTEES AT DANBURY HOSPITAL | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/400-militiamen-visit-camp-smith.html | 400 Militiamen Visit Camp Smith | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/500-offer-blood-to-woman.html | 500 Offer Blood to Woman | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/5aeksonlawrence.html | 5aeksonLawrence | Specla1 to Tm iw Yo 7r Mr | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/army-chief-bars-cut-in-korea-for-years.html | ARMY CHIEF BARS CUT IN KOREA FOR YEARS | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/asonfarlane-a-british-6eneral-former-gibraltar-commander-military.html | ASONFARLANE A BRITISH 6ENERAL Former Gibraltar Commander Military Hero Dies at 63 Headed Mission inSovlet | Special to T NEW OK TIM | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/atom-power-plant-of-future-filmed-delegates-at-oslo-conference-see.html | ATOM POWER PLANT OF FUTURE FILMED Delegates at Oslo Conference See Homogeneous Reactor Operating at Oak Ridge | By William L Laurencespecial To the New York Times | RE0000094571 | 1981-06-19 | B00000428480 |

| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/audrey-fraziers-troth-junior-at-u-of-pennsylvania-to-be-wed-to-john.html | AUDREY FRAZIERS TROTH Junior at U of Pennsylvania to Be Wed to John W Whitby | Special to T Nw YoP x Tr | RE0000094571 | 1981-06-19 | B00000428480 |
|---|---|---|---|---|---|---|
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/benjamin-rubin.html | BENJAMIN RUBIN | Special to THZ NZV YOR TIS | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/bonds-and-shares-on-london-market-some-of-recent-buoyancy-is-lost.html | BONDS AND SHARES ON LONDON MARKET Some of Recent Buoyancy Is Lost Although Undertone Continues to Be Firm | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/books-of-the-times.html | Books of The Times | By William du Bois | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/cambodians-given-rule-paris-confirms-grant-on-army-police-and.html | CAMBODIANS GIVEN RULE Paris Confirms Grant on Army Police and Justice | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/canada-reassured-on-imports-to-u-s-washington-is-conciliatory-on.html | CANADA REASSURED ON IMPORTS TO U S Washington Is Conciliatory on Fear of Curbs on Oats and Ground Fish Fillets | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/canadiana-victor-in-saratoga-dash-dominionbred-filly-defeats.html | CANADIANA VICTOR IN SARATOGA DASH DominionBred Filly Defeats HomeMade by 2 Lengths With Tritium Third | By James Roachspecial To the New York Times | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/carpenters-quit-a-f-l-in-protest-on-pact-with-cio-822500member.html | CARPENTERS QUIT A F L IN PROTEST ON PACT WITH CIO 822500Member Union Assails Proposed NoRaiding Accord With Rival Organization NOTES INTERNAL DISPUTES Secession Will Cost Federation 300000 a Year in Dues  Woll Replaces Hutcheson CARPENTERS QUIT A F L IN PROTEST | By Stanley Leveyspecial To the New York Times | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/ceylon-under-guard-after-food-rioting.html | CEYLON UNDER GUARD AFTER FOOD RIOTING | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/churchill-at-no-10-first-time-since-illness.html | Churchill at No 10 First Time Since Illness | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/clark-eliminates-nielsen-by-75-62-gains-quarterfinal-round-of.html | CLARK ELIMINATES NIELSEN BY 75 62 Gains QuarterFinal Round of Newport Tennis  Rosewall Seixas and Hoad Advance | By Allison Danzigspecial To the New York Times | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/claude-w-potts-sr.html | CLAUDE W POTTS SR | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/college-in-westchester-county-successor-to-institute-of-arts-and.html | COLLEGE IN WESTCHESTER County Successor to Institute of Arts and Sciences Set Up | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/columbia-adds-5500000-land-to-its-rockefeller-center-holding-area.html | Columbia Adds 5500000 Land To Its Rockefeller Center Holding Area Is Bought Then Rented Back to Sellers Who Also Get a Longer Lease 5500000 REALTY SOLD TO COLUMBIA | By Lee E Cooper | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/counsel-of-expresidents-urged.html | Counsel of ExPresidents Urged | EDWARD SPECTOR | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/court-approves-sale-of-cinerama-rights.html | COURT APPROVES SALE OF CINERAMA RIGHTS | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/dorothy-lin____o0-to-be-bribel-betrothed-to-alexander-cormi.html | DOROTHY LINO0 TO BE BRIBEl Betrothed to Alexander CormI | Special to the New York Times | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/dr-keefer-sworn-as-u-s-health-aide.html | DR KEEFER SWORN AS U S HEALTH AIDE | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/dr-matthew-elmer-physician-49-years.html | DR MATTHEW ELMER PHYSICIAN 49 YEARS | Special to THZ Nw Yo TIMtS | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/dulles-bars-party-as-a-test-for-jobs-denies-state-department-would.html | DULLES BARS PARTY AS A TEST FOR JOBS Denies State Department Would Ban Democrats  Says GOP Backed Bipartisan Policy | By Paul P Kennedyspecial To the New York Times | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/dulles-cites-truce-terms.html | Dulles Cites Truce Terms | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/dulles-doubtful-soviet-has-hbomb-confirms-no-blast-has-been.html | DULLES DOUBTFUL SOVIET HAS HBOMB Confirms No Blast Has Been Detected  Hopes Russians Are to Live Better | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/dulles-favors-limited-agenda.html | Dulles Favors Limited Agenda | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/economic-setback-is-felt-in-malaya-regarded-not-a-major-slump.html | ECONOMIC SETBACK IS FELT IN MALAYA Regarded Not a Major Slump Merely Dip From Expanded Level During Korean War RUBBER AND TIN HARD HIT Government in Kuala Lumpur Hails Promised British Aid in Drive on Communists | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/editors-disagree-in-wechsler-case-report-of-societys-committee.html | EDITORS DISAGREE IN WECHSLER CASE Report of Societys Committee Shows Wide Range of Views on McCarthy Questioning | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/evans-wins-match-against-marchand-rossolimo-steimer-also-are-among.html | EVANS WINS MATCH AGAINST MARCHAND Rossolimo Steimer Also Are Among Those Undefeated After 2 Chess Rounds | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/farm-trade-loans-jump-156000000-increase-here-is-82000000-u-s.html | FARM TRADE LOANS JUMP 156000000 Increase Here Is 82000000 U S Security Holdings Down 169000000 | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/fines-for-subway-littering-urged.html | Fines for Subway Littering Urged | GRACE BANTS | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/first-of-men-freed-in-truce-arrive-in-u-s-ill-en-route-to-hospitals.html | First of Men Freed in Truce Arrive In U S Ill En Route to Hospitals | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/fiveman-farm-unit-in-new-jersey-quits.html | FIVEMAN FARM UNIT IN NEW JERSEY QUITS | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/ford-registers-14th-triumph-221-as-bombers-stage-a-28hit-attack.html | Ford Registers 14th Triumph 221 As Bombers Stage a 28Hit Attack Yankees Southpaw Shuts Out Senators for Seven Innings and Kraly Yields Tally | By John Drebingerspecial To the New York Times | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/fourth-democrat-in-race-for-mayor-justice-john-c-sullivan-files.html | FOURTH DEMOCRAT IN RACE FOR MAYOR Justice John C Sullivan Files Petition  DeSapio Declares for Wide Open Primary FOURTH DEMOCRAT IN RACE FOR MAYOR | By Leo Egan | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/fraiklii-fisher-photo-exeutiye-national-geographics-division-chief.html | FRAIKLII FISHER  PHOTO EXEUTIYE National Geographics Division Chief Who Had Long Career in Field Dies on Coast | Special to lw NoI Tnvms | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/frbd-whittaa-ph01qe-official-581-i-business-manager-of-brooklyn.html | FRBD WHITTAa  PH01qE OFFICIAL 581 I Business Manager of Brooklyn Office ofNew York Company I and a RetiredGeneral Dies | Speeta1 to THIn NEW YOP K TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/futures-trading-in-wheat-falters-quota-referendum-imminent-august.html | FUTURES TRADING IN WHEAT FALTERS Quota Referendum Imminent August Crop Report Tends to Develop Pressure | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/george-bauer.html | GEORGE BAUER | Special to THE Ngw YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/george-bennett-79-engineer-found-dead.html | GEORGE BENNETT 79 ENGINEER FOUND DEAD | J Specll to Tm Nv YoPac TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/german-red-prods-farms-on-output-says-many-are-not-meeting-delivery.html | GERMAN RED PRODS FARMS ON OUTPUT Says Many Are Not Meeting Delivery Quotas  More Aid From Peiping Reported | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/granis-gains-net-final-beats-tamerin-in-junior-play-holmberg-boys.html | GRANIS GAINS NET FINAL Beats Tamerin in Junior Play  Holmberg Boys Victor | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/guggenheim-sees-gen-lopes.html | Guggenheim Sees Gen Lopes | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/harmon-wins-westchester-open-by-four-strokes-winged-foot-pro-ties.html | Harmon Wins Westchester Open by Four Strokes WINGED FOOT PRO TIES MARK AT 206 Harmon Takes Event for 4th Time With Mike Turnesa Next and Cooper Third | From a Staff Correspondent | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/harry-g-farnham.html | HARRY G FARNHAM | Sptcial tO THE NEW YORK TIME | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/harry-s-shoren.html | HARRY S SHOREN | Special to ro New YORK rZZCS | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/havoc-of-quakes-mounts-in-ionians-118000-on-three-greek-islands.html | HAVOC OF QUAKES MOUNTS IN IONIANS 118000 on Three Greek Islands Said to Be Homeless After New Shocks Strike Area | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/helicopter-scores-surprise-triumph-in-threeheat-hambletonian-at.html | Helicopter Scores Surprise Triumph in ThreeHeat Hambletonian at Goshen CANADIAN TROTTER WINS RICH CLASSIC Helicopter Takes Second Third Heats at Goshen Opening Brush to Morse Hanover | By Louis Effratspecial To the New York Times | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/i-louise-smith-prospective-bridei.html | I Louise Smith Prospective BrideI | Spectat to T Nzw Yog MEG J | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/ifrench-wlnee-ex____pert-131es1-r-baudoin-57-was-known-ast.html | IFRENCH WINEE EXPERT 131ES1 R Baudoin 57 Was Known ast | SPECIAL 2 THE NEW YORK | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/illustrations-of-three-important-trends-in-daytime-fashions.html | Illustrations of Three Important Trends in Daytime Fashions | D ON | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/industry-study-urged-britains-nationalized-businesses-face-commons.html | INDUSTRY STUDY URGED Britains Nationalized Businesses Face Commons Inquiry | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/iran-and-soviet-union-open-talks-on-issues.html | IRAN AND SOVIET UNION OPEN TALKS ON ISSUES | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/irene-dunne-in-hospital.html | Irene Dunne in Hospital | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/israel-abolishing-ideology-in-schools.html | ISRAEL ABOLISHING IDEOLOGY IN SCHOOLS | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/israel-appoints-rafael-to-map-pact-with-arabs.html | Israel Appoints Rafael To Map Pact With Arabs | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/israeli-arabs-life-held-on-upswing-but-greek-catholic-prelate-cites.html | ISRAELI ARABS LIFE HELD ON UPSWING But Greek Catholic Prelate Cites Some of Remaining Grievances of Minority | By Dana Adams Schmidtspecial To the New York Times | RE0000094571 | 1981-06-19 | B00000428480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/j-d-gidding-drowns-dress-manufacturer-dies-while-bathing-at-long.html | J D GIDDING DROWNS Dress Manufacturer Dies While Bathing at Long Island Resort | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/j-william-gatrell-sr.html | J WILLIAM GATRELL SR | Special to THE NEW YORK TIMZS | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/jakarta-invests-cabinet-dr-ali-sworn-in-as-indonesias-fifth-premier.html | JAKARTA INVESTS CABINET Dr Ali Sworn In as Indonesias Fifth Premier Since 1949 | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/jan-m-marthinsoni-married-in-capitali-rwelis-alumna-is-wed-to-lieut.html | JAN M MARTHINSONI MARRIED IN CAPITALI rWelis Alumna Is Wed to Lieut Oliver A Reardon Jr USN at Naval Security Station | Specfal to Ta IEW YO S | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/japan-airliner-ready.html | Japan Airliner Ready | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/jersey-girl-12-dies-of-polio.html | Jersey Girl 12 Dies of Polio | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/jesse-p-bowen.html | JESSE P BOWEN | Special to TIts NSW YORK TtME | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/joan-penfield-engaged-stratford-conn-girl-will-be.html | JOAN PENFIELD ENGAGED Stratford Conn Girl Will Be | Special to the new York Times | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/judge-swan-slated-for-war-crimes-job.html | JUDGE SWAN SLATED FOR WAR CRIMES JOB | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/judy-franks-158-wins-miss-mintz-is-second-in-junior-girls-golf-at.html | JUDY FRANKS 158 WINS Miss Mintz Is Second in Junior Girls Golf at Sands Point | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/laniel-holds-firm-on-french-cost-cut-as-strikes-spread-insists-on.html | LANIEL HOLDS FIRM ON FRENCH COST CUT AS STRIKES SPREAD Insists on Effecting Economies as Employes in Private Industries Join Walkout TEST OF FORCE BARRED Move to Recall Parliament Grows  NonCommunists Alarmed Over Situation LANIEL HOLDS FIRM ON FRENCH COST OUT | By Henry Ginigerspecial To the New York Times | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/lewis-calls-action-futile.html | Lewis Calls Action Futile | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/liberals-rallied-by-mrs-roosevelt-she-says-committee-on-issues-will.html | LIBERALS RALLIED BY MRS ROOSEVELT She Says Committee on Issues Will Combat Reaction and a Contracting Economy | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/luther-league-head-is-22-group-elects-youngest-man-ever-to-hold.html | LUTHER LEAGUE HEAD IS 22 Group Elects Youngest Man Ever to Hold This Office | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/matson-navigation-co-best-year-since-the-war-looms-sevier-president.html | MATSON NAVIGATION CO Best Year Since the War Looms Sevier President Says | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/meany-implies-ryan-must-go-in-pier-union-housecleaning-meany-hints.html | Meany Implies Ryan Must Go In Pier Union Housecleaning MEANY HINTS I L A SHOULD OUST RYAN | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/metro-eyes-tracy-for-western-lead-would-star-actor-in-bad-day-at.html | METRO EYES TRACY FOR WESTERN LEAD Would Star Actor in Bad Day at Honda  Screen Play Is Adapted From Breslin Tale | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/miss-e-van-wagenen.html | MISS E VAN WAGENEN | Special to N YORK TMFS | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/miss-jane-f-wells-engaged-to-be-wed.html | MISS JANE F WELLS ENGAGED TO BE WED | Special to NLW YOK ll i | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/mrs-conway-wins-in-tourney-upset-she-beats-mrs-choate-1-up-on.html | MRS CONWAY WINS IN TOURNEY UPSET She Beats Mrs Choate 1 Up on Scarsdale G C Links  Mrs Nevil Loses | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/mrs-menzel-triumphs-innis-arden-golfer-cards-77-in-tricounty.html | MRS MENZEL TRIUMPHS Innis Arden Golfer Cards 77 in TriCounty Tourney | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/natives-progress-rhodesian-holds-welensky-union-leader-says-negro.html | NATIVES PROGRESS RHODESIAN HOLDS Welensky Union Leader Says Negro Can Become Political Equal of the White | By Albion Rossspecial To the New York Times | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/nehru-is-willing-to-meet-pakistani-answer-to-bid-reiterates-view.html | NEHRU IS WILLING TO MEET PAKISTANI Answer to Bid Reiterates View  Kashmir Issue Is Not Acute  Tension High in Karachi | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/neutrals-in-korea-go-to-entry-ports-truce-supervisors-begin-task-on.html | NEUTRALS IN KOREA GO TO ENTRY PORTS Truce Supervisors Begin Task on Both Sides  75 More U S Prisoners Returned NEUTRALS IN KOREA GO TO ENTRY PORTS | By Lindesay Parrottspecial To the New York Times | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/new-eyepiece-peers-into-atom-gets-different-picture-of-nucleus-a.html | New Eyepiece Peers Into Atom Gets Different Picture of Nucleus A NEW EYEPIECE PEERS INTO ATOM | By Lawrence E Daviesspecial To the New York Times | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/new-yorks-streets.html | New Yorks Streets | RUTH HUTTON | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/news-of-food-fewer-fresh-limas-coming-from-suffolk-mirabelle-adds.html | News of Food Fewer Fresh Limas Coming From Suffolk  Mirabelle Adds Savor to Stewed Plums | By Jane Nickerson | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/nine-known-to-be-jailed.html | Nine Known to Be Jailed | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/nuptials-are-heldi-for-ruth-6arrik1-she-becomes-bride-of-howard.html | NUPTIALS ARE HELDI FOR RUTH 6ARRIK1 She Becomes Bride of Howard Dirkes Jr in Congregational Church of Manhasset | Special tomthe New TYok times | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/official-in-morocco-summoned-to-paris.html | OFFICIAL IN MOROCCO SUMMONED TO PARIS | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/oklahoma-keeps-boxoffice-allure-scheduled-revival-at-center-will-be.html | OKLAHOMA KEEPS BOXOFFICE ALLURE Scheduled Revival at Center Will Be Extended to 5 Weeks Because of Public Response | By Louis Calta | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/pact-on-suez-canal-periled-by-shootings.html | PACT ON SUEZ CANAL PERILED BY SHOOTINGS | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/pakistan-ponders-reply.html | Pakistan Ponders Reply | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/paula-g-rothmann-long-island-bride.html | PAULA G ROTHMANN LONG ISLAND BRIDE | Special to Tm Nzw Yo TgS | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/peaslee-presents-credentials.html | Peaslee Presents Credentials | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/piccionis-cabinet-rejected-in-italy-right-wing-socialists-veto-de.html | PICCIONIS CABINET REJECTED IN ITALY Right Wing Socialists Veto De Gasperis Inclusion in Proposed Government PICCIONIS CABINET REJECTED IN ITALY | By Arnaldo Cortesispecial To the New York Times | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/pioneers-of-today-find-hardships-too-but-norwegian-family-moves-on.html | PIONEERS OF TODAY FIND HARDSHIPS TOO But Norwegian Family Moves on Cheerily After Losing All Its Money in City | By Ira Henry Freeman | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/planned-midtown-building-criticized.html | Planned Midtown Building Criticized | RAYMOND S RUBINOW | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/port-growth-here-far-behind-rivals-survey-finds-42-rise-over-prewar.html | PORT GROWTH HERE FAR BEHIND RIVALS Survey Finds 42 Rise Over PreWar Tonnage Outpaced by AtlanticGulf Average PRIORITIES POSE PROBLEM Harbor Must Vie With Transit Spans Courts and Prisons for Capital Budget Share | By Peter Kihss | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/president-signs-bill-aimed-at-ending-dock-crime-here-2state.html | President Signs Bill Aimed At Ending Dock Crime Here 2State Commission on Hiring Sanctioned  Eisenhower Approves Twenty Measures Then Fishes in Colorado Retreat EISENHOWER SIGNS HARBOR CRIME BILL | By Anthony Levierospecial to the New York Times | RE0000094571 | 1981-06-19 | B00000428480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/printer-is-quoted-on-access-to-data-mccarthy-releases-testimony.html | PRINTER IS QUOTED ON ACCESS TO DATA McCarthy Releases Testimony Senator Is Criticized by Counsel for Witness | By C P Trussellspecial To the New York Times | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/prison-informers-embitter-captives-g-is-report-many-squealers-were.html | PRISON INFORMERS EMBITTER CAPTIVES G Is Report Many Squealers Were Not Progressives One Repatriate Threatened | By Robert Aldenspecial To the New York Times | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/raymond-wins-title-in-l-i-junior-sailing.html | RAYMOND WINS TITLE IN L I JUNIOR SAILING | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/role-of-france-in-morocco-tensions-attributed-to-thwarting-of.html | Role of France in Morocco Tensions Attributed to Thwarting of Peoples Desire for Independence | MAHDI A BENNOUNA | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/role-of-mothers-in-industry-sifted-speaker-at-world-congress-warns.html | ROLE OF MOTHERS IN INDUSTRY SIFTED Speaker at World Congress Warns of Child Delinquency 1200 at Edinburgh Rally | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/ross-welch.html | ROSS WELCH | Special to TI w NoPK TLXIF | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/rudeness-in-manhattan.html | Rudeness in Manhattan | BRUCE CUNNINGHAM | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/salary-rise-urged-for-u-s-judiciary-american-bar-group-reports.html | SALARY RISE URGED FOR U S JUDICIARY American Bar Group Reports Hardship Under 15000 Pay Asks Minimum of 25000 | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/scharf-duo-takes-motherson-golf-glen-oaks-players-card-78-to-gain.html | SCHARF DUO TAKES MOTHERSON GOLF Glen Oaks Players Card 78 to Gain Title Sidel Team 2d in Creek Club Event | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/scientists-report-gain-in-cortisone-parley-hears-of-way-to-raise.html | SCIENTISTS REPORT GAIN IN CORTISONE Parley Hears of Way to Raise Output of Related Hormones Also by Use of Microbes | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/seoul-group-asks-aid-on-freeing-captives.html | SEOUL GROUP ASKS AID ON FREEING CAPTIVES | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/six-horses-saved-from-fire.html | Six Horses Saved From Fire | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/snider-grand-slam-paces-65-victory-dodger-slugger-connects-in.html | SNIDER GRAND SLAM PACES 65 VICTORY Dodger Slugger Connects in Seventh Against Gomez of Giants Labine Winner | By Joseph M Sheehan | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/socialist-assails-adenauer-policy-party-chief-says-chancellor-has.html | SOCIALIST ASSAILS ADENAUER POLICY Party Chief Says Chancellor Has Not Told West Germans Full Story About Unity | By M S Handlerspecial To the New York Times | RE0000094571 | 1981-06-19 | B00000428480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/soviet-seeks-australian-produce.html | Soviet Seeks Australian Produce | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/sports-of-the-times-walker-cup-ahead.html | Sports of The Times Walker Cup Ahead | By Lincoln A Werden | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/states-will-study-curbs-on-lobbying-attorneys-general-group-asks.html | STATES WILL STUDY CURBS ON LOBBYING Attorneys General Group Asks Strengthening of Laws  Brownell Parley Sought | By Seth S Kingspecial to the New York Times | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/swiss-would-like-to-be-host-to-an-eastwest-conference-see-chance-to.html | Swiss Would Like to Be Host To an EastWest Conference See Chance to Capitalize on Neutrality Policy if No Solution to Tension Resulted | By C L Sulzbergerspecial To the New York Times | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/tax-easing-urged-to-spur-pensions-doctors-lawyers-and-others-ask.html | TAX EASING URGED TO SPUR PENSIONS Doctors Lawyers and Others Ask Exemption for Payments to Private Annuity Funds | By John D Morrisspecial To the New York Times | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/truce-seen-likely-over-u-n-parking-hammarskjold-invites-moses-to.html | TRUCE SEEN LIKELY OVER U N PARKING Hammarskjold Invites Moses to Discuss Charge Cars at East Side Site Spurn Law | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/turner-knocks-out-fuentes-in-fifth-round-at-the-garden-fast-right.html | Turner Knocks Out Fuentes in Fifth Round at the Garden FAST RIGHT LEFT STOP COAST BOXER Turner Enhances Chances for Title Fight by Finishing Fuentes in 249 of 5th | By William J Briordy | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/twin-span-to-ease-long-beach-traffic.html | TWIN SPAN TO EASE LONG BEACH TRAFFIC | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/u-n-objective-in-korea-general-assembly-resolution-quoted-on-issue.html | U N Objective in Korea General Assembly Resolution Quoted on Issue of Unification | PAULINE T SWINDELLS | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/u-s-resisting-role-for-india-in-far-eastern-peace-talks-u-s.html | U S Resisting Role for India In Far Eastern Peace Talks U S RESISTING ROLE FOR INDIA IN TALKS | By A M Rosenthalspecial To the New York Times | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/u-s-warned-anew-on-soviet-attack-2-speakers-at-johns-hopkins.html | U S WARNED ANEW ON SOVIET ATTACK 2 Speakers at Johns Hopkins Symposium Imply Russians Have Devastating Bombs | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/unifying-central-america-steps-toward-achieving-unity-of-isthmus.html | Unifying Central America Steps Toward Achieving Unity of Isthmus Are Reported | STANLEY I POSNER | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/unrest-of-kachins-helps-communists-political-upset-in-border-state.html | UNREST OF KACHINS HELPS COMMUNISTS Political Upset in Border State of Burma Comes as Reds Begin Infiltration | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |

| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/white-plains-school-head-quits.html | White Plains School Head Quits | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
|---|---|---|---|---|---|---|
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/william-d-trowbridge.html | WILLIAM D TROWBRIDGE | Special to THE NEW YOEK TIIES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/william-j-brewer.html | WILLIAM J BREWER | Special to THE Nw YORK TXMZS | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/winnipeg-polio-outbreak-fought.html | Winnipeg Polio Outbreak Fought | Special to THE NEW YORK TIMES | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/wood-field-and-stream-big-catches-of-white-marlin-being-made-off.html | Wood Field and Stream Big Catches of White Marlin Being Made Off Barnegat Ridge in New Jersey | By Frank M Blunk | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-13 | https://www.nytimes.com/1953/08/13/archives/young-team-wins-u-s-bridge-crown-relatively-untried-unit-gains.html | YOUNG TEAM WINS U S BRIDGE CROWN Relatively Untried Unit Gains National Title and Right to Play for World Honors | By George Rapeespecial To the New York Times | RE0000094571 | 1981-06-19 | B00000428480 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/-mrs-richard-s-butler.html | MRS RICHARD S BUTLER | I I Special to Tm NLW Yo Tn1 | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/11273700-is-added-to-transit-budget-15000000-voted-for-repairs.html | 11273700 IS ADDED TO TRANSIT BUDGET 15000000 Voted for Repairs Instead of 4500000 Big Token Swindle Is Averted 11273700 ADDED TO TRANSIT BUDGET | By Leonard Ingalls | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/a-f-l-elects-beck-to-post-in-council-addition-of-two-seats-to-body.html | A F L ELECTS BECK TO POST IN COUNCIL Addition of Two Seats to Body Proposed Building TieUps Seen in Carpenters Bolt A F L ELECTS BECK TO POST IN COUNCIL | By Stanley Leveyspecial To the New York Times | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/about-new-york-citys-winning-war-on-diphtheria-begun-60-years-ago-a.html | About New York Citys Winning War on Diphtheria Begun 60 Years Ago A Cat Is Duly Mourned | By Meyer Berger | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/allied-navies-aiding-ionian-isles-as-deaths-in-quake-rise-to-1000.html | Allied Navies Aiding Ionian Isles As Deaths in Quake Rise to 1000 ALLIED NAVIES AID IONIAN ISLANDERS | By Welles Hangenspecial To the New York Times | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/arabs-defer-protest-on-israel.html | Arabs Defer Protest on Israel | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/army-is-called-out-in-ceylon-red-strike.html | ARMY IS CALLED OUT IN CEYLON RED STRIKE | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/article-5-no-title-bonds-and-shares-on-london-market-many-domestic.html | Article 5 No Title BONDS AND SHARES ON LONDON MARKET Many Domestic Industrials Go Lower but British Governments Advance | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/articles-on-new-york-commended.html | Articles on New York Commended | ROBERT B BLAIKIE | RE0000094572 | 1981-06-19 | B00000429871 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/atom-scientists-favor-world-pool-of-ideas-scientists-favor-atom.html | Atom Scientists Favor World Pool of Ideas SCIENTISTS FAVOR ATOM IDEA POOLING | By William L Laurencespecial To the New York Times | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/australia-drafts-atomic-plans.html | Australia Drafts Atomic Plans | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/blamedewey-signs-stay-croton-insists-governor-is-at-fault-in-roads.html | BLAMEDEWEY SIGNS STAY Croton Insists Governor Is at Fault in Roads Condition | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/body-of-nurse-is-found-police-identify-remains-in-penns-grove-as.html | BODY OF NURSE IS FOUND Police Identify Remains in Penns Grove as Camden Woman | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/bombers-behind-lopat-triumph-at-washington-61-with-3-in-4th-yankees.html | Bombers Behind Lopat Triumph At Washington 61 with 3 in 4th Yankees Southpaw Wins No 12 With 6Hitter Error in 7th Costing Him a ShutOut | By John Drebingerspecial To the New York Times | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/british-aide-sees-egyptian-minister.html | BRITISH AIDE SEES EGYPTIAN MINISTER | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/british-austerity-now-disappearing-roast-beef-steaks-and-chops.html | BRITISH AUSTERITY NOW DISAPPEARING Roast Beef Steaks and Chops Abound Till October  Eggs Are 1 a Dozen  Fats Lag | By Thomas F Bradyspecial To the New York Times | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/british-exports-to-u-s-hit-peak-total-for-july-was-42560000-bid-to.html | British Exports to U S Hit Peak Total for July Was 42560000 Bid to Improve Dollar Sales Is Seen Having Effect  London Plans to Ease Curbs on Imports From France and Italy | By Michael L Hoffmanspecial To the New York Times | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/british-husbands-chided-us-womens-bureau-chief-calls-them-remiss-on.html | BRITISH HUSBANDS CHIDED US Womens Bureau Chief Calls Them Remiss on Housework | North American Newspaper Alliance | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/bronfenbrenner-immijnolo6ist-09-esearch-professor-at-medical-school.html | BRONFENBRENNER IMMIJNOLO6IST 09 esearch Professor at Medical School of Wake Forest Dies Taught at Harvard | Special to T4s NEW Yo TIMuS | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/brooklyns-rally-brings-98-victory-dodgers-beat-giants-in-tenth.html | BROOKLYNS RALLY BRINGS 98 VICTORY Dodgers Beat Giants in Tenth After Campanellas Second Homer Ties in Ninth | By Joseph M Sheehan | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/carol-keero_____s-troti-north-tarrytown-girl-will-bei-.html | CAROL KEEROS TROTI North Tarrytown Girl Will BeI | wCoI | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/chekhovs-sister-hailed-supreme-soviet-honors-her-work-at-yalta.html | CHEKHOVS SISTER HAILED Supreme Soviet Honors Her Work at Yalta Museum | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/city-future-keyed-to-wider-planning-this-means-rise-in-per-capita.html | CITY FUTURE KEYED TO WIDER PLANNING This Means Rise in Per Capita Cost of 8 Cents a Year far Below Outlays Elsewhere BETTER USE OF RESOURCES Getting Best Public Services for Tax Money Tied to Quality of Administrative Officials CITY FUTURE KEYED TO WIDER PLANNING | By Peter Kihss | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/dewey-rebuffs-protest-cites-convictions-to-women-in-saratoga-crime.html | DEWEY REBUFFS PROTEST Cites Convictions to Women in Saratoga Crime Inquiry | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/differences-explained-new-unit-will-have-functions-old-was-a-study.html | DIFFERENCES EXPLAINED New Unit Will Have Functions Old Was a Study Group | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/diplomats-extend-touring-in-soviet-but-travel-has-been-limited.html | DIPLOMATS EXTEND TOURING IN SOVIET But Travel Has Been Limited Generally to Official Groups Since Easing of Curbs | By Harrison E Salisburyspecial To the New York Times | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/dock-union-to-act-on-corrupt-aides-2-threeman-trial-committees.html | DOCK UNION TO ACT ON CORRUPT AIDES 2 ThreeMan Trial Committees Named to Hold Hearings  Council Divided on A F L | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/dr-arthur-mulder-dfad1-physiologist-expert-on-heart-failure-is.html | DR ARTHUR MULDER DFAD1 Physiologist Expert on Heart Failure Is Victim of Disease | Special to NW Yo TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/dr-frank-m-pugliese.html | DR FRANK M PUGLIESE | Special to THE NEW YORK TXMZ | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/dr-skoss-lore-left-to-dropsie-college.html | DR SKOSS LORE LEFT TO DROPSIE COLLEGE | Special to T NEW YOIK TrMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/eagles-convene-in-indianapolis.html | Eagles Convene in Indianapolis | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/ecuador-defense-head-quits.html | Ecuador Defense Head Quits | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/escaped-german-captive-would-stay-in-canada.html | Escaped German Captive Would Stay in Canada | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/expiring-taxes-dim-hopes-for-balancing-1955-budget-revenue-cuts.html | Expiring Taxes Dim Hopes For Balancing 1955 Budget REVENUE CUTS CURB BUDGET BALANCING | By John D Morrisspecial To the New York Times | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/federal-reserve-to-fight-reversal-urges-department-of-justice.html | FEDERAL RESERVE TO FIGHT REVERSAL Urges Department of Justice Submit Transamerica Case to Supreme Court Review OVERRULED ON MONOPOLY Appeals Court Vacated Order Holding Board Did Not Prove Lessening of Competition | By Charles E Eganspecial To the New York Times | RE0000094572 | 1981-06-19 | B00000429871 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/flour-mills-curb-extended-10-days-longer-suspension-of-trading.html | FLOUR MILLS CURB EXTENDED 10 DAYS Longer Suspension of Trading Ordered by SEC to Allow Further Investigation | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/food-news-this-is-the-season-for-fresh-vegetable-dishes-broccoli.html | Food News This Is the Season for Fresh Vegetable Dishes Broccoli Eggplant and Lima Beans Can Add Interest to Meals | By Ruth P CasaEmellos | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/freight-loadings-show-gain-of-05-weeks-volume-785349-cars-is-3701.html | FREIGHT LOADINGS SHOW GAIN OF 05 Weeks Volume 785349 Cars Is 3701 Greater Than in the Corresponding 1952 Period | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/french-plot-charged-at-u-n.html | French Plot Charged at U N | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/fund-honors-dr-coker-botanist.html | Fund Honors Dr Coker Botanist | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/fur-trim-accents-paris-collections-unusual-touches-spark-fall.html | FUR TRIM ACCENTS PARIS COLLECTIONS Unusual Touches Spark Fall Displays of Some Designers Carpenters Mixture | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/games-in-atlantic-set-300-warships-and-1000-planes-will-join-in.html | Games in Atlantic Set 300 Warships and 1000 Planes Will Join in Naval Maneuvers From Sept 16 to Oct 5 | By Hanson W Baldwin | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/generals-son-dies-in-fire-at-his-home-w-t-grow-was-a-west-pointer.html | GENERALS SON DIES IN FIRE AT HIS HOME W T Grow Was a West Pointer Father Was CourtMartialed for Slack Care of Diary | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/gruenther-to-visit-norway-denmark-nato-leader-schedules-trip-to.html | GRUENTHER TO VISIT NORWAY DENMARK NATO Leader Schedules Trip to Tackle One of Principal Problems in Defense Plan | By Benjamin Wellesspecial To the New York Times | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/hall-of-history-criticized.html | Hall of History Criticized | ROBERT B DODD | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/harry-c-kapreilian.html | HARRY C KAPREILIAN | Special to THE NEW YOltK Tnr | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/health-check-of-candidates-urged.html | Health Check of Candidates Urged | MARY PUTNAM | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/health-plan-changes-opposed-county-medical-groups-proposed.html | Health Plan Changes Opposed County Medical Groups Proposed Revisions Are Analyzed | SAMUEL D FREEMAN | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/hirshman-in-net-final-upsets-schoonmaker-by-61-63-in-metropolitan.html | HIRSHMAN IN NET FINAL Upsets Schoonmaker by 61 63 in Metropolitan Junior Event | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/homes-economists-debate-curricula-indian-delegate-to-conference-in.html | HOMES ECONOMISTS DEBATE CURRICULA Indian Delegate to Conference in Edinburgh Suggests More Cultural Subjects | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/housekeeping-on-big-liner-america-chore-homemakers-wouldnt-envy.html | Housekeeping on Big Liner America Chore Homemakers Wouldnt Envy | By Cynthia Kellogg | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/i-albert-m-bowman-i.html | I ALBERT M BOWMAN I | Specta to Nw YoPJ Tas | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/isabel-totte_____nn-affianced-columbia-nursing-student-to-be.html | ISABEL TOTTENN AFFIANCED Columbia Nursing Student to Be | Special to The New York Times | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/ivan-f-zarobsky.html | IVAN F ZAROBSKY | Special to NW YOP rnls | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/j-nebraska-lea_____der-dies-i-f-mcdermott-omaha-banker-was-creighton.html | j NEBRASKA LEADER DIES I F McDermott Omaha Banker Was Creighton U Chairman | peeia1 to NLr YOJ S  I | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/jakarta-policy-listed-new-cabinet-holds-first-session-u-s-envoy.html | JAKARTA POLICY LISTED New Cabinet Holds First Session  U S Envoy Approved | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/jersey-track-pays-record-tax.html | Jersey Track Pays Record Tax | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/laniel-rebuffed-in-appeal-to-halt-strikes-in-france-spread-of.html | LANIEL REBUFFED IN APPEAL TO HALT STRIKES IN FRANCE Spread of Walkout to Private Plants Succeeds in Part Some Services Improved LANIEL REBUFFED IN FRENCH STRIKE | By Henry Ginigerspecial To the New York Times | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/law-unit-protests-collusion-inference.html | LAW UNIT PROTESTS COLLUSION INFERENCE | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/lodge-would-bar-nonbelligerents-at-korea-parley-u-s-aide-at-u-n.html | LODGE WOULD BAR NONBELLIGERENTS AT KOREA PARLEY U S Aide at U N Insists Truce Limited Meeting to Nations Concerned in Fighting SOVIET AND INDIA OPPOSED Washington Alone in Resisting Moves to Broaden Session Into General Asian Forum Lodge Would Bar NonBelligerents From Korean Political Conference | By Thomas J Hamiltonspecial To the New York Times | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/london-and-paris-ask-delay-on-new-berlin-food-plan-london-and-paris.html | London and Paris Ask Delay On New Berlin Food Plan LONDON AND PARIS ASK DELAY ON FOOD | By Walter Sullivanspecial To the New York Times | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/louis-l-mdonald-72-i-scout-camp-exchiefi.html | LOUIS L MDONALD 72 I SCOUT CAMP EXCHIEFI | Special to TI NEW YORE TXMF S | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/luther-fund-pledged-youth-group-would-help-build-church-in-puerto.html | LUTHER FUND PLEDGED Youth Group Would Help Build Church in Puerto Rico | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archiv es/maines-governor-to-view-guard.html | Maines Governor to View Guard | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archiv es/man-held-in-murder-in-korea-coming-home.html | MAN HELD IN MURDER IN KOREA COMING HOME | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archiv es/marjorie-r-wiener-prospective-bride.html | MARJORIE R WIENER PROSPECTIVE BRIDE | Special to THI NEW YORK TIMS | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archiv es/marvin-r-fine-to-wed-miss-marilyn-e-shaff.html | MARVIN R FINE TO WED MISS MARILYN E SHAFF | Spsclal to Ev YORK fus | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archiv es/massapequa-nine-on-top-halts-bayside-little-leaguers-113-east.html | MASSAPEQUA NINE ON TOP Halts Bayside Little Leaguers 113  East Northport Wins | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archiv es/mcarthy-reports-on-security-leak-says-records-imply-printing-office.html | MCARTHY REPORTS ON SECURITY LEAK Says Records Imply Printing Office Aide an Alleged Red Had Access to Atom Data | By C P Trussellspecial To the New York Times | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archiv es/mcnamararich.html | McNamaraRich | pecJ al to T NEW N0 TMZS | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archiv es/miss-bourne-and-mrs-conway-reach-final-of-westcheslerfairfield-golf.html | Miss Bourne and Mrs Conway Reach Final of WestcheslerFairfield Golf SIWANOY PLAYERS WILL MEET TODAY Miss Bourne Tops Mrs Brady by 4 and 3  Mrs OBrien Bows to Mrs Conway | By Lincoln A Werdenspecial To the New York Times | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archiv es/miss-k-mcutchan-soldiers-fiancee-daughter-of-late-commander-in-navy.html | MISS K MCUTCHAN SOLDIERS FIANCEE Daughter of Late Commander in Navy Will Be Wed to Pvt Leighton S Northrop | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archiv es/miss-sargent-to-be-wed-affianced-to-hal-gilpin-meye-both-graduates.html | MISS SARGENT TO BE WED Affianced to Hal Gilpin Meye Both Graduates of Knox | Special to The New York Times | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archiv es/more-socialism-urged-big-british-union-presses-for-nationalization.html | MORE SOCIALISM URGED Big British Union Presses for Nationalization of Industry | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archiv es/moroccan-leaders-sift-sultans-fate-paris-hears-tribal-gathering.html | MOROCCAN LEADERS SIFT SULTANS FATE Paris Hears Tribal Gathering Will Support a Successor to Sidi Mohammed MOROCCAN LEADERS CONFER ON SULTAN | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archiv es/mossadegh-victory-announced.html | Mossadegh Victory Announced | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archiv es/mrs-adels-team-in-title-golf-tie-mrs-stillmans-duo-also-gets-an-85.html | MRS ADELS TEAM IN TITLE GOLF TIE Mrs Stillmans Duo Also Gets an 85 in MotherDaughter Metropolitan Tourney | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archiv es/mrs-genevieve-collins.html | MRS GENEVIEVE COLLINS | Special to TH N NonK Tnzs | RE0000094572 | 1981-06-19 | B00000429871 |

| 1953-08-14 | https://www.nytimes.com/1953/08/14/archiv es/mrs-george-j-bassett.html | MRS GEORGE J BASSETT | I to Nw No Tns | RE0000094572 | 1981-06-19 | B00000429871 |
|---|---|---|---|---|---|---|
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archiv es/named-as-rutgers-dean-l-k-tunks-to-head-universitys-school-of-law.html | NAMED AS RUTGERS DEAN L K Tunks to Head Universitys School of Law in Newark | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archiv es/navy-host-to-14-scouts-long-island-boys-are-off-for-2week-cruise-to.html | NAVY HOST TO 14 SCOUTS Long Island Boys Are Off for 2Week Cruise to Bahamas | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archiv es/nazareth-in-grip-of-economic-ills-refugees-jobless-and-loss-of.html | NAZARETH IN GRIP OF ECONOMIC ILLS Refugees Jobless and Loss of Former Favors to Arab Town Contribute to Its Plight | By Dana Adams Schmidtspecial To the New York Times | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archiv es/new-antibiotic-hailed-results-with-magnamycin-are-reported-to.html | NEW ANTIBIOTIC HAILED Results With Magnamycin Are Reported to Bacteriologists | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archiv es/north-hempstead-bonds-voted.html | North Hempstead Bonds Voted | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archiv es/o-i-t-acts-to-ease-curbs-on-exports-foreign-distribution-license-to.html | O I T ACTS TO EASE CURBS ON EXPORTS Foreign Distribution License to Permit More Flexibility in Meeting Competition | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archiv es/omar-bradley-soldiers-general-takes-his-last-review-gen-omar.html | Omar Bradley Soldiers General Takes His Last Review GEN OMAR BRADLEY TAKES LAST REVIEW | By Austin Stevensspecial To the New York Times | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archiv es/open-chess-lead-shared-by-evans-sherwin-rossolimo-and-daly-in.html | OPEN CHESS LEAD SHARED BY EVANS Sherwin Rossolimo and Daly in Quartet Tied With 30 in National Title Tourney | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archiv es/pakistani-premier-sees-nehru-sunday-hopes-are-held-that-meeting.html | PAKISTANI PREMIER SEES NEHRU SUNDAY Hopes Are Held That Meeting Will Ease Tensions Over Crisis in Kashmir | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archiv es/park-team-triumphs-by-stroke-on-links.html | PARK TEAM TRIUMPHS BY STROKE ON LINKS | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archiv es/pearson-backs-soviet-and-india.html | Pearson Backs Soviet and India | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archiv es/peekskill-assessor-fails-test.html | Peekskill Assessor Fails Test | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archiv es/pella-designated-as-italian-premier-nominee-will-name-business.html | PELLA DESIGNATED AS ITALIAN PREMIER Nominee Will Name Business Cabinet Would Avoid Rift on Role for De Gasperi | By Arnaldo Cortesispecial To the New York Times | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archiv es/port-board-speeds-new-hudson-tube-traffic-count-ordered-in-last.html | PORT BOARD SPEEDS NEW HUDSON TUBE Traffic Count Ordered in Last Move to Determine the Site for 200000000 Project | By Joseph C Ingraham | RE0000094572 | 1981-06-19 | B00000429871 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/predawn-pirates-on-hudson-sought-outboard-motorboat-stolen-gear.html | PREDAWN PIRATES ON HUDSON SOUGHT Outboard Motorboat Stolen Gear Taken From Other Craft in Tappan Zee Off Piermont | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/president-scores-birdie-on-1st-hole-but-first-he-takes-a-few-shots.html | PRESIDENT SCORES BIRDIE ON 1ST HOLE But First He Takes a Few Shots and Jokes About a Typical Eisenhower Drive | By Anthony Levierospecial To the New York Times | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/president-sets-up-panel-to-end-bias-in-u-s-contracts-14member.html | PRESIDENT SETS UP PANEL TO END BIAS IN U S CONTRACTS 14Member Committee to Seek Compliance by All Plants Working for Government REPLACES TRUMAN GROUP New Unit Will Have 6 Officials From Federal Departments and 8 Private Citizens EISENHOWER FORMS UNIT TO FIGHT BIAS | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/recall-of-seventh-fleet.html | Recall of Seventh Fleet | EDWARD EARLY | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/red-chinese-bitterly-attack-statement-that-all-asking-return-have.html | Red Chinese Bitterly Attack Statement That All Asking Return Have Been Sent PEIPING SAYS U N HOLDS PRISONERS | By Lindesay Parrottspecial To the New York Times | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/red-offers-berlin-talk-east-sectors-new-party-chief-suggests.html | RED OFFERS BERLIN TALK East Sectors New Party Chief Suggests Municipal Actions | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/repatriates-list-nine-more-g-is-who-chose-to-stay-with-the.html | Repatriates List Nine More G Is Who Chose to Stay With the Communists 9 MORE G IS SAID TO CHOOSE CHINA | By Greg MacGregorspecial To the New York Times | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/richmond-city-manager-to-quit.html | Richmond City Manager to Quit | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/rockville-golfers-gain-howe-and-humm-top-qualifiers-with-69-in-mann.html | ROCKVILLE GOLFERS GAIN Howe and Humm Top Qualifiers With 69 in Mann Memorial | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/russian-cites-executions-reports-18-soldiers-shot-for-not-firing-on.html | RUSSIAN CITES EXECUTIONS Reports 18 Soldiers Shot for Not Firing on East Germans | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/seixas-beats-rose-and-trabert-halts-clark-at-newport-wimbledon.html | Seixas Beats Rose and Trabert Halts Clark at Newport WIMBLEDON RULER WINS RUGGED TEST Seixas Rallies to Stop Rose 36 62 1315 63 62 Trabert 5Set Victor | By Allison Danzigspecial To the New York Times | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/socialists-assail-adenauers-backers.html | SOCIALISTS ASSAIL ADENAUERS BACKERS | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/speed-curb-is-set-in-motor-car-race-38-to-45-mph-to-be-limits-in.html | SPEED CURB IS SET IN MOTOR CAR RACE 38 to 45 MPH to Be Limits in 1000Mile Contest to Begin at Purchase Aug 26 | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/sports-of-the-times-queen-of-tennis-courts.html | Sports of The Times Queen of Tennis Courts | By Allison Danzig | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/state-department-dropping-1109-economy-drive-shuts-posts-abroad.html | State Department Dropping 1109 Economy Drive Shuts Posts Abroad STATE DEPARTMENT DISCHARGING 1109 | By Paul P Kennedyspecial To the New York Times | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/stevenson-report-set-he-will-tell-nation-on-sept-15-of-findings-on.html | STEVENSON REPORT SET He Will Tell Nation on Sept 15 of Findings on Global Trip | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/store-sales-show-2-gain-in-nation-increase-reported-in-week.html | STORE SALES SHOW 2 GAIN IN NATION Increase Reported in Week Compares With Year Ago  New York Rises 1 | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/strikers-wives-sit-down-50-occupy-telegraph-office-in-iran.html | STRIKERS WIVES SIT DOWN 50 Occupy Telegraph Office in Iran Protesting Sentences | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/subway-change-machine-proposed.html | Subway Change Machine Proposed | CHARLES MAYER | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/survival-in-the-atomic-age-attainment-of-ideals-of-democracy-seen.html | Survival in the Atomic Age Attainment of Ideals of Democracy Seen as Alternative to Destruction | OLIGOPOPHOBIUS | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/tanglewood-gives-a-galaon-parade-afternoon-evening-programs-marked.html | TANGLEWOOD GIVES A GALAON PARADE Afternoon Evening Programs Marked by Two Premieres  Opera Excerpts Aperitif | By Howard Taubmanspecial To the New York Times | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/tax-snag-hinders-rose-art-gesture-producers-rentfee-offer-to.html | TAX SNAG HINDERS ROSE ART GESTURE Producers RentFee Offer to NonProfit Foundation Being Studied by Lawyers | By Sam Zolotow | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/television-in-review-liberace-a-piano-stylist-can-be-seen-on-wnbt.html | Television in Review Liberace a Piano Stylist Can Be Seen on WNBT Sundays  Albert in Informal Show | By Jack Gould | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/text-of-eisenhowers-order-on-bias-panel.html | Text of Eisenhowers Order on Bias Panel | Special to THE NEW YORK TIMESDWIGHT D EISENHOWER | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/the-mast-scores-by-4-lengths-in-north-american-steeplechase-at.html | The Mast Scores by 4 Lengths in North American Steeplechase at Saratoga 2370FOR2 SHOT BEATS SUNDOWNER The Mast First in Spa Chase  Guerin Rides a Triple  2 Winners for Atkinson | By James Roachspecial To the New York Times | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/this-is-grim-time-for-malayan-reds-government-activity-and-shift-in.html | THIS IS GRIM TIME FOR MALAYAN REDS Government Activity and Shift in Tactics Bring Setbacks but Strong Core Remains | By Tillman Durdinspecial To the New York Times | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/tibet-building-highway.html | Tibet Building Highway | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/to-remedy-road-hazards-federal-and-state-authorities-urged-to.html | To Remedy Road Hazards Federal and State Authorities Urged to Furnish Traffic Safeguards | HUGH W PUCKETT | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/treasury-deposits-are-up-215000000-reserve-bank-credit-jumps.html | Treasury Deposits Are Up 215000000 Reserve Bank Credit Jumps 199000000 | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/tumulty-going-to-court-wants-hearings-on-jersey-city-finances-open.html | TUMULTY GOING TO COURT Wants Hearings on Jersey City Finances Open to Press | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/two-nigerians-quit-london-conference.html | TWO NIGERIANS QUIT LONDON CONFERENCE | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/u-n-korea-aid-chief-urges-larger-fund.html | U N KOREA AID CHIEF URGES LARGER FUND | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/u-s-education-aid-continued-in-full-head-of-federal-office-says.html | U S EDUCATION AID CONTINUED IN FULL Head of Federal Office Says Funds Voted by Congress Also Cancel Staff Cuts | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/u-s-has-no-major-support.html | U S Has No Major Support | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/un-chief-talks-with-vishinsky.html | UN Chief Talks With Vishinsky | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/unesco-plan-to-aid-korea-fete-in-u-n-assembly-building-monday-is.html | UNESCO PLAN TO AID KOREA Fete in U N Assembly Building Monday Is for School Funds | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/united-fruit-faces-new-expropriation.html | UNITED FRUIT FACES NEW EXPROPRIATION | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/veterans-taxes-reduced-nassau-grants-exemptions-of-29756461-on-real.html | VETERANS TAXES REDUCED Nassau Grants Exemptions of 29756461 on Real Estate | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/virginia-scribner-of-madison-wis-engaged-to-gustaf-richard-bodin-an.html | Virginia Scribner of Madison Wis Engaged To Gustaf Richard Bodin an Army Veteran | Special to THZ NEW N0 | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/wagner-condemns-mayor-over-rents-promises-full-fight-on-gouging-if.html | WAGNER CONDEMNS MAYOR OVER RENTS Promises Full Fight on Gouging if Elected  Anfuso and Troy Switch Races | By Leo Egan | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/wetback-labor-scored-kern-county-calif-appeals-to-congress-to-aid.html | WETBACK LABOR SCORED Kern County Calif Appeals to Congress to Aid | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/wheat-futures-touch-6year-low-before-profit-taking-cuts-losses.html | Wheat Futures Touch 6Year Low Before Profit Taking Cuts Losses September Contract Hits 175 a Bushel in Decline on Scattered StopLoss Selling  Short Covering Reduces Drop to 1434c WHEAT PIT RALLIES FROM A 6YEAR LOW | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/wheat-quota-fate-up-for-vote-today-800000-growers-are-eligible-u-s.html | WHEAT QUOTA FATE UP FOR VOTE TODAY 800000 Growers Are Eligible  U S Experts See Approval  Prices in Grain Pits Dip | By William M Blairspecial To the New York Times | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/william-f-chism.html | WILLIAM F CHISM | SpeoII to Tic lhw YOl TIMuS | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/william-kesselmeyer-.html | WILLIAM KESSELMEYER | special to T NEW YOP K zs | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/wood-field-and-stream-bluefinned-tuna-giants-are-running-the.html | Wood Field and Stream BlueFinned Tuna Giants Are Running the Atlantic Waters in Large Numbers | By Frank M Blunk | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/yordan-fantasy-bought-for-film-men-from-earth-becomes-property-of.html | YORDAN FANTASY BOUGHT FOR FILM  Men From Earth Becomes Property of Milton Sperling  MGM Signs Miss Gray | By Thomas M Pryorspecial To the New York Times | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-14 | https://www.nytimes.com/1953/08/14/archives/zoologists-draft-single-name-code-congress-in-denmark-goes-far-to.html | ZOOLOGISTS DRAFT SINGLE NAME CODE Congress in Denmark Goes Far to Achieve Stabilization in Varied Nomenclature | Special to THE NEW YORK TIMES | RE0000094572 | 1981-06-19 | B00000429871 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/1000-u-s-marines-aid-quake-victims-6th-fleet-speeds-aid-to-ionian.html | 1000 U S MARINES AID QUAKE VICTIMS 6th Fleet Speeds Aid to Ionian Isles  Interior Isolated and Losses Feared High | By Welles Hangenspecial To the New York Times | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/2-boys-are-rescued-from-grounded-boat.html | 2 BOYS ARE RESCUED FROM GROUNDED BOAT | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/4-powers-end-austrian-censorship-lift-occupation-staff-travel-bans.html | 4 Powers End Austrian Censorship Lift Occupation Staff Travel Bans | By John MacCormacspecial To the New York Times | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/50-state-workers-in-jersey-laid-off-550-others-in-the-jobless-pay.html | 50 STATE WORKERS IN JERSEY LAID OFF 550 Others in the Jobless Pay Division Also Face Dismissal Because of U S Fund Cut | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/abroad-austria-the-country-in-the-middle.html | Abroad Austria The Country in the Middle | By Anne OHare McCormick | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/ackermann-now-under-fire.html | Ackermann Now Under Fire | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/allied-split-likely-to-leave-korea-parley-bids-up-to-un-korea.html | Allied Split Likely to Leave Korea Parley Bids Up to UN KOREA PARLEY BIDS MAY BE LEFT TO U N | By Thomas J Hamiltonspecial To the New York Times | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/asians-adopt-new-line-socialist-parley-gives-sympathy-to-soviets.html | ASIANS ADOPT NEW LINE Socialist Parley Gives Sympathy to Soviets Captive Peoples | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/beck-to-keep-teamsters-in-afl-he-rules-out-alliance-with-lewis-beck.html | Beck to Keep Teamsters in AFL He Rules Out Alliance With Lewis BECK ASSUERS AFL HIS UNIT WILL STAY | By Stanley Leveyspecial To the New York Times | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/betty-parks-80-first-glen-ridge-golfer-shows-way-by-stroke-in.html | BETTY PARKS 80 FIRST Glen Ridge Golfer Shows Way by Stroke in Jersey Event | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/bonds-and-shares-on-london-market-domestic-industrial-issues.html | BONDS AND SHARES ON LONDON MARKET Domestic Industrial Issues Advance on Wide Front in Shift to Brighter Trend | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/books-of-the-times.html | Books of The Times | By William du Bois | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/britain-frees-cereals-ends-controls-on-homegrown-wheat-to-speed.html | BRITAIN FREES CEREALS Ends Controls on HomeGrown Wheat to Speed Harvest | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/britain-will-repay-canadas-loan-by-58.html | BRITAIN WILL REPAY CANADAS LOAN BY 58 | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/burmese-ask-revision-of-british-arms-pact.html | BURMESE ASK REVISION OF BRITISH ARMS PACT | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/carpenters-hailed-on-coast.html | Carpenters Hailed on Coast | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/case-resigns-post-jersey-representative-quitting-to-head-fund-for.html | CASE RESIGNS POST Jersey Representative Quitting to Head Fund for the Republic | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/ceylon-disorders-end-death-toll-put-at-21-after-redinspired-strike.html | CEYLON DISORDERS END Death Toll Put at 21 After RedInspired Strike | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/chaftes-n-van-houten.html | CHAFtES N VAN HOUTEN | Special to TH NW YORK T | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/charles-l-boyington.html | CHARLES L BOYINGTON | Speciar to Tg Nzw YORK Tns | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/child-to-constable-maccrackens.html | Child to Constable MacCrackens | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/chinese-emulation-of-soviet-pressed.html | CHINESE EMULATION OF SOVIET PRESSED | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/clarence-h-bean.html | CLARENCE H BEAN | SPecial to Nlaw YOlC I7rs | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/code-is-reported-lifted-from-files-mccarthy-says-a-witness-once-in.html | CODE IS REPORTED LIFTED FROM FILES McCarthy Says a Witness Once in Printing Office Testified Another Pocketed Data | By C P Trussellspecial To the New York Times | RE0000094573 | 1981-06-19 | B00000429872 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/congo-improves-the-africans-lot-assists-him-to-home-ownership.html | Congo Improves the Africans Lot Assists Him to Home Ownership Belgian Rulers Say Regions Development Depends Upon Higher Living Standard | By Albion Rossspecial To the New York Times | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/degrees-are-urged-for-home-economics.html | DEGREES ARE URGED FOR HOME ECONOMICS | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/designers-in-paris-vary-hem-lengths-diors-skirts-are-not-as-short.html | DESIGNERS IN PARIS VARY HEM LENGTHS Diors Skirts Are Not as Short as They First Appeared Waistlines Are Natural | By Dorothy Vernonspecial To the New York Times | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/diana-bourne-beats-mrs-conway-in-scarsdale-golf-final-2-and-1-young.html | Diana Bourne Beats Mrs Conway In Scarsdale Golf Final 2 and 1 Young Siwanoy Champion Wins WestchesterFairfield Title Though 4 Down at 18th | By Lincoln A Werdenspecial To the New York Times | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/dies-in-making-boat-safe-christian-bortzner-pressman-on-the-times.html | DIES IN MAKING BOAT SAFE Christian Bortzner Pressman on The Times Stricken at Beach | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/donald-h-montgomery.html | DONALD H MONTGOMERY | Special to Tins Nw YoP Txs | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/dr-a-p-saunders-wheat-authority-codeveloper-with-brother-of-marquis.html | DR A P SAUNDERS WHEAT AUTHORITY CoDeveloper With Brother of Marquis Strain Dies at 8ExProfessor at Hamilton | Special to Nw YOP Tnrs | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/dulles-goes-north-for-island-holiday-will-spend-week-at-his-place-u.html | DULLES GOES NORTH FOR ISLAND HOLIDAY Will Spend Week at His Place Upstate Leaving the U N Opening Duties to Lodge | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/durkin-bids-youth-finish-high-school.html | DURKIN BIDS YOUTH FINISH HIGH SCHOOL | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/ecuador-names-defense-minister.html | Ecuador Names Defense Minister | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/edwin-s-hall-66-esso-exoulqsel-retired-vice-president-of-0il.html | EDWIN S HALL 66 ESSO EXOUlqSEL Retired Vice President of 0il Concern Expert on AntiTrust Legislation Dies in Maine | Special to Ts NW YORK TXM | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/eisenhower-lets-a-bit-of-erin-in-signs-a-bill-to-admit-willie-not.html | EISENHOWER LETS A BIT OF ERIN IN Signs a Bill to Admit Willie Not Pat of County Mayo Despite London Bobbies | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/ellis-b-ridgway.html | ELLIS B RIDGWAY | Special to Tm NL ou Tms | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/equity-takes-up-graham-charges-weighs-insubordination-case-against.html | EQUITY TAKES UP GRAHAM CHARGES Weighs Insubordination Case Against Actor Who Quit New Faces Long III He Says | By Louis Calta | RE0000094573 | 1981-06-19 | B00000429872 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/erwin-mach-to-marry-miss-barbara-nelson.html | ERWIN MACH TO MARRY MISS BARBARA NELSON | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/evans-wins-again-in-u-s-open-chess-sherwin-and-rossolimo-score-4th.html | EVANS WINS AGAIN IN U S OPEN CHESS Sherwin and Rossolimo Score 4th in Row in Tourney Also Shainswit Is Upset | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/fdward-v-dorf_y-sr.html | FDWARD V DORFY SR | pecial to THE NEW YORX TIIES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/first-reparations-arrive-in-israel-police-guard-harbor-in-jaffa-to.html | FIRST REPARATIONS ARRIVE IN ISRAEL Police Guard Harbor in Jaffa to Prevent Any Disorders by Foes of Bonn Accord | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/first-steps-taken-by-nonred-french-to-settle-strikes-government-and.html | FIRST STEPS TAKEN BY NONRED FRENCH TO SETTLE STRIKES Government and Union Aides Seek Solution Walkouts in Private Plants Grow PARIS TAKES STEPS TO SETTLE STRIKES | By Henry Ginigerspecial To the New York Times | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/for-the-home-cool-containers-for-summer-living-accessories-of-glass.html | For the Home Cool Containers for Summer Living Accessories of Glass and Crystal Are in Colorful Shapes | By Cynthia Kellogg | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/free-unions-assail-paris.html | Free Unions Assail Paris | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/french-accused-at-u-n.html | French Accused at U N | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/frrich-schorr-baitone-64-dead-famed-wagnerian-singer-was-with-met.html | FRRICH SCHORR BAITONE 64 DEAD Famed Wagnerian Singer Was With Met 1923 to 1943Also Was Voice Teacher | SPECIAL TO THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/gaxton-in-merritt-parkway-post.html | Gaxton in Merritt Parkway Post | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/gen-robertson-is-named-to-head-british-transport.html | Gen Robertson Is Named To Head British Transport | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/german-requiem-is-heard-at-fete-brahms-work-with-soloists-chorus.html | GERMAN REQUIEM IS HEARD AT FETE Brahms Work With Soloists Chorus Opens Last WeekEnd of Tanglewood Concerts | By Howard Taubmanspecial To the New York Times | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/greenapp.html | GreenApp | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/h-jackson-woolston.html | H JACKSON WOOLSTON | Special to TH NW YORK TtMY S | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/hammarksjold-tries-tact-in-parking-tiff.html | HAMMARKSJOLD TRIES TACT IN PARKING TIFF | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/harness-card-canceled-wyandanch-freeforall-heads-westbury-program.html | HARNESS CARD CANCELED Wyandanch FreeforAll Heads Westbury Program Tonight | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/horace-w-leeds.html | HORACE W LEEDS | Special to Nw Yomc TIMZS | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/illinois-opens-huge-state-fair.html | Illinois Opens Huge State Fair | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/indian-guard-troops-start-trip-to-korea.html | INDIAN GUARD TROOPS START TRIP TO KOREA | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/indonesia-warned-to-curb-spending-bank-citing-deficit-and-lower.html | INDONESIA WARNED TO CURB SPENDING Bank Citing Deficit and Lower Standards of Living Urges More Output Economies | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/isadore-l-benjamin.html | ISADORE L BENJAMIN | Special to T NEW YoRx TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/island-air-center-guards-east-coast-operation-of-gasproof-unit-is.html | ISLAND AIR CENTER GUARDS EAST COAST Operation of GasProof Unit Is Shown to Press First Time  Huge Board Tracks Planes | By Frederick Grahamspecial To the New York Times | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/jersey-gas-rise-put-off-public-hearing-slated-on-bid-by-shore-area.html | JERSEY GAS RISE PUT OFF Public Hearing Slated on Bid by Shore Area Gas Concern | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/karachi-concession-reported.html | Karachi Concession Reported | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/korea-veterans-test-cadets-in-mock-war.html | KOREA VETERANS TEST CADETS IN MOCK WAR | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/korean-aid-mission-in-san-francisco.html | KOREAN AID MISSION IN SAN FRANCISCO | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/labor-chief-denies-brazil-coup-plans-goulart-says-he-has-no-desire.html | LABOR CHIEF DENIES BRAZIL COUP PLANS Goulart Says He Has No Desire to Be a Peron but Wants Justice for Workers | By Sam Pope Brewerspecial To the New York Times | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/laborites-criticize-britain-for-warning-reds-on-truce-party-rejects.html | Laborites Criticize Britain For Warning Reds on Truce Party Rejects Any Commitments to Extend Hostilities  Government Says It Is Not Bound to Act If Rhee Breaks Peace LABORITES ATTACK WARNING ON TRUCE | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/law-cup-regatta-canceled.html | Law Cup Regatta Canceled | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/lottery-ban-stirs-malayan-chinese-group-resents-aid-plan-curb.html | LOTTERY BAN STIRS MALAYAN CHINESE Group Resents Aid Plan Curb Regime Calls Operation Improper for a Party | By Tillman Durdinspecial to the New York Times | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/maine-governor-at-camp-drum.html | Maine Governor at Camp Drum | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/malan-is-wielding-economic-big-stick-financial-pressure-is-exerted.html | MALAN IS WIELDING ECONOMIC BIG STICK Financial Pressure Is Exerted to Get Backing for Curb on Colored Voters | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/mantle-fit-for-light-workouts-rejoins-yankees-at-philadelphia-his.html | Mantle Fit for Light Workouts Rejoins Yankees at Philadelphia His Knee Is Improving but a Brace Will Be Worn Athletics Move RainedOut Game to TwilightNight Bill on Monday | By John Drebingerspecial To the New York Times | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/mary-brandt-betrothed-goucher-graduate-to-be-bride-of-john-c-ruxton.html | MARY BRANDT BETROTHED Goucher Graduate to Be Bride of John C Ruxton ExMarine | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/maxwell-e-carpenter.html | MAXWELL E CARPENTER | special to Tax lv YOK | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/meat-prices-dip-again-third-weeks-decline-of-2-puts-index-20-below.html | MEAT PRICES DIP AGAIN Third Weeks Decline of 2 Puts Index 20 Below a Year Ago | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/memo-bars-series-pools-federal-agency-reminds-workers-of-penalties.html | MEMO BARS SERIES POOLS Federal Agency Reminds Workers of Penalties for Gambling | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/miss-marguerite-hawke-of-ridgewood-n-j-is-affianced-to-laurence-r-g.html | Miss Marguerite Hawke of Ridgewood N J Is Affianced to Laurence R G Henderson | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/miss-rice-engaged-to-korea-veteran.html | MISS RICE ENGAGED TO KOREA VETERAN | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/monks-are-closing-farmhouse-chapel-upstate-order-will-open-new-one.html | MONKS ARE CLOSING FARMHOUSE CHAPEL Upstate Order Will Open New One Tomorrow  U N Gets a Prayer Room Register CHURCH UNION IS BACKED Universalists and Unitarians Vote for Move 42 Courses in Catholic Summer School | By Preston King Sheldon | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/more-shifts-by-soviet-new-high-aides-are-named-in-ukraine-and.html | MORE SHIFTS BY SOVIET New High Aides Are Named in Ukraine and KareloFinland | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/moroccans-decide-to-depose-sultan-chiefs-select-uncle-for-throne.html | MOROCCANS DECIDE TO DEPOSE SULTAN Chiefs Select Uncle for Throne but French Gain a Delay to Mediate Dispute Moroccans Act to Depose Sultan French Gain Delay for Mediation | By Lansing Warrenspecial To the New York Times | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/mossadegh-charges-distortion-on-iran.html | MOSSADEGH CHARGES DISTORTION ON IRAN | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/mrs-hobby-forms-council-of-aides-liaison-unit-of-top-officials-will.html | MRS HOBBY FORMS COUNCIL OF AIDES Liaison Unit of Top Officials Will Cut Work Duplication  2d Step in Revised SetUp | By Bess Furmanspecial To the New York Times | RE0000094573 | 1981-06-19 | B00000429872 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/mrs-strawbridges-will-filed.html | Mrs Strawbridges Will Filed | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/native-dancer-rules-120-favorite-to-take-84th-travers-at-saratoga.html | Native Dancer Rules 120 Favorite to Take 84th Travers at Saratoga Today VANDERBILTS COLT IN WITH 126 POUNDS Native Dancer Is Top Weight Six to Sprint in Special Evening Out Is Victor | By James Roachspecial To the New York Times | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/negro-is-held-sure-to-win-wagner-job-election-of-first-member-of.html | NEGRO IS HELD SURE TO WIN WAGNER JOB Election of First Member of Race to Estimate Board Is Probable as 2 Rivals Quit NEGRO IS HELD SURE TO WIN WAGNER JOB | By Leo Egan | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/new-u-s-aid-label-resembles-red-emblem-amazing-germans-as-relief.html | New U S Aid Label Resembles Red Emblem Amazing Germans as Relief Goods Arrive | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/news-of-food-rare-taste-discovered-in-new-tomato-sauce-olive-oil.html | News of Food Rare Taste Discovered in New Tomato Sauce Olive Oil Paucity Seen Likely Next Year | By Jane Nickerson | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/now-fulltime-attorney-general.html | Now FullTime Attorney General | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/orcutts-on-76-take-sisterbrother-test.html | ORCUTTS ON 76 TAKE SISTERBROTHER TEST | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/outlook-for-subway-riders.html | Outlook for Subway Riders | PHILIP D CARNEY | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/peace-moves-urged-in-connecticut-gop.html | PEACE MOVES URGED IN CONNECTICUT GOP | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/phone-issues-planned-pacific-and-illinois-companies-file-statements.html | PHONE ISSUES PLANNED Pacific and Illinois Companies File Statements With S E C | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/potato-growers-are-hit-prices-skid-below-production-costs-as.html | POTATO GROWERS ARE HIT Prices Skid Below Production Costs as Markets Are Glutted | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/press-called-key-to-reds-tyranny-general-adler-tells-meeting-of.html | PRESS CALLED KEY TO REDS TYRANNY General Adler Tells Meeting of Eagles Attitudes on Truth Reflect World Struggle | By Murray Schumachspecial To the New York Times | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/prices-up-5-14-to-6-12-cents-september-corn-is-strong-soybeans.html | Prices Up 5 14 to 6 12 Cents September Corn Is Strong Soybeans Close Lower CHICAGO CONTINUES WHEAT PRICE GAINS | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/primary-markets-show-1-price-dip-index-for-commodities-other-than.html | PRIMARY MARKETS SHOW 1 PRICE DIP Index for Commodities Other Than Farm Food Products Holds for Fifth Week | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/prisoner-action-pressed-purple-heart-order-would-retain-reds-for-un.html | PRISONER ACTION PRESSED Purple Heart Order Would Retain Reds for UN Troops Held | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/purdom-will-star-in-student-prince-english-actor-cast-by-metro-for.html | PURDOM WILL STAR IN STUDENT PRINCE English Actor Cast by Metro for Title Role but Lanzas Voice Will Be Heard | By Thomas M Pryorspecial To the New York Times | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/quadruple-amputee-now-john-q-civilian.html | QUADRUPLE AMPUTEE NOW JOHN Q CIVILIAN | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/race-track-plea-studied-jersey-commission-to-decide-soon-on-new.html | RACE TRACK PLEA STUDIED Jersey Commission to Decide Soon on New Trotter Course | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/rain-adds-to-giant-hurling-woes-forcing-3-successive-twin-bills.html | Rain Adds to Giant Hurling Woes Forcing 3 Successive Twin Bills Phillie Game Shifted to Card for Monday as Dodgers Move WashedOut Contest Against Pirates to That Night | By Louis Effrat | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/refugee-slays-wife-daughter-himself.html | REFUGEE SLAYS WIFE DAUGHTER HIMSELF | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/representative-new-york.html | Representative New York | ALEX SABETAY | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/rhee-says-parley-must-attain-unity-insists-that-will-be-measure-of.html | RHEE SAYS PARLEY MUST ATTAIN UNITY Insists That Will Be Measure of Success or Failure Hopes to March North | By Robert Aldenspecial To the New York Times | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/richard-j-leary.html | RICHARD J LEARY | Special to T Nsw Yo Trar s | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/rise-in-bus-fares-sought-public-service-of-jersey-asks-increase-to.html | RISE IN BUS FARES SOUGHT Public Service of Jersey Asks Increase to Race Tracks | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/robert-p-sugden.html | ROBERT P SUGDEN | Speciato T Nzw oPK Tn4zs | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/ronald-t-anderson.html | RONALD T ANDERSON | Special to Tz NZW No TxMrs | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/rosewall-defeats-hartwig-in-4-sets-aussie-ruler-reaches-newport.html | ROSEWALL DEFEATS HARTWIG IN 4 SETS Aussie Ruler Reaches Newport Tennis SemiFinals Hoad Ahead of Richardson | By Allison Danzigspecial To the New York Times | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/route-9-change-studied-deweys-office-reports-on-plan-in-crotons.html | ROUTE 9 CHANGE STUDIED Deweys Office Reports on Plan in Crotons Road Protests | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/salvador-frees-political-foes.html | Salvador Frees Political Foes | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/secretary-would-start-u-n-sessions-in-april.html | Secretary Would Start U N Sessions in April | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/soviet-shakes-up-humorists.html | Soviet Shakes Up Humorists | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/state-faces-fight-on-seaway-power-4-objectors-appeal-to-f-p-c-to.html | STATE FACES FIGHT ON SEAWAY POWER 4 Objectors Appeal to F P C to Withdraw License for Hydroelectric Project DECISION DUE IN 30 DAYS Canada Awaits Ruling Work on Navigation Development Hinges on Joint Program | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/state-police-head-sworn-johnson-a-former-lieutenant-is-fourth.html | STATE POLICE HEAD SWORN Johnson a Former Lieutenant Is Fourth Superintendent | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/steel-man-to-head-economic-review-randall-named-by-eisenhower-for.html | STEEL MAN TO HEAD ECONOMIC REVIEW Randall Named by Eisenhower for Foreign Policy Study 21 More Bills Signed STEEL MAN TO HEAD ECONOMIC REVIEW | By Anthony Levierospecial To the New York Times | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/strike-violence-ends-outoftown-phone-workers-are-withdrawn-in-south.html | STRIKE VIOLENCE ENDS OutofTown Phone Workers Are Withdrawn in South Bend | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/sweden-delays-buildup-of-navy-riksdags-action-defers-funds-puts.html | SWEDEN DELAYS BUILDUP OF NAVY Riksdags Action Defers Funds Puts Modernization Plans Two Years Farther Off | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/texan-designs-improved-beehive-that-takes-the-sting-out-of-job.html | Texan Designs Improved Beehive That Takes the Sting Out of Job Keeper Can Remove Honey Without Danger to His Face or Fingers Atomic Weapon for Junior Among Other New Inventions LIST OF INVENTIONS PATENTED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/thomas-e-sook-architegt-was-89-designer-of-stern-brothers-and-w-j.html | THOMAS E SOOK ARCHITEGT WAS 89 Designer of Stern Brothers and W J Sloane Is Dead Headed Contracts Unit | Special to Taz Llzw Yomc TZMZS | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/to-head-boy-scout-fund-drive.html | To Head Boy Scout Fund Drive | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/tobeys-senate-successor-is-named-successor-named-to-replace-tobey.html | Tobeys Senate Successor Is Named SUCCESSOR NAMED TO REPLACE TOBEY | By John H Fentonspecial To the New York Times | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/treasury-exchanges-half-its-issue-here.html | TREASURY EXCHANGES HALF ITS ISSUE HERE | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/tribute-to-george-mcaneny-record-of-his-accomplishments-in-public.html | Tribute to George McAneny Record of His Accomplishments in Public Service Is Memorialized | HOWARD ELKINTON | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/tristate-traffic-body-coordinating-authority-seen-as-solution-to.html | TRISTATE TRAFFIC BODY Coordinating Authority Seen as Solution to City Problem | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/truck-runs-wild-kills-woman.html | Truck Runs Wild Kills Woman | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/truck-tax-will-go-into-rates-setup-carriers-to-drop-surcharge-for.html | TRUCK TAX WILL GO INTO RATES SETUP Carriers to Drop Surcharge for WeightDistance Levy Before End of Year | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/two-links-teams-gain-mattheys-van-nostrand-duos-qualify-in-mann.html | TWO LINKS TEAMS GAIN Mattheys Van Nostrand Duos Qualify in Mann Memorial | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/u-n-demands-foe-return-all-pows-who-wish-release-allies-expect-the.html | U N DEMANDS FOE RETURN ALL POWS WHO WISH RELEASE Allies Expect the Communists to Abide by Truce Terms Enemy Is Told Firmly REDS CAMP TRIALS CITED Days Panmunjom Exchange Frees 50 More Americans  Peiping Radio Airs Issues U N DEMANDS FOE COMPLY ON P O WS | By Lindesay Parrottspecial To the New York Times | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/u-n-honors-feller-with-reading-room.html | U N HONORS FELLER WITH READING ROOM | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/u-n-seat-for-china-opposed-communists-said-to-be-disqualified-by.html | U N Seat for China Opposed Communists Said to Be Disqualified by Regimes Acts of Aggression | EUGENE W BURR | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/u-s-denies-mixing-in-kashmir-fight-allen-repudiates-india-press.html | U S DENIES MIXING IN KASHMIR FIGHT Allen Repudiates India Press Reports Stevenson Disavows Alleged Bid to Abdullah | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/u-s-offers-information-aid.html | U S Offers Information Aid | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/u-s-sees-no-rift-over-german-food-says-early-dispute-with-paris-and.html | U S SEES NO RIFT OVER GERMAN FOOD Says Early Dispute With Paris and London Is Ended  Reds Rebuke Eastern Official | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/u-s-signs-air-pact-with-venezuela-normal-relations-restored-new.html | U S SIGNS AIR PACT WITH VENEZUELA Normal Relations Restored New YorkCaracas Service Allowed Pan American | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/wheat-men-vote-for-strict-quotas-high-price-support-842-of-the.html | WHEAT MEN VOTE FOR STRICT QUOTAS HIGH PRICE SUPPORT 842 of the Growers Endorse Controls Without Which Props Could Be Cut CONGRESS CUE IN BALLOT Referendum Called a Factor for the Shaping Next Year of an Agriculture Policy WHEAT MEN VOTE FOR STRICT QUOTAS | By William M Blairspecial To the New York Times | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/william-e-coffin.html | WILLIAM E COFFIN | Special to TRff NEW Yo Tns | RE0000094573 | 1981-06-19 | B00000429872 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/woman-killed-on-pike-four-hurt-in-skid-that-causes-headon-crash-in.html | WOMAN KILLED ON PIKE Four Hurt in Skid That Causes HeadOn Crash in Jersey | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/wont-seek-parole-board-post.html | Wont Seek Parole Board Post | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/wood-field-and-stream-garceau-claims-fourth-world-record-in-three.html | Wood Field and Stream Garceau Claims Fourth World Record in Three Years With 49Pound Striper | By Frank M Blunk | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/youth-camp-on-cathedral-grounds-ends-need-to-jump-over-the-fence.html | Youth Camp on Cathedral Grounds Ends Need to Jump Over the Fence | By Emma Harrison | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-15 | https://www.nytimes.com/1953/08/15/archives/zenith-declares-50c-dividend.html | Zenith Declares 50c Dividend | Special to THE NEW YORK TIMES | RE0000094573 | 1981-06-19 | B00000429872 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/-teaching-about-religion-is-to-be-the-subject-of-a-project-in.html | Teaching About Religion Is to Be the Subject Of a Project in TeacherTraining Institutions | By Gene Currivan | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/103-he-has-eye-on-112-retired-grocer-hails-greens-as-the-key-to.html | 103 HE HAS EYE ON 112 Retired Grocer Hails Greens as the Key to Longevity | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/1953-cotton-loans-may-double-1952s-estimates-of-domestic-output.html | 1953 COTTON LOANS MAY DOUBLE 1952S Estimates of Domestic Output Placed at 20000000 Bales With 20 of it Impounded | By J H Carmical | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/2-towns-will-vote-on-changing-rule-battle-of-sourlands-rages-on.html | 2 TOWNS WILL VOTE ON CHANGING RULE Battle of Sourlands Rages on Industry Zoning Proposal in Jersey Communities | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/319-north-koreans-injured-in-rioting-on-way-to-release-communists.html | 319 NORTH KOREANS INJURED IN RIOTING ON WAY TO RELEASE Communists in Trucks Provoke South Koreans and Are Pelted by Barrage of Stones | By Lindesay Parrott | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/4-ailing-g-is-here-from-korea-camps-all-have-tuberculosis-new-group.html | 4 AILING G IS HERE FROM KOREA CAMPS All Have Tuberculosis New Group Mostly Litter Cases Is Flown to the U S | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/4-missouri-dams-speed-basin-plan-2-are-almost-60-completed-others.html | 4 MISSOURI DAMS SPEED BASIN PLAN 2 Are Almost 60 Completed Others Are Being Pressed as Army Battles River | By Seth S King | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/5000-absentee-ballots-seen.html | 5000 Absentee Ballots Seen | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/50year-forecasts-tied-to-suns-heat-astrophysicist-says-there-is.html | 50YEAR FORECASTS TIED TO SUNS HEAT Astrophysicist Says There Is Definite Link Between Solar Radiation and Weather | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/a-f-l-rift-traced-to-fight-for-jobs-carpenters-walkout-is-linked-to.html | A F L RIFT TRACED TO FIGHT FOR JOBS Carpenters Walkout Is Linked to Crafts Loss of Work to Industrial Unions | By Joseph A Loftus | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/a-key-to-hydrangeas.html | A KEY TO HYDRANGEAS | By Clarence E Lewis | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/a-notorious-failure-in-the-larger-affairs-of-men-memoirs-by-franz.html | A Notorious Failure in the Larger Affairs of Men MEMOIRS By Franz von Papen Translated from the German by Brian Connell 634 pp Illustrated New York E P Dutton  Co 650 | By Shepard Stone | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/a-plant-bonus-primroses-may-be-easily-increased-by-division.html | A PLANT BONUS Primroses May Be Easily Increased by Division | M P H | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/adenauer-charges-foes-got-red-cash-asserts-east-german-fund-backs.html | ADENAUER CHARGES FOES GOT RED CASH Asserts East German Fund Backs Some Social Democrats Unknown to Party | By M S Handler | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/agnes-smith-fiancee-of-macdonald-budd.html | AGNES SMITH FIANCEE OF MACDONALD BUDD | Special to Tins lEw YOP E Tucks | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/air-circles-score-cutbacks-in-c-a-a-owners-and-pilots-protesting.html | AIR CIRCLES SCORE CUTBACKS IN C A A Owners and Pilots Protesting Economy Slash in Towers and Safety Facilities | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | R E B | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/annapolis-bypass-temporary-route-near-the-bay-bridge-helps-to-speed.html | ANNAPOLIS BYPASS Temporary Route Near the Bay Bridge Helps to Speed Up Through Traffic | By E John Long | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/apartment-house-for-elizabeth.html | Apartment House for Elizabeth | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/arab-league-asked-to-act.html | Arab League Asked to Act | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/area-projects-lag-at-san-francisco-development-plans-for-bay.html | AREA PROJECTS LAG AT SAN FRANCISCO Development Plans for Bay Criticized  Clash in Press Over New Crossings | By Lawrence E Davies | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/atalanta-victor-over-gay-grecque-ties-track-mark-at-atlantic-city.html | ATALANTA VICTOR OVER GAY GRECQUE Ties Track Mark at Atlantic City as Records Are Set in Attendance Wagering | By Michael Strauss | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/atom-controls-again-problem-for-the-u-n-russia-it-is-thought-may.html | ATOM CONTROLS AGAIN PROBLEM FOR THE U N Russia It Is Thought May Plan to Bring Up Her Proposals in New Dress | By A M Rosenthal | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/atricia-l-dav-idson-becomes-betrothed.html | ATRICIA L DAV IDSON BECOMES BETROTHED | Special To The New York Times | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/augustineanderson.html | AugustineAnderson | Special to THE NEW YOEE TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/authors-query.html | Authors Query | KURT SINGER | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/automobiles-mission-highway-engineers-from-brazil-making-a-study-of.html | AUTOMOBILES MISSION Highway Engineers From Brazil Making A Study of American Road Building | By Bert Pierce | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/aviation-helicopters-british-service-indicates-the-feasibility-of.html | AVIATION HELICOPTERS British Service Indicates the Feasibility Of Extending InterCity Operations | By Bliss K Thorne | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/awards-are-given-at-berkshire-fete-two-violinists-cellist-and.html | AWARDS ARE GIVEN AT BERKSHIRE FETE Two Violinists Cellist and Composer Honored at Last Concert by Students | By Howard Taubman | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/babes-double-in-9th-beats-bombers-for-athletics-98-athletics-defeat.html | Babes Double in 9th Beats Bombers for Athletics 98 ATHLETICS DEFEAT YANKS IN NINTH 98 | By John Drebinger | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/bar3ara-ann-millar-a-lieutenants-bride.html | BAR3ARA ANN MILLAR A LIEUTENANTS BRIDE | SpCCI21 tO THE IIEV YOR TIM | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/barriers-to-trade-money-restrictions-blamed-for-low-level-of.html | Barriers to Trade Money Restrictions Blamed for Low Level of Foreign Imports | WALTER SULZBACH | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/bavier-and-knapp-qualify-in-sailing-score-in-first-round-of-mens.html | BAVIER AND KNAPP QUALIFY IN SAILING Score in First Round of Mens Sound Championship  Tipke and Five Others Advance | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/behind-frances-strikes-a-low-living-standard-many-workers-are-hard.html | BEHIND FRANCES STRIKES A LOW LIVING STANDARD Many Workers Are Hard Pressed to Feed and Clothe Their Families | By Henry Giniger | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/behind-the-door-marked-harry-s-truman-a-caller-on-the-expresident.html | Behind the Door Marked Harry S Truman A caller on the exPresident back home in Missouri brings away an impression of a man doing what he most enjoys | By Anthony Leviero | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/bennington-marks-gen-stark-victory-vermont-stages-observance-of.html | BENNINGTON MARKS GEN STARK VICTORY Vermont Stages Observance of Battle Against Hessians 176 Years Ago Today | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/berlin-prize-set-by-yonkers-man-cash-contest-seeks-symbol-of-hope.html | BERLIN PRIZE SET BY YONKERS MAN Cash Contest Seeks Symbol of Hope to Peoples Enslaved by the Communists | By Arthur Gelb | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/betsey-williams-to-become-bride-former-researchaide.html | BETSEY WILLIAMS TO BECOME BRIDE Former ResearchAide atSloanKettering Institute Engaged to Dr George Paul Hess | Special to THZ Nsw Yolu TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/big-gold-loss-adds-to-task-of-reserve-drain-on-u-s-stock-has-been-a.html | BIG GOLD LOSS ADDS TO TASK OF RESERVE Drain on U S Stock Has Been at Rate of 138625000 a Month Since Dec 10 | By George A Mooney | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/blind.html | BLIND | DAVID E RAY | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/body-is-found-in-rapids-jonathan-wainhouse-son-of-un-aide-was-on.html | BODY IS FOUND IN RAPIDS Jonathan Wainhouse Son of UN Aide Was on Canadian Trip | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/boom-for-the-bard-reissue-of-plays-and-revivals-prove-the.html | BOOM FOR THE BARD Reissue of Plays and Revivals Prove The Popularity of Shakespeare | By Brooks Atkinson | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/bradley-takes-over-tomorrow-as-head-of-bulova-research-in-10000000.html | Bradley Takes Over Tomorrow as Head Of Bulova Research in 10000000 Plant BRADLEY TO BEGIN HIS JOB AT BULOVA | By William M Freeman | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/bridge-tourney-plays-two-interesting-examples-from-national.html | BRIDGE TOURNEY PLAYS Two Interesting Examples From National Competition Just Ended in St Louis | By Albert H Morehead | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/brownell-tours-wetback-border-he-finds-influx-shocking-opens.html | BROWNELL TOURS WETBACK BORDER He Finds Influx Shocking  Opens Extensive Meetings With Aides at All Levels | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/bygone-days-of-jazz.html | BYGONE DAYS OF JAZZ | By John S Wilson | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/campanella-gets-his-32d-homer-of-the-year-as-the-dodgers-defeat-the.html | Campanella Gets His 32d Homer of the Year as the Dodgers Defeat the Pittsburgh Pirates at Ebbets Field FOUR HOMERS HELP | By Louis Effrat | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/cape-colored-assail-malans-bid-on-vote.html | CAPE COLORED ASSAIL MALANS BID ON VOTE | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/car-fleet-leasing-in-fast-expansion-business-almost-nonexistent-in.html | CAR FLEET LEASING IN FAST EXPANSION Business Almost Nonexistent in 1949 Has Accounted for 200000 Units This Year | By Carl Spielvogel | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/carlinmulroy.html | CarlinMulroy | SpeCial to TH NEW YORI TIMES | RE0000094574 | 1981-06-19 | B00000429873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/castor-oil-taking-on-many-tasks-more-farmers-urged-to-grow-the-bean.html | Castor Oil Taking On Many Tasks More Farmers Urged to Grow the Bean to Help Meet Demand | By Jack R Ryan | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/chapeaux.html | Chapeaux | DOROTHY VERNON | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/charles-j-love.html | CHARLES J LOVE | Special to THE NEW YORK TIIg | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/citys-waterfront-facing-a-long-period-of-troubles-action-of-the-a-f.html | CITYS WATERFRONT FACING A LONG PERIOD OF TROUBLES Action of the A F L Will Not Solve Any Of the Immediate Problems of the Port | By George Horne | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/closeup-of-a-great-nonconformist-portrait-of-andre-gide-a-critical.html | CloseUp of a Great NonConformist PORTRAIT OF ANDRE GIDE A Critical Biography By Justin OBrien Illustrated 390 pp New York Alfred A Knopf 6 | By Charles J Rolo | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/col-c-a-glentworth.html | COL C A GLENTWORTH | Special to T NEW YORK TtMS | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/colt-takes-no-17-native-dancer-scores-by-5-12-lengths-dictar-next.html | COLT TAKES NO 17 Native Dancer Scores by 5 12 Lengths  Dictar Next at Saratoga | By James Roach | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/communist-rumania-shows-gay-facade-to-visitors-bucharest-is-seen-on.html | COMMUNIST RUMANIA SHOWS GAY FACADE TO VISITORS Bucharest Is Seen on Her Good Behavior With Plenty of Police in Attendance | By John MacCormag | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/congo-white-group-opened-to-negroes-drive-is-on-to-unite-interests.html | CONGO WHITE GROUP OPENED TO NEGROES Drive Is On to Unite Interests of Middle Class Without Consideration of Race | By Albion Ross | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/congress.html | CONGRESS | GEORGE TRAMONTANA | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/congressmen-at-home-open-the-54-campaign-national-headquarters-also.html | CONGRESSMEN AT HOME OPEN THE 54 CAMPAIGN National Headquarters Also Launch Their Battle for Control of the Senate and of the House | By W H Lawrence | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/controversial-mosaics.html | CONTROVERSIAL MOSAICS | A B L | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/cosmic-midway-carnival-by-berry-fleming-189-pp-philadelphia-j-b.html | Cosmic Midway CARNIVAL By Berry Fleming 189 pp Philadelphia J B Lippincott Company 3 | JOHN NERBER | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/course-for-women-traffic-aides.html | Course for Women Traffic Aides | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/crippled-children-feted-75-from-new-york-are-guests-of-elks-in.html | CRIPPLED CHILDREN FETED 75 From New York Are Guests of Elks in Southampton | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/cuban-law-changes-by-batista-upheld.html | CUBAN LAW CHANGES BY BATISTA UPHELD | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/dag-hammarskjold-sizes-up-his-u-n-job-the-secretary-general-he-must.html | Dag Hammarskjold Sizes Up His U N Job The Secretary General  he must be part prophet part politician  sees his post as one last link between a split world | By A M Rosenthal | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/defends-aptitude-testing.html | Defends Aptitude Testing | MILTON R SUTHERLAND | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/diana-lee-affianced-1-to-donald-harrison.html | DIANA LEE AFFIANCED 1 TO DONALD HARRISON | Special to TI NEW YOIL TLMZ | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/din-din-and-friend-canary-yellow-by-helen-lorraine-hultz.html | Din Din and Friend CANARY YELLOW By Helen Lorraine Hultz Illustrated by Jane Castle 160 pp New York AbingdonCokesbury Press 2 | PAT CLARK | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/donald-gordon-73-surbon-isdad-associate-and-consultant-at-hospitals.html | DONALD GORDON 73 SURBON ISDAD Associate and Consultant at Hospitals Here Was Honored for Blood Donor Work | Special to Tsr Nzw YoK TIM | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/drakes-bosn-the-dragon-in-new-albion-by-s-h-paxton-illustrated-by.html | Drakes Bosn THE DRAGON IN NEW ALBION By S H Paxton Illustrated by John C Wonsetler 213 pp Boston Little Brown  Co 275 | GEORGE A WOODS | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/driscolls-vetoes-go-to-legislature-jersey-lawmakers-to-study-100.html | DRISCOLLS VETOES GO TO LEGISLATURE Jersey Lawmakers to Study 100 Such Bills at Session Called for Tomorrow | By George Cable Wright | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/drive-on-narcotics-pressed-in-turkey-law-providing-death-penalty.html | DRIVE ON NARCOTICS PRESSED IN TURKEY Law Providing Death Penalty for Some Offenders May Be Strengthened by Assembly | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/east-german-asks-purging-of-unions-warnke-labor-chief-demands.html | EAST GERMAN ASKS PURGING OF UNIONS Warnke Labor Chief Demands Weeding Out of AntiReds in Several Key Groups | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/eat-hearty-and-die-galatea-by-james-m-cain-242-pp-new-york-alfred-a.html | Eat Hearty And Die GALATEA By James M Cain 242 pp New York Alfred A Knopf 3 | By David Dempsey | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | G C | RE0000094574 | 1981-06-19 | B00000429873 |

| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/edwitn-morgan-van-dyck.html | EDWItN MORGAN VAN DYCK | SpectsLI to EW YO TI4ES | RE0000094574 | 1981-06-19 | B00000429873 |
|---|---|---|---|---|---|---|
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/eisenhower-signs-indian-measures-but-criticizes-one-calls-on.html | EISENHOWER SIGNS INDIAN MEASURES BUT CRITICIZES ONE Calls on Congress to Amend Court Jurisdiction Law  Closes a Tax Loophole | By Anthony Leviero | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/elephant-hunt-burma-boy-by-willis-lindquist-illustrated-by-nicolas.html | Elephant Hunt BURMA BOY By Willis Lindquist Illustrated by Nicolas Mordvinoff 96 pp New York Whittlesey House 2 | ELLEN LEWIS BUELL | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/elizeth-mlane-officersfljncee-connecticut-girls-betrothal-to-lieut.html | ELIZETH MLANE OFFICERSFlJNCEE Connecticut Girls Betrothal to Lieut Richardson McKinney U S A is Made Known | Special to THg Ngw YOrK Tms | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/empire-state-vessel-launched-in-camden.html | EMPIRE STATE VESSEL LAUNCHED IN CAMDEN | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/energetic-comic-why-larry-storch-likes-a-day-in-the-country.html | ENERGETIC COMIC Why Larry Storch Likes A Day in the Country | By William M Farrell | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/engineer-to-head-esso-project.html | Engineer to Head Esso Project | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/europe-or-asia-priority-for-which-strategic-and-economic-factors.html | Europe or Asia  Priority for Which Strategic and economic factors make Europes security vital to the United States but Asia must also be held | By Hanson W Baldwin | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/excise-tax-fought-by-wire-services-communications-aides-open.html | EXCISE TAX FOUGHT BY WIRE SERVICES Communications Aides Open Campaign to End or Adjust Discriminatory Levies | By Thomas P Swift | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/experience-of-violinist.html | Experience of Violinist | ALVIN S HOPPING | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/fergusonhicks.html | FergusonHicks | Soecial to Tg IKW Yor TL4F | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/fire-helps-to-recover-crude-oil.html | Fire Helps to Recover Crude Oil | W K | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/flawed-fulfillment-the-train-in-the-meadow-by-robert-nathan-178-pp.html | Flawed Fulfillment THE TRAIN IN THE MEADOW By Robert Nathan 178 pp New York Alfred A Knopf 275 | By Sylvia Berkman | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/flower-spectacle-rare-sight-awaits-latesummer-visitors-at-seed.html | FLOWER SPECTACLE Rare Sight Awaits LateSummer Visitors At Seed Farms on California Coast | By Olive E Allen | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/for-korean-children.html | FOR KOREAN CHILDREN | LENORE SORIN | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/frank-e-gibson.html | FRANK E GIBSON | Special to Tt NEw Yolt zs | RE0000094574 | 1981-06-19 | B00000429873 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/french-strikes-moderating-some-workers-going-back-french-walkouts.html | French Strikes Moderating Some Workers Going Back FRENCH WALKOUTS NOW LESS SERIOUS | By Henry Giniger | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/funds-asked-for-greeks-red-cross-head-seeks-aid-for-earthquake.html | FUNDS ASKED FOR GREEKS Red Cross Head Seeks Aid for Earthquake Sufferers | Special TO THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/g-o-p-hails-vote-for-wheat-curbs-aid-at-polls-seen-republicans-say.html | G O P HAILS VOTE FOR WHEAT CURBS AID AT POLLS SEEN Republicans Say Growers Show Willingness to Adjust Crop Production to Demand | By William M Blair | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/germans-helping-india-build-mills-krupp-a-signer-of-contract-in.html | GERMANS HELPING INDIA BUILD MILLS Krupp a Signer of Contract in Bonn for Constructing and Financing Steel Plant | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/glen-cove-awaits-next-morgan-move-action-to-force-elimination-of.html | GLEN COVE AWAITS NEXT MORGAN MOVE Action to Force Elimination of Noises and Nuisances Off His Land Hinted by Lawyer | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/goldenfallenstein.html | GoldenFallenstein | SptCll to TiE NEW YORK TIlrS | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/goodby-to-isaac-newton-the-common-sense-of-science-by-j-bronowski.html | Goodby to Isaac Newton THE COMMON SENSE OF SCIENCE By J Bronowski 154 pp Cambridge Harvard University Press 2 | By Waldemar Kaempffert | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/gouldmenze.html | GouldMenze | Special to THE NV YORK TIIIES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/grambowhulse.html | GrambowHulse | pcia IO THE NE 5ORK TIE | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/hand-weighs-g-o-p-bid-jersey-state-senator-considers-offer-of-cases.html | HAND WEIGHS G O P BID Jersey State Senator Considers Offer of Cases Congress Seat | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/helen-lane-lachman-g-t-falshaws-bride.html | HELEN lANE LACHMAN G T FALSHAWS BRIDE | SIealto Tt NEW Yo TL | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/hennertspamer.html | HennertSpamer | qpecia to THE EW YOK TIIEq | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/herbert-w-fox.html | HERBERT W FOX | Decia to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/higher-fare-is-changing-our-habits-daily-riders-find-new-travel.html | HIGHER FARE IS CHANGING OUR HABITS Daily Riders Find New Travel Means Casual Users Stay Home | By Milton Bracker | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/hirshman-tennis-victor-malverne-lad-beats-cranis-for-metropolitan.html | HIRSHMAN TENNIS VICTOR Malverne Lad Beats Cranis for Metropolitan Junior Title | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/hogan-triumphs-in-sail-takes-indian-harbor-event-sheldon-wins-at.html | HOGAN TRIUMPHS IN SAIL Takes Indian Harbor Event  Sheldon Wins at Riverside | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/hollywood-report-columbia-paramount-studio-executives-discuss.html | HOLLYWOOD REPORT Columbia Paramount Studio Executives Discuss Filming Problems  Addenda | By Thomas M Pryor | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/home-economics-use-as-peace-aid-urged.html | HOME ECONOMICS USE AS PEACE AID URGED | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/home-offered-survivor-of-attack.html | Home Offered Survivor of Attack | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/howehumm-reach-links-semifinals-set-back-van-nostrandstokes-in-mann.html | HOWEHUMM REACH LINKS SEMIFINALS Set Back Van NostrandStokes in Mann Tourney on 19th  NelsonNeu Duo Gains | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/iann-fletcher-wedi-to-alfred-c-prime-nuptials-of-pembroke-and-yale.html | IANN FLETCHER WEDI TO ALFRED C PRIME Nuptials of Pembroke and Yale Graduates Held in Paoli Pa Reception at Home | Spectal to TE NEW Yo Thzs | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/ibly-e-abbott-student-iarried-bride-is-escorted-by-father-at.html | IBLY E ABBOTT STUDENT IARRIED Bride Is Escorted by Father at Wedding in Scarsdale to Selden B Carter | Special to Tag Nv oP TIMr | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/ideas-for-export.html | Ideas for Export | By Betty Pepis | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/ilahnharris.html | IlahnHarris | Special to THg Nv YORK TIMr | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/in-paradise-plaza-street-of-the-barefoot-lovers-by-joseph-foster.html | In Paradise Plaza STREET OF THE BAREFOOT LOVERS By Joseph Foster 308 pp New York Duell Sloan  Pearce 375 | HARRY SYLVESTER | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/indians-in-canada-farm-prime-lands-conditions-on-alberta-reserve.html | INDIANS IN CANADA FARM PRIME LANDS Conditions on Alberta Reserve Are Compared With Results of United States Policy | By J Donald Adams | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/indias-foreign-trade-shows-sharp-decline.html | INDIAS FOREIGN TRADE SHOWS SHARP DECLINE | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/is-joan-wlllsoli-ibrideih-wisconsin-episcopal-bishop-of-enu-claire.html | IS JOAN WILLSOLi IBRIDEIH WISCONSIN Episcopal Bishop of Enu Claire Officiates t Her Marringe to Norman F Carver Jr | lal te Ngw Yog | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/issjon-ushn-1-connecticut-bride-wed-in-redding-center-to-u1ton.html | issJoN USHN 1 CONNECTICUT BRIDE Wed in Redding Center to u1ton Cahow Who Is Attending the Cornell Medical School | Spe to Tm N Yo | RE0000094574 | 1981-06-19 | B00000429873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/iyirginia-w-talbot-married-in-darien-smithalumna-is-bride-ofw-h.html | iYIRGINIA W TALBOT MARRIED IN DARIEN  SmithAlumna Is Bride ofW H Harbaugh a Teacher in St Lukes Church Ceremony | Special to Tns Nzv YoP TtMS | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/james-r-hallock.html | JAMES R HALLOCK | Special to T Nv ZoP x Tn | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/jane-bridgmans-nuptials.html | Jane Bridgmans Nuptials | Special to THE NZW YORK TIMgS | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/jane-nuckmanengaged.html | Jane NuckmanEngaged | Special to TH NEW YORK TxES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/japanese-sardine-shipments-are-held-up-pending-verdict-on.html | Japanese Sardine Shipments Are Held Up Pending Verdict on PilchardHerring Issue JAPANESE SARDINE IS A HERRING HERE | By Burton Crane | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/jersey-motorcyclist-is-killed.html | Jersey Motorcyclist Is Killed | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/john-j-connor.html | JOHN J CONNOR | Specıal to THE NV YORK TIES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/joseph-f-wixted.html | JOSEPH F WIXTED | SPecia3 to THE JV YOK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/joy-not-unalloyed-on-india-birthday-economic-gains-in-6-years-of-in.html | JOY NOT UNALLOYED ON INDIA BIRTHDAY Economic Gains in 6 Years of Independence Fail to Bring Tangible Relief to Millions | By Robert Trumbull | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/judith-gorfinkle-fiancee.html | Judith Gorfinkle Fiancee | Special to THE NEW YORK TtMIS | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/kashmir-events-intensify-indiapakistan-hostility-moslems-blaming.html | KASHMIR EVENTS INTENSIFY INDIAPAKISTAN HOSTILITY Moslems Blaming Nehru Government for Fall of Sheikh Talk of Violence | By Robert Trumbull | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/kashmir-reports-assailed-by-nehru-he-denies-indias-troops-shot-down.html | KASHMIR REPORTS ASSAILED BY NEHRU He Denies Indias Troops Shot Down Moslems  Pleads for Warm Welcome to Ali | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/knowland-warns-on-red-china-in-un-in-talk-to-coast-republicans-he-s.html | KNOWLAND WARNS ON RED CHINA IN UN In Talk to Coast Republicans He Says U S Goes Out if Communists Get Seat | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/last-pipeline-link-across-u-b-opens-first-refinery-products-artery.html | LAST PIPELINE LINK ACROSS U B OPENS First Refinery Products Artery Over the Continental Divide Reaches Salt Lake City | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/lby-nuptials-i-for-joan-a-caltlt-w-r-or-marriage-to-lieut-george-w.html | LBY NUPTIALS I FOR JOAN A CAltlt  w r or Marriage to Lieut George W Rapp Jr of Marines | Special to Tsm NEW Yol TIMES | RE0000094574 | 1981-06-19 | B00000429873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/leaving-the-comforts-of-home-and-liking-it.html | LEAVING THE COMFORTS OF HOME AND LIKING IT | By Sue and Henry Meyer | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/lehman-proposes-president-aid-bill-asks-place-in-administration.html | LEHMAN PROPOSES PRESIDENT AID BILL Asks Place in Administration Program for His Measure to Replace Alien Act | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/light-on-the-poets-waste-land-randall-jarrells-critical-essays.html | LIGHT ON THE POETS WASTE LAND Randall Jarrells Critical Essays Probe The Past and the Future of the Moderns | By Delmore Schwartz | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/lillis-and-gassner-capture-speed-boat-events-at-buffalo-new-orleans.html | Lillis and Gassner Capture Speed Boat Events at Buffalo NEW ORLEANS MAN SCORES 800 POINTS | By Clarence E Lovejoy | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/lincoln-illinois-sets-centennial-town-christened-by-lawyer-before.html | LINCOLN ILLINOIS SETS CENTENNIAL Town Christened by Lawyer Before He Became President Starts Celebration Aug 29 | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/london-is-worried-at-split-with-u-s-british-trying-to-avoid-u-n.html | LONDON IS WORRIED AT SPLIT WITH U S British Trying to Avoid U N Vote With Washington Ranged on the Opposite Side | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/major-questions-about-the-hbomb-what-it-is-how-it-is-made-and-where.html | MAJOR QUESTIONS ABOUT THE HBOMB What It Is How It Is Made and Where We Stand With Russia | By Waldemar Kaempffert | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/malenkov-holds-russia-to-course-stalin-set-speech-shows-foreign.html | MALENKOV HOLDS RUSSIA TO COURSE STALIN SET Speech Shows Foreign Policy Aim Still Is to Build Up Soviet Power and To Divide the Western Allies | By C L Sulzberger | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/mar6aret-willis-viariei-upstate-attended-by-five-at-weddin-in.html | MAR6ARET WILLIS VIARIEI UPSTATE Attended by Five at Weddin in Buffalo to Henry Bischoff School Registrar Teacher | Special to THg NIN IORK TIMZ | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/markslevy.html | MarksLevy | Spectal o T Nw Yoi Tns | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/massapequa-wins-20-beats-e-northport-for-southern-n-y-little-league.html | MASSAPEQUA WINS 20 Beats E Northport for Southern N Y Little League Title | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/mathematics.html | MATHEMATICS | MARTIN TILLER | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/mcarthy-demands-inquiry-on-editor-bids-asne-call-r-wiggins-of-the.html | MCARTHY DEMANDS INQUIRY ON EDITOR Bids ASNE Call R Wiggins of The Washington Post for Abuse of Press Freedom | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/meet-the-miticides-development-of-new-controls-spurred-by-increase.html | MEET THE MITICIDES Development of New Controls Spurred By Increase in Mite Population | By Cynthia Westcott | RE0000094574 | 1981-06-19 | B00000429873 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/merkels-horses-score-in-jumping-why-daddy-takes-title-grey-dawn.html | MERKELS HORSES SCORE IN JUMPING Why Daddy Takes Title Grey Dawn Reserve in Smithtown Show  Hunter Dio Wins | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/mexico-will-take-vast-hearst-ranch-one-million-acres-in-chihuahua.html | MEXICO WILL TAKE VAST HEARST RANCH One Million Acres in Chihuahua Area to Become Small Farms  Family to Receive Bonds | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/millershulman.html | MillerShulman | peeial to Txz Nzw YORK TIM | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/milwaukee-man-heads-eagles.html | Milwaukee Man Heads Eagles | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/miss-clevely-scores-in-sparta-horse-show.html | MISS CLEVELY SCORES IN SPARTA HORSE SHOW | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/miss-cone-swim-victor-takes-metropolitan-aau-300-meter-medley.html | MISS CONE SWIM VICTOR Takes Metropolitan AAU 300 Meter Medley Championship | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/miss-ellen-hatch-becomes-fiaicee-rhode-island-design-graduatet-to.html | MISS ELLEN HATCH BECOMES FIAICEE Rhode Island Design Graduatet to Be Bride of Robert Ernest  Michaud M  T Alumnuj | Special to THE NZw Yov TIMT S | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/miss-ina-tterrelli-prospegtie-bride-dana-hall-alumna-betrothed-to.html | MISS INA TTERRELLI PROSPEGTIE BRIDE Dana Hall Alumna Betrothed to Richard Calhoun Ransom Graduate of Connecticut | Special to THE NW YO TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/miss-joan-kerwin-becomes-engaged-chevy-chase-graduate-will-be.html | MISS JOAN KERWIN BECOMES ENGAGED  Chevy Chase Graduate Will Be Married in November to Robert L Thalhofer | Specl to TS Nsw Yo TES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/miss-mary-e-sheehan.html | MISS MARY E SHEEHAN | Special to THE w Yo TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/miss-maxine-appel-engaged-to-marry.html | MISS MAXINE APPEL ENGAGED TO MARRY | Special to E NmV NOPK 7IMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/miss-minnie-p-stuart.html | MISS MINNIE P STUART | Special to Nv YoP s | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/miss-moll-affianced-to-lieut-w-h-mleish.html | MISS MOLL AFFIANCED TO LIEUT W H MLEISH | cial to Tr Nzw Yoz TiMrs | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/miss-pickles-fiancee-graduate-of-radcliffe-engaged-to-vernon-lee.html | MISS PICKLES FIANCEE Graduate of Radcliffe Engaged to Vernon Lee Thunem | Special to Ta Nv YOP K TMus | RE0000094574 | 1981-06-19 | B00000429873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/miss-stein-is-miss-stein-the-flowers-of-friendship-letters-written.html | Miss Stein Is Miss Stein THE FLOWERS OF FRIENDSHIP Letters Written to Gertrude Stein Edited by Donald Gallup Illustrated 442 pp New York Alfred A Knopf 5 | By Malcolm Cowley | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/miss-welsh-15-wed-to-eugene-m-long.html | MISS WELSH 15 WED TO EUGENE M LONG | pt ctal to Ngw YoPJ TrMgw | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/modern-sculpture-sculpture-center-show-poses-questions.html | MODERN SCULPTURE Sculpture Center Show Poses Questions | By Stuart Preston | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/moroccos-sultan-loses-islamic-post-retains-dynastic-power-and-signs.html | MOROCCOS SULTAN LOSES ISLAMIC POST Retains Dynastic Power and Signs French Reforms Uncle Named Religious Ruler | By Lansing Warren | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/moscow-trial-a-dark-drama-ghosts-from-party-purges-of-the-past.html | Moscow Trial A Dark Drama Ghosts from party purges of the past haunt the case of Lavrenti P Beria | By Godfrey Blunden | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/mossadegh-terms-majlis-dissolved-premier-asks-shah-to-order-new.html | MOSSADEGH TERMS MAJLIS DISSOLVED Premier Asks Shah to Order New Elections as Diehard Deputies Refuse to Quit | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/motion-picture-activities-along-the-thames-english-flattered-by-new.html | MOTION PICTURE ACTIVITIES ALONG THE THAMES English Flattered by New York Revival Bill Of Gregory Peck Other Items | By Stephen Watts | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/mrs-fred-w-ayers.html | MRS FRED W AYERS | Special to TI qv Yo TLrS | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/mrs-russell-hoagla-nd.html | MRS RUSSELL HOAGLA ND | Special to THg NEW N0 Tzr | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/musician-on-art-joseph-szigeti-discusses-visual-delights.html | MUSICIAN ON ART Joseph Szigeti Discusses Visual Delights | By Aline B Louchheim | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/need-for-amateurs-stressed.html | Need for Amateurs Stressed | MURIEL KEENER | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/new-afl-leadership-charts-a-firm-course-strong-action-is-taken-in.html | NEW AFL LEADERSHIP CHARTS A FIRM COURSE Strong Action Is Taken in the Face Of Opposition of Powerful Union | By Stanley Levey | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/new-economy-era-hailed-by-bridges-senator-says-republican-team-has.html | NEW ECONOMY ERA HAILED BY BRIDGES Senator Says Republican Team Has Paved the Way for a Balanced Budget | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/new-gruenther-sheds-old-habits-staff-at-allied-headquarters-find.html | NEW GRUENTHER SHEDS OLD HABITS Staff at Allied Headquarters Find General Is Able to Pay Attention to Big Details Too | By Benjamin Welles | RE0000094574 | 1981-06-19 | B00000429873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/new-ideas-on-high-fidelity.html | NEW IDEAS ON HIGH FIDELITY | By John Briggs | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/new-labor-council-set-up-a-f-l-c-i-o-and-independent-unions-in.html | NEW LABOR COUNCIL SET UP A F L C I O and Independent Unions in Linden N J Group | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/new-order-in-japan-antiwar-antiamerican-films-click-in-nippon.html | NEW ORDER IN JAPAN AntiWar AntiAmerican Films Click in Nippon | By Ray Falk | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/new-pledge-asked-in-saugatuck-flow-50-connecticut-residents-want.html | NEW PLEDGE ASKED IN SAUGATUCK FLOW 50 Connecticut Residents Want Hydraulic Concerns 15Year Agreement Continued | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/new-salvationist-home-building-for-retired-officers-is-dedicated-in.html | NEW SALVATIONIST HOME Building for Retired Officers Is Dedicated in Asbury Park | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/newport-to-build-large-high-school-eightstructure-plant-will-cost.html | NEWPORT TO BUILD LARGE HIGH SCHOOL EightStructure Plant Will Cost 2200000  Contract Signed for Start in 54 | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/news-and-notes-gathered-from-the-studios-domestic-life-dominates.html | NEWS AND NOTES GATHERED FROM THE STUDIOS Domestic Life Dominates New Programs  Nineteen Eightyfour on TV Items | By Val Adams | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/news-of-the-world-of-stamps-fortytwo-philatelic-bills-offered-by.html | NEWS OF THE WORLD OF STAMPS Fortytwo Philatelic Bills Offered by Congress Since January | By Kent B Stiles | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/nicaragua-names-envoy.html | Nicaragua Names Envoy | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/niiss-annehawkxns-wd-in-bronxnille-bride-of-joseph-f-stampferir-in.html | NIISS ANNEHAWKXNS WD IN BRONXNILLE Bride of Joseph F Stampferir in Dutch Reformed Church Reception at Home | Special re THE NEW YORg Tnazs | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/nixon-will-direct-panel-on-job-bias-eisenhower-picks-9-members-with.html | NIXON WILL DIRECT PANEL ON JOB BIAS Eisenhower Picks 9 Members With Negro as Vice Chairman  Meets Unit Wednesday | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/no-rest-for-the-weary-in-washington-summer-governments-business.html | NO REST FOR THE WEARY IN WASHINGTON SUMMER Governments Business Must Go On While President Congress Are Away | By Luther A Huston | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/north-korea-thanks-moscow.html | North Korea Thanks Moscow | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/notes-on-science-threedimensional-heart-study-bloodpressure-surgery.html | NOTES ON SCIENCE ThreeDimensional Heart Study  BloodPressure Surgery | W K | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/nuclear-reaction-set-without-hit-experiments-at-mit-show-that.html | NUCLEAR REACTION SET WITHOUT HIT Experiments at MIT Show That Particles Can Produce Energy by Contiguity | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/nucleus-of-the-atom-is-found-to-be-some-trillions-of-times-denser.html | Nucleus of the Atom Is Found to Be Some Trillions of Times Denser Than Water | By Waldemar Kaempffert | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/nuptials-are-held-for-anne-mahnken.html | NUPTIALS ARE HELD FOR ANNE MAHNKEN | Special to Ti TLW YOIK ruazs | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/nuptials-are-held-ifor-miss-filllette-former-student-at-radcliffe.html | NUPTIALS ARE HELD IFOR MISS filLLETTE Former Student at Radcliffe Wed to Jean O G Cornet in Washington Conn | Ieca to TKI NZW YO TIMu | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/nursery-stock-with-a-seal-of-approval.html | NURSERY STOCK WITH A SEAL OF APPROVAL | By Hulda Tilton | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/of-mama-aunt-etty-and-the-long-ago-period-piece-by-gwen-raverat.html | Of Mama Aunt Etty and the Long Ago PERIOD PIECE By Gwen Raverat Illustrated by the author 282 pp New York W W Norton  Co 375 | By Leo Lerman | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/on-a-heroic-theme-british-convoy-escorts-and-crews-get-worthy.html | ON A HEROIC THEME British Convoy Escorts and Crews Get Worthy Tribute in The Cruel Sea | By A H Weiler | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/out-for-lobster-touring-the-pots-with-a-maine-fisherman-is-a-new.html | OUT FOR LOBSTER Touring the Pots With a Maine Fisherman Is a New Kind of Vacation Treat | By Stan Rowland Jr | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/oxalis-favorite-the-year-around.html | OXALIS FAVORITE THE YEAR AROUND | By Elvin McDonald | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/parkinglot-levy-irks-business-unit-rockville-centre-group-feels.html | PARKINGLOT LEVY IRKS BUSINESS UNIT Rockville Centre Group Feels Assessments Are Inequitable for 3 Proposed Areas | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/pella-organizes-a-cabinet-in-italy-de-gasperi-is-omitted-from-slate.html | PELLA ORGANIZES A CABINET IN ITALY De Gasperi Is Omitted From Slate Headed by Financial Expert Who Takes 3 Posts | By Arnaldo Cortesi | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/penanmarsh.html | PenanMarsh | Specia to Ngv YOPK TII | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/pharmacists-meet-today.html | Pharmacists Meet Today | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/phillies-win-52-after-41-setback-grissom-pitches-6-hitter-in-first.html | PHILLIES WIN 52 AFTER 41 SETBACK Grissom Pitches 6 Hitter in First Game to Snap Giant 6Game Losing Streak | By Joseph M Sheehan | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/phlox-can-take-it-pests-and-disease-rarely-gain-serious-foothold.html | PHLOX CAN TAKE IT Pests and Disease Rarely Gain Serious Foothold | By Martha Pratt Haislip | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/phoebe-l-6raham-i-wed-in-chappaqija1-gowned-n-ivory-in-or-her.html | PHOEBE L 6RAHAM I WED IN CHAPPAQIJA1 Gowned n ivory in or Her Marriage to R K Edwards Who Is Yale Alumnus | Special to gw No Tuos | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/pingry-school-adds-4-trustees.html | Pingry School Adds 4 Trustees | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/police-in-newark-to-seek-500-rise-firemen-join-in-plan-to-petition.html | POLICE IN NEWARK TO SEEK 500 RISE Firemen Join in Plan to Petition for Nov 3 Referendum on Question of Salaries | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/prairie-pioneers-howl-at-the-moon-by-robert-hogan-illustrated-by.html | Prairie Pioneers HOWL AT THE MOON By Robert Hogan Illustrated by Frank Nicholas 202 pp Boston Houghton Mifflin Company 250 | MARJORIE FISCHER | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/president-makes-friend-of-a-little-polish-orphan.html | President Makes Friend Of a Little Polish Orphan | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/presidential-alsoran-home-to-kentucky-a-novel-of-henry-clay-by.html | Presidential AlsoRan HOME TO KENTUCKY A Novel of Henry Clay By Alfred Leland Crabb 339 pp Indianapolis The BobbsMerrill Company 350 | RICHARD MATCH | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/prodigals-return-the-missing-years-by-patricia-mcgerr-319-pp-new.html | Prodigals Return THE MISSING YEARS By Patricia McGerr 319 pp New York Doubleday Co 350 | ANDREA PARKE | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/pronto-don-scores-at-westbury-to-set-trotters-world-moneywinning.html | Pronto Don Scores at Westbury to Set Trotters World MoneyWinning Record HAYES ACRES STAR WINS BEFORE 35048 | By William J Flynn | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/radford-becomes-joint-chiefs-head-takes-oath-from-bradley-ridgway.html | RADFORD BECOMES JOINT CHIEFS HEAD Takes Oath From Bradley  Ridgway Is Sworn In to Succeed Collins | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/railroads-new-cars-bedroom-units-put-in-service-by-illinois-central.html | RAILROADS NEW CARS Bedroom Units Put in Service by Illinois Central Provide Roomier Quarters | By Ward Allan Howe | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/raises-a-question.html | Raises a Question | HAROLD L DORWIN | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/random-observations-on-pictures-and-people.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE | BY Howard Thompson | RE0000094574 | 1981-06-19 | B00000429873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/rdiss-ann-merritt-larhmont-bridei-has-7-attendants-at-wedding-to.html | rdISS ANN MERRITT LARHMONT BRIDEI Has 7 Attendants at Wedding to Richard W P Clinedinst Student at Syracuse U | Speclai to THZ NW YO TnZS | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/records-cantatas-six-more-of-bachs-choral-works-arrive-four-of-them.html | RECORDS CANTATAS Six More of Bachs Choral Works Arrive Four of Them for the First Time | R P | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/red-china-pledges-aid-to-north-korea-message-sent-to-kim-ii-sung.html | RED CHINA PLEDGES AID TO NORTH KOREA Message Sent to Kim II Sung but Neither Mao Nor Chou Lists Extent of Rebuilding | By Henry R Lieberman | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/red-methods-used-on-g-is-effective-foe-worked-on-minds-of-men.html | RED METHODS USED ON G IS EFFECTIVE Foe Worked on Minds of Men Already Weak Physically and Deprived of Leaders | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/reillyzobell.html | ReillyZoBell | Special to T N YO2K Tiazs | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/retired-prospector-mcgonnigles-lake-by-rutherford-montgomery.html | Retired Prospector McGONNIGLES LAKE By Rutherford Montgomery Illustrated by Garry MacKenzie 219 pp New York Doubleday Co 250 | M L K | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/rheinlanderbaker.html | RheinlanderBaker | Special to THE NEW YO TIrS | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/rialto-gossip-a-slim-musical-calendar-for-the-initial-half-of.html | RIALTO GOSSIP A Slim Musical Calendar for the Initial Half of Coming Season  Other Items | By Lewis Funke | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/rossolimo-stays-in-chess-lead-tie-french-ace-defeats-warner-for-50.html | ROSSOLIMO STAYS IN CHESS LEAD TIE French Ace Defeats Warner for 50 Score in Open Play  Evans Sherwin Draw | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/route-1-project-put-off-jersey-delays-bayway-circle-cutthrough-at.html | ROUTE 1 PROJECT PUT OFF Jersey Delays Bayway Circle CutThrough at Elizabeth | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/russian-clowning-saddens-izvestia-more-and-funnier-jokes-are-needed.html | RUSSIAN CLOWNING SADDENS IZVESTIA More and Funnier Jokes Are Needed Government Organ Remarks About Circuses | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/russias-people-as-ally.html | Russias People as Ally | NIKON | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/salvadoreans-face-suit-2-men-deported-prisoners-who-were-freed.html | SALVADOREANS FACE SUIT 2 Men Deported Prisoners Who Were Freed Unconditionally | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/senator-of-ceylon-studies-u-s-farms-visiting-woman-legislator-will.html | SENATOR OF CEYLON STUDIES U S FARMS Visiting Woman Legislator Will Spend the Week in UpState New York | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/senior-year-cross-my-heart-by-naomi-john-sellers-280-pp-new-york.html | Senior Year CROSS MY HEART By Naomi John Sellers 280 pp New York Doubleday Co 275 | E L B | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/seventythree-years-in-a-tantrum-dr-viper-the-querulous-life-of.html | Seventythree Years in a Tantrum DR VIPER The Querulous Life of Philip Thicknesse By Philip Gosse Illustrated 332 pp New York British Book Centre 450 | By Lillian de la Torre | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/sloop-annie-takes-international-class-race-in-regatta-at-port.html | Sloop Annie Takes International Class Race in Regatta at Port Washington MNARY TRIUMPHS IN TEST ON SOUND | By William J Briordy | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/smart-gamblers-dont-gamble-sagebrush-casinos-the-story-of-legal.html | Smart Gamblers Dont Gamble SAGEBRUSH CASINOS The Story of Legal Gambling in Nevada By Oscar Lewis 256 pp New York Doubleday Co 350 | By Gladwin Hill | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/soft-coal-cargoes-on-lakes-at-peak-but-thousands-of-miners-are-idle.html | SOFT COAL CARGOES ON LAKES AT PEAK But Thousands of Miners Are Idle and Operators Fear Shutdown at More Pits | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/some-new-trends-color-and-stereo-fields-gaining-popularity.html | SOME NEW TRENDS Color and Stereo Fields Gaining Popularity | By Jacob Deschin | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/some-see-war-inevitable.html | Some See War Inevitable | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/some-were-murderers-fabian-of-the-yard-an-intimate-record-by-robert.html | Some Were Murderers FABIAN OF THE YARD An Intimate Record By Robert Fabian Illustrated 208 pp New York British Book Centre 275 | By Meyer Berger | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/southern-ways-with-okra.html | Southern Ways With Okra | By Jane Nickerson | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/soviet-consumer-gets-promises-few-products-but-malenkov-says-from.html | SOVIET CONSUMER GETS PROMISES FEW PRODUCTS But Malenkov Says From Now On Things Are Going to Be Different | By Harry Schwartz | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/soviet-eases-travel-ban-britons-wife-gets-permission-to-leave-with.html | SOVIET EASES TRAVEL BAN Britons Wife Gets Permission to Leave With 7YearOld Son | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Joseph Wood Krutch | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/spencerwilliams.html | SpencerWilliams | Special to THIC NW Yo TIMZS | RE0000094574 | 1981-06-19 | B00000429873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/sports-of-the-times-passing-observations.html | Sports of The Times Passing Observations | By John Drebinger | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/sportscar-society-the-ranking-knight-of-the-road-is-a-goggled-ad.html | SportsCar Society The ranking knight of the road is a goggled ad man in a Blower Bentley | By Gilbert Millstein | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/sportsmens-holiday-in-eastern-switzerland-rates-are-low-and-the.html | SPORTSMENS HOLIDAY IN EASTERN SWITZERLAND Rates Are Low and the Weather Is Fine For EndoftheSeason Vacationists | By Walter Hackett | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/st-louis-chamber-elects.html | St Louis Chamber Elects | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/stamford-skippers-in-tie.html | Stamford Skippers in Tie | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/state-without-an-executioner.html | State Without an Executioner | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/study-to-develop-wide-u-s-policies-special-commission-appointed-for.html | STUDY TO DEVELOP WIDE U S POLICIES Special Commission Appointed for Survey of Foreign Trade to Cover Extensive Area | By Brendan M Jones | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/successful-revue-minus-girls.html | SUCCESSFUL REVUE MINUS GIRLS | By J C Graham | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/tax-court-is-upset-on-fiveyear-rule-appeals-bench-bars-extension-of.html | TAX COURT IS UPSET ON FIVEYEAR RULE Appeals Bench Bars Extension of Statute of Limitations in Wrong Income Deduction | By Godfrey N Nelson | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/tel-aviv-in-race-for-water-supply-battles-sea-infiltration-of-wells.html | TEL AVIV IN RACE FOR WATER SUPPLY Battles Sea Infiltration of Wells Lack of Funds Halts Suburban Network Plan | By Dana Adams Schmidt | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/the-apache-country-adobe-walls-a-novel-of-the-last-apache-rising-by.html | The Apache Country ADOBE WALLS A novel of the last Apache Rising By W R Burnett 279 pp New York Alfred A Knopf 3 | By R L Duffus | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/the-complexity-of-evil-the-narrows-by-ann-petry-428-pp-boston.html | The Complexity of Evil THE NARROWS By Ann Petry 428 pp Boston Houghton Mifflin Company 395 | By Wright Morris | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/the-dance-programs-schedule-for-new-london-shawn-at-jacobs-pillow.html | THE DANCE PROGRAMS Schedule for New London Shawn at Jacobs Pillow | By John Martin | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/the-field-of-travel-many-resort-areas-making-preparations-to.html | THE FIELD OF TRAVEL Many Resort Areas Making Preparations To Receive OffSeason Vacationists | By Diana Rice | RE0000094574 | 1981-06-19 | B00000429873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/the-financial-week-prices-on-stock-market-ease-as-wheat-futures.html | THE FINANCIAL WEEK Prices on Stock Market Ease as Wheat Futures Break Into New Low Ground | By John G Forrest | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/the-heart-beats-on-the-sounding-brass-by-edythe-latham-465-pp.html | The Heart Beats On THE SOUNDING BRASS By Edythe Latham 465 pp Boston Little Brown  Co 450 | By Paul Green | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/the-mail-pouch-playing-for-fun.html | THE MAIL POUCH PLAYING FOR FUN | MRS EDWIN MCCOLLISTER | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/the-question-of-sincerity-two-studies-in-virtue-by-christopher.html | The Question of Sincerity TWO STUDIES IN VIRTUE By Christopher Sykes Illustrated 256 pp New York Alfred A Knopf 4 | By James Burnham | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/the-tale-of-jasper-the-too-long-tail-by-t-v-w-carpenter-illustrated.html | The Tale of Jasper THE TOO LONG TAIL By T V W Carpenter Illustrated by Campbell Grant 22 pp Boston Houghton Mifflin Company 150 | MARY LEE KRUPKA | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/the-words-that-mask-the-communist-conspiracy-by-stephen-kinghall.html | The Words That Mask THE COMMUNIST CONSPIRACY By Stephen KingHall 239 pp New York The Macmillan Company 3 | By Harry Schwartz | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/the-world-of-music-survey-reveals-new-york-season-will-be-off-to-a.html | THE WORLD OF MUSIC Survey Reveals New York Season Will Be Off to a Later Start Than Last Year | By Ross Parmenter | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/theeshughes.html | TheesHughes | Special to THE NEW YORK rIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/this-is-baseballs-mediocre-age-the-golden-ear-is-gone-laments.html | This Is Baseballs Mediocre Age The golden ear is gone laments Southpaw Henry Wiggen of the Mammoths Fans would sooner see the home club lose 11  10 than win 1  0 | By Mark Harris | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/thomas-m-obrien-jr.html | THOMAS M OBRIEN JR | Special to THE NW YORK TZMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/to-enforce-peace-resolution-on-disarmament-said-to-lack-safeguards.html | To Enforce Peace Resolution on Disarmament Said to Lack Safeguards | EWING COCKRELA | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/to-tropical-mexico-new-road-and-a-dam-open-lush-country-which-few.html | TO TROPICAL MEXICO New Road and a Dam Open Lush Country Which Few Tourists Have Ever Seen | By Flora Lewis | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/tr-nweds-mildred-_agneri-cathedral-ceremony-.html | TR NWEDS MILDRED AGNERI Cathedral Ceremony | Special to TIE NgW No TIMgS | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/trabert-and-seixas-reach-final-in-newport-tennis-net-final-gained.html | Trabert and Seixas Reach Final in Newport Tennis NET FINAL GAINED BY TRABERT SEIXAS | By Allison Danzig | RE0000094574 | 1981-06-19 | B00000429873 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archiv es/tv-to-spotlight-campus-activity.html | TV to Spotlight Campus Activity | G C | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archiv es/two-centuries-of-tradition-bagatelle-trial-gardens-in-paris-where.html | TWO CENTURIES OF TRADITION Bagatelle Trial Gardens in Paris Where Outstanding Roses Meet in Annual Competition Has Historic Background | By Mary Noble | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archiv es/u-s-airlift-speeds-ionian-quake-aid-6th-fleet-sets-up-rescue-runs.html | U S AIRLIFT SPEEDS IONIAN QUAKE AID 6th Fleet Sets Up Rescue Runs by Plane and Copter in Vast Devastation of Islands | By Welles Hangen | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archiv es/u-s-far-east-policies-meet-major-test-in-u-n-important-powers-will.html | U S FAR EAST POLICIES MEET MAJOR TEST IN U N Important Powers Will Oppose Lodge On the Plan for Korea Conference | By Thomas J Hamilton | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archiv es/u-sbritish-accord-on-u-n-talk-nears-washington-said-to-agree-on.html | U SBRITISH ACCORD ON U N TALK NEARS Washington Said to Agree on Soviet Attendance if Peiping and Pyongyang So Wish | By Kathleen McLaughlin | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archiv es/uniting-central-europe-federation-to-deal-with-german-territorial.html | Uniting Central Europe Federation to Deal With German Territorial Claims Discussed | ANTHONY PALECEK | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archiv es/v-uncle-sam-suits-against-the-government-are-an-old-american-custom.html | V Uncle Sam Suits against the Government are an old American custom | JAMES NEVIN MILLER | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archiv es/victor-p-kennard-66-former-harvard-end.html | VICTOR P KENNARD 66 FORMER HARVARD END | Special to TH NEW NOPK Tnazs | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archiv es/visiting-composer-sir-william-walton-now-in-this-country-discusses.html | VISITING COMPOSER Sir William Walton Now in This Country Discusses Problems of Modern Musician | By Olin Downes | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archiv es/wagners-ring-1953-version-several-radical-changes-in-bayreuth.html | WAGNERS RING 1953 VERSION Several Radical Changes In Bayreuth Production Stir a Controversy | By Henry Pleasants | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archiv es/what-to-look-for-in-a-nursery-school.html | What to Look For in a Nursery School | By Dorothy Barclay | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archiv es/which-casanova.html | WHICH CASANOVA | PAUL NETTL | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archiv es/william-l-onei.html | WILLIAM L ONEI | Special to THE NlrW Yoa TnMZS | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archiv es/william-straub.html | WILLIAM STRAUB | speci to THE zw tor Tzs | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archiv es/wood-field-and-stream-white-marlin-are-providing-excellent-sport.html | Wood Field and Stream White Marlin Are Providing Excellent Sport for Anglers Out of Beach Haven | By Frank M Blunk | RE0000094574 | 1981-06-19 | B00000429873 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/working-in-a-closet-cramped-settings-destroy-videos-perspective.html | WORKING IN A CLOSET Cramped Settings Destroy Videos Perspective | By Jack Gould | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/worthington-corp-to-expand.html | Worthington Corp to Expand | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/writing-a-new-tax-law-poses-many-problems-several-disputed.html | WRITING A NEW TAX LAW POSES MANY PROBLEMS Several Disputed Proposals Have to Face Governments Need for Money | By John D Morris | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/yonkers-revenue-gains-city-manager-optimistic-as-he-plans-budget.html | YONKERS REVENUE GAINS City Manager Optimistic as He Plans Budget for 1954 | Special to THE NEW YORK TIMES | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-16 | https://www.nytimes.com/1953/08/16/archives/zoo-babies.html | Zoo Babies | By Dorothy Barclay | RE0000094574 | 1981-06-19 | B00000429873 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/2-thugs-get-29000-in-atlantic-city.html | 2 THUGS GET 29000 IN ATLANTIC CITY | Special to THE NEW YORK TIMES | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/6nation-aid-eases-quake-emergency-us-fleet-set-to-leave-stricken.html | 6NATION AID EASES QUAKE EMERGENCY US Fleet Set to Leave Stricken Ionian Islands After Putting Ashore Huge Relief Stores | By Welles Hangenspecial To the New York Times | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/9-more-reds-killed-by-troops.html | 9 More Reds Killed by Troops | Special to THE NEW YORK TIMES | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/about-new-york-music-lovers-benefactor-gets-reward-in-song-mild.html | About New York Music Lovers Benefactor Gets Reward in Song Mild Expletive Starts Churchill Gadget | By Meyer Berger | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/abroad-a-closeup-view-of-the-iron-curtain.html | Abroad A CloseUp View of the Iron Curtain | By Anne OHare McCormick | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/an-expected-bombshell.html | An Expected Bombshell | Special to THE NEW YORK TIMES | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/arthur-a-hadden.html | ARTHUR A HADDEN | SPecial to TH NSW YORK TTMXS | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/big-crowd-greets-pakistani-in-india-nehru-and-mohammed-ali-begin.html | BIG CROWD GREETS PAKISTANI IN INDIA Nehru and Mohammed Ali Begin Talks on Kashmir U N Aide Denies Bias BIG CROWD GREETS ALI IN NEW DELHI | By John P Callahanspecial To the New York Times | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/bolivian-tin-pact-criticized-outlook-for-compensation-to-united.html | Bolivian Tin Pact Criticized Outlook for Compensation to United States Investors Discussed | SAMUEL RABAT | RE0000094575 | 1981-06-19 | B00000429874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/bombers-register-80-73-decisions-raschi-pitches-5hitter-for-yanks.html | BOMBERS REGISTER 80 73 DECISIONS Raschi Pitches 5Hitter for Yanks in Opener Rally in 2d Game Tops Athletics | By John Drebingerspecial To the New York Times | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/bradford-c-colcord.html | BRADFORD C COLCORD | Sgectal to T NW Yo Tn | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/british-air-guard-is-proved-in-test-ministry-says-defense-against.html | BRITISH AIR GUARD IS PROVED IN TEST Ministry Says Defense Against Simulated Attack Worked Well During Exercise | Special to THE NEW YORK TIMES | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/british-industries-have-export-woes-group-accounting-for-a-third-of.html | BRITISH INDUSTRIES HAVE EXPORT WOES Group Accounting for a Third of Shipments Abroad Suffers Cut in World Market Share | By Michael L Hoffmanspecial To the New York Times | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/brooks-again-trip-pittsburgh-31-95-extend-streak-to-9-games-as.html | BROOKS AGAIN TRIP PITTSBURGH 31 95 Extend Streak to 9 Games as Sniders 3 Home Runs Pace Attack Roe Erskine Win | By William J Briordy | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/cecle-drutman-is-wed-becomes-bride-in-new-haven-of-pfc-josef-adler.html | CECLE DRUTMAN IS WED Becomes Bride in New Haven of Pfc Josef Adler USA | Special to Tat Nzw YORK TIMES | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/charle-s-mconnfi.html | CHARLE S MCONNFI | Spectld to Nr YOlC lr | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/churchill-to-push-reforms-of-loads-plan-restricting-feudal-rights.html | CHURCHILL TO PUSH REFORMS OF LOADS Plan Restricting Feudal Rights of House Proposed in 1911 Finally May Be Enacted | By Thomas F Bradyspecial To the New York Times | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/citys-finest-prove-it-police-sweep-main-matches-in-international.html | CITYS FINEST PROVE IT Police Sweep Main Matches in International Pistol Tourney | Special to THE NEW YORK TIMES | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/cooper-posts-a-66-cards-3d-course-mark-in-month-on-briar-hall-links.html | COOPER POSTS A 66 Cards 3d Course Mark in Month on Briar Hall Links | Special to THE NEW YORK TIMES | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/david-a-mgarry.html | DAVID A MGARRY | Special to lzw YOK TiMS | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/dr-c-c-simmons-76-cancer-specialist.html | DR C C SIMMONS 76 CANCER SPECIALIST | SpecaJ to N YoK Qzs I | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/dr-george-h-chadwick.html | DR GEORGE H CHADWICK | SPecial to THX NV YOK Ts | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/economics-and-finance-the-double-budget-again.html | ECONOMICS AND FINANCE The Double Budget Again | By Edward H Collins | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/edwardcrabbe.html | EDWARDCRABBE | Special to Tsg lqzw | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/edwardm-meyer.html | EDWARDM MEYER | Slecial to T Ngw YO TLS | RE0000094575 | 1981-06-19 | B00000429874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/eisenhower-calls-on-dying-boy-6-who-voiced-a-longing-to-see-ike.html | Eisenhower Calls on Dying Boy 6 Who Voiced a Longing to See Ike EISENHOWER VISITS A DYING ADMIRER 6 | By Anthony Levierospecial To the New York Times | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/elam-takes-title-from-bartley-in-national-speed-boat-racing.html | Elam Takes Title From Bartley In National Speed Boat Racing Kentucky Driver Gains SevenLiter Victory at Buffalo as Endres Beats Crichfield for the Class E Runabout Laurels | By Clarence E Lovejoyspecial To the New York Times | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/emily-a-thompson-enoaoed-to-mn-student-at-bennett-junior-college.html | EMILY A THOMPSON ENOAOED TO MN Student at Bennett Junior College Affianced to R C Walker Who Is at Yale | Special to Nv YO TZZaT S | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/equality-is-sought-by-whites-in-congo-european-settlers-ask-negroes.html | EQUALITY IS SOUGHT BY WHITES IN CONGO European Settlers Ask Negroes to Help Them Get Rights Belgians Favor Natives | By Albion Rossspecial To the New York Times | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/erskine-ramsay-inventor-88-dies-alabama-industrialist-and.html | ERSKINE RAMSAY INVENTOR 88 DIES Alabama Industrialist and Philanthropist Patented 40 Coal Mining Devices | special to Tw Yo 34zs | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/escapade-booked-for-48th-st-bow-nov-12-date-for-british-comedy-hit.html | ESCAPADE BOOKED FOR 48TH ST BOW Nov 12 Date for British Comedy Hit May Ignite Legal Fight With Late Love Sponsor | By Sam Zolotow | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/eureka-house-toasts-end-of-era-as-it-yields-site-to-the-thruway.html | Eureka House Toasts End of Era As It Yields Site to the Thruway | Special to THE NEW YORK TIMES | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/exnazi-reviving-hitler-technique-naumann-campaigns-for-seat-in.html | EXNAZI REVIVING HITLER TECHNIQUE Naumann Campaigns for Seat in Bundestag by Speaking to His Followers in Beer Halls | By M S Handlerspecial To the New York Times | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/five-reach-final-for-sailing-title-shields-jr-willcox-knapp.html | FIVE REACH FINAL FOR SAILING TITLE Shields Jr Willcox Knapp McMichael Purcell Qualify in Riverside Regatta | Special to THE NEW YORK TIMES | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/food-curb-routing-malay-red-rebels-hunger-forcing-them-to-kill-or.html | FOOD CURB ROUTING MALAY RED REBELS Hunger Forcing Them to Kill or Betray or to Surrender Templers Plan Strict | By Tillman Durdinspecial To the New York Times | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/four-in-car-killed-in-crash-with-bus-auto-crosses-into-wrong-lane.html | FOUR IN CAR KILLED IN CRASH WITH BUS Auto Crosses Into Wrong Lane Near Lakewood 2 Die in Traffic Accidents Here | Special to THE NEW YORK TIMES | RE0000094575 | 1981-06-19 | B00000429874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/free-man-replies-to-pruning-critics-greenwich-warden-would-let-weed.html | FREE MAN REPLIES TO PRUNING CRITICS Greenwich Warden Would Let Weed Growths Die Naturally and Then Replace Them WOULD CONTROL PLANTING Careful Selection of Species on Public Property Held Needed to Forestall Damage | By David Andersonspecial To the New York Times | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/from-prison-to-college-jersey-g-i-foreseeing-a-truce-had-registered.html | FROM PRISON TO COLLEGE Jersey G I Foreseeing a Truce Had Registered by Mail | Special to THE NEW YORK TIMES | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/g-e-replaces-voice-as-goodwill-venture.html | G E REPLACES VOICE AS GOODWILL VENTURE | Special to THE NEW YORK TIMES | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/g-is-confessed-to-avoid-torture-reds-used-mental-harassment-to.html | G IS CONFESSED TO AVOID TORTURE Reds Used Mental Harassment to Force Prisoners to Give Meaningless Statements | By Robert Aldenspecial To the New York Times | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/german-reds-give-details-on-purge-2-politburo-members-are-said-to.html | GERMAN REDS GIVE DETAILS ON PURGE 2 Politburo Members Are Said to Have Sought Replacement of All Communist Leaders | Special to THE NEW YORK TIMES | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/guerin-may-miss-ride-at-chicago-aboard-native-dancer-saturday.html | Guerin May Miss Ride at Chicago Aboard Native Dancer Saturday Arcaro Will Be Sought for American Derby if Jockey Is Suspended for Actions in Saratoga Special Colt Off Today | By James Roachspecial To the New York Times | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/gunner-of-b26-is-back-from-red-korean-prison-camp.html | Gunner of B26 Is Back From Red Korean Prison Camp | Special to THE NEW YORK TIMES | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/hearn-and-gomez-score-81-and-43-thomsons-grandslam-homer-caps.html | HEARN AND GOMEZ SCORE 81 AND 43 Thomsons GrandSlam Homer Caps SixRun Giant Rally Against Phils in Opener | By Louis Effrat | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/henry-o-boetticher.html | HENRY O BOETTICHER | SIecla o Ttz NV Yoc Tnzs | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/hurricanes-defeat-red-bank-four-by-65.html | HURRICANES DEFEAT RED BANK FOUR BY 65 | Special to THE NEW YORK TIMES | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/hurst-and-lazard-score-defeat-howe-and-humm-1up-in-mann-memorial.html | HURST AND LAZARD SCORE Defeat Howe and Humm 1Up in Mann Memorial Golf Final | Special to THE NEW YORK TIMES | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/i-edwin-a-seasongood-retired-tockbrokeri.html | I EDWIN A SEASONGOOD RETIRED TOCKBROKERI | Special to THS NEW YORK TIMES | RE0000094575 | 1981-06-19 | B00000429874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/idr-harriet-hyde-hospital-fouhder-physician-78-who-established.html | IDR HARRIET HYDE HOSPITAL FOUHDER Physician 78 Who Established Greenwich Institution With Late Husband in 03 Dies | gpeela1 to IRg Ngw YORK rrs | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/international-body-to-hold-pows.html | International Body to Hold POWs | JOHN FLYNN | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/israeli-arabs-push-plea-for-new-deal-leaders-more-vocal-in-protest.html | ISRAELI ARABS PUSH PLEA FOR NEW DEAL Leaders More Vocal in Protest Against Curbs on Movement and on Land Ownership | By Dana Adams Schmidtspecial To the New York Times | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/jerome-rosenfeld-marries-miss-edith-a-englander.html | Jerome Rosenfeld Marries Miss Edith A Englander | SPecial to TH NV N0 TrMzs | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/jersey-food-prices-dip-fraction.html | Jersey Food Prices Dip Fraction | Special to THE NEW YORK TIMES | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/jewish-youth-to-meet-two-august-parleys-scheduled-at-university-of.html | JEWISH YOUTH TO MEET Two August Parleys Scheduled at University of Illinois | Special to THE NEW YORK TIMES | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/john-g-wintjen.html | JOHN G WINTJEN | Special to TiqE | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/joseph-warns-city-of-its-record-debt-urges-outlay-curb-capital.html | JOSEPH WARNS CITY OF ITS RECORD DEBT URGES OUTLAY CURB Capital Spending Limit for 54 Is 230000000 NonExempt Funds Controller Says REQUESTS ARE FAR HIGHER Planning Commission to Start Hearings Today on Pleas for 785193536 in Allocations JOSEPH WARNS CITY OF ITS SOARING DEBT | By Paul Crowell | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/julian-s-friede.html | JULIAN S FRIEDE | Slclal tO THI NEW YORK TIMIS | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/korea-shoe-mart-booms-on-communist-discards.html | Korea Shoe Mart Booms On Communist Discards | Special to THE NEW YORK TIMES | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/lard-continues-active-week-closes-on-upgrade-after-fair-recession.html | LARD CONTINUES ACTIVE Week Closes on Upgrade After Fair Recession From Tops | Special to THE NEW YORK TIMES | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/leitmanpress.html | LeitmanPress | special to Tsm Nzw YORK TrMZS | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/london-industrial-index-up.html | London Industrial Index Up | Special to THE NEW YORK TIMES | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/magnus-m-burgess.html | MAGNUS M BURGESS | special to THS Nv YORK TIMES | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/massachusetts-takes-survey-of-factories-to-locate-vacant-space-for.html | Massachusetts Takes Survey of Factories To Locate Vacant Space for New Industries | Special to THE NEW YORK TIMES | RE0000094575 | 1981-06-19 | B00000429874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/michael6ore3-bi6an-filll-chailt-founder-of-west-coast-house-now.html | MICHAEL6ORE 3 BI6AN FILlll CHAIlt Founder of West Coast House Now Operated by Fox Dies ln Industry Since 1906 | Speclal to Nw Youo TnrJw | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/miss-carol-a-donohue-becomes-a-bride-in-carsdale.html | Miss Carol A Donohue Becomes a Bride in carsdale | Soeclalto Trot NV YOEK TrLS | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/miss-coudert-sets-pace-sails-coutie-to-first-place-in-contest-at-in.html | MISS COUDERT SETS PACE Sails Coutie to First Place in Contest at Indian Harbor | Special to THE NEW YORK TIMES | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/miss-kirby-e-smith-becomes-affianced.html | MISS KIRBY E SMITH BECOMES AFFIANCED | J Special to THE NEW YOP E TaS | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/miss-linda-l-howe-e-e-hale-4th-wed.html | MISS LINDA L HOWE E E HALE 4TH WED | Special to TH Haw YOK TZMES | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/miss-shannon-triumphs-gains-horsemanship-honors-in-show-at-lake.html | MISS SHANNON TRIUMPHS Gains Horsemanship Honors in Show at Lake Mohawk | Special to THE NEW YORK TIMES | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/more-red-p-o-ws-stoned-near-inchon-angry-south-koreans-attack-u-n.html | MORE RED P O WS STONED NEAR INCHON Angry South Koreans Attack U N Trucks Exchange Releases 73 Americans MORE RED P O WS INJURED IN KOREA | By Lindesay Parrottspecial To the New York Times | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/more-trains-running-in-france-but-peace-bids-fail-to-end-strike.html | More Trains Running in France But Peace Bids Fail to End Strike PEACE BIDS PUSHED IN FRENCH STRIKES | Special to THE NEW YORK TIMES | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/moses-backed-on-u-n-parking.html | Moses Backed on U N Parking | J E K | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/mrs-frank-w-nicolson.html | MRS FRANK W NICOLSON | Special to T lzw Yo TrZKS | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/netherlands-loan-is-oversubscribed-reflects-heavy-stock-of-funds.html | NETHERLANDS LOAN IS OVERSUBSCRIBED Reflects Heavy Stock of Funds and Confidence in Guilder Exchange Bill Is Lauded | By Paul Catzspecial To the New York Times | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/new-competition-ahead-for-steel-big-producers-not-alarmed-but-small.html | NEW COMPETITION AHEAD FOR STEEL Big Producers Not Alarmed but Small Mills Are Fearful for Fourth Quarter Sales FAR CRY FROM 1949 DROP Production Problems Not Lack of Orders Keep Industry Behind in Operations | Special to THE NEW YORK TIMES | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/new-editions-on-the-business-bookshelf.html | NEW EDITIONS ON THE BUSINESS BOOKSHELF | By Burton Crane | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/new-italian-cabinet-weathers-1st-storm-cabinet-in-italy-weathers.html | New Italian Cabinet Weathers 1st Storm CABINET IN ITALY WEATHERS STORM | By Arnaldo Cortesispecial To the New York Times | RE0000094575 | 1981-06-19 | B00000429874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/new-tungsten-institute-producers-organize-to-promote-wider-use-of.html | NEW TUNGSTEN INSTITUTE Producers Organize to Promote Wider Use of Metal | Special to THE NEW YORK TIMES | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/new-yorker-joins-m-i-t-staff.html | New Yorker Joins M I T Staff | Special to THE NEW YORK TIMES | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/nuptials-offlorence.html | Nuptials ofFlorence | Seid Splal to Tins Hsw No s | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/optimism-is-high-in-mens-apparel-national-association-opening.html | OPTIMISM IS HIGH IN MENS APPAREL National Association Opening FourDay Convention Hears Fall Orders Are Heavy | Special to THE NEW YORK TIMES | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/patterns-of-the-times-designs-for-autumn-wear-two-and-threepiece.html | Patterns of The Times Designs for Autumn Wear Two and ThreePiece Ensembles Offered in Winter Cottons | By Virginia Pope | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/plane-in-trouble-finds-salad-oil-right-dressing.html | Plane in Trouble Finds Salad Oil Right Dressing | Special to THE NEW YORK TIMES | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/police-in-mufti-at-airports-trap-taxicab-drivers-in-fare-abuses.html | Police in Mufti at Airports Trap Taxicab Drivers in Fare Abuses POLICE ACT TO END TAXI FARE ABUSES | By Joseph C Ingraham | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/pollution-is-curbed-along-moriches-bay.html | POLLUTION IS CURBED ALONG MORICHES BAY | Special to THE NEW YORK TIMES | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/preceptor-at-princeton-heads-fellowship-unit.html | Preceptor at Princeton Heads Fellowship Unit | Special to THE NEW YORK TIMES | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/president-line-names-2-aides.html | President Line Names 2 Aides | Special to THE NEW YORK TIMES | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/reaction-is-mixed-on-indian-laws-most-in-southwest-approve-end-of.html | REACTION IS MIXED ON INDIAN LAWS Most in Southwest Approve End of Federal Curbs on the Sale of Liquor COURT ACT IS CRITICIZED La Farge Praises the President for Objecting to Provision in Jurisdiction Statute | Special to THE NEW YORK TIMES | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/regulating-of-bicycles-used.html | Regulating of Bicycles Used | REBECCA GROSS | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/rev-dr-f-p-houghton.html | REV DR F P HOUGHTON | Special to THE NEW YOPC TnS | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/riegelman-favors-big-cut-in-budget-says-he-eventually-could-trim.html | RIEGELMAN FAVORS BIG CUT IN BUDGET Says He Eventually Could Trim City Costs by 170000000 a Year Get More State Aid | By Douglas Dales | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/rossolimo-draws-in-u-s-open-chess-parisian-and-evans-agree-to-halve.html | ROSSOLIMO DRAWS IN U S OPEN CHESS Parisian and Evans Agree to Halve Point After 22 Moves in Milwaukee Tourney | Special to THE NEW YORK TIMES | RE0000094575 | 1981-06-19 | B00000429874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/selznick-to-film-van-druten-play-plans-bell-book-and-candle-as.html | SELZNICK TO FILM VAN DRUTEN PLAY Plans Bell Book and Candle as CoProduction Deal in 54 in London Starring Wife | By Thomas M Pryorspecial To the New York Times | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/shah-flees-iran-after-move-to-dismiss-mossadegh-fails-mossadegh.html | Shah Flees Iran After Move To Dismiss Mossadegh Fails MOSSADEGH OUSTER FAILING SHAH FLEES Victors Over Reported Coup in Iran | By Kennett Lovespecial To the New York Times | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/situation-termed-ugly.html | Situation Termed Ugly | Special to THE NEW YORK TIMES | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/sloop-dodger-beats-aries-in-international-class-race-off-port.html | Sloop Dodger Beats Aries in International Class Race Off Port Washington JOHN CRAFT FIRST IN TEST ON SOUND Dodger Scores by 15 Seconds as Calm Delays Regatta  Crossrip Atlantic Victor | By Michael Straussspecial To the New York Times | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/soviet-aide-dismissed-interior-minister-is-dropped-in-azerbaijan.html | SOVIET AIDE DISMISSED Interior Minister Is Dropped in Azerbaijan Republic | Special to THE NEW YORK TIMES | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/soviet-asks-talks-on-german-treaty-within-six-months-proposes-that.html | SOVIET ASKS TALKS ON GERMAN TREATY WITHIN SIX MONTHS Proposes That an EastWest Regime Be Set Up Now to Prepare for Poll U S TERMS NOTE VAGUE Moscows Move Held Timed to Influence the Election in Bonn on Sept 6 SOVIET NOTE URGES A GERMAN PARLEY | By Harrison E Salisburyspecial To the New York Times | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/sports-of-the-times-davis-cup-preview.html | Sports of The Times Davis Cup Preview | By Allison Danzig | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/stamford-sailors-score-take-hurricane-laurels-on-points-indian.html | STAMFORD SAILORS SCORE Take Hurricane Laurels on Points  Indian Harbor Next | Special to THE NEW YORK TIMES | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/stocks-hold-firm-in-london-trading-unusual-summer-activity-is.html | STOCKS HOLD FIRM IN LONDON TRADING Unusual Summer Activity Is Attributed to Gold Reserves and Export Figures WEATHER FRENCH CRISIS Reaction to Unrest Is Slight  Copper Future Bearish Despite Upturn in Price STOCKS HOLD FIRM IN LONDON TRADING | Special to THE NEW YORK TIMES | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/strains-on-france-disturb-leaders-of-western-defense-strike-wave.html | Strains on France Disturb Leaders of Western Defense Strike Wave Comes as Paris Diverts Troops for the Struggle in IndoChina | By C L Sulzbergerspecial To the New York Times | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/swansonheins.html | SwansonHeins | special to Tm Nzw YoP x Tz | RE0000094575 | 1981-06-19 | B00000429874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/talbott-in-britain-to-visit-bases.html | Talbott in Britain to Visit Bases | Special to THE NEW YORK TIMES | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/tanglewood-ends-annual-festival-lipkin-is-piano-soloist-in-ravel.html | TANGLEWOOD ENDS ANNUAL FESTIVAL Lipkin Is Piano Soloist in Ravel Concerto as Munch Conducts  Attendance Record Set | By Howard Taubmanspecial To the New York Times | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/taxing-nonresidents-opposed.html | Taxing NonResidents Opposed | M AKERAMAN | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/television-in-review-two-15minute-musical-shows-provide-fodder-for.html | Television in Review Two 15Minute Musical Shows Provide Fodder for Relaxation or the Frenzy of Youth | V A | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/text-on-far-eastern-conference.html | Text on Far Eastern Conference | Special to THE NEW YORK TIMES | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/the-john-r-sarils-have-son.html | The John R Sarils Have Son | Specll to NW YO TLZS | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/three-porgy-singers-perform-at-concert.html | THREE PORGY SINGERS PERFORM AT CONCERT | H c s | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/trabert-captures-newport-tennis-final-after-seixas-injures-knee.html | Trabert Captures Newport Tennis Final After Seixas Injures Knee CINCINNATI PLAYER WINS LAST 3 SETS Trabert Gains Casino Net Cup as Seixas Slips in Third  They Triumph in Doubles | From a Staff Correspondent | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/trading-in-grains-centers-in-wheat-187633000-bushels-change-hands.html | TRADING IN GRAINS CENTERS IN WHEAT 187633000 Bushels Change Hands in Chicago Futures Dealings in Week TRADING IN GRAINS CENTERS IN WHEAT | Special to THE NEW YORK TIMES | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/troth-announced-of-barbara-park-mount-kisco-girl-is-engaged-to.html | TROTH ANNOUNCED OF BARBARA PARK Mount Kisco Girl Is Engaged to Roderick M MacDougall  Nuptials in October | Special to THE NEW YORK TIMES | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/two-in-army-write-on-atomic-tactics-book-by-colonels-asserts-new.html | TWO IN ARMY WRITE ON ATOMIC TACTICS Book by Colonels Asserts New Doctrine Must Be Hitting Mostest With Biggest | Special to THE NEW YORK TIMES | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archives/u-n-talks-to-last-at-least-2-weeks-first-meeting-today-expected-to.html | U N TALKS TO LAST AT LEAST 2 WEEKS First Meeting Today Expected to Take Up Resolution of Belligerents in Korea | Special to THE NEW YORK TIMES | RE0000094575 | 1981-06-19 | B00000429874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archiv es/u-s-due-to-accept-a-seat-for-russia-at-korean-parley-compromise.html | U S DUE TO ACCEPT A SEAT FOR RUSSIA AT KOREAN PARLEY Compromise Resolution to Be Introduced as U N Reopens Session This Afternoon Lodge Announces Agreement to Back UN Compromise U S ACCEPTS PLAN ON FAR EAST TALKS | By Thomas J Hamiltonspecial To the New York Times | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archiv es/vacationing-in-brooklyn-park.html | Vacationing in Brooklyn Park | W H BALDWIN | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archiv es/venezuela-urged-to-open-oil-lands-new-grants-closed-since-45.html | VENEZUELA URGED TO OPEN OIL LANDS New Grants Closed Since 45 Campaign Is Now Under Way to Develop Rich Resources | Special to THE NEW YORK TIMES | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archiv es/violence-spreads-in-moroccan-rift-on-sultans-role-36-killed-and.html | VIOLENCE SPREADS IN MOROCCAN RIFT ON SULTANS ROLE 36 Killed and Many Injured Ruler Calls Foes Heretics and Defies Ouster Action MOROCCAN DISPUTE TURNS TO VIOLENCE In Moroccan Dispute | By Lansing Warrenspecial To the New York Times | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archiv es/volunteers-to-work-in-korea-use-of-american-skills-in-countrys.html | Volunteers to Work in Korea Use of American Skills in Countrys Rehabilitation Envisaged | ROBERT SOLO | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archiv es/washington-calls-note-vague.html | Washington Calls Note Vague | Special to THE NEW YORK TIMES | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archiv es/wetbacks-called-a-major-problem-brownell-seeks-plan-to-curb-influx.html | WETBACKS CALLED A MAJOR PROBLEM Brownell Seeks Plan to Curb Influx arid Crime He Also Cites Danger Of Subversion | Special to THE NEW YORK TIMES | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-17 | https://www.nytimes.com/1953/08/17/archiv es/yacht-honors-to-chapman.html | Yacht Honors to Chapman | Special to THE NEW YORK TIMES | RE0000094575 | 1981-06-19 | B00000429874 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archiv es/3-pharmacy-groups-meet-profession-is-urged-to-work-for-broader.html | 3 PHARMACY GROUPS MEET Profession Is Urged to Work for Broader Training | Special to THE NEW YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archiv es/35-of-gis-freed-and-70-of-british-south-koreans-returned-total-40.html | 35 OF GIS FREED AND 70 OF BRITISH South Koreans Returned Total 40 450 More Sent Back Largest Group Thus Far 35 OF G IS FREED AND 70 OF BRITISH | By Lindesay Parrottspecial To the New York Times | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archiv es/6en-andre-c0r-wartime-chief-75-french-9th-army-head-in-40-s-deadwas.html | 6EN ANDRE C0R WARTIME CHIEF 75 French 9th Army Head in 40 s DeadWas Cleared of Negligence in Breakthrough peeia to | NEW YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archiv es/7cent-pay-rise-set-in-atomic-dispute.html | 7CENT PAY RISE SET IN ATOMIC DISPUTE | Special to THE NEW YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archiv es/80-strike-in-bayonne-plant.html | 80 Strike in Bayonne Plant | Special to THE NEW YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/a-f-l-stood-firm-so-hutcheson-quit-carpenters-used-walkout.html | A F L STOOD FIRM SO HUTCHESON QUIT Carpenters Used Walkout Technique Once Too Often  Council Got Fed Up | By Joseph A Loftusspecial To the New York Times | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/a-house-divided-offers-2-styles-twin-modelroom-layouts-at-mccreery.html | A HOUSE DIVIDED OFFERS 2 STYLES Twin ModelRoom Layouts at McCreery Show Traditional and Contemporary Modes | By Betty Pepis | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/a-night-in-venice-will-visit-brazil-todds-spectacle-heads-south-in.html | A NIGHT IN VENICE WILL VISIT BRAZIL Todds Spectacle Heads South in Fall for 12Week Run at Sao Paulo Festival | By Louis Calta | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/adenauer-rejects-terms-of-kremlin-declares-latest-soviet-note.html | ADENAUER REJECTS TERMS OF KREMLIN Declares Latest Soviet Note Offers No Sound Solution for the German Problem STANDS ON TIE TO WEST Chancellor Insists Frontier Issue Cannot Be Solved Until Poland Is Freed | By C L Sulzbergerspecial To the New York Times | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/adolph-kornspan.html | ADOLPH KORNSPAN | pectal to NV YOZ TLMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/air-force-association-to-meet.html | Air Force Association to Meet | Special to THE NEW YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/airlift-serves-atom-base-planes-fly-equipment-to-secret-site-in.html | AIRLIFT SERVES ATOM BASE Planes Fly Equipment to Secret Site in Australian Desert | Special to THE NEW YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/alice-braverman-betrothed-i.html | Alice Braverman Betrothed I | Special to Tm Nzw YOR Tnss t | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/aligr-p-dr-kl-fgaed-to-wbd-moorestown-girl-will-become-bride-of.html | ALIGR P DR KL FGAED TO WBD Moorestown Girl Will Become Bride of Elmer Sperry 3d Grandson | of Inventor | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/army-tests-new-weapons-the-thing-and-larruping-lou-combat-vehicles.html | Army Tests New Weapons  The Thing and Larruping Lou Combat Vehicles Among Devices Under Study | By Hanson W Baldwin | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/bills-average-99469-of-2494745000-applied-for-1501435000-is.html | BILLS AVERAGE 99469 Of 2494745000 Applied for 1501435000 Is Accepted | Special to THE NEW YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/bombers-set-back-athletics-103-90-yanks-increase-lead-to-nine-games.html | BOMBERS SET BACK ATHLETICS 103 90 Yanks Increase Lead to Nine Games Ford Takes No 15  Kuzava Hurls ShutOut | By John Drebingerspecial To the New York Times | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/bonds-and-shares-on-london-market-canadian-dollar-stocks-up-on.html | BONDS AND SHARES ON LONDON MARKET Canadian Dollar Stocks Up on Switching Rule  Textiles Stores in Best Demand | Special to THE NEW YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/brief-u-n-meeting-vexes-spectators-but-delegates-who-restore-life.html | BRIEF U N MEETING VEXES SPECTATORS But Delegates Who Restore Life to Long Quiet Assembly Building Are Satisfied | By Kathleen Teltschspecial to the New York Times | RE0000094576 | 1981-06-19 | B00000429875 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/british-disparage-new-russian-note-foreign-office-sees-little-hope.html | BRITISH DISPARAGE NEW RUSSIAN NOTE Foreign Office Sees Little Hope of German Solution  Paris Notes Split on Voting | Special to THE NEW YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/british-ship-blocks-nationalist-seizure.html | BRITISH SHIP BLOCKS NATIONALIST SEIZURE | Special to THE NEW YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/brooks-win-5-to-2-on-hodges-homer-threerun-blow-beats-pirates-after.html | BROOKS WIN 5 TO 2 ON HODGES HOMER ThreeRun Blow Beats Pirates After Snider Hits 4Bagger With Man On in Ninth | By Joseph M Sheehan | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/brownell-clears-stand-denies-he-plans-action-now-on-accused.html | BROWNELL CLEARS STAND Denies He Plans Action Now on Accused Captives | Special to THE NEW YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/canadian-arsenals-gains-all-operating-and-maintenance-costs-met-out.html | CANADIAN ARSENALS GAINS All Operating and Maintenance Costs Met Out of Income | Special to THE NEW YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/capt-frank-a-johnson-st.html | CAPT FRANK A JOHNSON ST | ecial to TE NEW YORK TIMZS | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/carney-takes-oath-as-chief-for-navy-ceremony-completes-top-military.html | CARNEY TAKES OATH AS CHIEF FOR NAVY Ceremony Completes Top Military Shifts  Fechteler Leaves for Naples Post | Special to THE NEW YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/ceylon-strike-is-held-attempted-red-coup.html | CEYLON STRIKE IS HELD ATTEMPTED RED COUP | Special to THE NEW YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/child-delinquency-shows-new-trend-rise-in-middle-class-homes-is.html | CHILD DELINQUENCY SHOWS NEW TREND Rise in Middle Class Homes Is Cited  30 of Youngsters Held Emotionally Disturbed  PUBLIC APATHY NOTED Dr Bloch Sociologist Tells Crime Institute Distrust of Psychiatrists Harms Work | By Murray Illsonspecial To the New York Times | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/citys-school-facilities-building-program-plans-to-expand.html | Citys School Facilities Building Program Plans to Expand Maintenance Described | CHARLES H SILVER | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/coast-chef-confesses-to-1942-slaying-here.html | COAST CHEF CONFESSES TO 1942 SLAYING HERE | Special to THE NEW YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/crisis-in-france-takes-grave-turn-strikers-warned-premier-ends.html | CRISIS IN FRANCE TAKES GRAVE TURN STRIKERS WARNED Premier Ends Talks Orders Workers to Return Today Leaders Appear Defiant WAR WITH LABOR IS SEEN Halt in Public Services May Be Spread to All Parts of Nations Economy CRISIS IN FRANCE TAKES GRAVE TURN | By Henry Ginigerspecial To the New York Times | RE0000094576 | 1981-06-19 | B00000429875 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/democratic-chiefs-called-to-parley-committee-to-convene-sept-15-as.html | DEMOCRATIC CHIEFS CALLED TO PARLEY Committee to Convene Sept 15 as Stevenson Returns Fight of Factions Hinted | Special to THE NEW YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/discontinuance-of-el-protested.html | Discontinuance of El Protested | KATE VONDERMUHL | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/dr-j-samuel-guy.html | DR J SAMUEL GUY | pecLal to T IEW YOP K | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/driscoll-returns-vetoed-measures-jersey-legislature-postpones.html | DRISCOLL RETURNS VETOED MEASURES Jersey Legislature Postpones Action on 100 Bills to Sept 10 Adonis Return Awaited | Special to THE NEW YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/egypt-makes-move-to-buy-soviet-arms.html | EGYPT MAKES MOVE TO BUY SOVIET ARMS | Special to THE NEW YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/eileelq-reinhart-student-fiancee-troth-of-maryand-u-senior-and.html | EILEElq REINHART STUDENT FIANCEE Troth of Maryand U Senior and Peter J Kaufmann s Announced in Baltimore | Special to THE NLW YoItE MES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/eisenhower-backs-wetbacks-drive-brownell-presents-at-denver-his-u.html | EISENHOWER BACKS WETBACKS DRIVE Brownell Presents at Denver His U SState Plan to Halt Illegal Influx of Mexicans | By Anthony Levierospecial To the New York Times | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/eisenhower-links-schools-to-rights-he-bids-afl-teachers-fight.html | EISENHOWER LINKS SCHOOLS TO RIGHTS He Bids AFL Teachers Fight Subversive Dishonesty Union Asks Curb on McCarthy | By Gene Currivanspecial To the New York Times | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/eisenhowers-schedule-in-city-tomorrow-keeps-him-busy-from-7-a-m-to.html | Eisenhowers Schedule in City Tomorrow Keeps Him Busy From 7 A M to 430 P M | Special to THE NEW YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/executive-bests-pickets-court-holds-his-auto-drive-at-line-not.html | EXECUTIVE BESTS PICKETS Court Holds His Auto Drive at Line Not Reckless | Special to THE NEW YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/expert-study-urged-into-servant-dearth.html | EXPERT STUDY URGED INTO SERVANT DEARTH | Special to THE NEW YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/experts-will-draft-reply.html | Experts Will Draft Reply | Special to THE NEW YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/farmers-buy-less-inventories-climb-machinery-makers-cut-back-output.html | FARMERS BUY LESS INVENTORIES CLIMB Machinery Makers Cut Back Output but Expect Market to Stay at High Level | Special to THE NEW YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/fight-manager-stricken-deangelo-la-starzas-pilot-has-mild-heart.html | FIGHT MANAGER STRICKEN DeAngelo La Starzas Pilot Has Mild Heart Attack in Camp | Special to THE NEW YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/fight-on-race-bias-pledged-by-mayor-in-harlem-speech-he-denies-bid.html | FIGHT ON RACE BIAS PLEDGED BY MAYOR IN HARLEM SPEECH He Denies Bid for Nationality Votes and Insists Talk Ten Days Ago Was Distorted RIEGELMAN SCORES RIVALS Says Past Failures Halt City Gains Tammany to List Borough Choice Today Battle on Racial Bias and Bigotry Pledged by Mayor in Harlem Talk | By Leo Egan | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/figures-on-farm-hands-corrected.html | Figures on Farm Hands Corrected | JOHN J LACEY | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/frederick-j-wolfe.html | FREDERICK J WOLFE | Special to THE NLV YOEK TIMuS | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/french-note-issue-on-voting.html | French Note Issue on Voting | Special to THE NEW YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/french-say-moroccan-nationalists-incited-rioting-now-under-control.html | French Say Moroccan Nationalists Incited Rioting Now Under Control NATIONALISTS CITED IN MOROCCO RIOTING | By Lansing Warrenspecial To the New York Times | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/frisco-fancy-wins-pace-at-yonkers-tobey-entry-scores-by-head-over.html | FRISCO FANCY WINS PACE AT YONKERS Tobey Entry Scores by Head Over Lonway as Meeting Opens Before 20861 | Special to THE NEW YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/german-reds-list-mission-to-soviet-virtually-all-key-officials.html | GERMAN REDS LIST MISSION TO SOVIET Virtually All Key Officials Leave for Moscow Thursday to Weigh Unity Measures | Special to THE NEW YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/greater-allied-cooperation-is-advocated-by-eisenhower-president.html | Greater Allied Cooperation Is Advocated by Eisenhower President Reporting to Congress on Aid Plan Specifies European Help Declares US Alone Cannot Do the Whole Job EISENHOWER ASKS ALLIES COOPERATE | Special to THE NEW YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/greenwich-republicans-elect.html | Greenwich Republicans Elect | leCial to Ti Blw Yo liu | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/guerin-is-out-of-american-derby-as-spa-stewards-suspend-him-ten.html | Guerin Is Out of American Derby as Spa Stewards Suspend Him Ten Days JOCKEY JOB OPEN ON NATIVE DANCER Guerin and Colt to Part First Time Saturday Eatontown Takes Saratoga Stake | By James Roachspecial To the New York Times | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/holderman-supports-blue-cross-rate-rise.html | HOLDERMAN SUPPORTS BLUE CROSS RATE RISE | Special to THE NEW YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/hymansbaffer.html | HymanSbaffer | Special to Tn Nmv You Tuus | RE0000094576 | 1981-06-19 | B00000429875 |

| 1953-08-18 | https://www.nytimes.com/1953/08/18/archiv es/imported-fabrics-for-fall-offered-trend-toward-printed-goods-noted.html | IMPORTED FABRICS FOR FALL OFFERED Trend Toward Printed Goods Noted in Wools and Velvets Embroidery on View | By Faith Corrigan | RE0000094576 | 1981-06-19 | B00000429875 |
|---|---|---|---|---|---|---|
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archiv es/indiana-acts-in-strike-troopers-open-phone-exchange-and-guard-units.html | INDIANA ACTS IN STRIKE Troopers Open Phone Exchange and Guard Units Are Alerted | Special to THE NEW YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archiv es/israel-is-draining-swamps-for-farms-ancient-huleh-lake-area-will.html | ISRAEL IS DRAINING SWAMPS FOR FARMS Ancient Huleh Lake Area Will Add 4000 Tillable Acres at End of 10Year Task | By Dana Adams Schmidtspecial To the New York Times | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archiv es/j-louis-breitinger.html | J LOUIS BREITINGER | Special to Tz4 Ngw YOgK TIdiES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archiv es/james-h-cartwright.html | JAMES H CARTWRIGHT | Special to THS NEW NOK Tlm | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archiv es/james-w-pierce.html | JAMES W PIERCE | Special to THE NEW YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archiv es/jersey-a-leader-in-poultry-farms-garden-state-no-longer-an-apt.html | JERSEY A LEADER IN POULTRY FARMS Garden State No Longer an Apt Nickname as Vegetable Output Is on Decline | By George Cable Wrightspecial To the New York Times | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archiv es/john-s-kettell.html | JOHN S KETTELL | Special to THS v YOlk | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archiv es/kafkas-the-trial-emerges-as-opera-gottfried-von-einems-setting-of.html | KAFKAS THE TRIAL EMERGES AS OPERA Gottfried von Einems Setting of Controversial Novel Has Premiere in Salzburg | By Henry Pleasantsspecial To the New York Times | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archiv es/knowland-extols-gop-on-the-truce-summary-of-53-record-lists-korea-a.html | KNOWLAND EXTOLS GOP ON THE TRUCE Summary of 53 Record Lists Korea as No 1 Achievement of a Better Government | Special to THE NEW YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archiv es/korean-schools-aided-gift-coupons-go-on-sale-at-un-leaders-call-for.html | KOREAN SCHOOLS AIDED Gift Coupons Go on Sale at UN Leaders Call for Support | Special to THE NEW YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archiv es/latvian-minister-dead-jules-feldmans-64-held-post-in-washington.html | LATVIAN MINISTER DEAD Jules Feldmans 64 Held Post in Washington Since 1949 | Special to THE iEW YORK TIM | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archiv es/michael-j-foley.html | MICHAEL J FOLEY | Special to TH Ntcw 1oRx Tiizs | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archiv es/miss-swift-collins-win-at-piping-rock.html | MISS SWIFT COLLINS WIN AT PIPING ROCK | Special to THE NEW YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archiv es/miss-weium-fiancee-i-or-dical-s_-tudnti.html | MISS WEIUM FIANCEE I Or DICAL S TUDNTI | Special to lqgw YOIK TTME | RE0000094576 | 1981-06-19 | B00000429875 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/mrs-frank-c-reed.html | MRS FRANK C REED | Special tu THE NEV YOEK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/mrs-s-s-beardsley.html | MRS S S BEARDSLEY | Special to Nzw YO TLMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/mrs-william-b-young.html | MRS WILLIAM B YOUNG | Special to THE Nv YOP IMZS | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/nehru-and-ali-open-parley-on-kashmir.html | NEHRU AND ALI OPEN PARLEY ON KASHMIR | Special to THE NEW YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/nehru-states-indias-attitude.html | Nehru States Indias Attitude | Special to THE NEW YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/nine-players-tied-in-u-s-open-chess-five-new-yorkers-are-in-top.html | NINE PLAYERS TIED IN U S OPEN CHESS Five New Yorkers Are in Top Group at Milwaukee  Evans Beaten in Two Matches | Special to THE NEW YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/patrick-j-ohanlon.html | PATRICK J OHANLON | Special to THE Nw YORK MES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/patroni-and-tiso-finish-all-even-in-westchester-pga-title-play-each.html | Patroni and Tiso Finish All Even In Westchester PGA Title Play Each Scores 143 in 36Hole Tourney at Fenway  Joe Turnesa Paces Seniors | By Lincoln A Werdenspecial To the New York Times | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/pella-is-sworn-in-as-italian-premier.html | PELLA IS SWORN IN AS ITALIAN PREMIER | Special to THE NEW YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/physician-dies-on-ship-joseph-beattie-of-dobbs-ferry-succumbs-on.html | PHYSICIAN DIES ON SHIP Joseph Beattie of Dobbs Ferry Succumbs on Trip to Europe | Special to THE NEW YORK TIMS | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/police-hunt-gang-of-skunks.html | Police Hunt Gang of Skunks | Special to THE NEW YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/polo-grounders-vanquished-52-then-corwin-hurls-60-victory-giants.html | Polo Grounders Vanquished 52 Then Corwin Hurls 60 Victory Giants Pitcher Yields Eight Hits in Second Game  Phils Defeat Koslo in Opener | By Louis Effrat | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/private-schools-lose-california-tax-test-schools-on-coast-lose-tax.html | Private Schools Lose California Tax Test SCHOOLS ON COAST LOSE TAX LAW TEST | By Lawrence E Daviesspecial To the New York Times | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/raabs-statement-confuses-austria-socialists-expected-to-ask.html | RAABS STATEMENT CONFUSES AUSTRIA Socialists Expected to Ask Chancellor to Clarify Treaty Remarks Today | By John MacCormacspecial To the New York Times | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/rabbi-oscar-levin.html | RABBI OSCAR LEVIN | Special to T NSW YOIK TIXS | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/rail-mailmen-seek-rise-1000-yearly-increase-asked-in-petition-to.html | RAIL MAILMEN SEEK RISE 1000 Yearly Increase Asked in Petition to Congress | Special to THE NEW YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/referendum-stirs-free-grain-buying-but-prices-react-sharply-as.html | REFERENDUM STIRS FREE GRAIN BUYING But Prices React Sharply as Outside Interests Fail to Follow the Upturn | Special to THE NEW YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/repair-of-manhattan-bridge-and-city-hall-termed-urgent-rebuild-city.html | Repair of Manhattan Bridge And City Hall Termed Urgent REBUILD CITY HALL ZURMUHLEN URGES | By Leonard Ingalls | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/reuther-predicts-no-rifts-in-c-i-o-tells-i-t-u-parley-his-group.html | REUTHER PREDICTS NO RIFTS IN C I O Tells I T U Parley His Group Will Not Face Secession Issue Over A F L Pact | Special to THE NEW YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/rev-john-s-donnelly.html | REV JOHN S DONNELLY | Special to NEW tOC las | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/rhee-may-walkout-if-india-joins-talk-u-n-hears-dulles-got-threat.html | RHEE MAY WALKOUT IF INDIA JOINS TALK U N Hears Dulles Got Threat Nehru Says No Unwanted Role Will Be Accepted | By A M Rosenthalspecial To the New York Times | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/russians-attend-psychiatric-talk-among-400-at-vienna-congress-of.html | RUSSIANS ATTEND PSYCHIATRIC TALK Among 400 at Vienna Congress of World Mental Health Unit Broad Agenda Set Up | By William L Laurencespecial To the New York Times | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/sanders-imprisoned-with-vogeler-freed-by-hungary-after-wifes-plea.html | Sanders Imprisoned With Vogeler Freed by Hungary After Wifes Plea Briton Is Ordered Expelled May Reach Austria Today Italian Also Pardoned SANDERS IS FREED OUSTED BY HUNGARY | Special to THE NEW YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/seixas-knee-injury-may-force-default-by-topseeded-tennis-doubles.html | Seixas Knee Injury May Force Default by TopSeeded Tennis Doubles Pair BROOKLINE MATCH PUT OFF TILL TODAY Strained Ligament Suffered by Seixas Hits Program in National Title Tennis | By Allison Danzigspecial To the New York Times | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/shift-in-soviet-policy-seen-theory-of-unification-of-germany.html | Shift in Soviet Policy Seen Theory of Unification of Germany Believed Abandoned | A W RUDZINSKI | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/shift-to-willow-run-sought-in-gm-fire.html | SHIFT TO WILLOW RUN SOUGHT IN GM FIRE | Special to THE NEW YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/sixth-fleet-quitting-greek-quake-area.html | SIXTH FLEET QUITTING GREEK QUAKE AREA | Special to THE NEW YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/slave-labor-debate-in-u-n-asked-by-u-s.html | SLAVE LABOR DEBATE IN U N ASKED BY U S | Special to THE NEW YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/slim-burglar-fatter-by-77.html | Slim Burglar Fatter by 77 | Special to THE NEW YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/sports-of-the-times-taking-inventory.html | Sports of The Times Taking Inventory | By Arthur Daley | RE0000094576 | 1981-06-19 | B00000429875 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/statues-of-shahs-torn-down-in-iran-intent-to-form-republic-denied.html | STATUES OF SHAHS TORN DOWN IN IRAN Intent to Form Republic Denied by Foreign Minister Zahedi Says Ruler Will Return STATUES OF SHAHS TORN DOWN IN IRAN Iran Puts On a Show of Strength After Reported Coup | By Kennett Lovespecial To the New York Times | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/sukarno-asks-an-end-of-indonesian-terror.html | SUKARNO ASKS AN END OF INDONESIAN TERROR | Special to THE NEW YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/syracuse-buses-halted-strike-follows-award-of-9-12c-pay-rise-42.html | SYRACUSE BUSES HALTED Strike Follows Award of 9 12c Pay Rise 42 12Hour Week | Special to THE NEW YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/televising-of-returning-g-is.html | Televising of Returning G Is | L O ROTHSCHILD | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/thailand-is-theme-of-columbia-film-original-musical-planned-on.html | THAILAND IS THEME OF COLUMBIA FILM Original Musical Planned on Harem Life Ala King and I Jose Ferrer Takes Lead | By Thomas M Pryorspecial To the New York Times | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/theory-on-signals-from-space-upheld-british-astrophysicist-agrees.html | THEORY ON SIGNALS FROM SPACE UPHELD British Astrophysicist Agrees With Two in U S They Are Result of Star Collisions | Special to THE NEW YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/to-clarify-korean-documents-language-of-instruments-said-to-obscure.html | To Clarify Korean Documents Language of Instruments Said to Obscure Obligations of Signatories | JOHN REYNOLDS | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/todd-daniel-exhead-of-us-inquiry-unit.html | TODD DANIEL EXHEAD OF US INQUIRY UNIT | Special to THE NEW YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/u-n-stage-is-set-for-debate-on-bids-to-korean-parley-assembly.html | U N STAGE IS SET FOR DEBATE ON BIDS TO KOREAN PARLEY Assembly Resumes and Refers Matter to Committee Fight Over India Looms Today U N STAGE IS SET FOR KOREA DEBATE | By Thomas J Hamiltonspecial To the New York Times | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/u-s-exaide-balks-in-printing-inquiry-identified-at-hearing-as-red.html | U S EXAIDE BALKS IN PRINTING INQUIRY Identified at Hearing as Red Officials Say Atomic Data Were Sent to the Plant | By Luther A Hustonspecial To the New York Times | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/u-s-spurs-building-of-commodity-bins-storage-use-guarantee-plan.html | U S SPURS BUILDING OF COMMODITY BINS Storage Use Guarantee Plan Announced as Glut of Farm Products Taxes Facilities DUAL WHEAT PRICE BACKED Advisory Group Asks Further Study of Proposal as Way to End Surplus Problem | By William M Blairspecial To the New York Times | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archives/union-for-central-america-early-success-of-plan-to-promote.html | Union for Central America Early Success of Plan to Promote Unification Is Questioned | H H BONILLA | RE0000094576 | 1981-06-19 | B00000429875 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archiv es/using-the-hbomb.html | Using the HBomb | TRACY D MYGATT | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archiv es/villanova-adding-law-school.html | Villanova Adding Law School | Special to THE NEW YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archiv es/west-abandons-shorter-pact-to-expedite-austrian-treaty-west-allies.html | West Abandons Shorter Pact To Expedite Austrian Treaty WEST ALLIES DROP SHORT VIENNA PACT | By W H Lawrencespecial To the New York Times | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archiv es/william-h-greenop.html | WILLIAM H GREENOP | Special to THI Niw YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archiv es/william-lou-payne-character-actor-80.html | WILLIAM LOU PAYNE CHARACTER ACTOR 80 | Special to THE qv YOP TIMr | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archiv es/wind-renews-forest-fires-threat-in-villages-north-of-st-lawrence.html | Wind Renews Forest Fires Threat In Villages North of St Lawrence Women Reluctant to Obey Order to Leave Town Damage Is Estimated at 1000000 | Special to THE NEW YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archiv es/willliai-f-crosbn-i-sailboatdesi6nbr-editor-of-motor-boat-62-was.html | WILLIAI F CROSBN i SAILBOATDESI6NBR Editor of Motor Boat 62 Was Active in Snipe Class Racing indies in New Rochelle | Special to Ns Yo tar | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archiv es/wood-field-and-stream-separate-seasons-set-up-shooting-hours.html | Wood Field and Stream Separate Seasons Set Up Shooting Hours Extended for New York Duck Hunters | By Frank M Blunk | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archiv es/yale-men-protest-port-security-code-professor-at-law-school-and.html | YALE MEN PROTEST PORT SECURITY CODE Professor at Law School and Alumnus Call Coast Guard Program Unconstitutional | Special to THE NEW YORK TIMES | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archiv es/yugoslavia-plans-small-businesses-new-decree-to-permit-groups-to.html | YUGOSLAVIA PLANS SMALL BUSINESSES New Decree to Permit Groups to Form Own Enterprises Under Worker Management | By Jack Raymondspecial To the New York Times | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-18 | https://www.nytimes.com/1953/08/18/archiv es/zurich-interprets-sperrmarks-rise-believes-it-is-based-upon-early-i.html | ZURICH INTERPRETS SPERRMARKS RISE Believes it Is Based Upon Early I Resumption of Debt Service Under London Agreement | By George H Morisonspecial To the New York Times | RE0000094576 | 1981-06-19 | B00000429875 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archiv es/110-city-planners-convene-in-roanoke.html | 110 CITY PLANNERS CONVENE IN ROANOKE | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archiv es/2-killed-in-autotruck-crash.html | 2 Killed in AutoTruck Crash | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archiv es/7-p-m-curfew-for-boy-17.html | 7 P M Curfew for Boy 17 | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archiv es/8-more-malayan-reds-slain.html | 8 More Malayan Reds Slain | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/a-f-l-teachers-bar-segregation-federation-votes-to-void-any-locals.html | A F L TEACHERS BAR SEGREGATION Federation Votes to Void Any Locals Charter in Nation That Permits Practice GEORGIAN SEES EXPULSION Is Told Time Will Be Allowed for Reform Dr Counts Says Bias in U S Arms Kremlin | By Gene Currivanspecial To the New York Times | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/about-new-york-2-quakes-blast-and-atom-bomb-busy-night-puzzle-for.html | About New York 2 Quakes Blast and Atom Bomb Busy Night Puzzle for Restless Visitors to Ford Fund | By Meyer Berger | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/abroad-austrias-chancellor-faces-a-great-test.html | Abroad Austrias Chancellor Faces a Great Test | By Anne OHare McCormick | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/adonis-returning-to-jersey-denies-bribery-and-tax-evasion-charges.html | Adonis Returning to Jersey Denies Bribery and Tax Evasion Charges ADONIS BACK IN U S DENIES GANG BRIBE | By George Cable Wrightspecial To the New York Times | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/alcoholism-found-to-vary-by-nations-world-survey-shows-reactive.html | ALCOHOLISM FOUND TO VARY BY NATIONS World Survey Shows Reactive Drinkers in U S France Heads European List | By William L Laurencespecial To the New York Times | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/alexander-mgill.html | ALEXANDER MGILL | Special to THS NEW YOK Tss | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/ali-and-nehru-hold-third-kashmir-talk.html | ALI AND NEHRU HOLD THIRD KASHMIR TALK | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/ann-merrifield-to-be-wed-to-b-s-cunningham-3d.html | Ann Merrifield to Be Wed to B S Cunningham 3d | Special to NEW Yoc Tn | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/armstrongkirldand.html | ArmstrongKirldand | Special to Ngw YOPK | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/arthur-j-macauley.html | ARTHUR J MACAULEY | Special to THE IEN YORK T1ES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/article-2-no-title-brooks-score-43-for-11th-straight-hodges-fly.html | Article 2 No Title BROOKS SCORE 43 FOR 11TH STRAIGHT Hodges Fly With 3 on Decides After Giants Get 3 Runs in Third to Deadlock Game | By Louis Effrat | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/at-the-theatre-antioch-college-area-troupe-offers-troilus-and.html | AT THE THEATRE Antioch College Area Troupe Offers Troilus and Cressida as Part of Shakespearean Fete | By Brooks Atkinsonspecial To the New York Times | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/attlee-would-give-red-china-u-n-seat.html | ATTLEE WOULD GIVE RED CHINA U N SEAT | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/backed-taft-for-nomination.html | Backed Taft for Nomination | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/battle-for-power-expected-in-a-f-l-becks-election-over-objections.html | BATTLE FOR POWER EXPECTED IN A F L Becks Election Over Objections of Key Leaders May Stir Up Fresh Political Struggle | By Joseph A Loftusspecial To the New York Times | RE0000094577 | 1981-06-19 | B00000429876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/belgium-withdraws-from-u-n-trust-unit.html | BELGIUM WITHDRAWS FROM U N TRUST UNIT | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/bert-e-dodge.html | BERT E DODGE | Special to nrs Ns Yo TreKS | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/bonds-and-shares-on-london-market-textiles-followed-by-building.html | BONDS AND SHARES ON LONDON MARKET Textiles Followed by Building Material and Store Issues Pace Industrial Gains | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/bradley-questions-defense-fund-cut-favors-keeping-pressure-on-for.html | BRADLEY QUESTIONS DEFENSE FUND CUT Favors Keeping Pressure On for More Security Cautions on Program of Production | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/britain-troubled-by-sterling-trade-her-own-buying-restrictions-are.html | BRITAIN TROUBLED BY STERLING TRADE Her Own Buying Restrictions Are Reflected in Low Exports to Some Countries | By Michael L Hoffmanspecial To the New York Times | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/buckley-is-elected-acting-bronx-chief-flynn-death-adds-uncertainty.html | BUCKLEY IS ELECTED ACTING BRONX CHIEF Flynn Death Adds Uncertainty in City Campaign and May Set Off New State Fight BUCKLEY IS CHOSEN ACTING BRONX CHIEF | By Leo Egan | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/building-strikers-reject-pay-offer-drivers-in-local-282-upset.html | BUILDING STRIKERS REJECT PAY OFFER Drivers in Local 282 Upset Leaders Plan Vote to Stay Out and Set New Terms | By Stanley Levey | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/byelorussian-takes-post-baskakov-renamed-security-chief-after.html | BYELORUSSIAN TAKES POST Baskakov Renamed Security Chief After SixWeek Absence | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/byrd-hails-congress-for-ban-on-debt-rise.html | BYRD HAILS CONGRESS FOR BAN ON DEBT RISE | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/calder-victor-on-links-cards-68-to-tie-competitive-mark-at-the.html | CALDER VICTOR ON LINKS Cards 68 to Tie Competitive Mark at The Knoll Club | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/cargo-mark-set-on-coast-6-million-tons-in-foreign-trade-handled-in.html | CARGO MARK SET ON COAST 6 Million Tons in Foreign Trade Handled in San Francisco | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/churchill-holds-a-meeting-of-his-cabinet-move-held-answer-to-doubts.html | Churchill Holds a Meeting of His Cabinet Move Held Answer to Doubts About Health | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/coast-unit-lists-six-as-conductors-san-francisco-symphony-names-2.html | COAST UNIT LISTS SIX AS CONDUCTORS San Francisco Symphony Names 2 Hungarians Among Guest Leaders of Season | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/coffee-wipes-out-22-prison-months-three-cups-at-freedom-village.html | COFFEE WIPES OUT 22 PRISON MONTHS Three Cups at Freedom Village Also Help Texan to Forget 101 Meals of Turnips | By Robert Aldenspecial To the New York Times | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/congress-stresses-housewifes-task-home-economists-hold-she-must.html | CONGRESS STRESSES HOUSEWIFES TASK Home Economists Hold She Must Make Her Husband and Children Take Active Part | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/consumer-goods-rise-stressed-in-soviet-malenkov-is-billed-as-main.html | Consumer Goods Rise Stressed in Soviet Malenkov Is Billed as Main Force in Drive | By Harry Schwartz | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/crvinmiller.html | CrvinMiller | Special to Yo Tazs | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/dash-at-spa-goes-to-bobby-brocato-war-piper-7-to-10-is-beaten-by.html | DASH AT SPA GOES TO BOBBY BROCATO War Piper 7 to 10 Is Beaten by Head in Sanford Stakes  Triple for Woodhouse | By James Roachspecial To the New York Times | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/daughterton-k-toerges-jr.html | DaughtertoN K Toerges Jr | special to w Yo Tns | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/david-a-williams-sr.html | DAVID A WILLIAMS SR | Special to THE NEW NOK TmZS | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/dr-elbridge-alfred.html | DR ELBRIDGE ALFRED | special to NnV YORr MS | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/driscoll-visits-camp-drum.html | Driscoll Visits Camp Drum | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/edward-flynn-dies-on-visit-in-dublin-ill-several-years-democratic.html | EDWARD FLYNN DIES ON VISIT IN DUBLIN ILL SEVERAL YEARS Democratic Chief 61 Sufferer From Heart Ailment Went on Liner in Wheel Chair BODY WILL BE FLOWN HOME Funeral to Be Held at Church in Bronx  Farley a Visitor at Hospital Monday Night FLYNN DIES AT 61 ON VISIT IN DUBLIN | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/edward-j-demarest.html | EDWARD J DEMAREST | Special to Tm Nw YORK iazs | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/edwdthatoher-grftsan-was70-teacherat-columbia-for-15-years-is.html | EDWDTHATOHER GRFTSAN WAS70 Teacherat Columbia for 15 Years Is IJeadmWrote Many Artidles on HowtoDoIt | SpeCial to Ta Nzw No 71 | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/eisenhower-on-visit-here-today-to-ride-25-miles-guarded-by-1500.html | Eisenhower on Visit Here Today To Ride 25 Miles Guarded by 1500 1500 SET TO GUARD EISENHOWER TODAY | By Joseph C Ingraham | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/england-on-verge-of-ashes-victory-nation-agog-over-big-chance-for.html | ENGLAND ON VERGE OF ASHES VICTORY Nation Agog Over Big Chance for Cricket Test Triumph Against Australians | By Peter D Whitneyspecial To the New York Times | RE0000094577 | 1981-06-19 | B00000429876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/european-army-is-football-in-west-german-elections-emphasis-placed.html | European Army Is Football In West German Elections Emphasis Placed on Plan by U S and Soviet Makes Project One of the Key Issues | By C L Sulzbergerspecial To the New York Times | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/extremist-rioters-in-teheran-fought-by-police-and-army-government.html | Extremist Rioters in Teheran Fought by Police and Army Government Intensifies Search for Zahedi Who Lays Claim to Iran Rule Fleeing Shah and Queen Arrive in Rome ARMY AND POLICE CLUB IRAN RIOTERS | By Kennett Lovespecial To the New York Times | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/falls-fashion-trends-illustrated-in-coats.html | Falls Fashion Trends Illustrated in Coats | DON | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/firmer-tendency-in-grain-futures-wheat-oats-and-rye-end-day.html | FIRMER TENDENCY IN GRAIN FUTURES Wheat Oats and Rye End Day Fractionally Lower Corn and Soybeans Higher | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/first-indian-troops-off-for-korea-duty.html | FIRST INDIAN TROOPS OFF FOR KOREA DUTY | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/former-football-star-killed.html | Former Football Star Killed | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/fracas-marks-hat-strike-five-men-arrested-as-norwalk-mayor-calls.html | FRACAS MARKS HAT STRIKE Five Men Arrested as Norwalk Mayor Calls State Police | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/france-accused-again-in-u-n.html | France Accused Again in U N | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/frank-a-cogswell.html | FRANK A COGSWELL | Special to THZ NEW NOEK TaZS | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/french-u-n-delegate-nominates-geneva-as-site-for-the-korean-peace.html | French U N Delegate Nominates Geneva As Site for the Korean Peace Conference | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/german-refugee-slain-killed-by-eastern-policemen-as-he-crosses.html | GERMAN REFUGEE SLAIN Killed by Eastern Policemen as He Crosses Sector Line | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/german-socialists-reject-soviet-bid-latest-russian-plan-results-in.html | GERMAN SOCIALISTS REJECT SOVIET BID Latest Russian Plan Results in Bipartisan Bonn Policy First Time in 4 Years | By M S Handlerspecial To the New York Times | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/gladiolus-growers-cited-three-from-metropolitan-area-win-prizes-at.html | GLADIOLUS GROWERS CITED Three From Metropolitan Area Win Prizes at Upstate Show | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/government-quits-major-power-role-under-new-policy-places-primary.html | GOVERNMENT QUITS MAJOR POWER ROLE UNDER NEW POLICY Places Primary Responsibility for Developing Electricity in Local Interests Hands GOVERNMENT QUITS MAIN POWER ROLE | By William M Blairspecial To the New York Times | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/greater-child-aid-by-police-is-urged-trained-officers-are-needed-to.html | GREATER CHILD AID BY POLICE IS URGED Trained Officers Are Needed to Help Combat Delinquency Crime Institute Hears | By Murray Illsonspecial To the New York Times | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/gunman-gets-191280-at-li-bank-in-biggest-1man-holdup-in-years-long.html | Gunman Gets 191280 at LI Bank In Biggest 1Man HoldUp in Years LONG ISLAND BANK ROBBED OF 191280 | By Emanuel Perlmutterspecial To the New York Times | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/hibberd-scores-as-fleet-of-136-sails-in-junior-regatta-skipper-14.html | Hibberd Scores as Fleet of 136 Sails in Junior Regatta SKIPPER 14 FIRST IN LIGHTNING CLASS Hibberd Nelson Fowle Posey Score as Manhasset Bay Race Week Card Starts | By William J Briordyspecial To the New York Times | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/hirley-johnson-yale-nursing-graduate-bride-of-lieutwillard.html | HIRLEY JOHNSON Yale Nursing Graduate Bride of LieutWillard Greenwald U S A F a P | hysician | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/i-t-u-delegates-act-on-changes-in-rules.html | I T U DELEGATES ACT ON CHANGES IN RULES | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/impediment-to-trade-removed.html | Impediment to Trade Removed | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/in-brittany-life-proceeds-as-usual-french-strikes-seem-only-bad.html | IN BRITTANY LIFE PROCEEDS AS USUAL French Strikes Seem Only Bad Dream Outside of Paris and Even Have SomeVirtues | By Benjamin Wellesspecial To the New York Times | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/industrialist-90-founder-hairman-of-motor-companydiesave-funds-for.html | INDUSTRIALIST 90 Founder hairman of Motor CompanyDiesave Funds for U of Miami Library | Special to Tin Naw Yoo zs | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/intruder-slays-holyoke-official-massachusetts-alderman-shot-by.html | INTRUDER SLAYS HOLYOKE OFFICIAL Massachusetts Alderman Shot by Masked Gunman Who Broke Into His Home | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/islands-of-antiquity.html | Islands of Antiquity | MORRIS SILVERMAN | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/james-r-mount.html | JAMES R MOUNT | Secial to Tm NEW YoP x Tzs | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/jersey-city-faces-inquiry-by-mayor-commission-approves-3-to-2-kenny.html | JERSEY CITY FACES INQUIRY BY MAYOR Commission Approves 3 to 2 Kenny Plan to Sift Past and Present Administrations | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archiv es/jersey-registration-urged.html | Jersey Registration Urged | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archiv es/jersey-town-installs-manager.html | Jersey Town Installs Manager | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archiv es/joseph-r-lix.html | JOSEPH R LIX | Slectat to THZ NzWYOR K TtMZS | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archiv es/kaye-and-crosby-teamed-in-movie-comedian-signs-at-paramount-to.html | KAYE AND CROSBY TEAMED IN MOVIE Comedian Signs at Paramount to Replace OConnor III  Script Will Be Changed | By Thomas M Pryorspecial To the New York Times | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archiv es/kingsley-comedy-due-this-season-may-kirshner-ready-to-put-on-new.html | KINGSLEY COMEDY DUE THIS SEASON May Kirshner Ready to Put On New Play Dealing With Sex  Author to Handle Staging | By Sam Zolotow | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archiv es/laniel-is-rebuffed-by-french-unions-tension-mounting-socialists.html | LANIEL IS REBUFFED BY FRENCH UNIONS TENSION MOUNTING Socialists Admonish Premier His Defiance of Labor May Become Dangerous LANIEL IS REBUFFED BY FRENCH UNIONS | By Henry Ginigerspecial To the New York Times | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archiv es/lawyer-here-gets-u-s-post.html | Lawyer Here Gets U S Post | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archiv es/left-baghdad-in-haste.html | Left Baghdad in Haste | By Robert C Dotyspecial To the New York Times | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archiv es/malayans-in-africa-try-to-save-mosques.html | MALAYANS IN AFRICA TRY TO SAVE MOSQUES | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archiv es/mayhewclass.html | MayhewClass | Special to TH NV No2 TE | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archiv es/miss-clara-davidson.html | MISS CLARA DAVIDSON | pecal to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archiv es/miss-l-rd-winters-married-in-baston-bride-of-ensign-john-catlin-in.html | MISS l rd WINTERS MARRIED IN BASTON Bride of Ensign John Catlin in Presbyterian Church | SPecial to Ta NEw Yo TiMr s | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archiv es/morris-county-fair-opens.html | Morris County Fair Opens | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archiv es/mrs-cudones-team-cards-a-78-to-lead-in-scotchfoursome-golf.html | Mrs Cudones Team Cards a 78 To Lead in ScotchFoursome Golf Montclair Player and Miss Park Are Stroke Ahead of Mrs WeinsierMrs Freeman Duo in Metropolitan Tournament | By Lincoln A Werdenspecial To the New York Times | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archiv es/mrs-ezekiel-s-barclay.html | MRS EZEKIEL S BARCLAY | Special to THE NEW YOK TS | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archiv es/mrs-john-w-howell.html | MRS JOHN W HOWELL | Special to  NEW YOlk | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archiv es/mrs-richard-m-pott.html | MRs RICHARD M POTT | Special to Tus Nzw YORK TtS | RE0000094577 | 1981-06-19 | B00000429876 |

| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/mrs-william-berg.html | MRS WILLIAM BERG | Special to lv YoK Tls | RE0000094577 | 1981-06-19 | B00000429876 |
|---|---|---|---|---|---|---|
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/ms-scr___l_maiei-publisher-of-the-post-s-wed.html | Ms ScRLMAIEI Publisher of The Post s Wed onI | | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/new-housing-bond-sale-125000000-in-35year-issues-to-be-offered-sept.html | NEW HOUSING BOND SALE 125000000 in 35Year Issues to Be Offered Sept 22 | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/ohaseohapman.html | OhaseOhapman | Special to T Nv Yo | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/outlook-for-hard-coal-industrys-progress-in-developing-equipment.html | Outlook for Hard Coal Industrys Progress in Developing Equipment Service Plans Discussed | HUGH O TOMPKINS | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/paris-seeks-policy-in-moroccan-crisis-arabberber-dispute-growing.html | PARIS SEEKS POLICY IN MOROCCAN CRISIS ArabBerber Dispute Growing and Wide Strife Is Feared French Face Choice | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/paul-robyn-sr.html | PAUL ROBYN SR | Special to Ts Nsw YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/peron-defers-new-plan-he-tells-bankers-second-5year-program-will.html | PERON DEFERS NEW PLAN He Tells Bankers Second 5Year Program Will Start in 54 | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/picket-4-does-his-bit-in-indanastrike.html | Picket 4 Does His Bit in IndanaStrike | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/pike-link-in-jersey-is-near-financing-100000000-deal-seen-in-60.html | PIKE LINK IN JERSEY IS NEAR FINANCING 100000000 Deal Seen in 60 Days for 8 12Mile Road From Holland Tunnel JERSEY PIKE LINK IS NEAR FINANCING | By Joseph O Haffspecial To the New York Times | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/pilgrimage-to-ireland-sails.html | Pilgrimage to Ireland Sails | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/procedures-stall-new-refugee-law-officials-see-a-3month-delay-until.html | PROCEDURES STALL NEW REFUGEE LAW Officials See a 3Month Delay Until Aliens Enter Security Factors Are Stressed | By Bess Furmanspecial To the New York Times | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/red-daily-appears-in-guatemala.html | Red Daily Appears in Guatemala | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/reds-parade-in-jakarta-3day-celebration-of-indonesias-independence.html | REDS PARADE IN JAKARTA 3Day Celebration of Indonesias Independence Is Ended | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/regine-m-richard-betrothed.html | Regine M Richard Betrothed | SpeCial to Nv No Tnzs | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/remarks-in-u-n-committee-of-chief-delegates-of-big-4-on-setting-up.html | Remarks in U N Committee of Chief Delegates of Big 4 on Setting Up Far East Parley | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/rumania-primps-for-u-s-reporters-entertains-visitors-lavishly-and-s.html | RUMANIA PRIMPS FOR U S REPORTERS Entertains Visitors Lavishly and Shows Stores Stocked With Fresh Merchandise PRICES FOUND VERY HIGH Workers Frozen in Jobs and Families Must Get Permits to Move Their Homes | By John MacCormacspecial To the New York Times | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/runaway-coal-cars-make-27mile-dash.html | RUNAWAY COAL CARS MAKE 27MILE DASH | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/russian-held-better-off-retiring-british-envoy-to-soviet-says-life.html | RUSSIAN HELD BETTER OFF Retiring British Envoy to Soviet Says Life Has Improved | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/sailors-union-of-pacific-demands-a-6-per-cent-rise-in-all-ratings.html | Sailors Union of Pacific Demands A 6 Per Cent Rise in All Ratings Bid for Similar Increases in Overtime and Penalty Pay Laid Before Shipowners  Reduced Work Week Also Is Asked | By Lawrence E Daviesspecial To the New York Times | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/sanders-in-vienna-with-his-family-briton-sees-wife-and-daughters.html | SANDERS IN VIENNA WITH HIS FAMILY Briton Sees Wife and Daughters After Nearly Four Years in Hungarian Prison | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/secret-pact-gives-u-s-rein-on-chiang-bars-any-attack-by-formosa-on.html | SECRET PACT GIVES U S REIN ON CHIANG Bars Any Attack by Formosa on Chinese Reds Without Prior Consultation | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/seixas-and-trabert-check-steele-and-stewart-in-national-doubles.html | Seixas and Trabert Check Steele and Stewart in National Doubles Tourney FIRSTSEEDED PAIR VICTOR 61 61 64 Seixas Plays With Braces on Injured Knee So Trabert Carries Brunt of Action | By Allison Danzigspecial To the New York Times | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/sewer-suit-dismissed-jersey-judge-finds-no-merit-in-charge-against.html | SEWER SUIT DISMISSED Jersey Judge Finds No Merit in Charge Against New Brunswick | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/shah-and-wife-fly-from-iraq-to-italy-couple-in-rome-after-hasty.html | SHAH AND WIFE FLY FROM IRAQ TO ITALY Couple in Rome After Hasty Departure From Baghdad London May Be Goal | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/south-africa-bars-role-declines-to-join-as-sponsor-of-resolutions.html | SOUTH AFRICA BARS ROLE Declines to Join as Sponsor of Resolutions on Korea | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/spenc-er-a-reed.html | SPENC ER A REED | SPecial to THZ NEW NOPC TZMZS | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/sports-of-the-times-a-job-for-hercules.html | Sports of The Times A Job for Hercules | By Arthur Daley | RE0000094577 | 1981-06-19 | B00000429876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/state-tax-commissioner-ending-35year-career.html | State Tax Commissioner Ending 35Year Career | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/strike-halts-coke-plant-800-go-out-at-koppers-ovens-in-kearny-over.html | STRIKE HALTS COKE PLANT 800 Go Out at Koppers Ovens in Kearny Over Pay Dispute | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/summer-sun-wont-melt-snow-of-bay-state-winter.html | Summer Sun Wont Melt Snow of Bay State Winter | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/syracuse-strike-still-on-transit-tie-up-is-in-second-day.html | SYRACUSE STRIKE STILL ON Transit Tie Up Is in Second Day Negotiating Rejected | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/talbott-denies-plan-to-cut-air-activities.html | TALBOTT DENIES PLAN TO CUT AIR ACTIVITIES | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/television-in-review-baseball-interview-program-now-a-fixture-has.html | Television in Review Baseball Interview Program Now a Fixture Has Two Strikes on It Not Enough Hits | V A | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/text-of-mckays-power-policy-statement.html | Text of McKays Power Policy Statement | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/thailand-offers-land-reform-bill-assembly-gets-controversial.html | THAILAND OFFERS LAND REFORM BILL Assembly Gets Controversial Government Measure That Would Limit Holdings | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/three-remain-tied-in-u-s-open-chess-pavey-sherwin-and-rossolimo.html | THREE REMAIN TIED IN U S OPEN CHESS Pavey Sherwin and Rossolimo Triumph as Leaders Are Paired at Milwaukee | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/to-relieve-traffic-congestion.html | To Relieve Traffic Congestion | H W PERRY | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/toward-unity-for-africa-representative-consultation-to-include.html | Toward Unity for Africa Representative Consultation to Include African Leaders Urged | MAX YERGAN | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/town-vote-retains-committee-rule-jersey-balloting-endorses-in.html | TOWN VOTE RETAINS COMMITTEE RULE Jersey Balloting Endorses in Effect Rezoning to Make Way for Montgomery Quarry | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/trenton-freeway-open-21000000-superhighway-is-put-into-service-by.html | TRENTON FREEWAY OPEN 21000000 SuperHighway Is Put Into Service by Driscoll | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/troth-of-georgain-price-shel-ria-7oh-lare-fellow-student-at-u-of.html | TROTH OF GEORGAIN PRICE shel ria 7oh Lare Fellow Student at U of Miami j I | J Speelal tOTH NSW YORK T4ES | RE0000094577 | 1981-06-19 | B00000429876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/u-n-to-press-foe-for-all-captives-mapped-new-demand-in-wake-of-days.html | U N TO PRESS FOE FOR ALL CAPTIVES Mapped New Demand in Wake of Days Exchange in Which 75 Americans Were Returned U N TO PRESS FOE FOR ALL CAPTIVES | By Lindesay Parrottspecial To the New York Times | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/u-p-mans-wife-leaves-soviet.html | U P Mans Wife Leaves Soviet | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/u-s-printing-aide-silent-at-inquiry-rothschild-refuses-to-reply-on.html | U S PRINTING AIDE SILENT AT INQUIRY Rothschild Refuses to Reply on Red Activity and Spying  Suspended by Agency | By Luther A Hustonspecial To the New York Times | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/u-s-study-headed-by-exnew-dealer-eisenhower-names-dr-manion-to.html | U S STUDY HEADED BY EXNEW DEALER Eisenhower Names Dr Manion to Direct the Group Surveying Governmental Relationships | By Anthony Levierospecial to New York Times | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/u-s-visitors-decry-bogota-press-curb-say-they-got-pledge-censoring.html | U S VISITORS DECRY BOGOTA PRESS CURB Say They Got Pledge Censoring Would Be Lifted  Criticism Embarrasses Colombia | By Sam Pope Brewerspecial To the New York Times | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/vishinsky-offers-11country-slate-for-korea-parley-wants-india.html | VISHINSKY OFFERS 11COUNTRY SLATE FOR KOREA PARLEY Wants India Poland Burma Invited  U N Group Bars Asian Reds From Debate RIFT ON NEW DELHI WIDENS US Britain and France Show They Have Different Concepts of Conduct of Talks VISHINSKY URGES A LIMITED PARLEY | By Thomas J Hamiltonspecial To the New York Times | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/wainwright-still-seriously-iii.html | Wainwright Still Seriously III | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/washington-explodes-for-7-runs-in-ninth-to-stop-the-bombers-108.html | Washington Explodes for 7 Runs In Ninth to Stop the Bombers 108 Miller Removed After Giving Pair of Homers in 8th but Yank Strategy Fails | By Joseph M Sheehan | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/wide-fiscal-study-of-pentagon-begun-exofficial-of-a-t-t-heads-12man.html | WIDE FISCAL STUDY OF PENTAGON BEGUN ExOfficial of A T  T Heads 12Man Unit  Responsibility of Commanders Increased | By Austin Stevensspecial To the New York Times | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/wood-field-and-stream-calling-all-tuna-be-on-lookout-for-21-clubs.html | Wood Field and Stream Calling All Tuna Be on Lookout for 21 Clubs in Atlantic Tourney | By Frank M Blunk | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-19 | https://www.nytimes.com/1953/08/19/archives/yonkers-thin-thief-gets-50.html | Yonkers Thin Thief Gets 50 | Special to THE NEW YORK TIMES | RE0000094577 | 1981-06-19 | B00000429876 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/-mcconnelt-funeral-tomorrow.html | McConnelt Funeral Tomorrow | I I | RE0000094578 | 1981-06-19 | B00000429877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/1st-managing-head-of-i-c-c-is-named-e-f-harem-jr-will-supervise-all.html | 1ST MANAGING HEAD OF I C C IS NAMED E F Harem Jr Will Supervise All Administrative Activity in Newly Created Post | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/30000000-filed-by-southern-bell-company-registers-24year-issue-with.html | 30000000 FILED BY SOUTHERN BELL Company Registers 24Year Issue With SEC to Pay Off Part of A T T Loan | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/3weekold-girl-abandoned.html | 3WeekOld Girl Abandoned | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/adenauer-stresses-unity.html | Adenauer Stresses Unity | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/appearance-of-bus-drivers.html | Appearance of Bus Drivers | LE | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/army-seizes-helm-expremier-and-cabinet-flee-mobs-zahedi-pledges.html | ARMY SEIZES HELM ExPremier and Cabinet Flee Mobs Zahedi Pledges Reforms Iranians Battle in Teheran as Premier Flees ROYALISTS IN IRAN OUST MOSSADEGH | By Kennett Lovespecial To the New York Times | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/assumption-college-names-aide.html | Assumption College Names Aide | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/australiaus-match-set-international-tennis-arranged-for-rye-next.html | AUSTRALIAUS MATCH SET International Tennis Arranged for Rye Next Thursday | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/austria-is-ready-to-accept-treaty-vienna-tells-moscow-it-will.html | AUSTRIA IS READY TO ACCEPT TREATY Vienna Tells Moscow it Will Approve Any Pact Assuring Sovereignty of Nation | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/belgrade-mission-off-to-u-s-today-group-to-discuss-arms-aid-british.html | BELGRADE MISSION OFF TO U S TODAY Group to Discuss Arms Aid British and French Will Join Parley in Washington | By Jack Raymondspecial To the New York Times | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/blue-cross-rates-to-rise-in-jersey-hospital-service-plan-lists-2.html | BLUE CROSS RATES TO RISE IN JERSEY Hospital Service Plan Lists 2 New Contracts at Advances of 23 and 57 Per Cent | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/bogota-news-curb-ordered-removed-u-s-visitors-hear-president.html | BOGOTA NEWS CURB ORDERED REMOVED U S Visitors Hear President Instruct Censorship Chief to Free Foreign Dispatches | By Sam Pope Brewerspecial To the New York Times | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/bonds-and-shares-on-london-market-angloiranian-oil-stocks-rise-on.html | BONDS AND SHARES ON LONDON MARKET AngloIranian Oil Stocks Rise on News of Mossadegh Fall Industrial Leaders Gain | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/bonn-award-for-mrs-shouse.html | Bonn Award for Mrs Shouse | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/books-of-the-times.html | Books of The Times | By William du Bois | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/borrowings-rise-at-member-banks-reserve-board-reports-a-gain-of.html | BORROWINGS RISE AT MEMBER BANKS Reserve Board Reports a Gain of 230000000  Business Loans Also Increase | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/boy-rides-7-hours-with-3-insane-men.html | BOY RIDES 7 HOURS WITH 3 INSANE MEN | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/brasket-ties-trio-for-lead-in-chess-pavey-and-sherwin-play-draw.html | BRASKET TIES TRIO FOR LEAD IN CHESS Pavey and Sherwin Play Draw  Rossolimo Also Divides Point in U S Open Event | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/britain-is-cautious-on-revolt-in-iran-britain-cautious-on-iranian.html | Britain Is Cautious On Revolt in Iran BRITAIN CAUTIOUS ON IRANIAN REVOLT | By Peter D Whitneyspecial To the New York Times | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/british-weigh-soviet-bid-held-up-two-orders-for-ships-pending.html | BRITISH WEIGH SOVIET BID Held Up Two Orders for Ships Pending Further Study | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/bypassing-of-u-n-seen.html | ByPassing of U N Seen | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/c-i-o-denounces-eisenhower-rule-its-political-action-committee.html | C I O DENOUNCES EISENHOWER RULE Its Political Action Committee Finds Congress Regime and McCarthy Are Bad | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/cabinet-in-france-split-on-morocco-resident-general-rushes-back-to.html | CABINET IN FRANCE SPLIT ON MOROCCO Resident General Rushes Back to Try to Avert Open Strife  Moslems Gather for Fete | By Lansing Warrenspecial To the New York Times | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/charles-e-storms.html | CHARLES E STORMS | Special to THE N | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/cigar-harvest-fete-dropped.html | Cigar Harvest Fete Dropped | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/city-improvements-charted-in-south-proposals-on-urban-expansion.html | CITY IMPROVEMENTS CHARTED IN SOUTH Proposals on Urban Expansion Given in RegionWide Plan  Need for Research Cited | By John N Pophamspecial To the New York Times | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/complete-withdrawal-doubted.html | Complete Withdrawal Doubted | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/dionne-quintuplets-to-go-separate-ways-in-future.html | Dionne Quintuplets to Go Separate Ways in Future | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/douglas-scott-young.html | DOUGLAS SCOTT YOUNG | Special to The New York Times | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/dr-philip-s-busicco.html | DR PHILIP S BUSICCO | Special to T NV YOK TM | RE0000094578 | 1981-06-19 | B00000429877 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archiv es/draft-boards-set-fathers-deadline.html | DRAFT BOARDS SET FATHERS DEADLINE | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archiv es/eisenhower-bids-board-fight-bias-federal-contracts-unit-sworn-in.html | EISENHOWER BIDS BOARD FIGHT BIAS Federal Contracts Unit Sworn In and Hears Presidents Call for Concrete Achievements EISENHOWER BIDS BOARD FIGHT BIAS | By Damon M Stetson | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archiv es/enemy-red-cross-accused-in-korea-u-n-complains-to-communists-of.html | ENEMY RED CROSS ACCUSED IN KOREA U N Complains to Communists of Agents Activities Among P O Ws in Allied Camps ENEMY RED CROSS ASSAILED IN KOREA | By Lindesay Parrottspecial To the New York Times | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archiv es/england-after-20-years-beats-australia-for-ashes-in-cricket.html | England After 20 Years Beats Australia for Ashes in Cricket | By Thomas F Bradyspecial To the New York Times | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archiv es/excerpts-from-talks-by-vishinsky-and-lodge-at-u-n.html | Excerpts From Talks by Vishinsky and Lodge at U N | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archiv es/f-t-c-set-to-form-costs-committee-unit-would-study-justification-of.html | F T C SET TO FORM COSTS COMMITTEE Unit Would Study Justification of Price Differentials  Plan Hit by Business Group | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archiv es/farm-aide-urges-care-on-programs-true-morse-seeks-improved-economic.html | FARM AIDE URGES CARE ON PROGRAMS True Morse Seeks Improved Economic Literacy  Cites Agriculture Policy Study | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archiv es/fastest-judge-dies-ic-h-macmahon-of-jersey-ruled-on-300000-cases-in.html | FASTEST JUDGE DIES IC H MacMahon of Jersey Ruled on 300000 Cases in 36 Years | Special to T2s NgW YORK TLSS | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archiv es/fatemi-reported-killed.html | Fatemi Reported Killed | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archiv es/frank-l-frolen.html | FRANK L FROLEN | Sioectat to Tats Nv YoK Txts | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archiv es/french-cabinet-backs-laniel-strike-in-3d-week-spreads-cabinet.html | French Cabinet Backs Laniel Strike in 3d Week Spreads CABINET SUPPORTS STAND OF LANIEL | By Henry Ginigerspecial To the New York Times | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archiv es/funds-for-national-parks-urged.html | Funds for National Parks Urged | KENNETH HASKELL MANTEL | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archiv es/future-of-sultan-unclear.html | Future of Sultan Unclear | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archiv es/genovese-suits-rejected-trenton-judge-dismisses-actions-by.html | GENOVESE SUITS REJECTED Trenton Judge Dismisses Actions by Racketeer and His Wife | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archiv es/german-socialists-predict-vote-gain-say-sept-6-elections-will.html | GERMAN SOCIALISTS PREDICT VOTE GAIN Say Sept 6 Elections Will Result in a TwoParty System  Police Arrest Naumann | By Clifton Danielspecial To the New York Times | RE0000094578 | 1981-06-19 | B00000429877 |

| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/gustavo-features-small-clinging-hats-at-opening-of-new-custom-salon.html | Gustavo Features Small Clinging Hats At Opening of New Custom Salon Here | By Virginia Pope | RE0000094578 | 1981-06-19 | B00000429877 |
|---|---|---|---|---|---|---|
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/harvard-dean-named-mcgeorge-bundy-heads-faculty-of-arts-and.html | HARVARD DEAN NAMED McGeorge Bundy Heads Faculty of Arts and Sciences | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/hat-trucks-stoned-10-held-in-norwalk.html | HAT TRUCKS STONED 10 HELD IN NORWALK | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/health-plan-stand-explained-concern-of-medical-profession-for.html | Health Plan Stand Explained Concern of Medical Profession for Protection of Public Affirmed | ALFRED P INGEGNO | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/helen-fricke___-s-troth-i-merion-girl-becomes-fiancee-ofi-ensign-a.html | HELEN FRiCKE S TROTH I Merion Girl Becomes Fiancee ofI Ensign A W Mathieson | I I pece to NEIX YO TIMES I | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/henry-chaffer.html | HENRY CHAFFER | Special to THE IZV Xro Tt4zs | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/henry-j-kunkel.html | HENRY J KUNKEL | Special to Tm NEW N0 TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/ila-picks-lawyer-to-fight-controls-pier-union-rejects-its-regular.html | ILA PICKS LAWYER TO FIGHT CONTROLS Pier Union Rejects Its Regular Counsel for Court Battle on New BiState Commission | By George Horne | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/india-pakistan-agree-on-vote-in-kashmir-india-and-pakistan-for.html | India Pakistan Agree On Vote in Kashmir INDIA AND PAKISTAN FOR KASHMIR VOTE | By John P Callahanspecial To the New York Times | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/india-parley-role-facing-tight-vote.html | INDIA PARLEY ROLE FACING TIGHT VOTE | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/israeli-citizenship-voted-to-jews-nazis-destroyed.html | Israeli Citizenship Voted To Jews Nazis Destroyed | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/john-l-merrill.html | JOHN L MERRILL | Special to TH Nv YORK MS | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/joseph-megibow.html | JOSEPH MEGIBOW | Special to Nv Yo TLES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/kanesmith.html | KaneSmith | Special to TE Nzw Yo Tr | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/kathleen-willis-fiancee-randolphmacon-alumna-will-bei-wed-to-lieut.html | KATHLEEN WILLIS FIANCEE RandolphMacon Alumna Will BeI Wed to Lieut Douglas Webb | special to THg Nsw YORK TZMES I | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/kenneth-w-sickerger.html | KENNETH W SICKERGER | Special to The New York Times | RE0000094578 | 1981-06-19 | B00000429877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/lack-of-teachers-laid-to-low-pay-federation-head-says-dearth-is.html | LACK OF TEACHERS LAID TO LOW PAY Federation Head Says Dearth Is Caused by Job Insecurity and an Unskilled Scale WIRE IS SENT TO TRUMAN The Former President Asked if He Approves of Conditions in Independence Mo | By Gene Currivanspecial To the New York Times | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/law-for-discarded-refrigerators.html | Law for Discarded Refrigerators | MARY MENDELSOHN | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/leon-m-conwell-83-bay-state-publisher.html | LEON M CONWELL 83 BAY STATE PUBLISHER | Special to The New York Times | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/long-beach-hospital-drive.html | Long Beach Hospital Drive | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/lzaeth.html | LZAETH | Special to The New York Times | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/mcdonald-registers-2to0-victory-with-4hitter-against-washington.html | McDonald Registers 2to0 Victory With 4Hitter Against Washington Berra Wallops 23d Homer and McDougald Singles In Run for Yanks at Stadium | By Joseph M Sheehan | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/milliken-credited-with-75-triumph-dodgers-stretch-streak-to-12.html | MILLIKEN CREDITED WITH 75 TRIUMPH Dodgers Stretch Streak to 12 After Giants Rout Meyer in FiveRun Third Inning | By Roscoe McGowen | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/miss-80anne-healy-beooes-of-delaware-social-worker-to-be-wed-to.html | MISS 80ANNE HEALY BEOOES OF Delaware Social Worker to Be Wed tO Roger A Hines of du Pont Experimental Unit | Special to NW YOP TIMr | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/miss-betty-s-still-29-to-be-bride-aug-.html | MISS BETTY S STILL 29 TO BE BRIDE AUG | Special to TZ NV YOEIq IMF J | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/miss-estelle-h-noble.html | MISS ESTELLE H NOBLE | Special to Taz Nzw NOR | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/miss-janet-e-haas-betrothed.html | Miss Janet E Haas Betrothed | Special to TH NEW OVK TIMISS | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/miss-margaret-graf-h-r-jordan-engaged.html | MISS MARGARET GRAF H R JORDAN ENGAGED | SIi to Trm Ngv yorK lns | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/moscow-is-quick-in-proof-of-bomb-u-s-ability-to-check-on-claim-by.html | MOSCOW IS QUICK IN PROOF OF BOMB U S Ability to Check on Claim by Malenkov Is Met Factor of Relative Targets Posed | By Harry Schwartz | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/moscow-says-u-s-aided-shahs-coup-accusation-accompanies-wide-drive.html | MOSCOW SAYS U S AIDED SHAHS COUP Accusation Accompanies Wide Drive for Rapprochement With Iranian Regime | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/moses-vs-hammarskjold-two-have-pleasant-luncheon-session-on-parking.html | MOSES VS HAMMARSKJOLD Two Have Pleasant Luncheon Session on Parking Dispute | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/mrs-cudones-duo-wins-by-9-strokes-betty-park-helps-card-80-for-158.html | MRS CUDONES DUO WINS BY 9 STROKES Betty Park Helps Card 80 for 158 in ScotchFoursome Golf at Montclair Club | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/mrs-henry-protzmann.html | MRS HENRY PROTZMANN | Special to TRz NV o Tnazs | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/mrs-henry-w-battle.html | MRS HENRY W BATTLE | Special to TII NEW NOP TXMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/mrs-max-sandhaus.html | MRS MAX SANDHAUS | Special to ThZ IW YORIC Tzrs | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/mrs-torgerson-victor-takes-gross-prize-in-oneday-golf-net-to-mrs.html | MRS TORGERSON VICTOR Takes Gross Prize in OneDay Golf Net to Mrs Neville | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/mrs-tunstall-74-active-in-welfare.html | MRS TUNSTALL 74 ACTIVE IN WELFARE | Special to The New York Times | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/mrs-walter-l-fisher.html | MRS WALTER L FISHER | Special to Tag Nzw YoPw TtMZS | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/new-jersey-amateur-team-takes-stoddard-bowl-in-triangular-golf.html | New Jersey Amateur Team Takes Stoddard Bowl in Triangular Golf Turns Back Squads From Westchester and Long Island in Matches at The Knoll  Individual Honors to Holloway | By Lincoln A Werdenspecial To the New York Times | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/new-power-policy-is-held-welcomed-aandahl-says-only-the-pacific.html | NEW POWER POLICY IS HELD WELCOMED Aandahl Says Only the Pacific Northwest Objects  Critics Assert Trust Days Return | By William M Blairspecial To the New York Times | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/new-vacuum-tube-doubles-klystron.html | NEW VACUUM TUBE DOUBLES KLYSTRON | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/news-of-food-europeans-dress-up-food-containers-to-increase-their.html | News of Food Europeans Dress Up Food Containers To Increase Their Sales in This Country | By Jane Nickerson | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/news-of-the-stage-jack-barnett-screen-writer-setting-up-deal-to.html | NEWS OF THE STAGE Jack Barnett Screen Writer Setting Up Deal to Stage Musical Version of Beau James | By Louis Calta | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/news-stirs-ruler-he-says-in-rome-he-fled-in-hope-bloodshed-could-be.html | NEWS STIRS RULER He Says in Rome He Fled in Hope Bloodshed Could Be Avoided Key Place and Two Principals in Iranian Uprising SHAH FLYING BACK TO TEHERAN TODAY | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/north-korea-shift-linked-to-soviet-purge-of-leaders-held-move-to.html | NORTH KOREA SHIFT LINKED TO SOVIET Purge of Leaders Held Move to Place Russian or Chinese Communists in Control | By Robert Aldenspecial To the New York Times | RE0000094578 | 1981-06-19 | B00000429877 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/offers-1500000000-bills.html | Offers 1500000000 Bills | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/palance-will-star-in-panoramic-film-gets-jack-the-ripper-role-in.html | PALANCE WILL STAR IN PANORAMIC FILM Gets Jack the Ripper Role in The Man in the Attic Based on Mrs Lowndes Novel | By Thomas M Pryorspecial To the New York Times | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/parking-problems-near-columbia.html | Parking Problems Near Columbia | HANNA SILVER | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/paul-eliel.html | PAUL ELIEL | Special to Tm NEW YORK TIZES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/pella-says-italy-will-stay-in-nato-new-premier-also-promises-to.html | PELLA SAYS ITALY WILL STAY IN NATO New Premier Also Promises to Push European Unity  Local Reform Stressed | By Arnaldo Cortesispecial To the New York Times | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/police-bias-charged-in-telephone-strike.html | POLICE BIAS CHARGED IN TELEPHONE STRIKE | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/politics-in-prisons-assailed-at-clinic-penologist-asserts-patronage.html | POLITICS IN PRISONS ASSAILED AT CLINIC Penologist Asserts Patronage Is Most Important Cause of Continuing Disorders | By Murray Illsonspecial To the New York Times | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/president-defends-housing-fund-cuts-day-here-crowded-he-replies-to.html | PRESIDENT DEFENDS HOUSING FUND CUTS DAY HERE CROWDED He Replies to Moses Criticism in His Speech at Dedication of Huge Baruch Project CITY CAMPAIGN DISCUSSED Riegelman Among Many Who Take Part in Conferences Motorcade Ride Cheered PRESIDENT DEFENDS HOUSING FUND CUTS | By Charles Grutzner | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/president-einaudis-brother-dies.html | President Einaudis Brother Dies | Special to The New York Times | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/printers-kill-ban-on-fund-transfers-parley-ends-1000000-limit.html | PRINTERS KILL BAN ON FUND TRANSFERS Parley Ends 1000000 Limit Randolph Supports Unitypo but Wont Give Accounting | By Elie Abelspecial To the New York Times | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/raf-continues-air-maneuver.html | RAF Continues Air Maneuver | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/richardson-and-guernsey-topple-nielsenulrich-in-u-s-doubles-danish.html | Richardson and Guernsey Topple NielsenUlrich in U S Doubles DANISH PAIR LOSES IN FOURSET MATCH Guernsey Brilliant in Tennis Victory With Richardson  SeixasTrabert Gain | By Allison Danzigspecial To the New York Times | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/rioting-in-ceylon-called-a-red-test-government-takes-measures-to.html | RIOTING IN CEYLON CALLED A RED TEST Government Takes Measures to Forestall Plans to Make Island Another Malaya | By Robert Trumbullspecial To the New York Times | RE0000094578 | 1981-06-19 | B00000429877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/robin-merrill-married-in-ridgewood-n-1-to-john-hill-2d-student-at-n.html | Robin Merrill Married in Ridgewood N 1 To John Hill 2d Student at North CarolinaI | Special to TI Nxv Yo TLssr | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/rumanian-farmer-under-harsh-curb-he-is-told-what-to-plant-and-must.html | RUMANIAN FARMER UNDER HARSH CURB He Is Told What to Plant and Must Sell It at Regimes Low Price or Face Penalties | By John MacCormacspecial To the New York Times | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/sabette-takes-diana-by-4-lengths-at-saratoga-belair-stud-filly.html | Sabette Takes Diana by 4 Lengths at Saratoga BELAIR STUD FILLY BEATS CANADIANA Sabette Gives Fitzsimmons 3 Diana Victories in Row to Start Trainer on Double | By James Roachspecial To the New York Times | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/samuel-katz.html | SAMUEL KATZ | Special to The New York Times | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/schwarzkopf-declines-comment.html | Schwarzkopf Declines Comment | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/sees-higher-electric-rates.html | Sees Higher Electric Rates | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/seven-again-score-in-junior-yachting-poseys-comet-menace-among.html | SEVEN AGAIN SCORE IN JUNIOR YACHTING Poseys Comet Menace Among TwoDay Victors During Manhasset Bay Races | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/sheila-greer-affianced-to-become-bride-of-william-h.html | SHEILA GREER AFFIANCED To Become Bride of William H | oJ2 | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/showrooms-sold-on-east-26th-st.html | SHOWROOMS SOLD ON EAST 26TH ST | Syndicate Buys Two Buildings Near New York Life  Homes Feature Other Activity | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/son-to-bernard-klingensteins.html | Son to Bernard Klingensteins | Special tos NEW Yo Ttzs | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/soviet-announces-a-test-explosion-of-hydrogen-bomb-powerful-weapon.html | SOVIET ANNOUNCES A TEST EXPLOSION OF HYDROGEN BOMB Powerful Weapon Detonated Moscow Reveals  Blast Set at Aug 12 by U S | By Harrison E Salisburyspecial To the New York Times | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/sports-of-the-times-overheard-at-ebbets-field.html | Sports of The Times Overheard at Ebbets Field | By Arthur Daley | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/state-protection-report.html | State Protection Report | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/storm-halts-assault-on-peak.html | Storm Halts Assault on Peak | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/sutton-technique-seen-in-bank-theft-thug-is-believed-a-novice-with.html | SUTTON TECHNIQUE SEEN IN BANK THEFT Thug Is Believed a Novice With Knowledge of Office Politics in Floral Park Institution | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/swedes-ban-sim-iness-u-s-star-barred-from-track-meets-over.html | SWEDES BAN SIM INESS U S Star Barred From Track Meets Over Incidents | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/swedish-bishop-accused-court-action-charging-slander-taken-to.html | SWEDISH BISHOP ACCUSED Court Action Charging Slander Taken to Remove Prelate | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/t-v-a-bond-plan-opposed-by-clapp-chairman-fears-bid-to-force.html | T V A BOND PLAN OPPOSED BY CLAPP Chairman Fears Bid to Force Mismanagement and Move to Destroy LowCost Output | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/t-v-a-to-discharge-50-authority-announces-cut-in-its-resource.html | T V A TO DISCHARGE 50 Authority Announces Cut in Its Resource Development Staff | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/tanker-is-launched.html | Tanker Is Launched | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/to-aid-europes-progress-adherents-of-established-order-declared.html | To Aid Europes Progress Adherents of Established Order Declared Resisting Change | MAURICE R RATCLIFFE | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/to-enforce-traffic-laws.html | To Enforce Traffic Laws | EDWARD S SANFORD | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/toll-increase-backed-philadelphia-mayor-in-favor-of-delaware-river.html | TOLL INCREASE BACKED Philadelphia Mayor in Favor of Delaware River Bridge Rise | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/transamerica-net-12600000-in-half-up-from-11600000-in-same-period.html | TRANSAMERICA NET 12600000 IN HALF Up From 11600000 in Same Period of 52  Subsidiary Banks Loans Rise 12 | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/troutnanensmlnger.html | TroutnanEnsmlnger | Special to Nzw Yo Tr | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/turn-against-isms-found-in-germany-psychiatrist-says-west-zone.html | TURN AGAINST ISMS FOUND IN GERMANY Psychiatrist Says West Zone Study Shows Sharp Changes in Outlook and Schooling | By William L Laurencespecial To the New York Times | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/u-n-arms-unit-to-meet-report-on-reductions-will-be-considered-today.html | U N ARMS UNIT TO MEET Report on Reductions Will Be Considered Today | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/u-s-assails-soviet-in-u-n-over-seoul-lodge-says-south-koreans-would.html | U S ASSAILS SOVIET IN U N OVER SEOUL Lodge Says South Koreans Would Get SecondClass Seat at Peace Parley US ACCUSES SOVIET OF SLIGHTING SEOUL | By Thomas J Hamiltonspecial To the New York Times | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/u-s-awaits-more-information.html | U S Awaits More Information | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/u-s-boards-check-aug-12-strauss-cites-reactions-similar-to-those.html | U S BOARDS CHECK AUG 12 Strauss Cites Reactions Similar to Those From Eniwetok | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/u-s-cleared-aide-unsure-he-was-red-security-officials-tell-inquiry.html | U S CLEARED AIDE UNSURE HE WAS RED Security Officials Tell Inquiry They Were Not Convinced in Espionage Case | By Luther A Hustonspecial To the New York Times | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/u-s-tax-canvass-repays-24-for-1-more-than-242000-collected-in-new.html | U S TAX CANVASS REPAYS 24 FOR 1 More Than 242000 Collected in New England After a TwoDay CheckUp | By John H Fentonspecial to the New York Times | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/use-of-flame-throwers-and-sunflowers-to-improve-the-soil-suggested.html | Use of Flame Throwers and Sunflowers To Improve the Soil Suggested at Parley | By Robert K Plumbspecial to the New York Times | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/visit-stirred-interest-in-u-s.html | Visit Stirred Interest in U S | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/wages-and-prices-in-russia-malenkov-statement-contrasted-with.html | Wages and Prices in Russia Malenkov Statement Contrasted With Figures on Purchasing Power | PAUL DE HEVESY | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/wheat-off-4-145-12c-as-longs-liquidate-other-grains-soybeans-also.html | WHEAT OFF 4 145 12C AS LONGS LIQUIDATE Other Grains Soybeans Also Fall in Chicago Rye Down 66 14c to New Crop Lows | Special to THE NEW YORK TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/wilbur-floyd-crook.html | WILBUR FLOYD CROOK | Special to Tu NEV YO TIMES | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-20 | https://www.nytimes.com/1953/08/20/archives/wood-field-and-stream-fresh-water-bass-fishing-is-seen-best-in.html | Wood Field and Stream Fresh Water Bass Fishing Is Seen Best in Ashokan and Upper Delaware | By Frank M Blunk | RE0000094578 | 1981-06-19 | B00000429877 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/181-million-marked-for-medical-studies.html | 181 MILLION MARKED FOR MEDICAL STUDIES | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/2-arma-executives-cleared-in-assault.html | 2 ARMA EXECUTIVES CLEARED IN ASSAULT | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/2-painters-die-in-fall-drop-70-feet-to-yonkers-alley-as-scaffold.html | 2 PAINTERS DIE IN FALL Drop 70 Feet to Yonkers Alley as Scaffold Gives Way | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/53000-phone-workers-strike-in-6-southwestern-states.html | 53000 Phone Workers Strike in 6 Southwestern States | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/600000-sales-seen-in-home-air-units-industry-is-enthusiastic-about.html | 600000 SALES SEEN IN HOME AIR UNITS Industry Is Enthusiastic About Its Prospects Buyer Should Study Personal Needs | By Cynthia Kellogg | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/about-new-york-upstate-scene-takes-form-in-city-back-yard-mystery.html | About New York Upstate Scene Takes Form in City Back Yard Mystery of Vanished Mozart Librettist | By Meyer Berger | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/action-on-kashmir-set-for-next-may-plebiscite-chief-will-then-begin.html | ACTION ON KASHMIR SET FOR NEXT MAY Plebiscite Chief Will Then Begin Task Mohammed Ali Hails Peace Foundation | By John P Callahanspecial To the New York Times | RE0000094579 | 1981-06-19 | B00000430885 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archiv es/allenmittermaier.html | AllenMittermaier | Special to TH Nv YOi TXMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archiv es/annual-fete-tonight-at-saratoga-springs.html | ANNUAL FETE TONIGHT AT SARATOGA SPRINGS | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archiv es/arthur-g-bugbfe.html | ARTHUR G BUGBFE | Specia l to | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archiv es/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archiv es/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archiv es/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archiv es/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archiv es/at-the-theatre-coriolanus-a-flop-300-years-ago-and-pericles-a.html | AT THE THEATRE  Coriolanus a Flop 300 Years Ago and Pericles a Success Presented at Shakespeare Festival | By Brooks Atkinsonspecial To the New York Times | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archiv es/atlantic-class-race-captured-by-delora.html | ATLANTIC CLASS RACE CAPTURED BY DELORA | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archiv es/bar-unit-defends-individual-rights-american-associations-report.html | BAR UNIT DEFENDS INDIVIDUAL RIGHTS American Associations Report Attacks U S Library Ban as Inimical to Security | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archiv es/battery-additive-freed-of-mail-ban-post-office-acts-while-group-of.html | BATTERY ADDITIVE FREED OF MAIL BAN Post Office Acts While Group of Experts Makes Further Study of Disputed ADX2 | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archiv es/belgians-feel-u-n-harms-congo-aims-withdraw-from-commission-because.html | BELGIANS FEEL U N HARMS CONGO AIMS Withdraw From Commission Because They Say Own Plan Is Best for Africans | By Albion Rossspecial To the New York Times | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archiv es/bing-receives-offer-from-berlin-opera.html | BING RECEIVES OFFER FROM BERLIN OPERA | Special to The New York Times | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archiv es/bombers-score-all-runs-in-fourth-as-lopat-checks-washington-70-yank.html | Bombers Score All Runs in Fourth As Lopat Checks Washington 70 Yank Uprising Enables Hurler to Continue Mastery Over Senators With 7Hitter | By Joseph M Sheehan | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archiv es/bonds-and-shares-on-london-market-activity-of-industrial-leaders.html | BONDS AND SHARES ON LONDON MARKET Activity of Industrial Leaders Overshadows Most Others  AngloIranian Oil on Rise | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archiv es/bonn-to-present-ideas.html | Bonn to Present Ideas | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archiv es/british-name-falkland-chief.html | British Name Falkland Chief | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archiv es/british-were-informed.html | British Were Informed | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archiv es/burma-offers-good-offices.html | Burma Offers Good Offices | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archiv es/cambodian-king-puts-paris-pact-in-doubt.html | CAMBODIAN KING PUTS PARIS PACT IN DOUBT | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archiv es/canada-awaits-new-jet-producer-says-bomber-will-be-heavily-armed.html | CANADA AWAITS NEW JET Producer Says Bomber Will Be Heavily Armed | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archiv es/canal-zone-tests-atom-bomb-defense.html | CANAL ZONE TESTS ATOM BOMB DEFENSE | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archiv es/carrier-lent-to-france-the-belleau-wood-is-being-made-ready-on-the.html | CARRIER LENT TO FRANCE The Belleau Wood Is Being Made Ready on the Coast | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archiv es/civil-commission-urged-for-defense-air-force-association-calls-for.html | CIVIL COMMISSION URGED FOR DEFENSE Air Force Association Calls for Strategy Panel Free of Military Influence CIVIL COMMISSION URGED FOR DEFENSE | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archiv es/civil-defense-stressed-u-s-administrator-advocates-a-dispersal.html | CIVIL DEFENSE STRESSED U S Administrator Advocates A Dispersal Policy | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archiv es/civil-service-agency-condenses-bureaus.html | CIVIL SERVICE AGENCY CONDENSES BUREAUS | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archiv es/colombians-fight-protestant-gains-incidents-though-fewer-are.html | COLOMBIANS FIGHT PROTESTANT GAINS Incidents Though Fewer Are Continuing  Missionaries Rise in Adherents | By Sam Pope Brewerspecial To the New York Times | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archiv es/dr-gi-e-woodbine-long-at-yale-dies-history professor-emeritus-was.html | DR Gi E WOODBINE LONG AT YALE DIES History Professor Emeritus Was Authority on English Medieval Jurisprudence | Special to Nv Yo zs | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archiv es/dr-gustav-a-giger.html | DR GUSTAV A GIGER | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archiv es/dr-harold-r-keeler.html | DR HAROLD R KEELER | Spectat to NEW YOK MZS | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archiv es/edward-h-guest.html | EDWARD H GUEST | Specla to | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archiv es/elizabeth-l-battle-is-webin-tennessee.html | ELIZABETH L BATTLE IS WEBiN TENNESSEE | Sdal to Tm Nzw NoxK Txrq | RE0000094579 | 1981-06-19 | B00000430885 |

| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/elmer-w-galvin.html | ELMER W GALVIN | SDeclat to Tm Nw Yo MES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/erskines-4hitter-marks-100-victory-dodgers-with-3-home-runs-crush.html | ERSKINES 4HITTER MARKS 100 VICTORY Dodgers With 3 Home Runs Crush Giants and Raise Lead to Nine Games | By Roscoe McGowen | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/exaide-of-mcarthy-cancels-jersey-talk.html | EXAIDE OF MCARTHY CANCELS JERSEY TALK | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/favorites-triumph-in-final-junior-sail.html | FAVORITES TRIUMPH IN FINAL JUNIOR SAIL | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/five-convicted-as-reds-in-long-trial-at-pittsburgh.html | Five Convicted as Reds in Long Trial at Pittsburgh | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/food-news-apple-pastry-dishes-are-international-american-and.html | Food News Apple Pastry Dishes Are International American and Foreign Recipes Are Given for Fruit Now on Stands | By Jane Nickerson | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/freight-loadings-rise-28-in-week-807387-cars-is-02-more-than-same.html | FREIGHT LOADINGS RISE 28 IN WEEK 807387 Cars Is 02 More Than Same Period of 1952 27 Less Than in 1951 | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/fresh-air-home-opens-wing.html | Fresh Air Home Opens Wing | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/gabrielli-haws-6reenwigh-brii-e-r-i-ihas-3-attendants-at-wedding-in.html | GABRIELLI HAWS 6REENWICH BRII E r i iHas 3 Attendants at Wedding in Round Hill Community 1 Church to CarR Woese | Special to T NEW YOP Tr | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/gain-in-cold-war-seen-by-stevenson-after-world-tour-as-free-nations.html | GAIN IN COLD WAR SEEN BY STEVENSON AFTER WORLD TOUR As Free Nations Advance Step by Step Peril of New Conflict Is Fading He Says Here FINDS U S PRESTIGE HURT Stresses Amity With Britain as Vital to Stability Warns We Must Unite Free Peoples GAIN IN COLD WAR SEEN BY STEVENSON | By Charles Grutzner | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/garfield-t-witz.html | GARFIELD T WITZ | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/gen-hays-tough-war-hero-named-by-dewey-to-pier-unit-twowar-general.html | Gen Hays Tough War Hero Named by Dewey to Pier Unit TWOWAR GENERAL DEWEYS PIER CHIEF | By George Horne | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/gennity-golf-victor.html | Gennity Golf Victor | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/glit-shields-sets-yacht-series-pace-takes-2-of-three-sound-title.html | GLIT SHIELDS SETS YACHT SERIES PACE Takes 2 of Three Sound Title Contests for 14 12 Points  McMichael RunnerUp | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/gm-hydramatic-unit-leases-kaiser-plant.html | GM HYDRAMATIC UNIT LEASES KAISER PLANT | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/greece-asking-u-s-for-quake-relief-asserts-she-needs-special-help.html | GREECE ASKING U S FOR QUAKE RELIEF Asserts She Needs Special Help in Reconstruction to Avoid Upsetting Budget Balance | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/guards-need-diplomas-requirements-for-state-prison-employes-are.html | GUARDS NEED DIPLOMAS Requirements for State Prison Employes Are Clarified | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/guatemalan-strikers-reinstated.html | Guatemalan Strikers Reinstated | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/hand-rejects-bid-to-cases-seat.html | Hand Rejects Bid to Cases Seat | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/harry-l-wells.html | HARRY L WELLS | SpecJal to T | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/healylangley.html | HealyLangley | Special to Tm Nv YO TMZS | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/hoad-and-rosewall-upset-by-clarkburrows-in-u-s-doubles-tennis.html | Hoad and Rosewall Upset by ClarkBurrows in U S Doubles Tennis AUSTRALIAN STARS LOSE 88GAME TEST ClarkBurrows Pull Surprise to Reach Net SemiFinals MulloyTalbert Score | By Allison Danzigspecial To the New York Times | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/issues-in-kashmir-dispute-emphasis-on-technical-problems-in-u-n.html | Issues in Kashmir Dispute Emphasis on Technical Problems in U N Mediation Talks Questioned | MICHAEL BRECHER | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/james-g-mintosh.html | JAMES G MINTOSH | Specal to T | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/jersey-gives-data-on-hospital-gains-institutions-in-16-counties-get.html | JERSEY GIVES DATA ON HOSPITAL GAINS Institutions in 16 Counties Get Federal Aid  Cost Since 1946 Is 53 Millions | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/joseph-hubeny.html | JOSEPH HUBENY | pecla tO THE AEF W YOR | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/lebanese-pressing-irrigation-project-with-us-aid-abandoned-canal-is.html | LEBANESE PRESSING IRRIGATION PROJECT With US Aid Abandoned Canal Is Being Extended to Enrich Soil of More Farmers WOMEN DO MUCH OF WORK They Haul Cement for Project Aimed at Raising Living and Social Standards of Area | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/lewls-s-worrall.html | LEWIS S WORRALL | Spectal to THS Nzw Yo | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/malenkov-in-his-first-reception-welcomes-east-german-officials.html | Malenkov in His First Reception Welcomes East German Officials | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/mcarthy-says-u-s-must-rewin-honor-korean-truce-and-treatment-of.html | MCARTHY SAYS U S MUST REWIN HONOR Korean Truce and Treatment of Captives Have Tarnished It He Tells Marine League | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/metal-workers-called-out-french-agreement-reached-in-strikes.html | Metal Workers Called Out FRENCH AGREEMENT REACHED IN STRIKES | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/miss-anna-e-jones.html | MISS ANNA E JONES | pecia | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/miss-luella-c-harris.html | MISS LUELLA C HARRIS | Speci | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/montreal-nine-wins-41-schenectady-also-triumphs-in-little-league.html | MONTREAL NINE WINS 41 Schenectady Also Triumphs in Little League Tournament | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/moroccan-protest-turned-down-at-u-n.html | MOROCCAN PROTEST TURNED DOWN AT U N | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/mossadegh-quits-teheran-hideout-is-held-for-trial-pajamaclad-former.html | MOSSADEGH QUITS TEHERAN HIDEOUT IS HELD FOR TRIAL PajamaClad Former Premier of Iran and Three Aides Surrender to Zahedi HEAVY GUARD SHIELDS HIM Capital Still Tense as ProShah Demonstrators Roam City  Ruler Is Flying Home Two Idols in Different Ways Fall in Violent Iranian Upheavals Mossadegh Quits Hideout in Iran New Regime Holds Him for Trial | By Kennett Lovespecial To the New York Times | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/mrs-balding-triumphs-scores-751065-with-nielson-to-take-l-i-title.html | MRS BALDING TRIUMPHS Scores 751065 With Nielson to Take L I Title Golf | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/mrs-george-greenfielb.html | MRS GEORGE GREENFIELB | Special to Tm Nw Yom TIMS | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/mrs-marion-n-bradford.html | MRS MARION N BRADFORD | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/nassau-bank-robber-looks-like-john-doe.html | NASSAU BANK ROBBER LOOKS LIKE JOHN DOE | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/naumkeag-to-shut-its-plant-in-salem-meeting-of-city-union-officials.html | NAUMKEAG TO SHUT ITS PLANT IN SALEM Meeting of City Union Officials Fails to Map Plan to Keep 114YearOld Mill Running | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/new-cortisone-process-monsanto-company-says-it-will-increase-supply.html | NEW CORTISONE PROCESS Monsanto Company Says It Will Increase Supply of Hormone | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/new-race-course-planned-for-here-18000000-plant-predicted-within-5.html | NEW RACE COURSE PLANNED FOR HERE 18000000 Plant Predicted Within 5 Years Aqueduct Site Best Says Cole | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/new-soviet-un-bid-on-atom-ban-seen-wording-on-hydrogen-bomb-is.html | NEW SOVIET UN BID ON ATOM BAN SEEN Wording on Hydrogen Bomb Is Believed in Moscow to Hint at Reopening of Question | By Harrison E Salisburyspecial To the New York Times | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/nisei-freed-wins-medal-of-honor-kept-secret-to-shield-him-from-foe.html | Nisei Freed Wins Medal of Honor Kept Secret to Shield Him From Foe Nisei Freed Wins Medal of Honor Kept Secret to Shield Him From Foe | By Robert Aldenspecial To the New York Times | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/note-drafting-begun-in-paris.html | Note Drafting Begun in Paris | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/novelist-wed-to-author-mary-f-wickham-married-to-i-james-bond-in.html | NOVELIST WED TO AUTHOR Mary F Wickham Married to I James Bond in Philadelphia | Special to THE Nsw YoK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/otto-r-wollentin.html | OTTO R WOLLENTIN | Spectal to THg NEW YOIUC TripES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/pabco-products-inc-net-1460689-or-90c-a-share-against-1608500-or-1.html | PABCO PRODUCTS INC Net 1460689 or 90c a Share Against 1608500 or 1 EARNINGS REPORTS OF CORPORATIONS | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/pavey-triumphs-over-rossolimo-new-yorker-ties-for-chess-lead-with.html | PAVEY TRIUMPHS OVER ROSSOLIMO New Yorker Ties for Chess Lead With Brasket in Milwaukee Tourney | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/plan-to-defray-water-costs.html | Plan to Defray Water Costs | HENRY FEDER | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/plan-to-federate-europe-division-to-effect-control-of-germany-and.html | Plan to Federate Europe Division to Effect Control of Germany and Soviet Union Proposed | J AUDENAS | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/polish-link-seen-to-ceylons-reds-ships-calling-for-rubber-for-china.html | POLISH LINK SEEN TO CEYLONS REDS Ships Calling for Rubber for China Are Held Main Channel of Communication Abroad | By Robert Trumbullspecial To the New York Times | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/president-studies-welfare-policy-sees-farm-delegation-on-drought.html | President Studies Welfare Policy Sees Farm Delegation on Drought PRESIDENT STUDIES WELFARE POLICIES | By Anthony Levierospecial To the New York Times | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/press-union-to-get-pact-with-palace-chain-house-will-recognize.html | PRESS UNION TO GET PACT WITH PALACE Chain House Will Recognize Publicists and Managers When TwoaDay Policy Resumes | By Sam Zolotow | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/psychiatrist-hits-misuse-of-shocks-dr-sakel-says-it-distorts-his.html | PSYCHIATRIST HITS MISUSE OF SHOCKS Dr Sakel Says It Distorts His Original Insulin Therapy for Schizophrenia | By William L Laurencespecial To the New York Times | RE0000094579 | 1981-06-19 | B00000430885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/r-f-c-dismisses-227-at-big-rubber-plant.html | R F C DISMISSES 227 AT BIG RUBBER PLANT | Special to The New York Times | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/reserve-bank-credit-is-up-225000000-float-shows-an-increase-of.html | Reserve Bank Credit Is Up 225000000 Float Shows an Increase of 142000000 | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/rothschild-linked-to-seizing-of-code-woman-says-she-saw-alleged-red.html | ROTHSCHILD LINKED TO SEIZING OF CODE Woman Says She Saw Alleged Red Take Secret Document in Printing Office in 1943 | By Luther A Hustonspecial To the New York Times | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/rotten-eggs-hurled-at-naumann-in-kiel.html | ROTTEN EGGS HURLED AT NAUMANN IN KIEL | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/rule-like-u-s-urged-for-west-germany.html | RULE LIKE U S URGED FOR WEST GERMANY | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/rules-on-passing-cars.html | Rules on Passing Cars | RENATO CRISI | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/rumania-cautious-on-relaxing-curbs-aide-hints-moscow-overtures-to.html | RUMANIA CAUTIOUS ON RELAXING CURBS Aide Hints Moscow Overtures to West and Easing of Red Rigors May Be Adopted RADICAL CHANGE INVOLVED Foreign Diplomats Servants Are Now Spies Microphones Are Found in Legations | By John MacCormacspecial To the New York Times | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/rumania-under-communism.html | Rumania Under Communism | OSCAR LEONARD | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/sanders-arrives-in-london.html | Sanders Arrives in London | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/shah-leaves-rome-to-fly-to-teheran-chartered-plane-carrying-him-to.html | SHAH LEAVES ROME TO FLY TO TEHERAN Chartered Plane Carrying Him to Iraq  He Sends Thanks to Supporters in Iran | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/shelby-baran-nuptials-she-is-married-in-short-hills-toi-ensign.html | SHELBY BARAN NUPTIALS She Is Married in Short Hills toI Ensign Allan P Kirby Jr I | Soeclalto TH lt | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/sophie-tucker-honored-houston-dinner-raises-50000-for-singers.html | SOPHIE TUCKER HONORED Houston Dinner Raises 50000 for Singers Charities | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/soviet-ouster-favored-knowland-says-if-there-was-way-he-would-have.html | SOVIET OUSTER FAVORED Knowland Says If There Was Way He Would Have U N Act | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/spinal-injury-is-likely-to-keep-jockey-atkinson-on-sidelines-for-a.html | Spinal Injury Is Likely to Keep Jockey Atkinson on Sidelines for a Month ACE HOPES TO RIDE IN SEPT 26 SYSONBY Atkinson Grounded by Injury Only 2 in Spinaway Today Sun Shower Spa Victor | By James Roachspecial To the New York Times | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/sports-of-the-times-a-dose-of-nostalgia.html | Sports of the Times A Dose of Nostalgia | By Arthur Daley | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/state-department-pamphlet-praises-india-as-best-hope-of-democracy.html | State Department Pamphlet Praises India As Best Hope of Democracy in the Far East | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/state-jurists-charge-habeas-corpus-abuse.html | STATE JURISTS CHARGE HABEAS CORPUS ABUSE | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/state-mental-care-of-young-assailed-crime-clinic-hears-hospitals.html | STATE MENTAL CARE OF YOUNG ASSAILED Crime Clinic Hears Hospitals Are Swamped by Delinquents Sex Problems Reviewed | By Murray Illsonspecial To the New York Times | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/steel-head-avows-unity-with-c-i-o-mcdonald-denies-he-is-seeking-to.html | STEEL HEAD AVOWS UNITY WITH C I O McDonald Denies He Is Seeking to Set Up Third Labor Group Hearn Strikers Backed | By Joseph A Loftusspecial To the New York Times | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/stevens-sees-curb-on-wide-screens-director-says-not-many-films.html | STEVENS SEES CURB ON WIDE SCREENS Director Says Not Many Films Would Benefit by Process Finds Expression Limited | By Thomas M Pryorspecial To the New York Times | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/store-sales-equal-those-of-1952-week-4-dip-is-reported-for-large.html | STORE SALES EQUAL THOSE OF 1952 WEEK 4 Dip Is Reported for Large Retail Outlets in Reserves New York District | Special to The New York Times | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/subway-riders-to-hear-tv-voices-with-advice-on-safety-and-etiquette.html | Subway Riders to Hear TV Voices With Advice on Safety and Etiquette VIDEO STARS BILLED FOR SUBWAY TALKS | By Ira Henry Freeman | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/sultan-of-morocco-deposed-as-tribes-march-on-rabat-banished-ruler.html | Sultan of Morocco Deposed As Tribes March on Rabat Banished Ruler and Two Sons Fly to Haven in Corsica on French Generals Advice Paris Stresses Sovereigns Safety Sultan of Morocco Is Banished As Tribesmen March on Capital | By Michael Clarkspecial To the New York Times | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/sultans-safety-stressed.html | Sultans Safety Stressed | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/t-barry-hodge.html | T BARRY HODGE | Specal to T | RE0000094579 | 1981-06-19 | B00000430885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/tariff-rise-denied-watch-band-group-f-t-c-bars-escape-clause-relief.html | TARIFF RISE DENIED WATCH BAND GROUP F T C Bars Escape Clause Relief on PopularPriced Bracelets and Parts IMPORTS HELD NO THREAT Amounted to Only 11 of Sales Last Year on Dollar Basis Commission Finds | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/teachers-back-use-of-5th-amendment-decry-ouster-of-colleagues-who.html | TEACHERS BACK USE OF 5TH AMENDMENT Decry Ouster of Colleagues Who Seek Protection of Constitution at Inquiries | By Gene Currivanspecial To the New York Times | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/television-in-review-nbcs-morning-show-glamour-girl-called-a-new.html | Television in Review NBCs Morning Show Glamour Girl Called a New Twist in Exploiting Human Misery | V A | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/texas-educator-cleared-no-trace-of-communism-found-at-southern.html | TEXAS EDUCATOR CLEARED No Trace of Communism Found at Southern University | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/to-bar-bias-in-employment-program-to-supplement-presidents-order-on.html | To Bar Bias in Employment Program to Supplement Presidents Order on AntiDiscrimination Proposed | SAMUEL H HOFSTADTER | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/torture-of-fliers-related-by-pows-freed-u-s-corporals-say-reds.html | TORTURE OF FLIERS RELATED BY POWS Freed U S Corporals Say Reds Tried to Force Germ War Confessions From Captives TORTURE OF FLIERS RELATED BY POWS | By Lindesay Parrottspecial To the New York Times | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/u-of-p-to-build-dormitory.html | U of P to Build Dormitory | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/u-s-hopes-iran-shift-will-help-relations.html | U S HOPES IRAN SHIFT WILL HELP RELATIONS | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/u-s-returns-382-german-ships.html | U S Returns 382 German Ships | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/us-lacks-evidence-soviet-can-deliver-a-hydrogen-bomb-washington.html | US LACKS EVIDENCE SOVIET CAN DELIVER A HYDROGEN BOMB Washington Source Says Test Does Not Necessarily Mean That Weapon Is Ready U S DOUBTS SOVIET CAN DELIVER BOMB | By W H Lawrencespecial To the New York Times | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/us-will-vote-no-on-india-for-seat-at-korean-parley-u-s-to-vote.html | US Will Vote No on India For Seat at Korean Parley U S to Vote Against Indian Seat In Political Conference on Korea | By Thomas J Hamiltonspecial To the New York Times | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/van-fleet-returns-in-korean-aid-task-at-seoul-in-foundation-group.html | VAN FLEET RETURNS IN KOREAN AID TASK At Seoul in Foundation Group He Stresses Peoples Need Priority for Children | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/washington-careful-in-morocco-comment.html | WASHINGTON CAREFUL IN MOROCCO COMMENT | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/westchester-four-retains-laurels-on-284-in-hoffhine-memorial-golf.html | Westchester Four Retains Laurels On 284 in Hoffhine Memorial Golf | By Lincoln A Werdenspecial To the New York Times | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/wheat-price-rises-lost-in-late-trade-close-is-34c-up-to-1-14c-off.html | WHEAT PRICE RISES LOST IN LATE TRADE Close Is 34c Up to 1 14c Off Weakness in Oats Helps to Unsettle Other Grains | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/wiley-asks-action-on-atomic-control-senate-leader-at-u-n-bids-u-s.html | WILEY ASKS ACTION ON ATOMIC CONTROL Senate Leader at U N Bids U S and Soviet Seek New Basis on Highest Level DISARMING UNIT MEETS But Vishinsky Does Not Refer to the Hydrogen Bomb Test Disappointing Audience | By A M Rosenthalspecial To the New York Times | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/wilmingtons-star-wins-25000-pace-favored-direct-rhythm-third-behind.html | WILMINGTONS STAR WINS 25000 PACE Favored Direct Rhythm Third Behind Red Sails at 306 Time Sets Yonkers Mark | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/women-cite-gains-in-rural-standard-improved-conditions-in-many.html | WOMEN CITE GAINS IN RURAL STANDARD Improved Conditions in Many Areas of World Reported at Parley in Canada | Special to THE NEW YORK TIMES | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/wood-field-and-stream-run-of-big-blues-and-bonito-increases-at.html | Wood Field and Stream Run of Big Blues and Bonito Increases at Beach Haven Mackerel Abundant | By Frank M Blunk | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-21 | https://www.nytimes.com/1953/08/21/archives/zibeline-featured-in-coats-for-fall-ohrbachs-also-offers-fitted.html | ZIBELINE FEATURED IN COATS FOR FALL Ohrbachs Also Offers Fitted Jackets Sheer Wool Skirts in New Line of Apparel | By Dorothy ONeill | RE0000094579 | 1981-06-19 | B00000430885 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/-queen-mary-purnell-of-house-of-david-91.html | QUEEN MARY PURNELL OF HOUSE OF DAVID 91 | Special to THZ NEW YO IxMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/1000-phone-workers-walk-out-in-chicago.html | 1000 PHONE WORKERS WALK OUT IN CHICAGO | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/2-princesses-for-jersey-new-sea-day-title-created-so-blonde-can.html | 2 PRINCESSES FOR JERSEY New Sea Day Title Created So Blonde Can Have Crown Too | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/3day-powwow-opens-latinamerican-indians-also-to-attend-show-on-long.html | 3DAY POWWOW OPENS LatinAmerican Indians Also to Attend Show on Long Island | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/a-m-a-denies-action-against-cancer-cure.html | A M A DENIES ACTION AGAINST CANCER CURE | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/a-so-_-oei-isimmons-college-graduate.html | A so oEI iSimmons College Graduate | Is | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/abroad-a-focal-point-in-the-battle-of-the-airwaves.html | Abroad A Focal Point in the Battle of the Airwaves | By Anne OHare McCormick | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/admits-burning-6-barns-jersey-youth-seized-after-fires-cause-125000.html | ADMITS BURNING 6 BARNS Jersey Youth Seized After Fires Cause 125000 Loss | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/aiding-havenot-nations-program-of-world-development-is-advocated-to.html | Aiding HaveNot Nations Program of World Development Is Advocated to Promote Peace | LESTER J CLARKE | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/antichurch-acts-in-yugoslavia-rise-serbian-orthodox-and-moslems-as.html | ANTICHURCH ACTS IN YUGOSLAVIA RISE Serbian Orthodox and Moslems as Well as Roman Catholics Are Targets of Reds | By Jack Baymondspecial To the New York Times | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/argentina-seeks-foreign-investors-senate-approves-measure-urged-by.html | ARGENTINA SEEKS FOREIGN INVESTORS Senate Approves Measure Urged by Peron to Attract Needed Risk Capital | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/argentines-hail-ethel-smith.html | Argentines Hail Ethel Smith | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/astin-reinstated-as-weeks-revises-standards-bureau-secretary.html | ASTIN REINSTATED AS WEEKS REVISES STANDARDS BUREAU Secretary Reverses Himself in Best Interests of All  Stay Is on Indefinite Basis NEW PROCEDURE DECREED Department to Rule on Testing Commercial Products and Making Reports Public ASTIN REINSTATED IN STANDARDS POST | By Charles E Eganspecial To the New York Times | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/baseball-players-hire-own-counsel-lewis-and-mound-to-represent.html | BASEBALL PLAYERS HIRE OWN COUNSEL Lewis and Mound to Represent Major Leaguers in Dealings With Owners of Clubs | By the United Press | RE0000094580 | 1981-06-19 | B00000430886 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/batista-silences-critics-of-regime-decree-bars-all-press-radio-and.html | BATISTA SILENCES CRITICS OF REGIME Decree Bars All Press Radio and TV Comment and Even Idle Coffee House Gossip | By R Hart Phillipsspecial To the New York Times | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/bernard-l-mensch.html | BERNARD L MENSCH | Special to TIs Nmv NoR TIMXS | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/bert-andrews-52-iof-hiij-tribune-washington-chief-who-woni.html | BERT ANDREWS 52 iOF HIIJ TRIBUNE Washington Chief Who WonI PulitzerPZO in 1947 Dies on Eisenhower Assignment | Special to Nsw YO TtFS | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/bogota-paper-shut-in-defying-censor-newspaper-suspends-rather-than.html | BOGOTA PAPER SHUT IN DEFYING CENSOR Newspaper Suspends Rather Than Yield to Order to Print Cabinet Ministers Speech | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/bombers-capture-protested-game-in-eleventh-54-on-hit-by-silvera.html | Bombers Capture Protested Game In Eleventh 54 on Hit by Silvera Athletics Dispute Call in Ninth When Yankees Tie Score and Dykes Is Ejected | By Joseph M Sheehan | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/bonds-and-shares-on-london-market-british-governments-remain-firm.html | BONDS AND SHARES ON LONDON MARKET British Governments Remain Firm  Industrials Go Off on ProfitTaking | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/books-of-the-times.html | Books of The Times | By William du Bois | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/carrproudfoot.html | CarrProudfoot | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/church-parley-hears-of-merger-mandate.html | CHURCH PARLEY HEARS OF MERGER MANDATE | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/churehfreeberg.html | ChurehFreeberg | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/cole-tells-nation-us-will-keep-lead-in-nuclear-bombs-issues.html | COLE TELLS NATION US WILL KEEP LEAD IN NUCLEAR BOMBS Issues Assurance After Talk With Intelligence Agents  Strauss Warns of Peril COLE TELLS NATION LEAD WILL BE KEPT | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/comedy-about-u-n-to-open-here-oct-8-the-paradise-question-slated.html | COMEDY ABOUT U N TO OPEN HERE OCT 8  The Paradise Question Slated for Miller Theatre  Gently Does It Debut Nov 2 | By Louis Calta | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/congo-native-art-has-u-s-advocate-negroes-untutored-efforts-cause.html | CONGO NATIVE ART HAS U S ADVOCATE Negroes Untutored Efforts Cause New Yorker to Press for Leopoldville Institute | By Albion Rossspecial To the New York Times | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/crew-saves-miner-trapped-six-hours-dover-ironore-worker-51-is.html | CREW SAVES MINER TRAPPED SIX HOURS Dover IronOre Worker 51 Is Caught 1800 Feet Below the Surface After CaveIn | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/cross-county-golf-won-by-mackie-duo.html | CROSS COUNTY GOLF WON BY MACKIE DUO | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/delinquency-tied-to-stress-in-home-crime-parley-is-told-of-need-for.html | DELINQUENCY TIED TO STRESS IN HOME Crime Parley Is Told of Need for Facilities to Protect Society From the Killer | By Murray Illsonspecial To the New York Times | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/dewey-adds-tribute.html | Dewey Adds Tribute | Special to Trim NEW YO Tnr | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/dicksons-7hitter-tames-brooks-71-hurler-beats-dodgers-on-37th.html | DICKSONS 7HITTER TAMES BROOKS 71 Hurler Beats Dodgers on 37th Birthday Thomas Wallops 3Run Homer and Double | By Roscoe McGowenspecial To the New York Times | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/dr-william-l-granger.html | DR WILLIAM L GRANGER | Special to Nv Yo TtMS | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/duryea-ui-sign-twofilm-contract-actor-to-be-teamed-with-john-payne.html | DURYEA UI SIGN TWOFILM CONTRACT Actor to Be Teamed With John Payne in Fort Laramie as First Under New Deal | By Thomas M Pryorspecial To the New York Times | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/eleanor-smalley-betrothed.html | Eleanor Smalley Betrothed | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/elizabeth-housing-project-off.html | Elizabeth Housing Project Off | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/evening-out-takes-2horse-spinaway-beats-alines-pet-and-earns-41050.html | EVENING OUT TAKES 2HORSE SPINAWAY Beats Alines Pet and Earns 41050 Saratoga Handicap Grand Union Today | By James Roachspecial To the New York Times | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/five-in-row-for-no-2-post.html | Five in Row for No 2 Post | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/fliers-convention-hears-kyes-plea-he-rules-out-a-single-system-of.html | FLIERS CONVENTION HEARS KYES PLEA He Rules Out a Single System of Defense in Talk Before Air Force Association | By Austin Stevensspecial To the New York Times | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/fluoridation-approved-state-sanctions-the-treatment-of-levittown.html | FLUORIDATION APPROVED State Sanctions the Treatment of Levittown Water Supply | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/foggy-1952-took-toll-by-tb-in-londons-zoo.html | FOGGY 1952 TOOK TOLL BY TB IN LONDONS ZOO | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/french-reds-prolong-strike-other-unions-accept-accord-french-reds.html | French Reds Prolong Strike Other Unions Accept Accord FRENCH REDS FIGHT STRIKE PEACE PLAN | By Henry Ginigerspecial To the New York Times | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/fun-gains-honors-in-sixmeter-trial-fays-craft-places-first-and.html | FUN GAINS HONORS IN SIXMETER TRIAL Fays Craft Places First and Fourth Maybe VII Wins After Disqualification | By Michael Straussspecial To the New York Times | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/gilbert-g-ostrander.html | GILBERT G OSTRANDER | Special to Tm NEW YOP K Tn | RE0000094580 | 1981-06-19 | B00000430886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/greece-will-not-cut-army-but-needs-aid.html | GREECE WILL NOT CUT ARMY BUT NEEDS AID | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/grunewald-found-overcome-by-gas-mystery-man-of-tax-inquiries.html | GRUNEWALD FOUND OVERCOME BY GAS Mystery Man of Tax Inquiries Recovering After Accident in Jersey City Apartment | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/hand-that-rocks-the-cradle-turns-automatic-with-winding-of-spring.html | Hand That Rocks the Cradle Turns Automatic With Winding of Spring Balloon Safety Cushion on Steering Wheel Inflates on Sudden Stop  Stabilizer for Fishing and Patrol Craft Also Patented LIST OF INVENTIONS PATENTED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/holes-in-streets-take-toll-of-cars-truck-strike-delays-repairing.html | HOLES IN STREETS TAKE TOLL OF CARS Truck Strike Delays Repairing and Slows Traffic  Traps Rise 100 a Week in Manhattan CITY SEES MORE LAWSUITS Official Reports That Utilities Do Better Repair Work Than Municipal Departments HOLES IN STREETS TAKE TOLL OF CARS | By Joseph C Ingraham | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/innocent-man-still-awaits-pardon-21-months-after-judges-request.html | Innocent Man Still Awaits Pardon 21 Months After Judges Request INNOCENT HE SEEKS PARDON 21 MONTHS | By Edward Ranzal | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/jazz-suite-bows-at-dance-festival-sophie-maslows-manhattan-transfer.html | JAZZ SUITE BOWS AT DANCE FESTIVAL Sophie Maslows Manhattan Transfer Is Danced by 5  Hoving Duet on Program | By John Martinspecial To the New York Times | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/jersey-driver-finally-pays-parking-fine-after-being-deep-in-a-state.html | Jersey Driver Finally Pays Parking Fine After Being Deep in a State of Confusion | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/jersey-gun-plant-struck-1100-at-american-type-founders-in-elizabeth.html | JERSEY GUN PLANT STRUCK 1100 at American Type Founders in Elizabeth Walk Off Jobs | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/jersey-keeps-bearhunting-ban-despite-influx-from-pennsylvania.html | Jersey Keeps BearHunting Ban Despite Influx From Pennsylvania | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/joan-olmsted-wed-to-james-f-oates-3d.html | JOAN OLMSTED WED TO JAMES F OATES 3D | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/john-m-williams.html | JOHN M WILLIAMS | Special to TE NEW YO TIFS | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/kondolf-stage-producer-weds.html | Kondolf Stage Producer Weds | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/lancaster-musical-bows-by-hex-dealing-with-amish-is-presented-at.html | LANCASTER MUSICAL BOWS  By Hex Dealing With Amish Is Presented at College | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/lobotomy-banned-in-soviet-as-cruel-brain-operation-on-the-insane-is.html | LOBOTOMY BANNED IN SOVIET AS CRUEL Brain Operation on the Insane Is Inhumane Russian Tells Vienna Health Session | By William L Laurencespecial To the New York Times | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/lodge-sees-india-losing-parley-bid-u-s-delegate-predicts-new-delhi.html | LODGE SEES INDIA LOSING PARLEY BID U S Delegate Predicts New Delhi Wont Get Sufficient Votes to Win a Seat LODGE SEES INDIA LOSING PARLEY BID | By Thomas J Hamiltonspecial To the New York Times | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/lynn-w-hatheway.html | LYNN W HATHEWAY | Special to TZ Nw YOK TZS | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/malcolm-bingay-detroit-newsman-editorial-director-of-the-free-press.html | MALCOLM BINGAY DETROIT NEWSMAN Editorial Director of The Free Press Author of Daily Good Morning Column Is Dead |  pectal to Tm Nw YORK TtMr s | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/marianna-collins-to-wed-troth-of-chicago-girl-to-wayne-k-brenengen.html | MARIANNA COLLINS TO WED Troth of Chicago Girl to Wayne K Brenengen Is Announced | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/mary-jo-gregory-engaged-to-wed-newark-girl-will-become-bride-of.html | MARY JO GREGORY ENGAGED TO WED Newark Girl Will Become Bride of Herald Buchanan Starr Who Does Commercial Art | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/maxwell-a-croohe.html | MAXWELL A CROOHE | Special to Tmc NEW NOWr TnES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/mayor-at-unveiling-of-plaque-praises-example-set-by-gehrig-baseball.html | Mayor at Unveiling of Plaque Praises Example Set by Gehrig Baseball Men of the Past and Present Join in Tribute Here With Youngsters to Whom ExYank Is Only a Heroic Legend | By Milton Bracker | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/men-teacher-ratio-rises-reaches-record-27-in-state-being-22362-to.html | MEN TEACHER RATIO RISES Reaches Record 27 in State Being 22362 to 61718 | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/mmichael-captures-sound-sailing-title.html | MMICHAEL CAPTURES SOUND SAILING TITLE | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/moroccans-esteem-their-new-sultan-chiefs-respect-his-personality.html | MOROCCANS ESTEEM THEIR NEW SULTAN Chiefs Respect His Personality and Religious Piety  Friend of France Since Youth | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/mrs-george-handler.html | MRS GEORGE HANDLER | special to T NEW Yo lar | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/mrs-l-w-t-waller-jr.html | MRS L W T WALLER JR | SpeclsJ to Tm Nv Nox TZMZS | RE0000094580 | 1981-06-19 | B00000430886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/mrs-lyman-is-victor-takes-gross-prize-with-a-card-of-80-on-suburban.html | MRS LYMAN IS VICTOR Takes Gross Prize With a Card of 80 on Suburban Links | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/mrs-thomas-cowan-a-salvationist-87.html | MRS THOMAS COWAN A SALVATIONIST 87 | Special to THE NEW YORK TIMES i | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/mrs-william-crecca-sr.html | MRS WILLIAM CRECCA SR | Special to N | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/murphy-gill.html | Murphy  Gill | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/museum-to-show-family-mementos-1789-sag-harbor-building-will-be.html | MUSEUM TO SHOW FAMILY MEMENTOS 1789 Sag Harbor Building Will Be Furnished With Gifts of Many Old Residents | By Cynthia Kelloggspecial To the New York Times | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/native-dancer-25-choice-in-american-derby-field-of-10-at-chicago-to.html | Native Dancer 25 Choice in American Derby Field of 10 at Chicago Today VANDERBILTS COLT TO TOTE 128 POUNDS Native Dancer Arcaro Aboard to Seek No 18 in 114600 Washington Park Race | By Joseph C Nicholsspecial To the New York Times | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/neutral-inquiry-on-red-cross-acts-in-korea-pow-camps-agreed-on-a.html | Neutral Inquiry on Red Cross Acts In Korea POW Camps Agreed On A NEUTRAL INQUIRY ACCEPTED IN KOREA | By William J Jordenspecial To the New York Times | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/new-ruler-takes-moroccos-throne-21gun-salute-marks-shift-at-capital.html | NEW RULER TAKES MOROCCOS THRONE 21Gun Salute Marks Shift at Capital  French Draft Wide Protectorate Reform NEW RULER TAKES MOROCCOS THRONE | By Michael Clarkspecial To the New York Times | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/news-of-food-ending-muddy-taste-in-freshwater-fish-maines-secret.html | News of Food Ending Muddy Taste in FreshWater Fish  Maines Secret for Perfect Lobster Stew | By Jane Nickersonspecial To the New York Times | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/newton-baker-davis.html | NEWTON BAKER DAVIS | Special to NEW YO ls | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/oslo-hails-miss-henie-u-s-skater-makes-first-public-appearance.html | OSLO HAILS MISS HENIE U S Skater Makes First Public Appearance There in 15 Years | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/pakistan-chief-back-from-kashmir-talks.html | PAKISTAN CHIEF BACK FROM KASHMIR TALKS | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/parents-siege-wins-antipolio-injections-parental-clamor-wins-polio.html | Parents Siege Wins AntiPolio Injections PARENTAL CLAMOR WINS POLIO SHOTS | By Farnsworth Fowle | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/paris-maps-wide-reform.html | Paris Maps Wide Reform | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/paris-not-to-recognize-protests.html | Paris Not To Recognize Protests | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/pavey-and-byrne-near-chess-title-manhattan-club-expert-beats-beats.html | PAVEY AND BYRNE NEAR CHESS TITLE Manhattan Club Expert Beats Brasket and Yale Ace Tops Rozsa at Milwaukee | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/peekskill-opens-parking-lot.html | Peekskill Opens Parking Lot | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/peter-de-chern-57-special-aide-of-u-s.html | PETER DE CHERN 57 SPECIAL AIDE OF U S | Special to Tm NW NOP zs | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/philadelphia-port-averts-shutdown-135-longshoremen-end-strike-on.html | PHILADELPHIA PORT AVERTS SHUTDOWN 135 Longshoremen End Strike on Labor Priests Appeal Forestalling Full TieUp | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/plans-of-beatriz-llano-she-will-be-wed-to-george-b-dutton-jr-today.html | PLANS OF BEATRIZ LLANO She Will Be Wed to George B Dutton Jr Today in Colombia | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/president-has-fun-but-casts-no-line-he-enjoys-himself-at-fish-fry.html | PRESIDENT HAS FUN BUT CASTS NO LINE He Enjoys Himself at Fish Fry by Slicing Watermelon for Party and Tending Fire | By Anthony Levierospecial To the New York Times | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/primary-prices-up-03-bls-reports-weeks-increase-is-attributed-to.html | PRIMARY PRICES UP 03 BLS REPORTS Weeks Increase Is Attributed to Rises in Farm Products and Processed Foods | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/printing-official-doubts-spy-leaks-challenges-some-testimony-but.html | PRINTING OFFICIAL DOUBTS SPY LEAKS Challenges Some Testimony but Reveals Move for New Study of Safeguards | By Luther A Hustonspecial To the New York Times | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/protesting-the-hall-of-history.html | Protesting the Hall of History | PAULA MENDEL | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/quirino-predicts-victory.html | Quirino Predicts Victory | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/reds-and-mongols-sign-goods-exchange-and-payments-agreement-is.html | REDS AND MONGOLS SIGN Goods Exchange and Payments Agreement Is Announced | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/rev-j-edward-harris.html | REV J EDWARD HARRIS | Specla fo NZW YORX TIzs | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/rev-joseph-a-ounne-y.html | REV JOSEPH A OUNNE Y | Special to N N01 us | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/richard-henry-duffy.html | RICHARD HENRY DUFFY | Specta l to Tac NLW Yo Tr4zs | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/robert-r-myer.html | ROBERT R MYER | Special to TH ISW YOaK Trs | RE0000094580 | 1981-06-19 | B00000430886 |

| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/romulo-quits-race-backs-magsaysay-forms-a-philippine-coalition-to.html | ROMULO QUITS RACE BACKS MAGSAYSAY Forms a Philippine Coalition to Seek the Presidency for Former Defense Chief Romulo Quits Race in Philippines To Back Magsaysay for President | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
|---|---|---|---|---|---|---|
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/roy-m-male.html | ROY M MALE | Special to THZ NV YORK Tns | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/rye-alone-closes-lower-in-chicago-grains-rise-on-light-offerings.html | RYE ALONE CLOSES LOWER IN CHICAGO Grains Rise on Light Offerings Slump as Demand Fades Rally on Profit Taking | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/sanokdameo-duo-wins-golf-medal-forsgate-team-shoots-65-to-lead.html | SANOKDAMEO DUO WINS GOLF MEDAL Forsgate Team Shoots 65 to Lead Qualifiers in Jersey BestBall Tournament | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/sea-unions-aroused-by-reports-u-s-may-end-free-medical-care-new.html | Sea Unions Aroused by Reports U S May End Free Medical Care New Budget Now Being Drafted Said to Cut Funds for Hospital Program Service Founded in 1798 to Avert Plagues | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/seating-of-red-china-in-un-major-southeast-asia-issue-acceptance-of.html | Seating of Red China in UN Major Southeast Asia Issue Acceptance of Peiping Would Have Profound Effect Among 10000000 Nationals There | By James Restonspecial To the New York Times | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/seixastrabert-and-rosehartwig-advance-to-national-tennis-semifinals.html | SeixasTrabert and RoseHartwig Advance to National Tennis SemiFinals U S DOUBLES TEAM SCORES 86 61 63 Seixas Supports Trabert Fully in Beating WilderspinAyre on Court at Brookline | By Allison Danzigspecial To the New York Times | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/setting-up-far-east-talks-limitation-of-states-participating-in.html | Setting Up Far East Talks Limitation of States Participating in Korean War Is Questioned | DOROTHY NORMAN | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/signals-network-passes-nato-test-communications-system-runs-at-peak.html | SIGNALS NETWORK PASSES NATO TEST Communications System Runs at Peak Efficiency Final Cost Put at 400000000 | By Benjamin Wellesspecial To the New York Times | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/son-to-the-bennett-fishers.html | Son to the Bennett Fishers | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/south-africa-writing-inequality-into-law.html | SOUTH AFRICA WRITING INEQUALITY INTO LAW | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/soviet-ousts-editor-of-history-journal.html | SOVIET OUSTS EDITOR OF HISTORY JOURNAL | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/stresemanns-son-marries.html | Stresemanns Son Marries | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/synagogue-group-to-expand-its-aims-100-jewish-leaders-in-three.html | SYNAGOGUE GROUP TO EXPAND ITS AIMS 100 Jewish Leaders in Three Branches of Religion to Aid Council of America | By Preston King Sheldon | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/tanks-stand-guard-in-irans-capital-shah-is-due-today-teheran.html | TANKS STAND GUARD IN IRANS CAPITAL SHAH IS DUE TODAY Teheran Outwardly Quiet but New Government Is Wary of Red Outbreaks RULER REACHES BAGHDAD Denounces Mossadeg as Evil and Pledges Punishment of Countrys Traitors | By Kennett Lovespecial To the New York Times | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/tax-on-wetback-employers-urged.html | Tax on Wetback Employers Urged | HANS FROLICH | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/teachers-deplore-byrnes-at-the-u-n-federation-ending-sessions-also.html | TEACHERS DEPLORE BYRNES AT THE U N Federation Ending Sessions Also for Rights Safeguards at Inquiries by Congress | By Gene Currivanspecial To the New York Times | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/three-runs-in-7th-trip-koslo-by-76-giant-hurler-issues-pass-with.html | THREE RUNS IN 7TH TRIP KOSLO BY 76 Giant Hurler Issues Pass With Bases Filled to Force in Winning Phillie Tally | By Louis Effratspecial To the New York Times | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/to-borrow-from-banks-consolidated-natural-gas-of-n-y-to-give.html | TO BORROW FROM BANKS Consolidated Natural Gas of N Y to Give 18Month 3 12 Notes | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/u-n-council-asked-to-act-on-morocco-asianafrican-bloc-calls-for-an.html | U N COUNCIL ASKED TO ACT ON MOROCCO AsianAfrican Bloc Calls for an Urgent Session on Unlawful Intervention of French | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/u-n-poll-is-urged-on-charter-shifts-dutch-bid-members-be-asked-if.html | U N POLL IS URGED ON CHARTER SHIFTS Dutch Bid Members Be Asked if They Wish Parley in 1955 and Their Ideas for Change | By A M Rosenthalspecial To the New York Times | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/u-s-officials-say-dutch-suppress-booklet-that-describes-the-extent.html | U S Officials Say Dutch Suppress Booklet That Describes the Extent of Military Aid | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/u-s-said-to-pledge-bonn-heavy-arms-2360-tanks-among-equipment.html | U S SAID TO PLEDGE BONN HEAVY ARMS 2360 Tanks Among Equipment Reported Promised When European Army Is Set U S SAID TO PLEDGE BONN HEAVY ARMS | By C L Sulzbergerspecial To the New York Times | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/voting-on-subsidies.html | Voting on Subsidies | LEO KAGLE | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/wilmotbegg.html | WilmotBegg | Special to THE NEW YORK TIMES | RE0000094580 | 1981-06-19 | B00000430886 |
| 1953-08-22 | https://www.nytimes.com/1953/08/22/archives/wood-field-and-stream-electric-lights-move-spawning-season-ahead-in.html | Wood Field and Stream Electric Lights Move Spawning Season Ahead in State Trout Hatcheries | By Frank M Blunk | RE0000094580 | 1981-06-19 | B00000430886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/-adieu-young-bravery-the-poets-testament-poems-and-two-plays-by.html | Adieu Young Bravery THE POETS TESTAMENT Poems and Two Plays By George Santayana 216 pp New York Charles Scribners Sons 350 | By Dudley Fitts | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/-i-ann-ball-is-prospeotive-bride.html | I Ann Ball Is Prospeotive Bride | SPeCial to Waz Nav Yom TIMZS | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/-liberal-religion-urged-revival-is-asked-at-unitarian-universalist-.html | LIBERAL RELIGION URGED Revival Is Asked at Unitarian Universalist Session | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/-marjorie-rose-davis-is-married-in-maine.html | MARJORIE ROSE DAVIS IS MARRIED IN MAINE | Special to THS NEW NOEK TIES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/-nuptials-are-heldi-for-miss-milliken-vassar-graduate-is-married-ih.html | NUPTIALS ARE HELDI FOR MISS MILLIKEN Vassar Graduate Is Married ih Nonquitt Mass to Albert Powell LeClair Jr | Slal to Tin Ngw YOK s | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/-otello-recording-pending-toscanini-set-includes-a-study-of-the.html | OTELLO RECORDING Pending Toscanini Set Includes a Study Of the Libretto by Henry W Simon | By Olin Downes | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/-recession-psychology-and-the-boom-the-effect-of-mens-fears-hopes.html | Recession Psychology and the Boom The effect of mens fears hopes and attitudes upon business conditions is weighed against other trends in the postKorean economy Recession Psychology | By Sumner H Slichter | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/-red-buddhist-bid-is-weak-in-ceylon-marxist-priests-in-uphill-fight.html | RED BUDDHIST BID IS WEAK IN CEYLON Marxist Priests in Uphill Fight for Converts as Propaganda Stunts Prove Boomerang | By Robert Trumbullspecial To the New York Times | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/-willard-p-lewis-64-college-librarian.html | WILLARD P LEWIS 64 COLLEGE LIBRARIAN | sPeclal to Tm Nzw YOLK I1Mr S | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/10-injured-in-collision-6-from-brooklyn-among-those-in-accident.html | 10 INJURED IN COLLISION 6 From Brooklyn Among Those in Accident Near Danbury | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/10-pier-locals-ask-ryan-to-quit-now-st-louis-longshoremen-write-him.html | 10 PIER LOCALS ASK RYAN TO QUIT NOW St Louis Longshoremen Write Him That Union Is Entitled to Capable Leadership | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/1000-attend-church-fair-auction-of-antiques-is-highlight-of-wilton.html | 1000 ATTEND CHURCH FAIR Auction of Antiques Is Highlight of Wilton Conn Event | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/2-more-are-held-in-quonset-theft-father-of-sailor-and-friend-seized.html | 2 MORE ARE HELD IN QUONSET THEFT Father of Sailor and Friend Seized in Florida in 1951 60000 Navy Safe Robbery | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/2-new-york-g-is-thought-end-near-staten-island-men-relate-their.html | 2 NEW YORK G IS THOUGHT END NEAR Staten Island Men Relate Their Capture and Imprisonment in North Korean Camps | By Robert Aldenspecial To the New York Times | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/3500-in-jobless-claims-workers-in-jersey-plants-shut-for-vacations.html | 3500 IN JOBLESS CLAIMS Workers in Jersey Plants Shut for Vacations Seek Pay | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/3day-study-slated-in-disaster-meals-specialists-in-mass-feeding-to.html | 3DAY STUDY SLATED IN DISASTER MEALS Specialists in Mass Feeding to Attend Civil Defense Course at Fort Devens | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/7th-avenues-little-kremlin-behind-the-anonymous-portal-of-americas.html | 7th Avenues Little Kremlin Behind the anonymous portal of Americas Communist HQ | By A H Raskin | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/a-question-of-love-rather-than-pride-dead-man-in-the-silver-market.html | A Question of Love Rather Than Pride DEAD MAN IN THE SILVER MARKET By Aubrey Menen 203 pp New York Charles Scribners Sons 3 | By Santha Rama Rau | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/a-talk-with-alan-paton.html | A Talk With Alan Paton | By Albert Fickjohannesburg | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/a-test-garden-prospers-on-a-college-campus.html | A TEST GARDEN PROSPERS ON A COLLEGE CAMPUS | DOROTHY H JENKINS | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/after-the-g-i-wedding-a-gradual-joy-by-alma-routsong-199-pp-boston.html | After the G I Wedding A GRADUAL JOY By Alma Routsong 199 pp Boston Houghton Mifflin Company Cloth 2 New York Ballantine Books Paper 35 cents | J D PAULUS | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/after-uncle-moved-in-my-uncle-louis-by-robert-fontaine-293-pp-new.html | After Uncle Moved In MY UNCLE LOUIS By Robert Fontaine 293 pp New York McGrawHill Book Company 375 | By Jane Cobb | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/ailing-boy-keeps-his-team-uniform-stamford-little-leaguer-cited-as.html | AILING BOY KEEPS HIS TEAM UNIFORM Stamford Little Leaguer Cited as He Leaves for Treatment of Dread Blood Disease | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/alfred-w-church.html | ALFRED W CHURCH | Special to TH Nv YORK Tlrs | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/alice-e-macpherson-to-be-wed-in-winter.html | ALICE E MACPHERSON TO BE WED IN WINTER | Special tO THE NEW YORK TIMKI | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/all-this-they-saw-westward-the-briton-by-robert-g-athearn.html | All This They Saw WESTWARD THE BRITON By Robert G Athearn Illustrated 208 pp New York Charles Scribners Sons 450 | By J Frank Dobie | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/along-camera-row-fourth-issue-of-the-photography-annual-surveys.html | ALONG CAMERA ROW Fourth Issue of the Photography Annual Surveys Variety of Special Fields | J D | RE0000094581 | 1981-06-19 | B00000430887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | R E B | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/always-the-attack-sheridan-the-inevitable-by-richard-oconnor-mops.html | Always the Attack SHERIDAN THE INEVITABLE By Richard OConnor Mops by Wilson R Springer Illustrated 400 pp Indianapolis The BobbsMerrill Company 450 | By Bell I Wiley | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/an-eastern-tourist-meets-real-indians.html | AN EASTERN TOURIST MEETS REAL INDIANS | By David Boroff | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/andrews-rites-tuesday1-white-house-and-cabinet-aidest-.html | ANDREWS RITES TUESDAY1 White House and Cabinet Aidest | | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/anthony-hanover-triumphs-in-trot-harner-drives-yonkers-victor.html | ANTHONY HANOVER TRIUMPHS IN TROT Harner Drives Yonkers Victor Crystal Hanover Scores at Roosevelt Raceway | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/apartments-planned-shopping-center-in-proposal-of-elizabeth.html | APARTMENTS PLANNED Shopping Center in Proposal of Elizabeth Redevelopment | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/artismo-alerted-score-at-saratoga-brady-colt-wins-grand-union-and.html | ARTISMO ALERTED SCORE AT SARATOGA Brady Colt Wins Grand Union and Handicap Is Taken by Hampton Stable Racer ARTISMO ALERTED SCORE AT SARATOGA | By James Roachspecial To the New York Times | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/arybutterfield-bride-in-plymouth-married-to-ernest-higgins-jr.html | ARYBUTTERFIELD BRIDE IN PLYMOUTH Married to Ernest Higgins Jr Student at Harvard Medical in a ChurchICrernony | Special to Tin Nv Yomo | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/attacks-on-gop-monetary-policy-may-narrow-breach-in-bank-field.html | Attacks on GOP Monetary Policy May Narrow Breach in Bank Field ATTACKS MAY BRING BANKERS TOGETHER | By George A Mooney | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/attorney-heads-unico-m-e-defazio-of-hoboken-elected-president-of.html | ATTORNEY HEADS UNICO M E Defazio of Hoboken Elected President of Civic Group | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/authors-query.html | Authors Query | JAMES S MACDONALD | RE0000094581 | 1981-06-19 | B00000430887 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/automobiles-tolls-at-114-cents-a-mile-they-are-equivalent-to-a-tax.html | AUTOMOBILES TOLLS At 114 Cents a Mile They Are Equivalent To a Tax of 18 Cents on a Gallon of Fuel | BY Bert Pierce | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/aviation-big-business-transportation-by-air-routes-now-ranks-high.html | AVIATION BIG BUSINESS Transportation by Air Routes Now Ranks High Among BillionDollar Industries | By Bliss K Thorne | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/beards-sprouting-in-mount-vernon-westchester-city-to-observe-100th.html | BEARDS SPROUTING IN MOUNT VERNON Westchester City to Observe 100th Year With Centurama Mayor Is FuzzyWuzzy | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/beaulac-named-envoy-to-chile.html | Beaulac Named Envoy to Chile | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/ben-c-zorek.html | BEN C ZOREK | Special to THE Nsw York TIZS | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/bernadette-lucas-is-married-in-ohio.html | BERNADETTE LUCAS IS MARRIED IN OHIO | Special to Tm Nxw TORK TzZ | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/bird-refuge-on-the-palisades-sanctuary-near-the-city-is-open-to.html | BIRD REFUGE ON THE PALISADES Sanctuary Near the City Is Open to Qualified Nature Students | By Charles Grutzner | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/bnai-brith-plans-drive-national-membership-campaign-will-seek-75000.html | BNAI BRITH PLANS DRIVE National Membership Campaign Will Seek 75000 | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/bonn-pushes-u-s-in-turkish-trade-complementary-economies-give.html | BONN PUSHES U S IN TURKISH TRADE Complementary Economies Give Germans Old Position as Ankaras Best Customer | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/bonn-unions-play-role-in-election-formerly-neutral-labor-group.html | BONN UNIONS PLAY ROLE IN ELECTION Formerly Neutral Labor Group Enters Politics Attacking Two Coalition Parties | By Clifton Danielspecial To the New York Times | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/bourneyoung.html | BourneYoung | Spctal to TmNLW N0 Tnr | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/brewerclement-special-to-tax-nv-nop-tns.html | BrewerClement Special to Tax Nv NoP Tns | SPECIAL TO THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/bridge-slam-bidding-losing-streaks-of-expert-players-raise.html | BRIDGE SLAM BIDDING Losing Streaks of Expert Players Raise Controversy Over Standard Systems | By Albert H Morehead | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/britain-develops-2000mph-rocket-guided-missile-rides-radar-beam-or.html | BRITAIN DEVELOPS 2000MPH ROCKET Guided Missile Rides Radar Beam or Homes on Target Accuracy Emphasized | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/britain-prospers-with-high-spending-production-is-rising-however.html | BRITAIN PROSPERS WITH HIGH SPENDING Production Is Rising However Faster Than Exports Many Trade Restrictions Remain | By Michael L Hoffmanspecial To the New York Times | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/brownelladsit.html | BrownellAdsit | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/bus-peace-called-likely-union-aide-asks-for-meeting-with-officials.html | BUS PEACE CALLED LIKELY Union Aide Asks for Meeting With Officials in Syracuse | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/by-car-around-the-horn-as-far-as-panama.html | BY CAR AROUND THE HORN  AS FAR AS PANAMA | By Dortia Lamont | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/byrne-captures-open-chess-title-yale-senior-wins-crown-by-halfpoint.html | BYRNE CAPTURES OPEN CHESS TITLE Yale Senior Wins Crown by HalfPoint Beating Pavey After 42 Moves | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/canada-is-worried-by-wheat-surplus-much-grain-is-left-on-ground-as.html | CANADA IS WORRIED BY WHEAT SURPLUS Much Grain Is Left on Ground as Storage Space Is Lacking for Another Bumper Crop | By Raymond Daniellspecial To the New York Times | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/canadas-top-need-is-more-manpower-european-labor-reservoir-is.html | CANADAS TOP NEED IS MORE MANPOWER European Labor Reservoir Is Heavily Tapped to Met Farm and Industry Demands | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/capitol-hill-gets-annual-cleanup-david-lynn-architect-takes-the.html | CAPITOL HILL GETS ANNUAL CLEANUP David Lynn Architect Takes the Place Over When the Congressmen Go Home | By Jay Walzspecial To the New York Times | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/cartoons-as-art-upa-films-absorb-an-important-function.html | CARTOONS AS ART UPA Films Absorb an Important Function | By Aline B Louchheimburbank Calif | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/central-states.html | CENTRAL STATES | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/charter-revision-nearer-in-nigeria-western-party-which-protested.html | CHARTER REVISION NEARER IN NIGERIA Western Party Which Protested Disposition of Lagos Signs Final Recommendations | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/chautauqua-trouper-stars-over-the-tent-by-florence-musgrave.html | Chautauqua Trouper STARS OVER THE TENT By Florence Musgrave Illustrated by Robert Candy 214 pp Boston Houghton Mifflin Company 250 For Ages 10 to 14 | SARAH CHOKLA GROSS | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/committee.html | Committee | VICTOR LASKY | RE0000094581 | 1981-06-19 | B00000430887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/confidence-generally-is-retained-despite-disappointments-northeast.html | Confidence Generally Is Retained Despite Disappointments NORTHEAST | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/congress-will-pay-for-members-mail-houses-to-foot-bill-in-yearly.html | CONGRESS WILL PAY FOR MEMBERS MAIL Houses to Foot Bill in Yearly Sums as Franking Charged to Post Office Ends CONGRESS PAY SET FOR MEMBERS MAIL | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/controls-in-sterling-area.html | Controls in Sterling Area | CECIL M BOLT | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/cooper-pairs-62-wins-century-pro-rosenberg-take-dellwood-honors-by.html | COOPER PAIRS 62 WINS Century Pro Rosenberg Take Dellwood Honors by Stroke | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/cranekane.html | CraneKane | Special to THE N YO Ttt | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/crittenberger-urges-atomicminded-u-s.html | CRITTENBERGER URGES ATOMICMINDED U S | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/cunningham-keeps-u-s-sailing-title-finishes-third-in-final-race-of.html | CUNNINGHAM KEEPS U S SAILING TITLE Finishes Third in Final Race of Atlantic Class Series  Hersey Is RunnerUp | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/currys-fiery-flavor.html | Currys Fiery Flavor | By Jane Nickerson | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/danish-prize-day-sightseeing-and-a-giveaway-program-combined-in.html | DANISH PRIZE DAY SightSeeing and a GiveAway Program Combined in Copenhagen Celebration | By Robert Meyer Jr | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/daredevil-champion-the-streak-by-paul-darcy-boles-218-pp-new-york.html | Daredevil Champion THE STREAK By Paul Darcy Boles 218 pp New York The Macmillan Company 3 | REX LARDNER | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/daughter-to-mrs-bertkalih-i.html | Daughter to Mrs BertKalih I | Speetal to T NEW YORC TnrS | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/deadlock-at-koppers-strike-continues-at-coke-plant-in-kearny-850.html | DEADLOCK AT KOPPERS Strike Continues at Coke Plant in Kearny  850 Idle | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/difference.html | DIFFERENCE | CARL PETERSEN | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/discontented-kitten-pitschi-by-hans-fischer-illustrated-by-the.html | Discontented Kitten PITSCHI By Hans Fischer Illustrated by the Author 32 pp New York Harcourt Brace  Co 3 For Ages 4 to 8 | ELLEN LEWIS BUELL | RE0000094581 | 1981-06-19 | B00000430887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/downfall-of-a-south-african-hero-alan-patons-novel-traces-the.html | DOWNFALL OF A SOUTH AFRICAN HERO Alan Patons Novel Traces the Tragedy Of a Man Who Defied the Boer Code TOO LATE THE PHALAROPE By Alan Paton 276 pp New York Charles Scribners Sons 350 Downfall Of a Hero | By Alfred Kazin | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/dr-emerson-a-north.html | DR EMERSON A NORTH | Special to TH IW YORK IXrs | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/drama-of-medicine-at-front-a-highlight-of-war-in-korea-facilities-a.html | Drama of Medicine at Front A Highlight of War in Korea Facilities and Services That Brought Sharp Drop in Fatalities Are Termed Amazing | By Howard A Rusk M Dseoul Korea | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/dutch-raid-nazi-centers-police-arrest-three-leaders-of-outlawed.html | DUTCH RAID NAZI CENTERS Police Arrest Three Leaders of Outlawed Movement | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/economic-remedies-hinted-in-rumania.html | ECONOMIC REMEDIES HINTED IN RUMANIA | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/education-in-review-large-new-york-city-community-finds-a-way-to.html | EDUCATION IN REVIEW Large New York City Community Finds a Way To Work With the Public Schools | By Benjamin Fine | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/eisenhower-fills-trade-policy-unit-for-vital-mission-calls-sound.html | EISENHOWER FILLS TRADE POLICY UNIT FOR VITAL MISSION Calls Sound Foreign Commerce Essential to Free World Whitney Among 6 Named STASSEN SEES PRESIDENT Says Russian Hydrogen Bomb Is One Important Factor in the Security Balance EISENHOWER FILLS TRADE POLICY UNIT | By Anthony Levierospecial To the New York Times | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/eisenhower-maps-course-on-power-urges-cooperation-of-local-state.html | EISENHOWER MAPS COURSE ON POWER Urges Cooperation of Local State and Federal Agencies Northwest Poses Problem | By Thomas P Swift | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/encouraging-separatism.html | Encouraging Separatism | VASILI | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/europes-tv-picture-and-ours-our-programs-stand-out-in-pace-and.html | Europes TV Picture And Ours Our programs stand out in pace and diversity this critic finds The contrast abroad is in quality and intellectual stimulus EUROPES TV DOES BEST IN    PUNCH LOOKS AT BRITISH TV Europes TV  And Ours | By Jack Gould | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/f-nglishdrislane.html | F nglishDrislane | SpLlal to THJ NEW Yoe K Tier | RE0000094581 | 1981-06-19 | B00000430887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/factory-pay-sets-record-earnings-reach-177-an-hour-21-per-cent-gain.html | FACTORY PAY SETS RECORD Earnings Reach 177 an Hour 21 Per Cent Gain in 3 Years | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/fank-bannigan.html | FANK BANNIGAN | Special to THE NEW ou uvs | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/far-west.html | FAR WEST | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/first-by-2-lengths-native-dancer-captures-rich-race-under-arcaro-in.html | FIRST BY 2 LENGTHS Native Dancer Captures Rich Race Under Arcaro in NearRecord Time AMERICAN DERBY TO NATIVE DANCER | By Joseph C Nicholsspecial To the New York Times | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/fists-knees-and-guns-the-cut-of-the-ax-by-delmar-jackson-352-pp-new.html | Fists Knees and Guns THE CUT OF THE AX By Delmar Jackson 352 pp New York Harcourt Brace  Co 350 | LEWIS NORDYKE | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/foes-of-thruway-fewer-in-number-organized-opposition-found.html | FOES OF THRUWAY FEWER IN NUMBER Organized Opposition Found Declining in Westchester Some Routes Debated | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/footnotes.html | FOOTNOTES | RITA K KAPLAN | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/ford-toppled-104-robinsons-two-homers-help-athletics-beat-yanks-end.html | FORD TOPPLED 104 Robinsons Two Homers Help Athletics Beat Yanks End Slump YANKEES TOPPLED BY ATHLETICS 104 | By John Drebinger | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/formosa-court-upholds-sentence.html | Formosa Court Upholds Sentence | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/franklin-expert-plunges-to-death-dr-nathan-goodman-teacher-in.html | FRANKLIN EXPERT PLUNGES TO DEATH Dr Nathan Goodman Teacher in Philadelphia Wrote Books on Revolutionary Sage | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/french-bar-discussion-role.html | French Bar Discussion Role | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/french-in-africa-assimilate-negro-movements-for-independence-in.html | FRENCH IN AFRICA ASSIMILATE NEGRO Movements for Independence in Gold Coast and Nigeria Have No Repercussions | By Michael Clarkspecial To the New York Times | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/french-restoring-halted-services-post-telephone-and-telegraph-near.html | FRENCH RESTORING HALTED SERVICES Post Telephone and Telegraph Near Normal but RedLed Rails Are Still Tied Up | By Henry Ginigerspecial To the New York Times | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/friedrichs-sails-first-tuneup-for-luders16-series-to-new-orleans.html | FRIEDRICHS SAILS FIRST Tuneup for Luders16 Series to New Orleans Skipper | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/from-a-memo-to-a-movie-director-of-beggars-opera-descants-on.html | FROM A MEMO TO A MOVIE Director of Beggars Opera Descants on Pictures Genesis and Production | By Peter Brooklondon | RE0000094581 | 1981-06-19 | B00000430887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/from-here-to-maturity-burt-lancaster-has-completed-the-long-haul.html | From Here to Maturity Burt Lancaster has completed the long haul from punk kid to finished actor and learned a lot along the way From Here to Maturity | By Barbara Berch Jamisonhollywood | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/fulltime-teaching-by-students.html | FullTime Teaching by Students | B F | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/gay-event-the-wonderful-fashion-doll-by-laura-bannon-illustrated-by.html | Gay Event THE WONDERFUL FASHION DOLL By Laura Bannon Illustrated by the Author 87 pp Boston Houghton Mifflin Company 225 For Ages 7 to 11 | E L B | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/george-schoen.html | GEORGE SCHOEN | Special to Nzw YoR TIMZS | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/gladiolus-survey-old-favorites-have-won-consistently-at-flower.html | GLADIOLUS SURVEY Old Favorites Have Won Consistently At Flower Shows This Summer | By Lee M Fairchild | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/glamour-gon.html | Glamour Gon | HARRO MELLER | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/global-refugee-unit-nearing-liquidation.html | GLOBAL REFUGEE UNIT NEARING LIQUIDATION | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/goodunhorgan.html | GoodunHorgan | Special 1o Tm Nv Yo lF | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/gossip-of-the-rialto-ethel-waters-getting-set-to-jog-some-old.html | GOSSIP OF THE RIALTO Ethel Waters Getting Set to Jog Some Old Memories Sundry Other Items | By Lewis Funke | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/gretrys-career.html | Gretrys Career | FELIX WITTMER | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/grunewald-hearing-set-case-scheduled-for-sept-8-he-is-released-from.html | GRUNEWALD HEARING SET Case Scheduled for Sept 8 He Is Released From Hospital | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/ha-slamcross.html | Ha slamCross | Special to THE NEW YORK rlML | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/henry-naue.html | HENRY NAUE | Special to TH Ngw Yo PLMr S | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/hollywood-canvas-observations-on-the-filming-of-caine-mutiny-and.html | HOLLYWOOD CANVAS Observations on the Filming of Caine Mutiny and Its Producer Addenda | By Thomas M Pryorhollywood | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/hospital-studies-win-degrees-for-3-fourth-veteran-earns-2year.html | HOSPITAL STUDIES WIN DEGREES FOR 3 Fourth Veteran Earns 2Year Credit at Home All Plans to Continue at Boston U | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/hospital-unit-opening-obstetrics-patients-may-enter-new-north-shore.html | HOSPITAL UNIT OPENING Obstetrics Patients May Enter New North Shore Tomorrow | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/housmanhansel.html | HousmanHansel | pectal to TRR NEW YORK TIM | RE0000094581 | 1981-06-19 | B00000430887 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/how-early-new-englanders-came-to-be-what-they-were-the-new-england.html | How Early New Englanders Came to Be What They Were THE NEW ENGLAND MIND From Colony to Province By Perry Miller 513 pp Cambridge Harvard University Press 650 | By Walter Muir Whitehill | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/how-wheat-men-reasoned-they-chose-market-quotas-and-guaranteed.html | HOW WHEAT MEN REASONED They Chose Market Quotas and Guaranteed Price Rather Than Risk Uncertain Market | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/iaroline-bilflalolj-lieut-jhrrwilliam-eden-in-edgartown-church.html | IAROLINE BilflaLOIJ Lieut JhrrWilliam Eden in Edgartown Church | Special to N YORK TIM | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By William du Bois | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/india-decides-to-stay-in-race-for-seat-at-parley-on-korea-india-not.html | India Decides to Stay in Race For Seat at Parley on Korea INDIA NOT TO QUIT RACE FOR PARLEY | By A M Rosenthalspecial To the New York Times | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/indochina-intrigue-reap-the-whirlwind-by-jean-hougron-translated.html | IndoChina Intrigue REAP THE WHIRLWIND By Jean Hougron Translated from the French by Elizabeth Abbott 309 pp New York Farrar Straus  Young 350 | FRANK G SLAUGHTER | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/industry-striving-to-train-officials-executives-find-themselves.html | INDUSTRY STRIVING TO TRAIN OFFICIALS Executives Find Themselves Back in Schoolroom Under Programs by Management INDUSTRY STRIVING TO TRAIN OFFICIALS | By William M Freeman | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/inquiry-into-the-ways-of-hoarders.html | Inquiry Into the Ways of Hoarders | W K | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/international-intrigue-the-stolen-sphere-an-adventure-and-a-mystery.html | International Intrigue THE STOLEN SPHERE An Adventure and a Mystery By John Keir Cross 220 pp New York E P Dutton  Co 275 For Ages 12 to 15 | E L B | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/irans-army-now-holds-the-balance-of-power-fairly-wellequipped-and.html | IRANS ARMY NOW HOLDS THE BALANCE OF POWER Fairly WellEquipped and Disciplined Force Stands Behind New Regime | By Kennett Lovespecial To the New York Times | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/iron-ore-stocks-rise-despite-peak-demand.html | IRON ORE STOCKS RISE DESPITE PEAK DEMAND | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/iron-works-of-1646-rising-as-a-shrine-new-englanders-reproducing.html | IRON WORKS OF 1646 RISING AS A SHRINE New Englanders Reproducing Cradle of American Industry on Site at Saugus Mass | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/islamic-culture-theme-of-meeting-40-scholars-from-11-near-east.html | ISLAMIC CULTURE THEME OF MEETING 40 Scholars From 11 Near East Lands to Attend Colloquium at Princeton Next Month | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/jefferson-gadgets-much-of-the-fascination-of-monticello-lies-in-the.html | JEFFERSON GADGETS Much of the Fascination of Monticello Lies In the Inventive Genius of Its Builder | By Charles W White | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/jersey-nuptials-for-mary-stanley-south-orane-girwwed-to-jli.html | JERSEY NUPTIALS FOR MARY STANLEY South Orane GirWWed to JLI Culbertson in 6t Andrew | sJ | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/joan-leubusgher-wedto-d-g-aigell-wheat6n-graduate-and-mogill.html | JOAN LEUBUSGHER WEDTO D G AIGELL Wheat6n Graduate and MoGill Medioat Student Ma rriel in Salisbury Conn | Special to Txl Ilhw YOlUC TIMIr | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/joan-ruth-crossley-fiancee-of-soldier.html | JOAN RUTH CROSSLEY FIANCEE OF SOLDIER | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/joseph-p-grunski.html | JOSEPH P GRUNSKI | pectal to THE Nv YoJ Tmrs | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/joseph-schneider.html | JOSEPH SCHNEIDER | Special to TI NEW YORK TZ | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/keeping-balance.html | KEEPING BALANCE | EDITH CALMENSON | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/knapp-is-first-with-bumble-bee-among-internationals-in-regatta.html | Knapp Is First With Bumble Bee Among Internationals in Regatta Stanley Yacht 4 Minutes 57 Seconds Ahead of Cramptons Fury in Huguenot Event on Sound  Twister Que Pasa Win | By William J Briordyspecial To the New York Times | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/l-i-republicans-feud-huntington-town-factions-await-showdown-at.html | L I REPUBLICANS FEUD Huntington Town Factions Await Showdown at Primary | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/lafayettes-copies-of-paper-donated-marquis-editions-of-journal-de.html | LAFAYETTES COPIES OF PAPER DONATED Marquis Editions of Journal de Paris Added to Large Collection in College | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/landfeinmark.html | LandFeinmark | Special to NEW YOR l | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/lawyers-propose-study-of-inquiries-resolution-will-be-presented-to.html | LAWYERS PROPOSE STUDY OF INQUIRIES Resolution Will Be Presented to American Bar Association at Meeting in Boston | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/lee-a-sawyer.html | LEE A SAWYER | Special to Ta llw Yolu TMS | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/lee-mtrzello-married-i-she-becomes-bride-of-johni.html | LEE MtRZELLO MARRIED I She Becomes Bride of JohnI | Special to the New Yorl Times | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | KENNETH T HURST | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/lew-cleaves.html | Lew Cleaves | Special to Tm NEW Yo TM | RE0000094581 | 1981-06-19 | B00000430887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/lieut-vylma-zotti-of-the-navy-is-affianced-to-lieut-col-milton.html | Lieut Vylma Zotti of the Navy Is Affianced To Lieut Col Milton Weeks Aide in Pentagon | qpecial to Tlc 1 NORITIr | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/life-with-grandfather-the-fields-of-home-by-ralph-moody-illustrated.html | Life With Grandfather THE FIELDS OF HOME By Ralph Moody Illustrated by Edward Shenton 336 pp New York W W Norton  Co 350 | By Henry Cavendish | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/llanoria-triumphs-in-sixmeter-yachting-trials-on-sound-off-oyster.html | Llanoria Triumphs in SixMeter Yachting Trials on Sound off Oyster Bay KONOW CRAFT FIRST IN 12MILE CONTEST Llanoria Beats Fun as Trials Open to Pick Yacht to Sail as U S Representative | By Michael Straussspecial To the New York Times | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/long-island-ferries-another-route-is-opened-across-the-sound.html | LONG ISLAND FERRIES Another Route Is Opened Across the Sound | By Eunice Telfer Juckett | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/lowerincome-groups-tour-abroad-marks-trend-party-of-midwestern.html | LOWERINCOME GROUPS TOUR ABROAD MARKS TREND Party of Midwestern Office and Factory Employes Enthusiastic About Trip | By Armand Schwab Jr | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/maine-movie-report.html | MAINE MOVIE REPORT | By Herbert Mitgangbridgton Me | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/malan-policy-said-to-partition-army-critics-assert-white-apartheid.html | MALAN POLICY SAID TO PARTITION ARMY Critics Assert White Apartheid Is Being Used to Separate Dutch From English Units | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/malaya-vote-by-56-urged-by-leaders-group-representing-9-states-also.html | MALAYA VOTE BY 56 URGED BY LEADERS Group Representing 9 States Also Drafts Program for Constitutional Reform | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/malenkov-assails-bonn-ties-to-west-in-bid-to-germans-soviet-premier.html | MALENKOV ASSAILS BONN TIES TO WEST IN BID TO GERMANS Soviet Premier Sets Out Terms to East Group in Moscow  Link to Sept 6 Election ADENAUER HIT ON WAR Kremlin Communique Promises to End Reparations Restore Property Speed Unifying MALENKOV ASSAILS BONN TIE TO WEST | By Harrison E Salisburyspecial To the New York Times | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/maneuvers-for-54-started-on-coast-but-plans-of-parties-remain-in.html | MANEUVERS FOR 54 STARTED ON COAST But Plans of Parties Remain in Flux Until Gov Warren Reveals His Intentions | By Lawrence E Daviesspecial To the New York Times | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/many-puerto-ricans-back-prisoner-return-outruns-schedule.html | Many Puerto Ricans Back PRISONER RETURN OUTRUNS SCHEDULE | By Lindesay Parrottspecial To the New York Times | RE0000094581 | 1981-06-19 | B00000430887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/marine-ghost-appears-from-months-captivity.html | Marine Ghost Appears From Months Captivity | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/mary-lake-engaged-to-james-a-austin.html | MARY LAKE ENGAGED TO JAMES A AUSTIN | Special to Tag NEW YORK TZMnS I | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/merwyn-l-aultman-i-eoroal-wrer-67.html | MERWYN L AULTMAN I EoroAL WRER 67 | I Special to Tt Nzw o TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/mgt-grefe-a-bride-in-jersey-wellesley-graduate-married-in-upper.html | MGT GREFE A BRIDE IN JERSEY Wellesley Graduate Married in Upper Montclair to James Dickson Student of Law | SIaI to lw Nom Tmazs | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/middle-west.html | MIDDLE WEST | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/miltonholland.html | MiltonHolland | Special to Tm Nzw YoP TMrS | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/miss-b-bruibaugh-is-wed-in-suburbs-father-of-bride-officiates-at.html | MISS B BRUIBAUGH IS WED IN SUBURBS Father of Bride Officiates at Marriage to John C Jensen in New Rochelle Church i | Specal to r NYOR tlw | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/miss-eve-lilqgeit-becomes-engaged-will-b-married-in-autumn-oi-iho.html | MISS EVE lllqGEit BECOMES ENGAGED Will B Married in Autumn oi iho rnasB H Brown who is Graduate of Virginia | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/miss-hasbrouck-wed-to-student-wilmington-girl-is-married-to-john.html | MISS HASBROUCK WED TO STUDENT Wilmington Girl Is Married to John Anthony Schwab Jr of the Univeristy of Virgin | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/miss-louise-ford-married.html | Miss Louise Ford Married | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/miss-merriwether-a-prospective-bride.html | MISS MERRIWETHER A PROSPECTIVE BRIDE | Special to Tz lzw Yo | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/miss-page-betrothed-to-harvard-____ttudent.html | MISS PAGE BETROTHED TO HARVARD TTUDENT | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/miss-patricia-ires-l-in-garden-city-idmore-student-married-in.html | MISS PATRICIA IrES l IN GARDEN CITY idmore Student Married in Cath66zz of tne Incarnation to O Endecott Perry | Special to The New York Times | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/miss-seuka-clark-i-imarried-upstate-eimira-church-is-setting-for.html | Miss SEUKA eLARK i IMARRIED UPSTATE Eimira Church Is Setting for Wedding to Lieut eter S i Cnover of AirForce | pecia to Nw NoR IzMr S | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/miss-souffret-bride-i-of-will__ia__m-do__bbin-jr.html | MISS SOUFFRET BRIDE I OF WILLIAM DOBBIN JR | Special to THu lw YOR TLEC | RE0000094581 | 1981-06-19 | B00000430887 |

| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/more-and-more-modern.html | More and More Modern | By Betty Pepis | RE0000094581 | 1981-06-19 | B00000430887 |
|---|---|---|---|---|---|---|
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/moslemred-feud-gains-in-indonesia-united-islamic-front-is-urged.html | MOSLEMRED FEUD GAINS IN INDONESIA United Islamic Front Is Urged Against Irreligious Groups Youth Unit Reactivated | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/mr-anderson-british-diplomat-time-and-time-again-by-james-hilton.html | Mr Anderson British Diplomat TIME AND TIME AGAIN By James Hilton 306 pp Boston AtlanticLittle Brown Co 375 | By John Barkham | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/mr-micheners-brubaker.html | Mr Micheners Brubaker | ERNESTINE GILBRETH CAREY | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/mrs-de-coppet-married-former-gladys-dils-is-bride-ofi-edgar-b.html | MRS DE COPPET MARRIED Former Gladys Dils Is Bride ofI Edgar B Whiting in Scarsdale | Special to TNE NEw YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/mrs-george-j-kay.html | MRS GEORGE J KAY | Special to Tm lltw YORt TLerZ | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/mrs-george-t-bacon.html | MRS GEORGE T BACON | Special to T2m Nw Yov Iurs | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/mrs-l-c-pulvermacher-has-so.html | Mrs L C Pulvermacher Has So | Special to Tm Nzw NoxK Tnzs | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/mrs-nathan-h-magida-has-soni.html | Mrs Nathan H Magida Has SonI | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/myott-drives-winner.html | Myott Drives Winner | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/nantucketbridi-she-is-escorted-by-father-a-marriage-to-john.html | NANTUCKETBRIDI She is Escorted by Father a Marriage to John Witherbee in St Pauls Church | Special to cz Nv Yo Tmzs | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/national-policy.html | NATIONAL POLICY | ALLISON R HARTMAN | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/national-qa-game-the-polls-an-observer-surveys-the-american-fad-for.html | National QA Game The Polls An observer surveys the American fad for reports on the public mind and finds they raise as many questions as they answer National QA Game The Polls | By Robert Bendiner | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/new-england-gardener-goes-west.html | NEW ENGLAND GARDENER GOES WEST | By D F Jonesseattle | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/new-italian-regime-wins-test-in-the-senate-monarchists-votes.html | New Italian Regime Wins Test in the Senate Monarchists Votes Strengthen Pellas Hand Confidence Voted 14086 RightWing Socialists and Fascists Abstain PREMIER IS UPHELD BY ITALYS SENATE | By Arnaldo Cortesispecial To the New York Times | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/new-policy-on-power-to-have-a-wide-impact-administration-is.html | NEW POLICY ON POWER TO HAVE A WIDE IMPACT Administration Is Shifting Emphasis From Federal to Local Enterprise | By Willian M Blairspecial To the New York Times | RE0000094581 | 1981-06-19 | B00000430887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/new-zealand-aids-buying-of-homes-offers-plans-advice-and-loans-in.html | NEW ZEALAND AIDS BUYING OF HOMES Offers Plans Advice and Loans in Move to Expand Regimes Own Your Own Drive | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/news-of-the-world-of-stamps-u-s-reveals-the-design-for-future.html | NEWS OF THE WORLD OF STAMPS U S Reveals the Design For Future Farmers Commemorative | By Kent B Stiles | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/news-of-tv-and-radio-some-upcoming-events-viewing-hints-items.html | NEWS OF TV AND RADIO Some Upcoming Events  Viewing Hints  Items | By Sidney Lohman | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/no-pompons.html | NO POMPONS | ERIC OPEL | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/northwest-schoolmarm-gold-mountain-by-charlotte-paul-307-pp-new.html | Northwest Schoolmarm GOLD MOUNTAIN By Charlotte Paul 307 pp New York Random House 3 | RICHARD L NEUBERGER | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/noted-on-the-local-screen-scene.html | NOTED ON THE LOCAL SCREEN SCENE | By Howard Thompson | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/notes-on-science-cortisone-made-from-abundant-materials-gauging.html | NOTES ON SCIENCE Cortisone Made From Abundant Materials  Gauging Odors | W K | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/nuisance-value-unsightly-galls-seldom-hurt-growth-of-trees.html | NUISANCE VALUE Unsightly Galls Seldom Hurt Growth of Trees | By Elizabeth A Pullar | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/odea-speed-boat-wins-at-aberdeen-yankee-rebel-class-au-victor-reese.html | ODEA SPEED BOAT WINS AT ABERDEEN Yankee Rebel Class AU Victor Reese Ford Wilson and Holt Also Triumph | By Clarence E Lovejoyspecial To the New York Times | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/ohhp-eters-ds-retiredjurist89-memberof-u-s-district-court-in-maine.html | OHHP ETERS DS RETIREDJURIST89 Memberof U S District Court in Maine 25 Years Served Four Terms in Congress | Special to NEW YoZ Trzs | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/on-the-underside-of-the-stone-brother-to-dragons-a-tale-in-verse.html | On the Underside of the Stone BROTHER TO DRAGONS A Tale in Verse and Voices By Robert Penn Warren 232 pp New York Random House 350 | By Randall Jarrell | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/on-tour-with-barbara-and-poppy-father-dear-father-by-ludwig.html | On Tour With Barbara and Poppy FATHER DEAR FATHER By Ludwig Bemelmans Illustrated by the author 247 pp New York The Viking Press 350 | By James Stern | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/one-cables-cut-in-indiana-strike-windows-also-are-smashed-police.html | ONE CABLES CUT IN INDIANA STRIKE Windows Also Are Smashed  Police Disperse Pickets at St Louis Exchange | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/only-jet-planes-in-races-military-pilots-to-compete-at-national.html | ONLY JET PLANES IN RACES Military Pilots to Compete at National Aircraft Show | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/operators-organize-to-spur-peacetime-tungsten-uses-tungsten-miners.html | Operators Organize to Spur Peacetime Tungsten Uses TUNGSTEN MINERS SEEK TO SPUR USES | By Jack R Ryan | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/ounce-of-prevention-plants-need-special-care-when-house-is-painted.html | OUNCE OF PREVENTION Plants Need Special Care When House Is Painted | By Philip Sears | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/our-leadership-faces-sharp-challenge-in-u-n-allies-balk-at-going.html | OUR LEADERSHIP FACES SHARP CHALLENGE IN U N Allies Balk at Going Along With Us On Indias Role in Korean Talks | By Thomas J Hamilton | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/papagos-is-visiting-islands-hit-by-quake.html | PAPAGOS IS VISITING ISLANDS HIT BY QUAKE | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/paper-in-colombia-bows-to-the-censor.html | PAPER IN COLOMBIA BOWS TO THE CENSOR | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/park-offered-to-babylon-land-exchange-hangs-on-fate-of-zone-change.html | PARK OFFERED TO BABYLON Land Exchange Hangs on Fate of Zone Change Application | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/parties-in-iowa-bid-for-big-farm-vote-organizing-unusually-early.html | PARTIES IN IOWA BID FOR BIG FARM VOTE Organizing Unusually Early for 54 Fight GOP Counts on Eisenhowers Popularity | By Seth S Kingspecial To the New York Times | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/patricia-benecke-plans-to-wedi.html | Patricia Benecke Plans to WedI | SpecaJ to TE qv YO3 TIMS | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/phillies-register-71-65-decisions-maglie-fails-in-first-giant-start.html | PHILLIES REGISTER 71 65 DECISIONS Maglie Fails in First Giant Start Since Aug 11 Being Routed in 2d of Opener PHILS BEAT GIANTS TWICE 71 AND 65 | By Louis Effratspecial To the New York Times | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/policy-for-germany-peril-to-peace-seen-in-position-of-west-and.html | Policy for Germany Peril to Peace Seen in Position Of West and Soviet | JAMES P WARBURG | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/pool-vs-budget-readymade-types-mean-anyone-can-go-swimming-in-their.html | POOL VS BUDGET ReadyMade Types Mean Anyone Can Go Swimming in Their Own Back Yard | By Mary Deputy Cattell | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/preview-of-the-venice-festival-features-from-sixteen-nations.html | PREVIEW OF THE VENICE FESTIVAL Features From Sixteen Nations Including Russia and Some Satellites Compete in Fourteenth Annual Italian Fete | By Robert F Hawkinsvenice | RE0000094581 | 1981-06-19 | B00000430887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/prisoners-in-korea-learned-what-police-state-is-like-numbing.html | PRISONERS IN KOREA LEARNED WHAT POLICE STATE IS LIKE Numbing Influence of Communist Routine Was Worst Part of G Ls Captivity | By Robert Aldenspecial To the New York Times | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/rabat-greets-new-ruler.html | Rabat Greets New Ruler | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/rabbi-accepts-post-in-teaneck.html | Rabbi Accepts Post in Teaneck | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/reason-for-rushing.html | Reason for Rushing | HOWARD WILSON | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/records-keyboard-bach-played-on-harpsichord-and-piano-also-first-lp.html | RECORDS KEYBOARD Bach Played on Harpsichord and Piano  Also First LP Version of Grieg Work | By Harold C Schonberg | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/reminder.html | Reminder | ROBERT DOWNING | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/retirement-basis-of-medical-study-rising-population-and-pending.html | RETIREMENT BASIS OF MEDICAL STUDY Rising Population and Pending Economic Changes Prompt New Interest in Subject RETIREMENT BASIS OF MEDICAL STUDY | By J E McMahon | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/rev-angelus-healy.html | REV ANGELUS HEALY | Special to Tins NW YORK WXMZS | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/roe-halts-pirates-for-brooklyn-53-dodger-southpaw-gains-ninth.html | ROE HALTS PIRATES FOR BROOKLYN 53 Dodger Southpaw Gains Ninth Victory With Aid of Labine Who Stops Rally in 9th ROE HALTS PIRATES FOR BROOKLYN 53 | By Roscoe McGowenspecial To the New York Times | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/salem-1692-tinkers-tim-and-the-witches-by-bertha-c-anderson.html | Salem 1692 TINKERS TIM AND THE WITCHES By Bertha C Anderson Illustrated by Lloyd Coe 147 pp Boston Little Brown Co 275 For Ages 8 to 11 | LAVINIA R DAVIS | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/sales-at-discount-held-here-to-stay-merchants-term-fair-trade-laws.html | SALES AT DISCOUNT HELD HERE TO STAY Merchants Term Fair  Trade Laws Unenforceable  Era of Prohibition Recalled CITY DWELLERS BENEFIT 1000 PriceCutting Houses in U S Are Mostly Urban  300 to 400 in This Area SALES AT DISCOUNT HELD HERE TO STAY | By Alfred R Zipser Jr | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/sanokdameo-duo-advances-on-links-forsgate-pair-downs-ozol-and.html | SANOKDAMEO DUO ADVANCES ON LINKS Forsgate Pair Downs Ozol and Whelan 4 and 3 in Jersey BestBall QuarterFinal | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/say-swri-tojaes-rj-becomes-bride-of-newspaper-publishers-son-at.html | saY swri TOJaEs rJ Becomes Bride of Newspaper Publishers Son at Church Ceremony in Erie Pa | Special to NgW NoPK Ilrs | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/scanning-some-small-wonders-sciencefiction-tale-best-of-three.html | SCANNING SOME SMALL WONDERS ScienceFiction Tale Best of Three Inauspicious Versions of Noted Novels Being Shown in FirstRun Film Houses | By A H Weiler | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/science-in-review-radio-waves-from-outer-space-are-found-to.html | SCIENCE IN REVIEW Radio Waves From Outer Space Are Found to Originate in Huge Clouds of Gas | By Waldemar Kaempffert | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/seeking-an-audience-group-sees-need-of-more-outlets-for-work.html | SEEKING AN AUDIENCE Group Sees Need of More Outlets for Work | By Jacob Deschin | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/seixas-and-trabert-beaten-in-us-doubles-semifinals-seixastrabert.html | Seixas and Trabert Beaten In US Doubles SemiFinals SEIXASTRABERT HALTED IN TENNIS | By Allison Danzigspecial To the New York Times | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/shah-back-in-iran-wildly-acclaimed-prestige-at-peak-new-premier-is.html | SHAH BACK IN IRAN WILDLY ACCLAIMED PRESTIGE AT PEAK New Premier Is First to Greet Him AntiU S Sentiment Reported on the Wane IRANIANS ACCLAIM THE SHAH WILDLY | By Kennett Lovespecial To the New York Times | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/shakespeare-and-his-stage-the-time-has-arrived-to-abandon-the.html | SHAKESPEARE AND HIS STAGE The Time Has Arrived to Abandon the Obsolete NineteenthCentury Style of Producing the Plays by the Bard | By Brooks Atkinsonyellow Springs Ohio | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/silcoxjudd.html | SilcoxJudd | Specialto Tg NLV OR TIMr | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/silhouettes-in-fur.html | Silhouettes in Fur | BY Virginia Pope | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/singerklein.html | SingerKlein | Special to TI NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/six-named-to-study-parking-lot-costs.html | SIX NAMED TO STUDY PARKING LOT COSTS | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/social-experience.html | SOCIAL EXPERIENCE | MAURY ANTINE | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/sources.html | Sources | EMIL LENGYEL | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/southeast-europe-dawdles-on-pact-west-disappointed-at-delays-of.html | SOUTHEAST EUROPE DAWDLES ON PACT West Disappointed at Delays of Yugoslavia Greece and Turkey on Joint Security | By Welles Hangenspecial To the New York Times | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/southeast.html | SOUTHEAST | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/southwest.html | SOUTHWEST | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/soviet-azerbaijan-ousts-vice-premier.html | SOVIET AZERBAIJAN OUSTS VICE PREMIER | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/soviet-diplomacy-links-three-strategic-areas-kremlins-aim-appears.html | SOVIET DIPLOMACY LINKS THREE STRATEGIC AREAS Kremlins Aim Appears to Be to Get Western Occupation Forces Out of Germany Austria and Trieste WEST GIVES AUSTRIA PRIORITY | By C L Sulzberger | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/soviet-held-snag-in-atomic-control-gen-walter-bedell-smith-says.html | SOVIET HELD SNAG IN ATOMIC CONTROL Gen Walter Bedell Smith Says Intransigence of Moscow Makes the Prospect Dim | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/soviet-hits-films-glorifying-czars-red-journal-assails-idealizing.html | SOVIET HITS FILMS GLORIFYING CZARS Red Journal Assails Idealizing of Personalities in the Arts Stresses Role of Masses | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/soviet-note-fails-to-sway-germans-proposal-for-uniting-germany-is.html | SOVIET NOTE FAILS TO SWAY GERMANS Proposal for Uniting Germany Is Rejected Outright by Men of Both Major Parties | By Clifton Danielspecial To the New York Times | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/soviet-zone-paper-details-red-split-says-dissident-politburo-unit.html | SOVIET ZONE PAPER DETAILS RED SPLIT Says Dissident Politburo Unit Sought to Oust Ulbricht After June 17 Rioting | By Walter Sullivanspecial To the New York Times | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/sparking-a-family-study-group.html | Sparking a Family Study Group | By Dorothy Barclay | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Richard Eberhart | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/split-personality-is-a-danbury-issue-its-both-town-and-city-with.html | SPLIT PERSONALITY IS A DANBURY ISSUE Its Both Town and City With Two Sets of Taxes So Many Debate a Consolidation | By David Andersonspecial To the New York Times | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times Overheard at the Stadium | By Arthur Daley | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/ss-combs-is-excongpssan-i-former-texas-lawmaker-64-i-had-leld-3cou-.html | ss COMBS IS EXCONGPSSAN I Former Texas Lawmaker 64 I Had leld 3Cou rPosts and Was Active in Education | SpecIal to NEw Yolc | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/stagecoach-trails-new-englands-links-with-old-wild-west-can-still.html | STAGECOACH TRAILS New Englands Links With Old Wild West Can Still Be Traced by SightSeers | By John Fenton | RE0000094581 | 1981-06-19 | B00000430887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/state-fair-in-jersey-will-open-on-sept-27.html | STATE FAIR IN JERSEY WILL OPEN ON SEPT 27 | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/state-welfare-session-bronxville-meeting-sept-11-and-12-to-be-open.html | STATE WELFARE SESSION Bronxville Meeting Sept 11 and 12 to Be Open to Public | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/sten-v-severin.html | STEN V SEVERIN | Special a Ts NEW YoP TIMr | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/stevenson-now-cast-in-a-difficult-role-as-the-titular-head-of-the.html | STEVENSON NOW CAST IN A DIFFICULT ROLE As the Titular Head of the Democratic Party He Must Try to Lead Through His Influence on Congress HOLD ON THE PUBLIC IS STRONG | By W H Lawrence | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/sultan-and-nationalists-ride-to-fall-in-morocco-revolt-of-tribal.html | SULTAN AND NATIONALISTS RIDE TO FALL IN MOROCCO Revolt of Tribal Chiefs Forces the French To Send the Ruling Family Into Exile | By Michael Clarkspecial To the New York Times | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/summer-exhibitions-baskerville-at-newport-two-new-york-shows.html | SUMMER EXHIBITIONS Baskerville at Newport Two New York Shows | By Stuart Preston | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/talbott-finds-us-vulnerable-in-the-face-of-soviet-air-gains.html | Talbott Finds Us Vulnerable In the Face of Soviet Air Gains Secretary Says Our Need Is Might to Deter Any Attack Eisenhower Letter to Fliers Stresses Peril in SecondBest Air Force TALBOTT DECLARES U S IS VULNERABLE | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/tax-loophole-shut-on-foreign-income-technical-changes-act-limits.html | TAX LOOPHOLE SHUT ON FOREIGN INCOME Technical Changes Act Limits Compensation Exemption Other Provisions Cited TAX LOOPHOLE SHUT ON FOREIGN INCOME | By Godfrey N Nelson | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/tcynthia-b-murray-married-in-tuxedo-parki-to-richard-c-henriques.html | tCynthia B Murray Married in Tuxedo ParkI To Richard C Henriques Yale Alumnus | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/teachers-of-utah-may-shun-schools-irate-at-low-pay-and-refusal-of.html | TEACHERS OF UTAH MAY SHUN SCHOOLS Irate at Low Pay and Refusal of Governor to Permit Rise They Will Vote on Holdout | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/television-in-review-fred-allens-new-show-youth-takes-a-stand.html | TELEVISION IN REVIEW Fred Allens New Show Youth Takes a Stand | By Val Adams | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/temple-in-elberon-to-be-opened-friday.html | TEMPLE IN ELBERON TO BE OPENED FRIDAY | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/testing-your-machine.html | TESTING YOUR MACHINE | By Robert Lanier | RE0000094581 | 1981-06-19 | B00000430887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/thailand-reports-soviet-asks-trade-offer-comes-while-bangkok.html | THAILAND REPORTS SOVIET ASKS TRADE Offer Comes While Bangkok Suffers From Serious Drop in Tin and Rubber Prices | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/the-currains-carry-on-the-unconquered-by-ben-ames-williams-689-pp.html | The Currains Carry on THE UNCONQUERED By Ben Ames Williams 689 pp Boston Houghton Mifflin Company 5 | By Granville Hicks | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/the-dance-notes-outoftown-programs-travel-items.html | THE DANCE NOTES OutofTown Programs Travel Items | By John Martin | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/the-end-and-the-beginning-of-man-childhoods-end-by-arthur-c-clarke.html | The End and the Beginning of Man CHILDHOODS END By Arthur C Clarke 214 pp New York Ballantine Books Cloth 2 Paper 35 cents | BASIL DAVENPORT | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/the-field-of-travel-tour-parties-continue-to-move-in-france-despite.html | THE FIELD OF TRAVEL Tour Parties Continue to Move in France Despite Strikes Cruise Schedules | By Diana Rice | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/the-financial-week-stock-market-fails-to-reflect-favorable-economic.html | THE FINANCIAL WEEK Stock Market Fails to Reflect Favorable Economic Conditions  Action Confuses Investors | By John G Forrest | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/the-great-revolution-lives-on-in-france-the-spirit-of-1789-that.html | The Great Revolution Lives On in France The spirit of 1789 that moves her to righteous protest also perpetuates traditions that keep her divided and weak in todays world  Revolution Lives On in France | By D W Brogan | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/the-king-preferred-dragons-pierced-hearts-and-true-love-by-hanns.html | The King Preferred Dragons PIERCED HEARTS AND TRUE LOVE By Hanns Ebensten Illustrated 95 pp New York British Book Centre 3 | By John McNulty | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/the-little-girl-with-the-big-racquet-seeking-her-third-successive.html | The Little Girl With the Big Racquet Seeking her third successive Forest Hills crown Maureen Connolly is a teenage tennis queen who has long since come of age | By Allison Danzig | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/the-novel-approach-novel-approach.html | The Novel Approach Novel Approach | By Frank OConnor | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/the-refugee-who-had-everything-ambush-for-the-hunter-by-f-l-green-3.html | The Refugee Who Had Everything AMBUSH FOR THE HUNTER By F L Green 307 pp New York Random House 3 | By Roger Pippett | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/the-sitooation-is-well-in-hand-karl-freund-camera-man-talks-about.html | THE SITOOATION IS WELL IN HAND Karl Freund Camera Man Talks About Video and Sundry Other Topics | By Bernard Kalb | RE0000094581 | 1981-06-19 | B00000430887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/the-tuna-fishers-fate-of-the-clipper-westwind-by-john-scott-douglas.html | The Tuna Fishers FATE OF THE CLIPPER WESTWIND By John Scott Douglas 250 pp New York Dodd Mead  Co 250 For Ages 12 to 16 | HENRY B LENT | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/theodore-wu-weds-cecilia-marie-lim.html | THEODORE WU WEDS CECILIA MARIE LIM | SPECIAL TO THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/theresa-g-keeley-married.html | Theresa G Keeley Married | Special to Tr Nsw op sr TIS | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/therese-e-kelley-is-wedin-capitall-married-to-lieut-col-roland-i-i.html | THERESE E KELLEY IS WEDIN CAPITALL Married to Lieut Col Roland I I | SPECIAL TO THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/to-keep-going-small-orchestras-must-use-every-single-resource.html | TO KEEP GOING Small Orchestras Must Use Every Single Resource | By David van Vactor | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/to-preserve-the-u-n-admission-of-red-china-believed-peril-to-world.html | To Preserve the U N Admission of Red China Believed Peril to World Organization | FRANK LAMONT MELENEY | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/toy-poodle-gains-dog-show-honors-wilbur-white-swan-is-best-in.html | TOY POODLE GAINS DOG SHOW HONORS Wilbur White Swan Is Best in Danbury Fixture  Terrier Travella Chief Rival | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/trade-shifts-put-pound-above-par-bank-of-england-busy-seeking-to.html | TRADE SHIFTS PUT POUND ABOVE PAR Bank of England Busy Seeking to Correct Sterling Gaps in Various Parts of World MANY CONCESSIONS MADE Britain Has Been Selling More This Year While Buying Less From Certain Areas TRADE SHIFTS PUT POUND ABOVE PAR | By Burton Crane | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/trainmen-seek-pay-rise-brotherhood-committee-sets-37-12-cents-as-a.html | TRAINMEN SEEK PAY RISE Brotherhood Committee Sets 37 12 Cents as a Goal | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/travellers-companions-a-horse-for-general-lee-by-fairfax-downey.html | Travellers Companions A HORSE FOR GENERAL LEE By Fairfax Downey Illustrated by Frederick Chapman 202 pp New York Charles Scribners Sons 275 For Ages 11 to 13 | MARJORIE BURGER | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/tropical-disease-curbed-world-health-body-cites-gain-in-campaign.html | TROPICAL DISEASE CURBED World Health Body Cites Gain in Campaign Against Yaws | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/troth-announced-ofkathryn-smith-katharine-gibbs-alumna-arid-raymond.html | TROTH ANNOUNCED OFKATHRYN SMITH Katharine Gibbs Alumna arid Raymond K Burnet Former Colgate Student Engaged | Special to Iqw YotK TzS | RE0000094581 | 1981-06-19 | B00000430887 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/two-city-divisions-head-for-the-field-42d-guard-and-77th-reserve.html | TWO CITY DIVISIONS HEAD FOR THE FIELD 42d Guard and 77th Reserve Units Arriving at Camp Drum for 2Week Maneuvers | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/u-s-aides-assailed-by-blind-veterans-vending-machines-in-federal.html | U S AIDES ASSAILED BY BLIND VETERANS Vending Machines in Federal Buildings Held Competition for Refreshment Stands | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/u-s-economic-official-in-paris.html | U S Economic Official in Paris | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/u-s-not-prodding-chiang-to-attack-clark-chief-of-7th-fleet-says.html | U S NOT PRODDING CHIANG TO ATTACK Clark Chief of 7th Fleet Says Washington Does Not Foster an Invasion of Red China | By Henry R Liebermanspecial To the New York Times | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/u-s-voices-deep-concern-at-morocco-sultans-ouster-us-voices-concern.html | U S Voices Deep Concern At Morocco Sultans Ouster US VOICES CONCERN AT MOROCCO SHIFT | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/uniquely-designed-hall-rising-in-tel-aviv.html | UNIQUELY DESIGNED HALL RISING IN TEL AVIV | By Dana Adams Schmidttel Aviv | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/van-buren-and-slavery.html | Van Buren and Slavery | SAMUEL FLAGG BEMIS | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/vicky-webbers-problem-311-congress-court-by-richard-sullivan-245-pp.html | Vicky Webbers Problem 311 CONGRESS COURT By Richard Sullivan 245 pp New York Henry Holt  Co 3 | HARRY GILBOY | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/waning-french-strikes-raise-political-issues-laniel-cabinet-would.html | WANING FRENCH STRIKES RAISE POLITICAL ISSUES Laniel Cabinet Would Be Confronted By New Situation if Assembly Meets | By Lansing Warrenspecial To the New York Times | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/water-conversion-stepped-up-by-u-s-11-research-projects-begun.html | WATER CONVERSION STEPPED UP BY U S 11 Research Projects Begun  Exploration to Include Use of Solar Energy | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/west-to-ask-soviet-for-talk-in-october.html | WEST TO ASK SOVIET FOR TALK IN OCTOBER | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/westinghouse-executive-feared-drowned-on-trip.html | Westinghouse Executive Feared Drowned on Trip | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/wheat-referendum-vote-indicates-no-change-in-farm-control-policy.html | Wheat Referendum Vote Indicates No Change in Farm Control Policy SCANT CHANGE SEEN IN FARM CONTROLS | By J H Carmical | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/why-captive-peoples-revolt-outbreaks-within-the-soviet-satellites.html | Why Captive Peoples Revolt Outbreaks within the Soviet satellites offer us valuable clues to the factors which can spur active resistance Why Captive Peoples Revolt | By Eric Hoffer | RE0000094581 | 1981-06-19 | B00000430887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/wood-field-and-stream-rules-for-bird-hunters-planning-trips-to.html | Wood Field and Stream Rules for Bird Hunters Planning Trips To Canada and Mexico Cited | By Frank M Blunk | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/work-campers-aid-church-in-ramapos-young-persons-with-quaker.html | WORK CAMPERS AID CHURCH IN RAMAPOS Young Persons With Quaker Sponsorship Add a Room to 1888 Mountain Center | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/world-around-imperial-communism-by-anthony-t-bouscaren-256-pp.html | World Around IMPERIAL COMMUNISM By Anthony T Bouscaren 256 pp Washington Public Affairs Press 375 | By Harry Schwartz | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/world-of-music-modern-treatment-of-tosca-gutmans-english.html | WORLD OF MUSIC MODERN TREATMENT OF TOSCA Gutmans English Translation of Puccini Work Shifts Action From 1800 to 1943 | By Ross Parmenter | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/world-sugar-pact-is-set-for-signing-40-nations-expected-to-adhere.html | WORLD SUGAR PACT IS SET FOR SIGNING 40 Nations Expected to Adhere to Agreement Under Which U S Is Excluded Area | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/worldwide-mail-floods-oyster-bay-philatelists-rush-requests-for.html | WORLDWIDE MAIL FLOODS OYSTER BAY Philatelists Rush Requests for FirstDay Cancellations or Sagamore Hill Stamps | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/worsham-equals-record-cards-65-while-winning-with-goodstadt-at.html | WORSHAM EQUALS RECORD Cards 65 While Winning With Goodstadt at Grossinger | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/ws-niny-hope-couple-has-ten-attendants-at-marriage-in-branchville-n.html | WS NINY HOPE Couple Has Ten Attendants at Marriage in Branchville N J Methodist Church | Special to Nmv Nd TreEs | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/yale-truck-tracks-space-ray-secrets-4-atomic-scientists-seeking-key.html | YALE TRUCK TRACKS SPACE RAY SECRETS 4 Atomic Scientists Seeking Key to Nuclear Structure in Tests at Brookhaven | Special to THE NEW YORK TIMES | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-23 | https://www.nytimes.com/1953/08/23/archives/yugoslavias-reds-plan-party-purge-cleanup-of-ranks-by-leaders-looks.html | YUGOSLAVIAS REDS PLAN PARTY PURGE CleanUp of Ranks by Leaders Looks to Tighter Policy In Titos Government YUGOSLAVIAS REDS PLAN PARTY PURGE | By Jack Raymondspecial To the New York Times | RE0000094581 | 1981-06-19 | B00000430887 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/-r-col-e-s-bechtold-i-with-shape-3-yearsi.html | r COL E S BECHTOLD I WITH SHAPE 3 YEARSI | Special to THE NEW YOP X Tltus | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/12meter-vim-is-victor-julie-jubilee-and-bantam-also-top-indian.html | 12METER VIM IS VICTOR Julie Jubilee and Bantam Also Top Indian Harbor Divisions | Special to THE NEW YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/1700-men-of-77th-reach-camp-drum-reservists-finish-9hour-trip-and.html | 1700 MEN OF 77TH REACH CAMP DRUM Reservists Finish 9Hour Trip and Start 2Week Training  Adler Briefs New Yorkers | Special to THE NEW YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/2-men-boy-still-sought-fire-island-coast-guard-looks-for-bodies-of.html | 2 MEN BOY STILL SOUGHT Fire Island Coast Guard Looks for Bodies of Fishing Party | Special to THE NEW YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/2-parties-in-malaya-ask-elections-in-54.html | 2 PARTIES IN MALAYA ASK ELECTIONS IN 54 | Special to THE NEW YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/2-women-and-infant-die-in-new-ark-fire.html | 2 WOMEN AND INFANT DIE IN NEW ARK FIRE | Special to THE NEW YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/about-new-york-muralist-paints-live-indians-in-central-park-keys-to.html | About New York Muralist Paints Live Indians in Central Park  Keys to White House and Stuyvesant Town | By Meyer Berger | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/abraham-i-meyer.html | ABRAHAM I MEYER | Special to TIES Nsw NOIK ThugS | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/abroad-german-voter-is-apathetic-to-coming-elections.html | Abroad German Voter Is Apathetic to Coming Elections | By Anne OHare McCormick | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/arvey-recovering-in-hospital.html | Arvey Recovering in Hospital | Special to THE NEW YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/bavarian-festival-held-folk-dances-music-beer-and-bratwurst-mark.html | BAVARIAN FESTIVAL HELD Folk Dances Music Beer and Bratwurst Mark Jersey Fete | Special to THE NEW YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/berlin-still-plans-say-it-with-music-promises-to-do-show-in-honor.html | BERLIN STILL PLANS SAY IT WITH MUSIC Promises to Do Show in Honor of Theatre Here by 1954 or Abandon the Idea | By Sam Zolotow | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/betty-oray-bridb-offorer-marihe-gowned-in-italian-lacefori-wedding.html | BETTY ORAY BRIDB OFFORER MARIHE Gowned in Italian LaceforI Wedding in Danbury to Harvey F Robblns of Kansas City | Special to NEW Yoa | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/bicycles-in-traffic.html | Bicycles in Traffic | MALCOLM E DAVIES | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/bnai-brith-gets-appeal-girls-clubs-urged-to-oppose-reds-by.html | BNAI BRITH GETS APPEAL Girls Clubs Urged to Oppose Reds by Democratic Action | Special to THE NEW YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/bomber-ace-gains-11th-victory-40-raschi-hurls-2d-shutout-in-row.html | BOMBER ACE GAINS 11TH VICTORY 40 Raschi Hurls 2d ShutOut In Row With 6Hitter Against Athletics at Stadium | By John Drebinger | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/bonn-is-held-able-to-service-debts-swiss-bank-analysis-points-up.html | BONN IS HELD ABLE TO SERVICE DEBTS Swiss Bank Analysis Points Up Astounding German Gains Since Monetary Reform BONN IS HELD ABLE TO SERVICE DEBTS | By George H Morisonspecial To the New York Times | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000094582 | 1981-06-19 | B00000430888 |

| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/boston-university-names-dean.html | Boston University Names Dean | Special to THE NEW YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |
|---|---|---|---|---|---|---|
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/british-ship-seized-off-chinese-coast-2-armed-junks-believed-part.html | BRITISH SHIP SEIZED OFF CHINESE COAST 2 Armed Junks Believed Part of Nationalists Guerrilla Navy Intercept Freighter | Special to THE NEW YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/brownell-accused-of-trust-blunder-patman-charges-appointment-of.html | BROWNELL ACCUSED OF TRUST BLUNDER Patman Charges Appointment of Professor to Study Laws Was a Terrible Error | Special to THE NEW YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/bumper-cranberry-crop-massachusetts-officials-foretell-640000.html | BUMPER CRANBERRY CROP Massachusetts Officials Foretell 640000 Barrels on Cape Cod | Special to THE NEW YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/canal-alliance-is-formed.html | Canal Alliance Is Formed | Special to THE NEW YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/caution-develops-in-buying-of-steel-attitude-in-fourth-quarter.html | CAUTION DEVELOPS IN BUYING OF STEEL Attitude in Fourth Quarter Traced to Efforts to Correct Inventory Position PATTERN FAR FROM CLEAR Mills Operating Rate at 96 of Capacity Shows Increase of Point During Week | Special to THE NEW YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/changes-rumored-in-rhees-regime-proamericans-said-in-seoul-to.html | CHANGES RUMORED IN RHEES REGIME ProAmericans Said in Seoul to Attempt Ouster of Men With Chinese Background | Special to THE NEW YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/church-merger-studied-vote-slated-today-by-unitarian-and.html | CHURCH MERGER STUDIED Vote Slated Today by Unitarian and Universalist Groups | Special to THE NEW YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/city-ledgers-upset-by-trick-financing-gimmicks-in-195253-budget.html | CITY LEDGERS UPSET BY TRICK FINANCING Gimmicks in 195253 Budget Make 195354 Income Look Paltry but it Really Isnt CITY LEDGERS UPSET BY TRICK FINANCING | By Paul Crowell | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/clarks-mate-sailing-victor.html | Clarks Mate Sailing Victor | Special to THE NEW YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/congo-white-group-ends-race-barrier-settlers-head-says-in-future.html | CONGO WHITE GROUP ENDS RACE BARRIER Settlers Head Says in Future All Organizations Must Have Mixed Representation | Special to THE NEW YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/dandie-dinmont-is-best-in-show-waterbeck-watermark-victor-in-great.html | DANDIE DINMONT IS BEST IN SHOW Waterbeck Watermark Victor in Great Barrington Event Skye Terrier Scores | Special to THE NEW YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/daughter-to-hamilton-coolidges.html | Daughter to Hamilton Coolidges | SpeCl to Tr Nrw Yo Tzs | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/delegates-attend-services.html | Delegates Attend Services | Special to THE NEW YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/dr-5-c-harvey-6-tumor-expert-dies-retired-yale-professor-was.html | DR 5 C HARVEY 6 TUMOR EXPERT DIES Retired Yale Professor Was Acclaimed for Research in Cancer and Other Fields | Special to THE Nv YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/dr-hammer-gets-college-post.html | Dr Hammer Gets College Post | Special to THE NEW YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/dr-hokell-63-a-yolvke___rrs-rincipal.html | DR HOKELL 63 A YOIVKERRS PRINCIPAL | peeia o T NEW YORK TuMS I | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/economics-and-finance-those-vanishing-frontiers.html | ECONOMICS AND FINANCE Those Vanishing Frontiers | By Edward H Collins | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/edinburgh-begins-7th-music-festival-rome-symphony-in-opening.html | EDINBURGH BEGINS 7TH MUSIC FESTIVAL Rome Symphony in Opening Concert  U SMade Martin Luther First Film Shown | Special to THE NEW YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/electoral-drive-in-bonn-is-sedate-voters-attitude-is-in-sharp.html | ELECTORAL DRIVE IN BONN IS SEDATE Voters Attitude Is in Sharp Contrast to That in Italy and Weimar Republic | By Clifton Danielspecial To the New York Times | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/etlinglindenmayer.html | EtlingLindenmayer | Special to Tin Nw Yo TIES | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/eugene-w-kaspar.html | EUGENE W KASPAR | peclaI to THE NSW YORK Tts | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/f-t-whitings-body-found-death-of-westinghouse-official-is-ascribed.html | F T WHITINGS BODY FOUND Death of Westinghouse Official Is Ascribed to Heart Attack | Special to THE NEW YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/financial-times-index-up.html | Financial Times Index Up | Special to THE NEW YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/fiscal-study-set-on-foreign-trade-100-business-farm-and-labor.html | FISCAL STUDY SET ON FOREIGN TRADE 100 Business Farm and Labor Leaders to Meet With Senate Banking Group on Sept 15 | Special to THE NEW YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/foreign-trade-off-in-holland-in-july-seasonal-rise-expected-soon.html | FOREIGN TRADE OFF IN HOLLAND IN JULY Seasonal Rise Expected Soon  Dutch Exchange Position Not Adversely Affective | By Paul Catzspecial to the New York Times | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/frederick-t-greaves.html | FREDERICK T GREAVES | SpecJa cZE NEV YO TIIfES | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/fun-takes-lead-in-u-s-sixmeter-yacht-trials-as-llanoria-is.html | Fun Takes Lead in U S SixMeter Yacht Trials as Llanoria Is Disqualified PROTEST CHANGES FINISH OF 2D RACE Llanoria Dropped to Last and Fun Placed First as May Be VII Charges Violation | By Michael Straussspecial To the New York Times | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/goldbergperetz.html | GoldbergPeretz | Special to Tax NEW Yoax TIMES | RE0000094582 | 1981-06-19 | B00000430888 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/grain-buying-fails-to-halt-price-dips-wheat-closes-5-to-9-cents-off.html | GRAIN BUYING FAILS TO HALT PRICE DIPS Wheat Closes 5 to 9 Cents Off Rye Down 14 to 16 Cents Corn Alone Irregular GRAIN BUYING FAILS TO HALT PRICE DIPS | Special to THE NEW YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/greek-youth-convene-delegates-from-40-states-set-for-birmingham.html | GREEK YOUTH CONVENE Delegates From 40 States Set for Birmingham Conference | Special to THE NEW YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/guatemala-may-run-road-likely-to-name-an-administrator-if-workers.html | GUATEMALA MAY RUN ROAD Likely to Name an Administrator if Workers Vote Strike | Special to THE NEW YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/guernica-receives-symphonic-premiere.html | GUERNICA RECEIVES SYMPHONIC PREMIERE | R P | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/havens-for-hay-fever-sufferers.html | Havens for Hay Fever Sufferers | IGHO H KORNBLUEH | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/heads-nassau-democratic-unit.html | Heads Nassau Democratic Unit | Special to THE NEW YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/importance-of-panther-dam-construction-favored-to-end-river-threat.html | Importance of Panther Dam Construction Favored to End River Threat to Valley Communities | DANIEL C REUTER | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/industrial-stocks-move-up-in-london-expansion-of-interest-is-laid.html | INDUSTRIAL STOCKS MOVE UP IN LONDON Expansion of Interest Is Laid to a Feeling That Trade Is Moving to Higher Level INDEX NEAR HIGH OF YEAR Profits Expected to Increase Although the Current Reports Show Drop From Last Year INDUSTRIAL STOCKS MOVE UP IN | By Lewis L Nettletonspecial To the New York Times | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/is5-berger-f-to-kore-veter-has-3-attendants-at-marriage-in-mount.html | IS5 BERGER F TO KORE VETER Has 3 Attendants at Marriage in Mount Vernon to Leonard Miller Former Sergeant | SPecial to T Nz Nomc Ts | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/israel-convicts-13-as-terrorist-band-army-court-says-defendants.html | ISRAEL CONVICTS 13 AS TERRORIST BAND Army Court Says Defendants Activities Imperiled State  Bombing of Legations Cited | Special to THE NEW YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/ithaca-college-names-director.html | Ithaca College Names Director | Special to THE NEW YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/lard-active-higher-buying-of-futures-spurred-by-demand-for-loose.html | LARD ACTIVE HIGHER Buying of Futures Spurred by Demand for Loose Product | Special to THE NEW YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/lauderlarson.html | LauderLarson | Special to 11 Nv Yol TIlr | RE0000094582 | 1981-06-19 | B00000430888 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/limons-don-juan-has-its-premiere-his-dance-to-music-by-liszt-is-one.html | LIMONS DON JUAN HAS ITS PREMIERE His Dance to Music by Liszt Is One of Many Newcomers  Connecticut Fete Ends | By John Martinspecial To the New York Times | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/lorraine-lincoln-betrothed.html | Lorraine Lincoln Betrothed | Special to Tu NEW YOZK Tlirs | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/louis-fiorito.html | LOUIS FIORITO | Spectal to T Nw YOZ Tir | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/louis-m-cahn.html | LOUIS M CAHN | Special to NEW YORK TIMu | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/marcianos-workout-marked-by-slugging.html | MARCIANOS WORKOUT MARKED BY SLUGGING | Special to THE NEW YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/maria-riva-to-make-film-tv-actress-first-movie-will-be-produced-in.html | MARIA RIVA TO MAKE FILM TV Actress First Movie Will Be Produced in Israel | Special to THE NEW YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/mary-crowley-married-rutlandvt-girl-becomes-the-bride-of-john-l.html | MARY CROWLEY MARRIED RutlandVt Girl Becomes the Bride of John L Regan | special to Nw YoRx 3Irs | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/meyer-and-labine-winners-104-97-snider-clouts-homer-in-each-game.html | MEYER AND LABINE WINNERS 104 97 Snider Clouts Homer in Each Game for Dodgers Against Pirates  Hodges Connects | By Roscoe McGowenspecial To the New York Times | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/michael-s-tiernen.html | MICHAEL S TIERNEN | Special to THu N | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/miss-cassells-nuptials-she-is-wed-in-san-francisco-toi-alfred.html | MISS CASSELLS NUPTIALS She Is Wed in San Francisco toI Alfred Randall Thomas Jr | Special to THE NEW YOK | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/miss-gilbert-iswed-torobertrothstein.html | MISS GILBERT ISWED TOROBERTROTHSTEIN | Special tO Tl NLV Yo ThUgS | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/miss-nancy-neuwirth-white-plains-bride.html | MISS NANCY NEUWIRTH WHITE PLAINS BRIDE | Special to NEW Yoax lkMr s | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/moroccos-sultan-gets-paris-pledge-french-leaders-assure-him-of.html | MOROCCOS SULTAN GETS PARIS PLEDGE French Leaders Assure Him of Support and Foresee Gains for His Nation | Special to THE NEW YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/moscow-air-show-displays-increased-strength-in-jets-russians.html | Moscow Air Show Displays Increased Strength in Jets RUSSIANS DISPLAY JET AIR STRENGTH | Special to THE NEW YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/mrs-carl-f-hamilton.html | MRS CARL F HAMILTON | Specia lo NEw No TrMZS | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/mrs-frank-h-higgins.html | MRS FRANK H HIGGINS | Special to Tx NEw YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/muhlfelds-ajax-first-wins-quincy-adams17-series-in-riverside-y-c.html | MUHLFELDS AJAX FIRST Wins Quincy Adams17 Series in Riverside Y C Regatta | Special to THE NEW YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/nassau-builds-boat-basin-work-on-main-building-of-bay-park-project.html | NASSAU BUILDS BOAT BASIN Work on Main Building of Bay Park Project About to Begin | Special to THE NEW YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/new-chinese-air-route-sinosoviet-line-will-operate-sinkiang.html | NEW CHINESE AIR ROUTE SinoSoviet Line Will Operate Sinkiang Province Service | Special to THE NEW YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/new-editions-on-the-business-bookshelf.html | NEW EDITIONS ON THE BUSINESS BOOKSHELF | By Burton Crane | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/oldhamdavis.html | OldhamDavis | Specltl to T NW YOP K Igs | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/opera-gets-premiere-in-the-adirondacks.html | OPERA GETS PREMIERE IN THE ADIRONDACKS | Special to THE NEW YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/paris-sees-move-to-aid-reds.html | Paris Sees Move to Aid Reds | Special to THE NEW YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/patterns-of-the-times-skirt-and-stole-teams-two-designs-that-are.html | Patterns of The Times Skirt and Stole Teams Two Designs That Are Easy to Make for the 1st Chill of Autumn | By Virginia Pope | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/pittsfield-riders-win-top-brandywine-129-in-opening-of-national.html | PITTSFIELD RIDERS WIN Top Brandywine 129 in Opening of National 20Goal Play | Special to THE NEW YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/pledges-by-soviet-belittled-in-bonn-concessions-to-east-zone-held.html | PLEDGES BY SOVIET BELITTLED IN BONN Concessions to East Zone Held Move to Counteract Prestige of Adenauer in Election | By M S Handlerspecial To the New York Times | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/political-tensions-easing-in-colombia-military-regime-based-on-coup.html | POLITICAL TENSIONS EASING IN COLOMBIA Military Regime Based on Coup Has Had Great Success in Ending Factional Strife | By Sam Pope Brewerspecial To the New York Times | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/polo-grounders-turned-back-63-torgeson-bats-in-3-runs-with-homer.html | POLO GROUNDERS TURNED BACK 63 Torgeson Bats In 3 Runs With Homer Single as Simmons of Phils Beats Giants | By Louis Effratspecial To the New York Times | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/port-agency-seeks-to-speed-bus-plan-washington-heights-realty.html | PORT AGENCY SEEKS TO SPEED BUS PLAN Washington Heights Realty Interests Holding Up Early Traffic Relief Tobin Says APPEAL IS SENT TO MAYOR Estimate Board Got Project for Station Facing Bridge Plaza 15 Months Ago | By Joseph C Ingraham | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/president-smiles-for-his-picture-after-church-president-smiles-for.html | President Smiles for His Picture After Church PRESIDENT SMILES FOR BOYS CAMERA | By Anthony Levierospecial To the New York Times | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/r-a-f-held-ready-for-newest-craft-chief-of-air-defense-at-close-of.html | R A F HELD READY FOR NEWEST CRAFT Chief of Air Defense at Close of Exercise Calls for More HighPerformance Planes | Special to THE NEW YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/reds-now-isolated-in-french-strikes-non-communists-abandon-metals.html | REDS NOW ISOLATED IN FRENCH STRIKES Non Communists Abandon Metals Walkouts Blocking the Leftist Confederation REDS ARE ISOLATED IN FRENCH STRIKES | By Henry Ginigerspecial To the New York Times | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/rose-hartwig-beat-mulloy-talbert-for-national-tennis-title-at.html | Rose Hartwig Beat Mulloy Talbert for National Tennis Title at Brookline AUSTRALIANS TAKE FINAL IN FOUR SETS RoseHartwig Turn Back U S Doubles Team Doris Hart and Shirley Fry Win | By Allison Danzigspecial To the New York Times | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/roslyn-four-wins-137-schwartz-and-iglehart-star-in-victory-over-old.html | ROSLYN FOUR WINS 137 Schwartz and Iglehart Star in Victory Over Old Westbury | Special to THE NEW YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/rural-areas-gain-power.html | Rural Areas Gain Power | By Michael Clarkspecial To the New York Times | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/sanok-duo-scores-on-22d-in-jersey-he-and-dameo-set-back-dear-and.html | SANOK DUO SCORES ON 22D IN JERSEY He and Dameo Set Back Dear and Brown for Amateur FourBall Championship | Special to THE NEW YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/senators-say-reds-still-hide-in-u-s-jobs-ask-new-laws-reds-in-u-s.html | Senators Say Reds Still Hide In U S Jobs Ask New Laws REDS IN U S JOBS SENATE UNIT SAYS | By C P Trussellspecial To the New York Times | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/shah-reports-iran-needs-aid-at-once-pledges-reforms-says-nation.html | SHAH REPORTS IRAN NEEDS AID AT ONCE PLEDGES REFORMS Says Nation Wont Beg for Help Wary on Ties to Britain New Cabinet Named SHAH REPORTS IRAN NEEDS CASH AT ONCE | By Kennett Lovespecial To the New York Times | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/ship-group-bars-ilas-proposals-unions-pay-demands-called-impossible.html | SHIP GROUP BARS ILAS PROPOSALS Unions Pay Demands Called Impossible Employer to Submit CounterPlan | By George Horne | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/south-korea-gets-wide-health-plan-dr-rusk-announces-3point-program.html | SOUTH KOREA GETS WIDE HEALTH PLAN Dr Rusk Announces 3Point Program of Rehabilitation and Social Welfare | Special to THE NEW YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/soviet-promises-to-free-germans-held-in-war-cases-east-zone-regime.html | SOVIET PROMISES TO FREE GERMANS HELD IN WAR CASES East Zone Regime Told Severe Offenders Against Peace and Humanity Will Be Excepted PROGRAM OF AID OUTLINED Joint Declaration Announces Reparations End and Wide Trade Adenauer Scored SOVIET PROMISES TO FREE GERMANS | By Harrison E Salisburyspecial To the New York Times | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/speed-boat-marks-set-by-8-drivers-walker-and-reichert-excel-in-time.html | SPEED BOAT MARKS SET BY 8 DRIVERS Walker and Reichert Excel in Time Trials as Sooey Gains Competitive Record | By Clarence E Lovejoyspecial To the New York Times | RE0000094582 | 1981-06-19 | B00000430888 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/sports-of-the-times-return-of-a-hero.html | Sports Of The Times Return of a Hero | By Arthur Daley | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/stanleys-craft-scores-on-sound-bumble-bee-wins-in-bayside-event-for.html | STANLEYS CRAFT SCORES ON SOUND Bumble Bee Wins in Bayside Event for Second Victory In Two Days of Sailing | By William J Briordy | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/television-in-review-at-last-a-ball-game-sans-commercials-little.html | Television in Review At Last A Ball Game Sans Commercials Little League or Not Its First Rate | V A | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/terms-of-war-of-1812.html | Terms of War of 1812 | ALLEN KLEIN | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/to-stabilize-the-middle-east-need-seen-for-leadership-dedicated-to.html | To Stabilize the Middle East Need Seen for Leadership Dedicated to Peoples Welfare | HAROLD J NEWMAN | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/transport-with-328-excaptives-warmly-greeted-at-san-francisco-328.html | Transport With 328 ExCaptives Warmly Greeted at San Francisco 328 EXCAPTIVES AT SAN FRANCISCO | By Lawrence E Daviesspecial To the New York Times | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/two-aces-carded-at-pine-ridge.html | Two Aces Carded at Pine Ridge | Special to THE NEW YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/u-n-korea-debate-at-critical-stage-vote-to-settle-battle-over-seat.html | U N KOREA DEBATE AT CRITICAL STAGE Vote to Settle Battle Over Seat for India at Parley Expected This Week | Special to THE NEW YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/u-s-unimpressed-by-soviet-action-concessions-to-east-germany-held.html | U S UNIMPRESSED BY SOVIET ACTION Concessions to East Germany Held Overdue Offsetting of Unrest Is Said to Be Aim | Special to THE NEW YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/us-tourney-today-draws-149-women-marlene-stewart-miss-romack-among.html | US TOURNEY TODAY DRAWS 149 WOMEN Marlene Stewart Miss Romack Among Contestants in Quest of Amateur Golf Title | By Lincoln A Werdenspecial To the New York Times | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/veterans-of-2-wars-join-forces.html | Veterans of 2 Wars Join Forces | Special to THE NEW YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/white-house-picks-experts-across-us-to-assay-business-network-of.html | WHITE HOUSE PICKS EXPERTS ACROSS US TO ASSAY BUSINESS Network of Economic Leaders Will Assess Trade and Labor Trends on a Monthly Basis PLAN AIMS FOR STABILITY Walter Williams Chief Aide of Weeks Will Organize the Specialists in Key Cities | By Charles E Eganspecial To the New York Times | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/whole-afl-urged-to-bar-carpenters-federation-instructs-all-of-its.html | WHOLE AFL URGED TO BAR CARPENTERS Federation Instructs all of Its Groups on Union That Quit Top Nationwide Level | By Joseph A Loftusspecial To the New York Times | RE0000094582 | 1981-06-19 | B00000430888 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/widescreen-pact-signed-by-warner-zeissopton-will-make-lenses-for.html | WIDESCREEN PACT SIGNED BY WARNER ZeissOpton Will Make Lenses for Company Competition With Fox Now Inevitable | By Thomas M Pryorspecial To the New York Times | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/william-j-ellott.html | WILLIAM J ELLOTT | Special to Tin | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/william-t-brown-of-spaldings-57-president-of-sporting-goods-concern.html | WILLIAM T BROWN OF SPALDINGS 57 President of Sporting Goods Concern Dies Director of Springfield Mass Bank | Special to THE NEW YORK TIMES | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/world-oil-prices-held-unrealistic-mossadeghs-overthrow-may-help.html | WORLD OIL PRICES HELD UNREALISTIC Mossadeghs Overthrow May Help Bring a New Pattern Vital Consequences Seen WORLD OIL PRICES HELD UNREALISTIC | BY Michael L Hoffmanspecial To the New York Times | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-24 | https://www.nytimes.com/1953/08/24/archives/yalu-terror-eased-through-red-cross-pow-from-brooklyn-reports-foe.html | YALU TERROR EASED THROUGH RED CROSS POW from Brooklyn Reports Foe Cleaned Korean Camps Only for Truce Visitors YALU TERROR EASED THROUGH RED CROSS | By Lindesay Parrottspecial To the New York Times | RE0000094582 | 1981-06-19 | B00000430888 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/-bernard-m-kirsch-.html | BERNARD M KIRSCH | Special to TI Ngw YOZK TIMES | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/-raymono-v-scack-i-detroit-t-aff.html | RAYMONO V SCACK i DETROIT T AFF | AiDEI | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/99489-for-u-s-bills-tenders-are-2545880000-1501834000-accepted.html | 99489 FOR U S BILLS Tenders Are 2545880000 1501834000 Accepted | Special to THE NEW YORK TIMES | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/accused-minister-faces-new-inquiry-velde-sends-case-of-mcmichael-to.html | ACCUSED MINISTER FACES NEW INQUIRY Velde Sends Case of McMichael to Justice Agency Says He or 4 Hinting Him Red Lied | By C P Trussellspecial To the New York Times | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/air-force-will-drop-10500-r-o-t-c-to-fill-reserve-gap.html | Air Force Will Drop 10500 R O T C to Fill Reserve Gap | Special to THE NEW YORK TIMES | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/argentina-hungary-sign-pact.html | Argentina Hungary Sign Pact | Special to THE NEW YORK TIMES | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/balancing-the-national-account.html | Balancing the National Account | HERBERT L NEITLICH | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/basis-of-moroccan-disorders-strife-attributed-to-french-policy-on.html | Basis of Moroccan Disorders Strife Attributed to French Policy on Independence | OMAR S ELMANDJRA | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/bishop-erin-kreutzer.html | BISHOP ERIN KREUTZER | By Religious Newservlce | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/blair-d-howell.html | BLAIR D HOWELL | Sveclal to FI Nuw Yo Tar | RE0000094583 | 1981-06-19 | B00000430889 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/blockade-runner-rescued-off-china-warning-shot-from-british.html | BLOCKADE RUNNER RESCUED OFF CHINA Warning Shot From British Destroyer Routs Nationalist Gunboat Chasing Freighter | By Henry B Liebermanspecial To the New York Times | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/bnai-brith-girls-elect.html | Bnai Brith Girls Elect | Special to THE NEW YORK TIMES | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/bonds-and-shares-on-london-market-price-changes-insignificant-in.html | BONDS AND SHARES ON LONDON MARKET Price Changes Insignificant in Most Sections  Issues of Government in Demand | Special to THE NEW YORK TIMES | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/boy-at-scout-camp-stricken-by-polio-1500-others-to-continue-their.html | BOY AT SCOUT CAMP STRICKEN BY POLIO 1500 Others to Continue Their Vacation  Authorities Decide Against Mass Inoculation | By Farnsworth Fowle | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/bridge-traffic-mark-set-301145-vehicles-used-delaware-river-span.html | BRIDGE TRAFFIC MARK SET 301145 Vehicles Used Delaware River Span Over WeekEnd | Special to THE NEW YORK TIMES | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/british-trade-unions-warn-on-money-step.html | BRITISH TRADE UNIONS WARN ON MONEY STEP | Special to THE NEW YORK TIMES | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/brooklyn-g-i-ends-ordeal-of-3-years-sergeant-one-of-first-g-is-in.html | BROOKLYN G I ENDS ORDEAL OF 3 YEARS Sergeant One of First G Is in Korea Relates Cruelties on Northward Trek | Special to THE NEW YORK TIMES | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/cambodian-accord-expected-by-king-ruler-hopeful-about-solution-of.html | CAMBODIAN ACCORD EXPECTED BY KING Ruler Hopeful About Solution of Disputes With French on Sovereignty Issues | Special to THE NEW YORK TIMES | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/car-kills-father-of-6-jersey-youth-convicted-4-times-had-just-got.html | CAR KILLS FATHER OF 6 Jersey Youth Convicted 4 Times Had Just Got License Back | Special to THE NEW YORK TIMES | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/centuryold-bridgeport-lighthouse-to-die-by-fire-automatic-beacon.html | CenturyOld Bridgeport Lighthouse to Die by Fire Automatic Beacon Will Go on as the Wooden Tower Flames Out | Special to THE NEW YORK TIMES | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/citys-troops-dig-in-for-upstate-training.html | CITYS TROOPS DIG IN FOR UPSTATE TRAINING | Special to THE NEW YORK TIMES | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/cleanup-suggested.html | CleanUp Suggested | RAYMOND MALDONADO | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/col-j-burtonmustin.html | COL J BURTONMUSTIN | Special to Tz NEw You TtM | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/conference-stand-questioned-united-states-opposition-to-round-table.html | Conference Stand Questioned United States Opposition to Round Table Concept Discussed | JOHN W DARR Jr | RE0000094583 | 1981-06-19 | B00000430889 |

| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/connecticut-reports-new-business-peaks.html | CONNECTICUT REPORTS NEW BUSINESS PEAKS | Special to THE NEW YORK TIMES | RE0000094583 | 1981-06-19 | B00000430889 |
|---|---|---|---|---|---|---|
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/court-denies-writ-to-halt-gas-flow-algonquin-wins-jersey-case.html | COURT DENIES WRIT TO HALT GAS FLOW Algonquin Wins Jersey Case Seeking to Block Operation of Pipeline to Boston | Special to THE NEW YORK TIMES | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/david-e-brrtt.html | DAVID E BRrTT | Spscllto NZW YO TIMr | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/de-milles-rodeo-a-hit-in-edinburgh-brilliance-of-american-ballet.html | DE MILLES RODEO A HIT IN EDINBURGH Brilliance of American Ballet Sweeps Golden West Into Heart of International Fete | Special to THE NEW YORK TIMES | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/defense-role-seen-for-belgian-congo-central-african-regime-builds.html | DEFENSE ROLE SEEN FOR BELGIAN CONGO Central African Regime Builds Big Air Installation to Guard Strategic Mining District | By Albion Rossspecial To the New York Times | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/definition-unit-meets-will-draft-suggestions-to-u-n-on-meaning-of.html | DEFINITION UNIT MEETS Will Draft Suggestions to U N on Meaning of Aggression | Special to THE NEW YORK TIMES | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/dinah-behrendt-fiancee-he-willbe-wed-sept-7-to-john-kramer-medical.html | DINAH BEHRENDT FIANCEE he WillBe Wed Sept 7 to John Kramer Medical Student | Special to Nw Yo Ts j | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/disaster-control-mapped-in-jersey-plan-to-assure-efficient-and-fast.html | DISASTER CONTROL MAPPED IN JERSEY Plan to Assure Efficient and Fast Relief May Be Put Into Operation Within 3 Months | By George Cable Wrightspecial To the New York Times | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/dr-herbert-bieber-t-noted-bble-teacheri.html | DR HERBERT BIEBER t NOTED BBLE TEACHERI | Special to Tltg Nw Ymx I | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/dr-spain-quitting-westchester-post.html | DR SPAIN QUITTING WESTCHESTER POST | Special to THE NEW YORK TIMES | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/eisenhower-names-second-economist-dr-neil-h-jacoby-educator-chosen.html | EISENHOWER NAMES SECOND ECONOMIST Dr Neil H Jacoby Educator Chosen as Member of Council to Advise the President | By Anthony Levierospecial To the New York Times | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/elizabeth-s-smart-is-married-in-maine.html | ELIZABETH S SMART IS MARRIED IN MAINE | Special to Tttz NEW YORK TIMES | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/eric-dieche.html | ERiC DIECHE | pecllto Nm Yoo Tzs | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/eudora-n-derenne-students-fiancee.html | EUDORA N DERENNE STUDENTS FIANCEE | Special to the New york Times | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/exflorodork-girl-9-rme-rib-ro-adway-va-udeville-andsilentscreen.html | EXFLORODORk GIRL 9 rme riB ro adway Va udeville andSilentScreen Attess Dias Upstate at 72     Rpeclal t5 | Tmc Nzw oK | RE0000094583 | 1981-06-19 | B00000430889 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archiv es/femminelli-team-triumphs-on-links-he-and gonda-with-66-first-after.html | FEMMINELLI TEAM TRIUMPHS ON LINKS He and Gonda With 66 First After Matching of Cards in ProAmateur Tourney | Special to THE NEW YORK TIMES | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archiv es/film-labor-chiefs-reported-in-rift-roy-m-brewer-seen-resigning-as.html | FILM LABOR CHIEFS REPORTED IN RIFT Roy M Brewer Seen Resigning as Hollywood Representative of Stage Employes Union | By Thomas M Pryorspecial To the New York Times | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archiv es/final-work-begins-on-2d-biggest-lens-experts-face-painstaking-task.html | FINAL WORK BEGINS ON 2D BIGGEST LENS Experts Face Painstaking Task of Grinding 10 More Pounds of Glass From Telescope JOB TO TAKE 12 MONTHS 120Inch Mt Hamilton Mirror Will Learn Secrets of Stars 900 Million Light Years Off | By Lawrence E Daviesspecial To the New York Times | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archiv es/francis-h-shafer.html | FRANCIS H SHAFER | Special to Tm Nw YORK TIMES | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archiv es/french-assembly-recall-blocked-halting-strikers-war-on-premier.html | French Assembly Recall Blocked Halting Strikers War on Premier ASSEMBLY RECALL IN FRANCE BLOCKED | By Henry Ginigerspecial To the New York Times | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archiv es/george-wf-elton.html | GEORGE WF ELTON | Epeclal tq 31 m y Tzrs | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archiv es/germanys-fate-called-key-to-soviet-policy-in-future-recent-events.html | Germanys Fate Called Key To Soviet Policy in Future Recent Events in the East Zone Said to Show Importance of Area to Kremlin Planning | By C L Sulzbergerspecial To the New York Times | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archiv es/good-citizenship-urged-greek-orthodox-youth-hear-top-prelate-at.html | GOOD CITIZENSHIP URGED Greek Orthodox Youth Hear Top Prelate at Convention | Special to THE NEW YORK TIMES | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archiv es/grain-prices-gain-in-swing-to-buying-wheat-is-3-to-4-cents-higher.html | GRAIN PRICES GAIN IN SWING TO BUYING Wheat Is 3 to 4 Cents Higher as Visible Supply Shows 386000Bushel Drop | Special to THE NEW YORK TIMES | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archiv es/greeted-warmly-in-london.html | Greeted Warmly in London | Special to THE NEW YORK TIMES | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archiv es/hans-c-broderson.html | HANS C BRODERSON | Special toTm NW NoexTrrs | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archiv es/harold-s-siovall.html | HAROLD S SIOVALL | Special to THE NEW N0 T4L | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archiv es/heads-s-e-c-unit-robert-a-mcdowell-will-direct-corporate-regulation.html | HEADS S E C UNIT Robert A McDowell Will Direct Corporate Regulation Division | Special to THE NEW YORK TIMES | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archiv es/herbfrt-o-hotsenpiller.html | HERBFRT O HOTSENPILLER | Special to Tz NEW NoPJ TLES | RE0000094583 | 1981-06-19 | B00000430889 |

| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/hilarious-shows-way-to-teamaker-in-sprint-at-saratoga-clark.html | Hilarious Shows Way to TeaMaker in Sprint at Saratoga CLARK 10YEAROLD BEATER BY A HEAD OBrien Gains 4for4 Score Sysonby Mile Next Start for Native Dancer | By James Roachspecial To the New York Times | RE0000094583 | 1981-06-19 | B00000430889 |
|---|---|---|---|---|---|---|
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/ht-u-apt-iviedbery.html | HT U APT IVIEDBERY | Special to Nzw o3Tmzs | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/israeli-envoy-reaches-ottawa.html | Israeli Envoy Reaches Ottawa | Special to THE NEW YORK TIMES | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/jackson-cautions-on-u-s-freedoms-tells-bar-group-some-would-barter.html | JACKSON CAUTIONS ON U S FREEDOMS Tells Bar Group Some Would Barter Them Ford Grant Will Aid Legal Study JACKSON CAUTIONS ON U S FREEDOMS | By John H Fentonspecial To the New York Times | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/jeinnr-do-b018-bnoaobd-t0-bhsioi-wellesley-senior-s-fiancee-of.html | JEINNR  DO B018 BNOAOBD T0 BHSIOI Wellesley Senior s Fiancee of Harry E Gordon Jr Who s an Alumnus of Yale | Spocial to NEW YoRx TmLS | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/jeremiah-f-healn-.html | JEREMIAH F HEALN | Special t Ti w NOak T | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/job-bid-to-stark-denied-by-mayor-impellitteri-says-he-rejected.html | JOB BID TO STARK DENIED BY MAYOR Impellitteri Says He Rejected Offer of 1950 Support in Return for City Post | By Leo Egan | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/joseph-carson-70-attorney-35-years-philadejishaciv-ic-lea-tier-dies.html | JOSEPH CARSON 70 ATTORNEY 35 YEARS    PhiladeJiShaCiv ic Lea tier Dies Had Notable Collection of Prints or Quake City J | special to TtuNlw YORK TU  I | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/joyce-ziske-upsets-marlene-stewart-as-womens-u-s-amateur-tourney.html | Joyce Ziske Upsets Marlene Stewart as Womens U S Amateur Tourney Opens WISCONSIN GOLFER WINS ON 19TH HOLE Miss Ziske Puts Out Canadian Misses Romack Kirby Grace Lenczyk Advance | By Lincoln A Werdenspecial To the New York Times | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/leonardloomis.html | LeonardLoomis | SpecIaI to TttE NZW No TxMuS | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/living-costs.html | Living Costs | DOROTHY ROSS | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/lorenzen-luders16-first-at-greenwich.html | LORENZEN LUDERS16 FIRST AT GREENWICH | Special to THE NEW YORK TIMES | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/lower-u-s-trade-barriers-urged-to-uphold-allied-unity-lewis-w.html | Lower U S Trade Barriers Urged to Uphold Allied Unity Lewis W Douglas in Report to President Fears Ties Will Remain Precarious Unless Currencies Are Unfettered WORLD STUDY ASKS FREER TRADE HERE | By Joseph A Loftusspecial To the New York Times | RE0000094583 | 1981-06-19 | B00000430889 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/magic-spyglasses-will-aid-defenses.html | MAGIC SPYGLASSES WILL AID DEFENSES | Special to THE NEW YORK TIMES | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/manhattan-manners.html | Manhattan Manners | S GREEN | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/mayor-ends-curb-on-taxi-radios-over-vehement-police-objections-curb.html | Mayor Ends Curb on Taxi Radios Over Vehement Police Objections CURB ON CAB RADIOS IS LIFTED BY POLICE | By Joseph C Ingraham | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/miss-bel-geddes-out-of-new-play-dissatisfied-with-sabrina-fair.html | MISS BEL GEDDES OUT OF NEW PLAY Dissatisfied With Sabrina Fair Script She and Producer Differ on Versions of Split | By Louis Calta | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/mitchell-outlines-business-aid-plan-selfhelp-and-cooperation-are.html | MITCHELL OUTLINES BUSINESS AID PLAN SelfHelp and Cooperation Are Basis of S B A Program Regional Officials Told MITCHELL OUTLINES BUSINESS AID PLAN | Special to THE NEW YORK TIMES | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/morganhubbard.html | MorganHubbard | pecIal to Tz NEw Nog TIa | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/mrs-charles-a-thomson-.html | MRS CHARLES A THOMSON | SPecta to THI ISW YORK TIMES | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/mrs-joseph-aorsini.html | MRS JOSEPH AORSINI | Special to Tm sw No Tns | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/mrs-l-ouissayer.html | MRS L OUISSAYER | Special to Tm lmw Yol Tm | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/mrs-william-duke-sr.html | MRS WILLIAM DUKE SR | Specialto TZLv Yo T4ES | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/nancy-6ill-comey-becomes-fiancee-cleveland-girl-will-be-bride-of.html | NANCY 6ILL COMEY BECOMES FIANCEE Cleveland Girl Will Be Bride of James David Stevenson a Graduate of Harvard | Special to TEl | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/naumann-out-of-german-politics-under-ruling-that-he-is-a-nazi.html | Naumann Out of German Politics Under Ruling That He Is a Nazi NAUMANN BARRED FOR TIE TO NAZIS | Special to THE NEW YORK TIMES | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/naumann-party-plans-fight.html | Naumann Party Plans Fight | Special to THE NEW YORK TIMES | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/new-regime-in-iran-opens-war-on-reds-prince-is-arrested-ten-others.html | NEW REGIME IN IRAN OPENS WAR ON REDS PRINCE IS ARRESTED Ten Others Seized as Leftists or Mossadegh Supporters Tension Is Easing IRAN REGIME OPENS DRIVE ON LEFTISTS | By Robert C Dotyspecial To the New York Times | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/news-of-food-rose-water-ice-cream-is-among-delicacies-offered-in.html | News of Food Rose Water Ice Cream Is Among Delicacies Offered in Brooklyn Heights Syrian Shops | By June Owen | RE0000094583 | 1981-06-19 | B00000430889 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/nielsen-defeats-kauder-in-nassau-bowl-tennis-danish-star-gains-68.html | Nielsen Defeats Kauder in Nassau Bowl Tennis DANISH STAR GAINS 68 62 64 VICTORY Nielsen Wins as Play Starts at Glen Cove  Ayre Ulrich Defeated in Net Upsets | By Allison Danzigspecial To the New York Times | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/nyasaland-tension-high-northern-rhodesia-sends-police-to-guard.html | NYASALAND TENSION HIGH Northern Rhodesia Sends Police to Guard Against Trouble | Special to THE NEW YORK TIMES | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/oyster-farmers-set-for-harvest-greenport-will-start-gathering-crop.html | OYSTER FARMERS SET FOR HARVEST Greenport Will Start Gathering Crop Soon Supply in Peril as Demand Reaches Peak | Special to THE NEW YORK TIMES | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/p-o-w-unit-facing-language-barrier-india-calls-for-90-interpreters.html | P O W UNIT FACING LANGUAGE BARRIER India Calls for 90 Interpreters to Help Question Men Who Refuse to Return Home | Special to THE NEW YORK TIMES | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/pella-wins-again-italian-deputies-back-him-315215-lower-chamber.html | PELLA WINS AGAIN ITALIAN DEPUTIES BACK HIM 315215 Lower Chamber Follows Senate in Approving His Cabinet  New Election Discounted PELLA WINS AGAIN IN ASSEMBLY VOTE | By Arnaldo Cortesispecial To the New York Times | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/players-lawyer-confers-with-baseball-officials-executive-council-to.html | Players Lawyer Confers With Baseball Officials EXECUTIVE COUNCIL TO HEAR PROPOSALS Meeting With Baseball Heads Is Called Satisfactory by Lewis Players Counsel | By Joseph M Sheehan | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/plea-on-morocco-to-go-before-u-n-council-at-parley-tomorrow-to.html | PLEA ON MOROCCO TO GO BEFORE U N Council at Parley Tomorrow to Decide Whether to Hear Case of Sultans Ouster | Special to THE NEW YORK TIMES | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/press-council-irks-papers-in-britain-group-created-for-ethical.html | PRESS COUNCIL IRKS PAPERS IN BRITAIN Group Created for Ethical Reforms Is Bitterly Attacked for Its First Verdicts | Special to NEW THE YORK TIMES | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/priestdies-onvacation-rv-alphonsus-funk-stricken1-at-j0nes-b-ea0h-b.html | PRIESTDIES ONVACATION Rv Alphonsus Funk Stricken1 at J0nes B ea0h Brother Collapses | Spelalto THr Nlw YOC TZMES J | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/red-chinas-premier-asks-to-widen-parley-on-korea-chinese-red-asks.html | Red Chinas Premier Asks To Widen Parley on Korea CHINESE RED ASKS WIDE KOREA TALKS | By Lindesay Parrottspecial To the New York Times | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/removing-east-river-bridges-substitution-of-tunnels-proposed-to.html | Removing East River Bridges Substitution of Tunnels Proposed to Reclaim Real Estate | JOHN A WARD | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/restoring-service.html | Restoring Service | BARBARA R BERMAN | RE0000094583 | 1981-06-19 | B00000430889 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/rheumatics-study-uses-invisible-ray-briton-repots-results-of-new.html | RHEUMATICS STUDY USES INVISIBLE RAY Briton Repots Results of New Research Approach to 800 Specialists at Geneva | By William L Laurencespecial To the New York Times | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/saboteurs-hunted-in-rail-wreck.html | Saboteurs Hunted in Rail Wreck | Special to THE NEW YORK TIMES | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/socialists-dispute-bonn-soviet-stand-warn-against-calling-kremlin.html | SOCIALISTS DISPUTE BONN SOVIET STAND Warn Against Calling Kremlin Measures in East Germany Mere Political Bids | By Clifton Danielspecial To the New York Times | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/south-korea-bars-india-on-u-n-side-at-talks-on-peace-seouls-foreign.html | SOUTH KOREA BARS INDIA ON U N SIDE AT TALKS ON PEACE Seouls Foreign Minister Says New Delhi Is Appeaser of Communist Powers RHEE VETO INTENT DENIED Would Not Object if Nehru Aide Sat With Reds Group Is Told U S View Gains SOUTH KOREA BARS BID BY U N TO INDIA | By Thomas J Hamiltonspecial To the New York Times | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/soviet-judges-shifted-six-released-in-georgia-as-16-new-ones-are.html | SOVIET JUDGES SHIFTED Six Released in Georgia as 16 New Ones Are Approved | Special to THE NEW YORK TIMES | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/sports-of-the-times-a-well-scouted-series.html | Sports of The Times A Well Scouted Series | By Arthur Daley | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/strike-delays-g-m-plan-pickets-block-machinery-shift-into-willow.html | STRIKE DELAYS G M PLAN Pickets Block Machinery Shift Into Willow Run Factory | Special to THE NEW YORK TIMES | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/subway-broadcasts-protested.html | Subway Broadcasts Protested | E B ARMSTRONG | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/swiftgallahan.html | SwiftGallahan | Special to THE Ngw YORK TIMES | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/textual-excerpts-of-south-korean-statement-to-u-n-committee.html | Textual Excerpts of South Korean Statement to U N Committee | Special to THE NEW YORK TIMES | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/thurbers-seeingeye-wife-faces-emergency-surgery-to-save-sight.html | Thurbers SeeingEye Wife Faces Emergency Surgery to Save Sight NearBlind AuthorCartoonist Reaches Own Specialist in West After Frantic Phoning He Will Fly Back for Operation | By Meyer Berger | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/transit-strike-parley-called.html | Transit Strike Parley Called | Special to THE NEW YORK TIMES | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/troth-ahhoobd-ofiisswood-_wm-mt-holyoke-alumna-engagec-o-ensign-cf-.html | TROTH AHHOOBD OFIISSWOOD Wm Mt Holyoke Alumna Engagec o Ensign CF Watters JP of the U S S Ra naolph | Special to Nw Nox | RE0000094583 | 1981-06-19 | B00000430889 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/u-n-gets-ralston-books-legal-volumes-and-state-papers-donated-by.html | U N GETS RALSTON BOOKS Legal Volumes and State Papers Donated by Lawyers Widow | Special to THE NEW YORK TIMES | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/u-s-doubts-gains-for-east-germans-state-department-aide-says-soviet.html | U S DOUBTS GAINS FOR EAST GERMANS State Department Aide Says Soviet Gestures Are Aimed at Aiding Red Leaders | Special to THE NEW YORK TIMES | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/u-s-rejects-land-offer-post-office-department-thanks-darien-man-for.html | U S REJECTS LAND OFFER Post Office Department Thanks Darien Man for Patriotism | Special to THE NEW YORK TIMES | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/u-s-yacht-trial-put-off-final-contest-for-one-ton-cup-postponed-by.html | U S YACHT TRIAL PUT OFF Final Contest for One Ton Cup Postponed by Light Winds | Special to THE NEW YORK TIMES | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/unions-plan-joint-talks-c-i-o-and-a-f-l-units-seek-pact-with-plane.html | UNIONS PLAN JOINT TALKS C I O and A F L Units Seek Pact With Plane Makers | Special to THE NEW YORK TIMES | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/us-helps-colombia-build-river-bases-naval-facilities-in-meta-region.html | US HELPS COLOMBIA BUILD RIVER BASES Naval Facilities in Meta Region May Open Wide Plains Area to Commercial Traffic | By Sam Pope Brewerspecial To the New York Times | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/us-says-quashings-in-lattimore-case-violate-basic-law-government.html | US SAYS QUASHINGS IN LATTIMORE CASE VIOLATE BASIC LAW Government Asks Higher Court to Overrule District Judge in Voiding 4 of 7 Counts PERJURY LICENSE IS SEEN Brief Cites AngloAmerican Tradition and Demands Jury Settle RedLinks Issues QUASHINGS FOUGHT IN LATTIMORE CASE | By Luther A Hustonspecial To the New York Times | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/vamp-misses-rung-on-success-ladder-mt-vernon-volunteer-tiptoes-into.html | VAMP MISSES RUNG ON SUCCESS LADDER Mt Vernon Volunteer Tiptoes Into Firehouse and Takes an Engine on impromptu Spin | Special to THE NEW YORK TIMES | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/wiliam-a-morgan.html | WILIAM A MORGAN | Speclai to THE NEW YOtK TIMES | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/wood-field-and-stream-tuna-hunt-on-as-200-top-game-anglers-start.html | Wood Field and Stream Tuna Hunt On as 200 Top Game Anglers Start Annual H S Tourney Today | By Frank M Blunkspecial To the New York Times | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/world-conference-on-medicine-opens-london-session-told-doctors-must.html | WORLD CONFERENCE ON MEDICINE OPENS London Session Told Doctors Must Now Rely More on Exact Basic Sciences | Special to THE NEW YORK TIMES | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-25 | https://www.nytimes.com/1953/08/25/archives/yugoslavia-halts-talk-with-albania-ask-a-threeday-suspension-in.html | YUGOSLAVIA HALTS TALK WITH ALBANIA Ask a ThreeDay Suspension in Border Negotiations Little Progress Seen | By Jack Raymondspecial To the New York Times | RE0000094583 | 1981-06-19 | B00000430889 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/13-israelis-jailed-in-terrorist-trial-one-to-12year-terms-imposed.html | 13 ISRAELIS JAILED IN TERRORIST TRIAL One to 12Year Terms Imposed as Court Seeks to Halt Bombings and Arson | By Dana Adams Schmidtspecial To the New York Times | RE0000094584 | 1981-06-19 | B00000430890 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/50-more-employes-released-by-fox-studios-new-production-policy-of.html | 50 MORE EMPLOYES RELEASED BY FOX Studios New Production Policy of Fewer but Bigger Films in CinemaScope Is Cited | By Thomas M Pryorspecial To the New York Times | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/about-new-york-reading-speed-doubled-at-underground-school-celia.html | About New York Reading Speed Doubled at Underground School Celia Announces Birthday on Signboard | By Meyer Berger | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/abroad-dr-adenauer-reflects-on-the-german-election.html | Abroad Dr Adenauer Reflects on the German Election | By Anne OHare McCormick | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/against-subway-broadcasts-deleterious-effect-on-future-of.html | Against Subway Broadcasts Deleterious Effect on Future of Television Is Feared | NIEL GLIXON | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/agency-group-talks-help-mothers-meet-their-knotty-child-problems.html | Agency Group Talks Help Mothers Meet Their Knotty Child Problems | By Elizabeth Halsted | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/ancestor-with-wall-up-outruns-freedom-bell-phipps-colt-first-in.html | Ancestor With Wall Up Outruns Freedom Bell PHIPPS COLT FIRST IN SARATOGA TEST Apprentice OBrien Astride the RunnerUp Cardoza Gains a 4for4 Season Mark | By James Roachspecial To the New York Times | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/arjorie-kler-fiancee-l-sle-plans-december-wedding-i-o-john-hale-a-a.html | ARJORIE KLER FIANCEE l Sle Plans December Wedding i o John Hale A A F Veteran | Slecial to NEW yov THF | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/arthur-l-myers.html | ARTHUR L MYERS | Special to Tm zw Yov K TXMrS | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/b36-with-atomladen-jet-now-can-pierce-foes-core-b36-now-carries-jet.html | B36 With AtomLaden Jet Now Can Pierce Foes Core B36 NOW CARRIES JET IN ATOM RAID | By Harold B Hintonspecial To the New York Times | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/bar-votes-ouster-of-reds-in-ranks-calls-for-us-aid-asks-attorney.html | BAR VOTES OUSTER OF REDS IN RANKS CALLS FOR US AID Asks Attorney General to Rule on Communists Fitness to Act in Federal Cases GROUP HEARS KEFAUVER Senator Criticizes Some Inquiry Chairmen  Bricker Cautions on Foreign Trials of GIs BAR ACTS TO OUST REDS FROM RANKS | By John H Fentonspecial To the New York Times | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/belgian-congos-aim-is-education-first.html | BELGIAN CONGOS AIM IS EDUCATION FIRST | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/bombers-winners-at-detroit-63-with-four-runs-in-eleventh-inning.html | Bombers Winners at Detroit 63 With Four Runs in Eleventh Inning Sain Comes to Aid of Kuzava When Tigers Rally Against Yanks in Bottom Half | By John Drebingerspecial To the New York Times | RE0000094584 | 1981-06-19 | B00000430890 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/bonds-and-shares-on-london-market-prices-off-in-early-trading-on.html | BONDS AND SHARES ON LONDON MARKET Prices Off in Early Trading on Mild Selling Wave Some Ground Regained Later | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/bonn-to-ask-west-to-consult-soviet-on-freeing-travel-cabinet-will.html | BONN TO ASK WEST TO CONSULT SOVIET ON FREEING TRAVEL Cabinet Will Seek Elimination of Interzonal Pass System as Move Toward Unity BONN TO ASK WEST TO CONSULT SOVIET | By M S Handlerspecial To the New York Times | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/britain-is-pleased-by-douglas-report-but-london-doubts-it-will-have.html | BRITAIN IS PLEASED BY DOUGLAS REPORT But London Doubts It Will Have Major Influence on Foreign Economic Policy of U S | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/british-build-baby-jet-engine.html | British Build Baby Jet Engine | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/british-drop-scientist-atomic-expert-whose-relatives-are-in-russia.html | BRITISH DROP SCIENTIST Atomic Expert Whose Relatives Are in Russia Gets Leave | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/british-perplexed-by-rift-over-india-british-perplexed-by-rift-over.html | British Perplexed By Rift Over India BRITISH PERPLEXED BY RIFT OVER INDIA | By Michael L Hoffmanspecial To the New York Times | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/british-unions-ask-check-on-statism-executive-of-trades-congress.html | BRITISH UNIONS ASK CHECK ON STATISM Executive of Trades Congress Urges Caution While Voicing Faith in Socialist Aims | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/bucks-county-group-fights-bank-merger.html | BUCKS COUNTY GROUP FIGHTS BANK MERGER | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/burma-pledged-to-freedom.html | Burma Pledged to Freedom | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/camp-meeting-in-ocean-grove.html | Camp Meeting in Ocean Grove | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/caroia-bbeslan-o0ecut-bride-syracuse-estudent-married-in-woodbrldge.html | CAROIA BBESLAN O0ECUT BRIDE Syracuse EStudent Married in Woodbrldge Country Club to Stephen H Diamond | Special to THE N YO TIMF | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/catholic-parley-begins-crowning-glory-of-educational-system-listed.html | CATHOLIC PARLEY BEGINS Crowning Glory of Educational System Listed for Students | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/ceylon-now-hopes-for-aid-from-u-s-colombo-expects-funds-blocked.html | CEYLON NOW HOPES FOR AID FROM U S Colombo Expects Funds Blocked Because It Aided Red China Will Be Released | By Robert Trumbullspecial To the New York Times | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/child-to-the-sigmund-warshaws.html | Child to the Sigmund Warshaws | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/chile-may-move-copper-stockpile-expected-to-announce-today-plans-to.html | CHILE MAY MOVE COPPER STOCKPILE Expected to Announce Today Plans to Sell 84000 Tons Near 30 Cents a Pound | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/chinese-reds-busy-with-first-voting-out-in-countryside-process-of.html | CHINESE REDS BUSY WITH FIRST VOTING Out in Countryside Process of Selecting a Congress Is in Initial Phase | By Henry R Liebermanspecial To the New York Times | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/city-firm-on-shots-in-polio-requests-board-besieged-by-parents.html | CITY FIRM ON SHOTS IN POLIO REQUESTS Board Besieged by Parents Scarce Globulin Reserved for Household Contacts | By Farnsworth Fowle | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/closer-union-urged-on-europe-by-schuman.html | CLOSER UNION URGED ON EUROPE BY SCHUMAN | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/col-charles-muldoon.html | COL CHARLES MULDOON | SPeCial to LV Yo T1s | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/d-a-v-gets-a-warning-advised-to-guard-against-moves-to-end-job.html | D A V GETS A WARNING Advised to Guard Against Moves to End Job Point Advantage | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/diesel-tug-launched-in-camden.html | Diesel Tug Launched in Camden | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/dodgers-split-with-cubs-giants-and-cardinals-divide-yanks-down.html | Dodgers Split With Cubs Giants and Cardinals Divide Yanks Down Tigers BROOKS SCORE 65 AFTER 31 SETBACK Second Robinson Homer Caps 5Run 7th as Dodgers Win Following Loss to Cubs | By Joseph M Sheehan | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/dr-albert-harrington.html | DR ALBERT HARRINGTON | Special tO TRu NJV YORK TIMgS | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/dr-frederick-kershner.html | DR FREDERICK KERSHNER | Special to Nw Nolw rs | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/dr-henry-dtenfass.html | DR HENRY DTENFASS | Steclat to TJz NEW YOP rrs | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/dr-william-j-wallace.html | DR WILLIAM J WALLACE | Special to Tr Nv NoPocInvs I | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/drivers-put-on-honor-connecticut-lets-them-retain-licenses-during.html | DRIVERS PUT ON HONOR Connecticut Lets Them Retain Licenses During Suspension | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/eisenhower-lists-fall-schedule-of-political-and-policy-speeches.html | Eisenhower Lists Fall Schedule Of Political and Policy Speeches EISENHOWER LISTS SERIES OF SPEECHES | By Anthony Levierospecial To the New York Times | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/excerpts-from-speeches-in-united-nations-by-the-soviet-indian-and-u.html | Excerpts From Speeches in United Nations by the Soviet Indian and U S Delegates | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/exporters-urged-to-sell-america-weeks-calls-on-shippers-to-put.html | EXPORTERS URGED TO SELL AMERICA Weeks Calls on Shippers to Put United States on Crates Being Shipped Abroad | By Charles E Egranspecial To the New York Times | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/french-official-marries-louis-jacquinot-of-the-cabinet-weds-mme.html | FRENCH OFFICIAL MARRIES Louis Jacquinot of the Cabinet Weds Mme Maurice Petsche | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/french-reds-ask-strikers-return-leaders-abandon-fight-when.html | FRENCH REDS ASK STRIKERS RETURN Leaders Abandon Fight When Followers Yield  Services to Be Restored Today | By Henry Ginigerspecial To the New York Times | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/g-m-dispute-settled-conversion-at-willow-run-plant-resumed-after.html | G M DISPUTE SETTLED Conversion at Willow Run Plant Resumed After TieUp | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/german-influence-growing-in-middle-east-countries-arabs-displeasure.html | German Influence Growing In Middle East Countries Arabs Displeasure With British and French Proves Boon to Bonns Trade Policies | By C L Sulzbergerspecial To the New York Times | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/grace-lenczyk-beats-joyce-ziske-on-twentieth-hole-in-national.html | Grace Lenczyk Beats Joyce Ziske on Twentieth Hole in National Amateur Golf FORMER CHAMPION TRIUMPHS ON LINKS Miss Lenczyk Halts Wisconsin Contender in U S Play  Miss Swift Also Gains | By Lincoln A Werdenspecial To the New York Times | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/grains-overcome-earlier-setbacks-futures-market-shows-more-capacity.html | GRAINS OVERCOME EARLIER SETBACKS Futures Market Shows More Capacity for Absorbing ProfitTaking Sales | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/gruenther-on-visit-to-norway.html | Gruenther on Visit to Norway | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/gt-william-sauntrn.html | GT WILLIAM SAUNTRN | Special to tilt Nv Yolc TiMZS | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/ha-guenther-owner-of-amusement-park.html | HA GUENTHER OWNER OF AMUSEMENT PARK | Slelal to iVE 1Nlcw YoP24 TZI | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/hagist-beats-nielsen-in-nassau-tennis-californian-wins-from-dane-75.html | Hagist Beats Nielsen in Nassau Tennis CALIFORNIAN WINS FROM DANE 75 75 Hagist Defeats Nielsen in 3d Round at Glen Cove Net  Flam Tops Wilderspin | By Allison Danzigspecial To the New York Times | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/harry-goodstein.html | HARRY GOODSTEIN | Special to laE HEW YORK TIMIS | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/hats-complement-shorter-coiffures-milgrims-custom-milliner-in-fall.html | HATS COMPLEMENT SHORTER COIFFURES Milgrims Custom Milliner in Fall Show Includes Styles for More Mature Woman | By Dorothy ONeill | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/headed-ocean-grove-group.html | Headed Ocean Grove Group | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/house-unit-warns-secretary-hobby-chairman-says-group-will-not.html | HOUSE UNIT WARNS SECRETARY HOBBY Chairman Says Group Will Not Tolerate Welfare Agencys Evasion of Data Queries | By C P Trussellspecial To the New York Times | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/i-c-c-makes-public-mopac-plan-briefs-alleghany-backs-its-proposal-i.html | I C C MAKES PUBLIC MOPAC PLAN BRIEFS Alleghany Backs Its Proposal Institutional Group Asks for Priority on Claims | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/irans-need-of-aid-held-key-to-policy-it-is-expected-to-be-principal.html | IRANS NEED OF AID HELD KEY TO POLICY It Is Expected to Be Principal Topic Today When Premier Sees U S Ambassador Irans Aid Need Held Key to Policy Premier to See U S Envoy Today | By Robert C Dotyspecial To the New York Times | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/italians-to-spend-less-for-defense-new-pella-budget-is-largest-in.html | ITALIANS TO SPEND LESS FOR DEFENSE New Pella Budget Is Largest in History but Cuts Arms and Reduces Deficit | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/jersey-borough-in-emergency.html | Jersey Borough in Emergency | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/john-auspitz.html | JOHN AUSPITZ | Special to Tm NEW NoPx lur | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/korea-rebuilding-is-put-in-high-gear-us-administrator-wood-hopes-to.html | KOREA REBUILDING IS PUT IN HIGH GEAR US Administrator Wood Hopes to Show Congress Money Is Being Used Well | By Robert Aldenspecial To the New York Times | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/linda-henson-betrothed-coast-girl-fiancee-of-edward-l-bookstein.html | LINDA HENSON BETROTHED Coast Girl Fiancee of Edward L Bookstein Jurists Son | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/longacre-theatre-going-legitimate-leased-for-radio-since-1944-it.html | LONGACRE THEATRE GOING LEGITIMATE Leased for Radio Since 1944 It Will House New Drama Ladies of the Corridor | By Sam Zolotow | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/loren-a-griffin.html | LOREN A GRIFFIN | Special to Tii NEW YORK Ttlrs | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/lorenzen-leader-in-title-yachting-indian-harbor-skipper-holds.html | LORENZEN LEADER IN TITLE YACHTING Indian Harbor Skipper Holds Luders16 Margin in the Races Off Greenwich | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/marcantonio-help-to-mayor-charged-gerosa-says-a-l-p-head-got.html | MARCANTONIO HELP TO MAYOR CHARGED Gerosa Says A L P Head Got Impellitteri on 45 Ticket Denials Come Quickly MARCANTONIO HELP TO MAYOR CHARGED | By Leo Egan | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/marramiss-white-post-79-at-inwood-take-metropolitan-foursomes-golf.html | MARRAMISS WHITE POST 79 AT INWOOD Take Metropolitan Foursomes Golf by a Stroke LynchMrs Balding Win Net | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/mathematical-principles.html | Mathematical Principles | GOTTFRIED E NOETHEE | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/medical-teachers-discuss-problems-world-meeting-told-of-dearth-of-s.html | MEDICAL TEACHERS DISCUSS PROBLEMS World Meeting Told of Dearth of Schools in U S and of Body Shortage in Britain | By John Hillabyspecial To the New York Times | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/metals-hormone-found-in-adrenals-isolation-of-the-lifeessential.html | METALS HORMONE FOUND IN ADRENALS Isolation of the LifeEssential Substance Hailed by World Leaders of Medicine CURATIVE VALUE UNTESTED Discovery by SwissBritish Team May Throw Light on Baffling Diseases Medical Group Hails Discovery Of Metals Hormone in Adrenals | By William L Laurencespecial To the New York Times | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/miss-seibert-engaged-affianced-to-george-a-lindbeck-mboth-attend.html | MISS SEIBERT ENGAGED Affianced to George A Lindbeck mBoth Attend Yale Divinity | 10ec to Nzw Yoc Tz | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/miss-webb-paces-national-sailing-riverside-skipper-is-2-points.html | MISS WEBB PACES NATIONAL SAILING Riverside Skipper Is 2 Points Ahead of 12 14 by Miss Piper in Sound Races | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/montgomery-says-west-lacks-unity-it-will-fail-in-global-struggle.html | MONTGOMERY SAYS WEST LACKS UNITY It Will Fail in Global Struggle Unless It Agrees on Aims Marshal Tells Canada | By Tania Longspecial To the New York Times | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/moscow-radio-drowns-voice.html | Moscow Radio Drowns Voice | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/mrs-david-c-noyes-jr-has-son.html | Mrs David C Noyes Jr Has Son | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/mrs-rush-f-newcomb.html | MRS RUSH F NEWCOMB | to lsw Yoi rtMr s | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/mrs-theodore-roosevelt-jr-files-suit-to-have-811247-trust-fund.html | Mrs Theodore Roosevelt Jr Files Suit To Have 811247 Trust Fund Restored | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/mwwam-c-creamer-brooklyn-banker-79.html | mWWAM C CREAMER  BROOKLYN BANKER 79 | Special to TRE NEW YOI IMF | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/nations-owing-bonn-pay-israel-in-goods.html | NATIONS OWING BONN PAY ISRAEL IN GOODS | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/neonazis-score-point-in-germany-candidate-in-lower-saxony-ruled-out.html | NEONAZIS SCORE POINT IN GERMANY Candidate in Lower Saxony Ruled Out by Local Group Regains Right to Run | By Walter Sullivanspecial To the New York Times | RE0000094584 | 1981-06-19 | B00000430890 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/new-eliot-comedy-cheered-by-scots-the-confidential-clerk-about.html | NEW ELIOT COMEDY CHEERED BY SCOTS  The Confidential Clerk About MixUp of Babies Develops Serious Theme in Verse | By W A Darlingtonspecial To the New York Times | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/new-envoy-to-canada-is-named-by-moscow.html | NEW ENVOY TO CANADA IS NAMED BY MOSCOW | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/new-esso-unit-formed-technical-department-at-linden-to-take-over.html | NEW ESSO UNIT FORMED Technical Department at Linden to Take Over Varied Duties | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/nuptials-are-held-for-yvonne-danies-she-is-bride-of-alan-robbins.html | NUPTIALS ARE HELD FOR YVONNE DANIES She Is Bride of Alan Robbins Tropp a Graduate of Union at Ceremony in Elmsford | Special to Tml NLW Yo | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/oil-move-pleases-britain-irans-halt-in-dumping-seen-as-step-toward.html | OIL MOVE PLEASES BRITAIN Irans Halt in Dumping Seen as Step Toward Normal Relations | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/over-65-migration-in-u-s-is-traced-in-decade-california-is-found.html | OVER 65 MIGRATION IN U S IS TRACED In Decade California Is Found Biggest Gainer  New Yorks Loss of 56000 Is Greatest | By Lawrence E Daviesspecial To the New York Times | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/parkway-to-katonah-saw-mill-river-extension-to-get-268mile-addition.html | PARKWAY TO KATONAH Saw Mill River Extension to Get 268Mile Addition | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/peace-in-colombia-has-problems-too-government-must-settle-those-who.html | PEACE IN COLOMBIA HAS PROBLEMS TOO Government Must Settle Those Who Lost Their Homes and Win Over HoldOut Rebels | By Sam Pope Brewerspecial To the New York Times | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/president-and-treasurer-of-traffic-service-corp.html | President and Treasurer Of Traffic Service Corp | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/private-development-of-power.html | Private Development of Power | PHILIP SPORN | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/producer-buys-theatre-huntington-hartford-to-bring-touring-plays-to.html | PRODUCER BUYS THEATRE Huntington Hartford to Bring Touring Plays to Hollywood | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/prof-alfred-h-white.html | PROF ALFRED H WHITE | Special to Nv Nol TiiEs | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/prof-vittorio-falorsi.html | PROF VITTORIO FALORSI | Special to Tas NEW Yomc TES | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/quarantine-urged-after-pollo.html | Quarantine Urged After Pollo | THEODORE KATZ D D S | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/rakes-progress-sung-at-festival-wallenstein-conducts-opera-at.html | RAKES PROGRESS SUNG AT FESTIVAL Wallenstein Conducts Opera at Edinburgh  3 Americans Heard in Leading Roles | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/red-cross-mission-blocked-by-enemy-allied-team-reports-foe-bars.html | RED CROSS MISSION BLOCKED BY ENEMY Allied Team Reports Foe Bars Free Talks With Captives  Interviews Controlled RED CROSS MISSION BLOCKED BY ENEMY | By Lindesay Parrottspecial To the New York Times | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/redbirds-bow-30-before-92-victory-gomez-halts-cards-with-fourhitter.html | REDBIRDS BOW 30 BEFORE 92 VICTORY Gomez Halts Cards With FourHitter to End Giant Losing Streak at Seven Games | By Louis Effrat | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/refugee-dancers-score-couple-who-fled-from-the-iron-curtain-hailed.html | REFUGEE DANCERS SCORE Couple Who Fled From the Iron Curtain Hailed in London Bow | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/rumania-plms-shifbin-eoonoy-premier-asserts-consumers-needs-will-be.html | RUMANIA PLmS SHIFBIN EOONOY Premier Asserts Consumers Needs Will Be Put Ahead of Heavy Industry | Special to the new york times | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/ryan-backer-loses-in-jersey-pier-poll-marchitto-beaten-nearly-21-by.html | RYAN BACKER LOSES IN JERSEY PIER POLL Marchitto Beaten Nearly 21 by Insurgent Jurgelski  Voting Ties Up Docks | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/science-on-farm-urged-by-benson-more-research-and-education-asked.html | SCIENCE ON FARM URGED BY BENSON More Research and Education Asked to Cut Costs Better Quality Expand Markets | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/scope-of-f-b-i-defined-governors-attack-questioned-in-view-of.html | Scope of F B I Defined Governors Attack Questioned in View of NonPolicyMaking Role | J EDGAR HOOVER | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/she-remembers-4-wars-jersey-woman-celebrates-her-98th-birthday-at.html | SHE REMEMBERS 4 WARS Jersey Woman Celebrates Her 98th Birthday at Home | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/shelter-work-speeded.html | Shelter Work Speeded | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/sheriff-to-sell-genovese-home.html | Sheriff to Sell Genovese Home | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/ship-union-accuses-congress-inquiries-says-groups-aim-at-putting.html | SHIP UNION ACCUSES CONGRESS INQUIRIES Says Groups Aim at Putting StateControlled Hiring Halls on the West Coast | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/sister-mary-luke.html | SISTER MARY LUKE | peclal to NEW NoK Ttrs | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/space-barrier-found-at-40mile-altitude.html | SPACE BARRIER FOUND AT 40MILE ALTITUDE | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/sports-of-the-times-the-artful-dodger.html | Sports of The Times The Artful Dodger | By Arthur Daley | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/stevenson-rejected-bid-to-be-delegate-to-un.html | Stevenson Rejected Bid To Be Delegate to U N | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/stevenson-to-get-quick-g-o-p-reply-rally-of-republican-women-set.html | STEVENSON TO GET QUICK G O P REPLY Rally of Republican Women Set for Sept 1819 Dirksen to Be One of Speakers | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/stroke-paralyzes-engineer-on-run-but-he-bars-aid-to-arrive-on-time.html | Stroke Paralyzes Engineer on Run But He Bars Aid to Arrive on Time | By the United Press | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/taxauditor-arrested-connecticut-aide-for-20-years-is-accused-of.html | TAXAUDITOR ARRESTED Connecticut Aide for 20 Years Is Accused of Extortion | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/television-in-review-television-playhouse-departs-from-norm-and.html | Television in Review  Television Playhouse Departs From Norm and Presents Two Stories on Sunday Show | V A | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/theatre-conference-at-night-in-venice.html | THEATRE CONFERENCE AT NIGHT IN VENICE | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/tube-station-service-cut-state-board-reduces-hours-for-agent-at.html | TUBE STATION SERVICE CUT State Board Reduces Hours for Agent at 19th Street | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/u-s-backs-france-in-u-n-on-morocco-to-oppose-asianafrican-plea-that.html | U S BACKS FRANCE IN U N ON MOROCCO To Oppose AsianAfrican Plea That Sultans Ouster Be Put on Council Agenda Today U S BACKS FRANCE IN U N ON MOROCCO | By Kathleen Teltschspecial To the New York Times | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/u-s-troops-in-korea-checked.html | U S Troops in Korea Checked | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/vishinsky-charges-u-s-seeks-revenge-in-stand-on-india-tells-u-n.html | VISHINSKY CHARGES U S SEEKS REVENGE IN STAND ON INDIA Tells U N Unit Rhee Dictates Policy Aimed at Wrecking Conference on Korea NEW DELHI STAYS IN RACE Menon Says Candidacy Stands Though It Was Not Sought Cites Peipings Support VISHINSKY CHARGES U S ASKS REVENGE | By Thomas J Hamiltonspecial To the New York Times | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/wilma-d-forlisman-affianced.html | Wilma D ForlIsman Affianced | special to Nw Yo Tnzs | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/woman-fills-civil-defense-post.html | Woman Fills Civil Defense Post | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/woman-joins-law-firm-vassar-and-harvard-graduate-is-first-to.html | WOMAN JOINS LAW FIRM Vassar and Harvard Graduate Is First to Practice in Greenwich | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/wood-field-and-stream-tuna-elude-300-anglers-aboard-67-boats-on.html | Wood Field and Stream Tuna Elude 300 Anglers Aboard 67 Boats on First Day of Atlantic Tourney | By Frank M Blunkspecial To the New York Times | RE0000094584 | 1981-06-19 | B00000430890 |
| 1953-08-26 | https://www.nytimes.com/1953/08/26/archives/workers-quit-at-london-halls.html | Workers Quit at London Halls | Special to THE NEW YORK TIMES | RE0000094584 | 1981-06-19 | B00000430890 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/-artery-age-is-set-by-geiger-counter-radioactive-tracer-is-timed-in.html | ARTERY AGE IS SET BY GEIGER COUNTER Radioactive Tracer Is Timed in Bloodstream Scientists Hear Warning Value Seen | By Lawrence E Daviesspecial To the New York Times | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/-clothesline-art-show-saturday.html | Clothesline Art Show Saturday | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/-sabrina-fair-seen-for-miss-sullavan-actress-very-much-interested.html | SABRINA FAIR SEEN FOR MISS SULLAVAN Actress Very Much Interested in Play by Samuel Taylor CoStarring Joseph Cotten | By Louis Calta | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/1790-candidates-approved.html | 1790 Candidates Approved | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/27hour-vigil-wins-group-polio-shots-far-rockaway-parentsreceive.html | 27HOUR VIGIL WINS GROUP POLIO SHOTS Far Rockaway ParentsReceive Health Departments Third Special Issue of Globulin | By Farnsworth Fowle | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/3-tie-in-fatherson-golf-feinberg-gagliardi-and-fisher-teams.html | 3 TIE IN FATHERSON GOLF Feinberg Gagliardi and Fisher Teams Register Gross 77s | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/350-wetbacks-get-sentences-in-texas.html | 350 WETBACKS GET SENTENCES IN TEXAS | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/40-sports-cars-off-on-1000mile-race-with-speeders-facing.html | 40 Sports Cars Off on 1000Mile Race With Speeders Facing Disqualification | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/adelphi-honors-teacher-doctorate-is-given-to-winifred-ward-child.html | ADELPHI HONORS TEACHER Doctorate Is Given to Winifred Ward Child Theatre Founder | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/agreement-sought-on-ceylon-indians-nehru-and-senanayake-to-meet-in.html | AGREEMENT SOUGHT ON CEYLON INDIANS Nehru and Senanayake to Meet in Fall on Disposition of 950000 on Island | By Robert Trumbullspecial To the New York Times | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/alexander-g-bryant.html | ALEXANDER G BRYANT | Special to Tm Lv No rs | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/angloiranian-oil-may-enter-canada-managing-director-to-report-to.html | ANGLOIRANIAN OIL MAY ENTER CANADA Managing Director to Report to London on Possibilities of Alberta Exploitation | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/antired-p-o-ws-near-crucial-shift-allies-to-put-in-neutral-zone.html | ANTIRED P O WS NEAR CRUCIAL SHIFT Allies to Put in Neutral Zone Chinese and North Koreans Who Fear Whole Action | By Robert Aldenspecial To the New York Times | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/arab-soldier-ends-long-medical-care.html | ARAB SOLDIER ENDS LONG MEDICAL CARE | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/balkan-secretariat-seen-greek-turkish-and-yugoslav-ministries-plan.html | BALKAN SECRETARIAT SEEN Greek Turkish and Yugoslav Ministries Plan Treaty Bureau | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/bombers-take-detroit-game-54-chasing-gray-in-13hit-assault-raschi.html | Bombers Take Detroit Game 54 Chasing Gray in 13Hit Assault Raschi Saves Victory for Sain as Yankees Achieve Sweep of Series With Tigers | By John Drebingerspecial To the New York Times | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/bonds-and-shares-on-london-market-government-issues-lead-way-firmer.html | BONDS AND SHARES ON LONDON MARKET Government Issues Lead Way Firmer Trend Develops Late Among Industrials | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/book-burning-condemned-bar-association-board-adopts-resolution-to.html | BOOK BURNING CONDEMNED Bar Association Board Adopts Resolution to Ban Curbs | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/books-of-the-times.html | Books of The Times | By William du Bois | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/brewery-taps-a-teacher-for-job-paying-52-more.html | Brewery Taps a Teacher For Job Paying 52 More | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/britain-publishes-1st-retail-census-small-specialized-store-still.html | BRITAIN PUBLISHES 1ST RETAIL CENSUS Small Specialized Store Still Dominant London Shops Average 13000 Volume | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/british-are-unenthusiastic.html | British Are Unenthusiastic | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/camp-drum-fires-away-new-york-city-guardsmen-man-the-ranges-in.html | CAMP DRUM FIRES AWAY New York City Guardsmen Man the Ranges in Training | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/carpenters-discuss-return-with-a-f-l-carpenters-and-a-f-l-discuss.html | Carpenters Discuss Return With A F L Carpenters and A F L Discuss Unions Early Return to the Fold | By Stanley Levey | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/carpenters-strike-at-paducah-atom-plant-in-75th-walkout-in-its.html | Carpenters Strike at Paducah Atom Plant In 75th Walkout in Its 30Month History | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/charles-w-rasely-sr.html | CHARLES W RASELY SR | Special to T YOre | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/coast-symphony-official-quits.html | Coast Symphony Official Quits | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/danbury-strike-parley-set.html | Danbury Strike Parley Set | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/demand-deposits-drop-518000000-holdings-of-treasury-bills-are-off.html | DEMAND DEPOSITS DROP 518000000 Holdings of Treasury Bills Are Off 114000000 Here for Week to Aug 19 | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/dermodytuescher.html | DermodyTuescher | Special to THg NEw YORK Tngs | RE0000094585 | 1981-06-19 | B00000430891 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/dulles-suggests-that-u-n-overhaul-obsolete-charter-tells-bar-group.html | DULLES SUGGESTS THAT U N OVERHAUL OBSOLETE CHARTER Tells Bar Group Atomic Bomb So Changed Conditions Pact Needs Drastic Revision HE QUESTIONS VETO RIGHT Also Sharply Opposes Bricker Senate Proposal to Amend Constitution of U S DULLES SUGGESTS U N PACT CHANGE | By John H Fentonspecial To the New York Times | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/dutch-back-study-of-u-ns-charter-british-however-are-cool-to-dulles.html | DUTCH BACK STUDY OF U NS CHARTER British However Are Cool to Dulles Proposal Especially if Veto Is Involved | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/egyptian-ship-docks-after-circus-trip.html | EGYPTIAN SHIP DOCKS AFTER CIRCUS TRIP | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/eisenhower-to-go-on-real-vacation-will-leave-today-for-byers-peak.html | EISENHOWER TO GO ON REAL VACATION Will Leave Today for Byers Peak Ranch With Least of Work Most of Fishing | By Anthony Levierospecial To the New York Times | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/elizabeth-brady-banier-fianee-granddaughter-of-late-james-cox-brady.html | ELIZABETH BRADY BANIER FIANEE Granddaughter of Late James Cox Brady Engaged to Reuben I F  Richards Harvard 52 | Special to Tz Nmv NoaK Xnmls | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/european-federalists-snagged-by-a-frontier.html | European Federalists Snagged by a Frontier | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/exg-o-p-head-lists-5-as-party-wreckers.html | EXG O P HEAD LISTS 5 AS PARTY WRECKERS | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/federal-sales-tax-favored-in-plans-for-new-revenues-such-a-measure.html | FEDERAL SALES TAX FAVORED IN PLANS FOR NEW REVENUES Such a Measure Is Very Much in the Picture to Make Up for 8 Billion in Expiring Levies 40 PROPOSALS CONSIDERED Administration Seeks to Avert Special Session on Debt  Again to Ask Rise in Limit OFFICIALS FAVORING FEDERAL SALES TAX | By Charles E Eganspecial To the New York Times | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/film-chiefs-turn-tv-talent-scouts-lillian-bond-and-isabel-jewell.html | FILM CHIEFS TURN TV TALENT SCOUTS Lillian Bond and Isabel Jewell Discovered and Lemmon Is Signed for Comedy | By Thomas M Pryorspecial To the New York Times | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/first-of-213-houses-yields-to-roadway-north-valley-stream-area-to.html | FIRST OF 213 HOUSES YIELDS TO ROADWAY North Valley Stream Area to Be Cleared  Site for Toll Booths Near Queens Line | By Frederick Grahamspecial To the New York Times | RE0000094585 | 1981-06-19 | B00000430891 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/foreign-tennis-stars-turn-back-u-s-team.html | FOREIGN TENNIS STARS TURN BACK U S TEAM | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/formosa-seeks-to-win-men.html | Formosa Seeks to Win Men | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/france-denounces-moves-in-u-n-on-morocco-as-illegal-and-inane.html | France Denounces Moves in U N On Morocco as Illegal and Inane FRANCE DENOUNCES U N MOROCCO MOVE | By A M Rosenthalspecial To the New York Times | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/frank-bailey-dies-a-it-banker-union-college-treasurer-gave-school.html | FRANK BAILEY DIES A IT BANKER Union College Treasurer Gave School 1500O00Bulder Headed Title Guarantee | pec to NEw Yo Wzxr | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/frank-epstein.html | FRANK EPSTEIN | Special to TH NEW YoI TIMZS | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/frank-r-messina.html | FRANK R MESSINA | Special to THE Nw YoK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/fred-a-poor.html | FRED A POOR | Special to THE NEW YOEK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/french-facilities-return-to-normal-strikes-over-rail-postal-and.html | FRENCH FACILITIES RETURN TO NORMAL Strikes Over Rail Postal and Other Services Are Resumed  Private Walkouts Ending | By Henry Ginigerspecial To the New York Times | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/french-milliners-stress-little-hat-imports-at-saks-5th-avenue.html | FRENCH MILLINERS STRESS LITTLE HAT Imports at Saks 5th Avenue Include Creations by Svend Dior Fath and Paulette | By Dorothy ONeill | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/gavilan-gains-unanimous-decision-over-tiger-jones-in-nontitle.html | Gavilan Gains Unanimous Decision Over Tiger Jones in NonTitle Contest CUBAN SUCCESSFUL AS MIDDLEWEIGHT Gavilan Changes to Southpaw Style in 8th as He Beats Jones in Garden Bout | By William J Briordy | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/halley-riegelman-seek-other-tickets-hunt-independent-nominations-in.html | HALLEY RIEGELMAN SEEK OTHER TICKETS Hunt Independent Nominations in City Race  Impellitteri May Revive Own Party HALLEY RIEGELMAN SEEK OTHER TICKETS | By Leo Egan | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/hehry-fletcher-of-rhode-isla1g-4time-mayor-of-providence-who.html | HEHRY FLETCHER OF RHODE ISLA1G 4Time Mayor of Providence Who Founded Jewelry Finn in 1881 Dies at Age of 94 | Sclal to Zsw Yo zs | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/helen-greeley-engaged-boston-u-alumna-will-be-wedl-to-clinton-f.html | HELEN GREELEY ENGAGED  Boston U Alumna Will Be Wedl to Clinton F Wheeler Jr | i Special to Tm NW YORK Tnr | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/henry-stricker.html | HENRY STRICKER | Specfal to NICW YORK TLS | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/henry-wilcox.html | HENRY WILCOX | Special to NE YO TnYES | RE0000094585 | 1981-06-19 | B00000430891 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/housing-units-sell-81870000-in-notes-24-local-agencies-in-offering.html | HOUSING UNITS SELL 81870000 IN NOTES 24 Local Agencies in Offering Rates of Interest Range From 158 to 174 | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/in-support-of-rhees-stand-refusal-to-participate-with-india-upheld.html | In Support of Rhees Stand Refusal to Participate With India Upheld Terms of Truce Criticized | JOUETT SHOUSE | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/israelis-vote-national-service-bill-for-devout-girls-despite.html | Israelis Vote National Service Bill For Devout Girls Despite Protests | By Dana Adams Schmidtspecial To the New York Times | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/jailed-in-death-of-child-jersey-foster-mothertobe-is-accused-of.html | JAILED IN DEATH OF CHILD Jersey Foster MothertoBe Is Accused of Scalding Girl 5 | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/jakarta-restates-neutralist-policy-new-indonesian-premier-also.html | JAKARTA RESTATES NEUTRALIST POLICY New Indonesian Premier Also Espouses Leftist Line in Domestic Affairs | By Tillman Durdinspecial To the New York Times | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/james-ejeller-dead-former-general-manager-of-reading-pa-papers-was.html | JAMES EJELLER DEAD Former General Manager of Reading Pa Papers Was 50 | SpecJaI to N Yo | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/james-h-donnelly.html | JAMES H DONNELLY | Specl al to NSW YOK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/james-h-thompson.html | JAMES H THOMPSON | Special to TH Nrw YO Tnzs | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/japan-to-buy-less-wool-hampered-by-sterling-shortage-buyers-say-in.html | JAPAN TO BUY LESS WOOL Hampered by Sterling Shortage Buyers Say in Australia | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/jerusalem-backed-as-israeli-capital-city-inextricably-linked-with.html | JERUSALEM BACKED AS ISRAELI CAPITAL City Inextricably Linked With Jewish History and Religion Zionist Official Asserts | By Irving Spiegel | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/judith-winteriobe-wed-engaged-to-robert-m-burger-both-studying-at.html | JUDITH WINTERiOBE WED Engaged to Robert M Burger Both Studying at Columbia | Special to THr NzW YORK | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/labor-is-neutral-in-german-voting-unions-urge-their-6000000-members.html | LABOR IS NEUTRAL IN GERMAN VOTING Unions Urge Their 6000000 Members to Cast Ballots Seek Better Bundestag | By Clifton Danielspecial To the New York Times | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/larry-crobys-daughter-dies.html | Larry Crobys Daughter Dies | Special to NW YOP MES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/lee-g-barthold.html | LEE G BARTHOLD | Special to Nv YORK S | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/loes-fails-again-in-brook-134-loss-jeffcoats-two-homers-help-cubs.html | LOES FAILS AGAIN IN BROOK 134 LOSS Jeffcoats Two Homers Help Cubs Topple Dodgers to Worst Home Defeat | By Joseph M Sheehan | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/lorenzen-leads-in-sail-has-37-points-after-fourth-race-in-luders16.html | LORENZEN LEADS IN SAIL Has 37 Points After Fourth Race in Luders16 Series | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/malaya-terrorists-slay-gurkhas.html | Malaya Terrorists Slay Gurkhas | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/mildred-rutherford-affianced.html | Mildred Rutherford Affianced | Special to T NLV YORK TIMS | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/miss-osullivan-upsets-miss-romack-in-4th-round-of-national-amateur.html | Miss OSullivan Upsets Miss Romack in 4th Round of National Amateur Golf CONNECTICUT STAR TRIUMPHS 3 AND 2 Miss OSullivan Rallies From Victory Over Miss Romack  Miss Faulk Wins 4 and 2 | By Lincoln A Werdenspecial To the New York Times | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/misssuila-awins-i-ro-b-ocroser-srtd.html | MISSSUILA AWINS I rO B OCrOSER sRtD | Speclal to T Ihw Yon Txrs | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/morocco-reforms-pushed-by-french-cabinet-approves-first-group-of.html | MOROCCO REFORMS PUSHED BY FRENCH Cabinet Approves First Group of Proposals  ExSultan Complains of Treatment | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/mrs-james-r-adams.html | MRS JAMES R ADAMS | SpLcial t0 THE NEW YOiI lXld | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/mrs-john-dellmater.html | MRS JOHN DELIMATER | Special to 1 NEw Yo MES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/mrs-william-cleaver.html | MRS WILLIAM CLEAVER | Special to THz llv No TZ4ES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/myles-lane-in-hospital-exu-s-attorney-is-recovering-from-spinal.html | MYLES LANE IN HOSPITAL ExU S Attorney Is Recovering From Spinal Surgery in Boston | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/natives-threaten-nyasaland-whites-armed-bands-said-to-oppose.html | NATIVES THREATEN NYASALAND WHITES Armed Bands Said to Oppose TriState Union Cut Phone Lines and Build Road Blocks | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/new-91day-tenders-invited.html | New 91Day Tenders Invited | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/nicaragua-trade-reported.html | Nicaragua Trade Reported | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/no-white-house-comment.html | No White House Comment | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/nominating-public-officials-practice-of-considering-race-creed-as.html | Nominating Public Officials Practice of Considering Race Creed as Guide to Choice Criticized | LEO KLAUBER | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/norman-sutton.html | NORMAN SUTTON | Special to THE NLV YO7 TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/of-suites-and-suits-chautauqua-conductor-pressed-by-audience-dons.html | OF SUITES AND SUITS Chautauqua Conductor Pressed by Audience Dons Fresh Attire | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/oil-company-to-use-westchester-site-standardvacuum-will-build.html | OIL COMPANY TO USE WESTCHESTER SITE StandardVacuum Will Build Headquarters on 55Acre Tract in Harrison | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/orin-m-alger.html | ORIN M ALGER | Special to Tag Nzw Nop x zs | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/peary-note-tells-of-arctic-venture-letter-and-piece-of-american.html | PEARY NOTE TELLS OF ARCTIC VENTURE Letter and Piece of American Flag Found by Canadians Are Shown in Ottawa | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/perry-is-winner-in-mulloy-match-scores-in-quarterfinals-of-nassau.html | PERRY IS WINNER IN MULLOY MATCH Scores in QuarterFinals of Nassau Bowl Tennis Richardson Defeats Hagist | By Allison Danzigspecial To the New York Times | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/peru-chief-bars-rift-in-unity-of-americas.html | PERU CHIEF BARS RIFT IN UNITY OF AMERICAS | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/point-four-aid-for-mexico-asked.html | Point Four Aid for Mexico Asked | IRVING RAVIN | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/posters-symbolize-german-campaign-displays-in-hanover-indicate.html | POSTERS SYMBOLIZE GERMAN CAMPAIGN Displays in Hanover Indicate Policies Parties Will Push In Drive for Election | By Walter Sullivanspecial To the New York Times | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/press-mail-subsidies.html | Press Mail Subsidies | EMANUEL CELLER | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/promoter-syndicate-offers-system-to-run-offtrack-betting-in-state.html | Promoter Syndicate Offers System To Run OffTrack Betting in State OFFTRACK SYSTEM OF BETTING OFFERED | By Warren Weaver Jrspecial To the New York Times | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/pronto-don-heads-trot-field-of-ten-katie-key-a-strong-rival-in.html | PRONTO DON HEADS TROT FIELD OF TEN Katie Key a Strong Rival in 25000 Championship Race at Westbury Tonight | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/radford-endorses-roles-of-services-would-have-units-keep-present.html | RADFORD ENDORSES ROLES OF SERVICES Would Have Units Keep Present Tasks in Defense Sees No Air ForceNavy Conflict RADFORD ENDORSES ROLES OF SERVICES | By Harold B Hintonspecial To the New York Times | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/reds-said-to-free-jailed-americans-some-prisoners-foe-sentenced-in.html | REDS SAID TO FREE JAILED AMERICANS Some Prisoners Foe Sentenced in North Korea Are Coming Back Two Officers Say REDS SAID TO FREE JAILED AMERICANS | By Lindesay Parrottspecial To the New York Times | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/rhodes-wallops-three-home-runs-as-polo-grounders-triumph-134-but.html | Rhodes Wallops Three Home Runs As Polo Grounders Triumph 134 But Giants Outfielder Then Strikes Out Against Cards in Bid to Tie Record | By Louis Effrat | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/rise-noted-in-youth-delinquency.html | Rise Noted in Youth Delinquency | JACOB J LEIBSON | RE0000094585 | 1981-06-19 | B00000430891 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/riverside-leader-in-sailing-regatta-miss-webb-takes-two-races-in-us.html | RIVERSIDE LEADER IN SAILING REGATTA Miss Webb Takes Two Races in US Womens Event Lake Geneva Crew 2d | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/ronald-b-wadsworth.html | RONALD B WADSWORTH | Special to T Nw YORK TIMr | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/s-e-c-to-consider-changes-in-laws-chairman-also-is-ready-to-aid.html | S E C TO CONSIDER CHANGES IN LAWS Chairman Also Is Ready to Aid Congress on Any Revisions It May Have in View | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/sabette-beats-grecian-queen-by-neck-in-alabama-stakes-belair-filly.html | Sabette Beats Grecian Queen by Neck in Alabama Stakes BELAIR FILLY FIRST IN WHIPPING FINISH 1110 Sabette Spotted Dozen Pounds Withstands Grecian Queens Bid at Saratoga | By James Roachspecial To the New York Times | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/salvadoreans-plan-new-port.html | Salvadoreans Plan New Port | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/samuel-woi-rice-61-led-welparegroups.html | SAMUEL WoI RICE 61 LED WELPAREGROUPS | Special t TH NEW Yo Tnzs | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/sealed-beam-light-for-cars-improved-new-lamp-designed-to-curb-night.html | SEALED BEAM LIGHT FOR CARS IMPROVED New Lamp Designed to Curb Night Accidents Approved by Motor Vehicle Group SANCTION BY STATES SEEN Laws Must First Be Revised Device Increases Visibility Lessens Oncoming Flash | By Bert Pierce | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/shock-therapy.html | Shock Therapy | W G ELLASBERG | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/south-dakota-instituting-motorists-permits-jan-1.html | South Dakota Instituting Motorists Permits Jan 1 | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/soviet-hints-reds-may-balk-u-n-proposals-on-korea-soviet-hints-reds.html | Soviet Hints Reds May Balk U N Proposals on Korea SOVIET HINTS REDS MAY BALK PARLEY | By Thomas J Hamiltonspecial To the New York Times | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/sports-of-the-times-renewal-of-a-love-affair.html | Sports of The Times Renewal of a Love Affair | By Arthur Daley | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/stress-on-discord-deplored-by-lodge-he-cites-fundamental-points-of.html | STRESS ON DISCORD DEPLORED BY LODGE He Cites Fundamental Points of USBritish Agreement on Proposed Korean Parley | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/strikers-get-vacations-2-jersey-companies-issue-300-checks-after.html | STRIKERS GET VACATIONS 2 Jersey Companies Issue 300 Checks After Judges Ruling | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/su-em-dunkel-married-ibl-_ersigy-has-4-attendants-at-wedding-to.html | su EM DUNKEL MARRIED Ibl ERSIgY Has 4 Attendants at Wedding to George A McLachlan Jr I at Church in Ridgewood | Special to Tal NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/sun-hbombs-held-to-bombard-earth-briton-links-magnetic-storms-to.html | SUN HBOMBS HELD TO BOMBARD EARTH Briton Links Magnetic Storms to Shock Waves  Radar May Aid in Weather Forecasts | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/t3-to-be-honored-at-ball-on-0gt-24-debutantes-from-metropolitan.html | t3 TO BE HONORED AT BALL ON 0GT 24 Debutantes From Metropolitan Area Also Will Be Present at Tuxedo Autumn Fete | Special to TE NEW YORK TIES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/teamster-settlement-urged-action-by-appropriate-agencies-is.html | Teamster Settlement Urged Action by Appropriate Agencies Is Demanded in Public Interest | THEODORE M WOLKOF | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/thruway-work-proceeds-concrete-boxes-are-ready-for-nyacktarrytown.html | THRUWAY WORK PROCEEDS Concrete Boxes Are Ready for NyackTarrytown Bridge | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/truck-surcharges-ruled-on-by-i-c-c.html | TRUCK SURCHARGES RULED ON BY I C C | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/u-n-relief-work-in-korea-ordered-longrange-130000000-aid-for.html | U N RELIEF WORK IN KOREA ORDERED LongRange 130000000 Aid for Industry and Agriculture Linked With U S Effort | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/u-s-and-iran-begin-discussions-on-aid-envoy-and-new-premier-talk-on.html | U S AND IRAN BEGIN DISCUSSIONS ON AID Envoy and New Premier Talk on Urgent Topics  Outlook in Teheran Is Optimistic US AND IRAN BEGIN DISCUSSIONS ON AID | By Robert C Dotyspecial To the New York Times | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/u-s-chess-players-invited-by-moscow-soviet-extends-bid-in-interest.html | U S CHESS PLAYERS INVITED BY MOSCOW Soviet Extends Bid in Interest of Friendship  American Still Favors Match Here | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/u-s-cost-of-living-sets-record-high-auto-pay-to-go-up-million-car.html | U S COST OF LIVING SETS RECORD HIGH AUTO PAY TO GO UP Million Car Workers Will Get Increase of 1 Cent an Hour Under Escalator Clauses LI LIVING COST INDEX SETS RECORD HIGH | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/u-s-red-experts-urged-by-senator-humphrey-asks-training-course-to.html | U S RED EXPERTS URGED BY SENATOR Humphrey Asks Training Course to Distinguish a Militant Unionist From Communist | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/u-s-schools-face-a-2fold-shortage-government-says-they-lack.html | U S SCHOOLS FACE A 2FOLD SHORTAGE Government Says They Lack Teachers and Rooms to Care for Record 37 Million Roll NEW PLANTS INSUFFICIENT Commissioner Notes Public Is Taxing Itself Heavily but Overcrowding Continues | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/union-aide-indicted-ferrone-is-accused-of-extortion-in-russian-fur.html | UNION AIDE INDICTED Ferrone Is Accused of Extortion in Russian Fur Unloading Case | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/weapons-control-urged.html | Weapons Control Urged | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/west-will-renew-4power-talk-bid-aides-drafting-reply-to-soviet-said.html | WEST WILL RENEW 4POWER TALK BID Aides Drafting Reply to Soviet Said to Be Putting Stress on Free Vote in Germany | By Harold Callenderspecial To the New York Times | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/wheat-recessions-meet-absorption-corn-recovers-substantially-from.html | WHEAT RECESSIONS MEET ABSORPTION Corn Recovers Substantially From Early Lows  Oats and Rye Follow Trend | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/william-howell.html | WILLIAM HOWELL | Special to Tz Nw Yo Tir | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/wood-field-and-stream-brielle-angler-takes-atlantic-tuna-event-out.html | Wood Field and Stream Brielle Angler Takes Atlantic Tuna Event Out of Doldrums With 667Pound Fish | By Frank M Blunkspecial To the New York Times | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/world-output-of-tin-shows-drop-in-june.html | WORLD OUTPUT OF TIN SHOWS DROP IN JUNE | Special to THE NEW YORK TIMES | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-27 | https://www.nytimes.com/1953/08/27/archives/yugoslavs-chart-free-nominations-election-law-draft-removes-the.html | YUGOSLAVS CHART FREE NOMINATIONS Election Law Draft Removes the Naming of Candidates From One Party Control | By Jack Raymondspecial To the New York Times | RE0000094585 | 1981-06-19 | B00000430891 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/120000-east-germans-defy-reds-to-get-food-handout-east-germans-risk.html | 120000 East Germans Defy Reds to Get Food Handout EAST GERMANS RISK REPRISAL FOR FOOD | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/2-subway-lines-to-add-cars-another-to-speed-up-service-3-subways-to.html | 2 Subway Lines to Add Cars Another to Speed Up Service 3 SUBWAYS TO GET IMPROVED SERVICE | By Leonard Ingalls | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/2-top-red-fugitives-captured-by-f-b-i-in-sierra-hideout-thompson.html | 2 TOP RED FUGITIVES CAPTURED BY F B I IN SIERRA HIDEOUT Thompson One of 11 Convicted Here and Steinberg Indicted Under Smith Act Arrested Seized by F B I 2 TOP RED FUGITIVES CAUGHT IN SIERRAS | By the United Press | RE0000094586 | 1981-06-19 | B00000432027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/3-film-processes-held-compatible-sponsor-of-vistarama-asserts.html | 3 FILM PROCESSES HELD COMPATIBLE Sponsor of Vistarama Asserts CinemaScope Warner Method Can Use the Same Lens | By Thomas M Pryorspecial To the New York Times | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/38000-is-stolen-from-jersey-bank-armed-thief-steals-money-in-canvas.html | 38000 IS STOLEN FROM JERSEY BANK Armed Thief Steals Money in Canvas Bag From Messenger Celebrating 69th Birthday | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/6-ft-3-in-briton-fords-4-ft-6-in-humber-peer-proves-romans-could.html | 6 Ft 3 In Briton Fords 4 Ft 6 In Humber Peer Proves Romans Could Have Done It | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/about-new-york-four-add-a-native-touch-to-a-night-in-venice.html | About New York Four Add a Native Touch to A Night in Venice Jerseyan Solves WrongNumber Mystery | By Meyer Berger | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/air-force-band-in-bonn-45000-turn-out-for-concert-mayor-hails-u-s.html | AIR FORCE BAND IN BONN 45000 Turn Out for Concert Mayor Hails U S Group | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/alice-freer-a-bride-i-i-married-at-washington-shrine-to-ramiro-luis.html | ALICE FREER A BRIDE I I Married at Washington Shrine to Ramiro Luis Penaherrera | SpeclaZ to Nsw YoPJ s | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/arthur-p-roden.html | ARTHUR P RODEN | Special tO NEW YOXK TI MrS | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/australia-to-ask-tariff-pact-shift-dissatisfied-with-its-stand-on.html | AUSTRALIA TO ASK TARIFF PACT SHIFT Dissatisfied With Its Stand on Empire Preferences Poll on Japan Planned by U S | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/australians-defeat-u-s-tennis-team-41.html | AUSTRALIANS DEFEAT U S TENNIS TEAM 41 | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/beef-consumption-up-as-price-goes-down.html | BEEF CONSUMPTION UP AS PRICE GOES DOWN | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/bid-by-japan-to-be-weighed.html | Bid by Japan to Be Weighed | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/blood-for-gamma-globulin.html | Blood for Gamma Globulin | HELEN G HAMMONS | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/bonds-and-shares-on-london-market-issues-of-british-government-are.html | BONDS AND SHARES ON LONDON MARKET Issues of British Government Are Only Group to Gain but Industrials Look Firmer | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/british-company-unveils-improved-jet-airliner.html | British Company Unveils Improved Jet Airliner | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/british-police-due-here-plan-study-of-u-s-methods-of-combating-vice.html | BRITISH POLICE DUE HERE Plan Study of U S Methods of Combating Vice | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/brooklyn-captive-tortured-by-reds-put-in-fivefoot-box-for-six.html | BROOKLYN CAPTIVE TORTURED BY REDS Put in FiveFoot Box for Six Months for Disagreements With Enemy Propaganda | By Robert Aldenspecial To the New York Times | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/brownell-attacks-the-lawyers-guild-acts-to-list-it-as-subversive-he.html | BROWNELL ATTACKS THE LAWYERS GUILD Acts to List It as Subversive  He Outlines Wide Program to Fight Organized Crime BROWNELL SCORES THE LAWYERS GUILD | By John H Fentonspecial To the New York Times | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/c-m-woolley-recovers-retired-coast-executive-89-suffered-broken.html | C M WOOLLEY RECOVERS Retired Coast Executive 89 Suffered Broken Vertebra | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/cambodian-threat-dims-hopes.html | Cambodian Threat Dims Hopes | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/carino-and-iverson-score-links-upsets.html | CARINO AND IVERSON SCORE LINKS UPSETS | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/casey-to-attend-u-n-session.html | Casey to Attend U N Session | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/charles-r-mapps.html | CHARLES R MAPPS | Specl  tO TI Nzw NolK TIMS | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/colombian-guerrilla-gives-up.html | Colombian Guerrilla Gives Up | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/colorful-tweeds-shown-for-autumn-peak-peck-offerings-from-leading.html | COLORFUL TWEEDS SHOWN FOR AUTUMN Peak  Peck Offerings From Leading British Designers Mix Colors and Patterns | By Dorothy ONeill | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/corn-is-exception-to-grain-declines-wheat-off-1-342-14-c-further.html | CORN IS EXCEPTION TO GRAIN DECLINES Wheat Off 1 342 14 c  Further Evening Up of September Contracts Is Evident | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/daughter-to-mrs-talbot-uehlinger.html | Daughter to Mrs Talbot Uehlinger | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/davidson-trabert-reach-tennis-quarterfinals-swede-turns-back-larsen.html | Davidson Trabert Reach Tennis QuarterFinals SWEDE TURNS BACK LARSEN BY 63 108 Davidson Advances in Nassau Tennis With Trabert Who Topples Flam 86 63 | By Allison Danzigspecial To the New York Times | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/decision-awaited-on-hits-transfer-failure-of-wish-you-were-here-to.html | DECISION AWAITED ON HITS TRANSFER Failure of Wish You Were Here to Keep Chicago Date Would Cause Booking Jam Here | By Sam Zolotow | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/decision-on-dr-astin.html | Decision on Dr Astin | VICTOR G FOURMAN | RE0000094586 | 1981-06-19 | B00000432027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/dental-group-clears-21-hygienist-schools.html | DENTAL GROUP CLEARS 21 HYGIENIST SCHOOLS | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/dg-john-gbbnson-methodist-pastor-hospital-administrator-dies-in.html | Dg john GBBNSON METHODIST PASTOR Hospital Administrator Dies in Indianapolis Organized Church Social Center Here | Special to THE NEW Yomc TZMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/discoverer-scores-fear-of-cortisone-hench-assails-belief-hormonal.html | DISCOVERER SCORES FEAR OF CORTISONE Hench Assails Belief Hormonal Treatment Slows Healing and Cites Lifesaving Need for Use | By William L Laurencespecial To the New York Times | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/doctors-warn-of-overconfidence-in-gamma-globulin-as-polio-curb-its.html | Doctors Warn of Overconfidence In Gamma Globulin as Polio Curb Its Efficiency as a Preventive Has Not Been Fixed They Say Supply of the Precious Substance Is Limited They Stress | By Robert K Plumb | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/donovan-arrives-at-thai-post.html | Donovan Arrives at Thai Post | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/draft-of-west-reply-to-soviet-given-bonn.html | DRAFT OF WEST REPLY TO SOVIET GIVEN BONN | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/dulles-to-address-legions-convention.html | DULLES TO ADDRESS LEGIONS CONVENTION | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/eisenhower-sends-greetings.html | Eisenhower Sends Greetings | Special to The New York Times | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/fate-of-the-kalmyks-religious-and-political-repression-by-soviet.html | Fate of the Kalmyks Religious and Political Repression by Soviet Described | SAYAN BARGAN ATI | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/flooding-forest-preserves.html | Flooding Forest Preserves | P W HAM | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/florican-sets-world-record-in-taking-25000-trotting-stake-at.html | Florican Sets World Record in Taking 25000 Trotting Stake at Westbury 31FOR2 CHANGE DEFEATS KATIE KEY Florican Clocked in 233 in MileandQuarter Trot as Pronto Don Is Fourth | By Deane McGowenspecial To the New York Times | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/food-news-rawpack-method-is-recommended-for-canning-peaches-apples.html | Food News RawPack Method Is Recommended for Canning Peaches Apples Snap Beans Among Foods Used in Process | By Jane Nickerson | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/formosa-tightens-curb-on-red-china-nationalist-government-seeks-to.html | FORMOSA TIGHTENS CURB ON RED CHINA Nationalist Government Seeks to Prevent Any Relaxation of Embargo on Peiping | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/four-colleges-honored-manhattan-among-schools-to-win-catholic.html | FOUR COLLEGES HONORED Manhattan Among Schools to Win Catholic Student Awards | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/fox-suspends-in-britain-studios-director-to-visit-u-s-to-learn.html | FOX SUSPENDS IN BRITAIN Studios Director to Visit U S to Learn CinemaScope Work | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/freedom-now-held-indochinese-goal-bao-dai-reported-set-to-ask-that.html | FREEDOM NOW HELD INDOCHINESE GOAL Bao Dai Reported Set to Ask That as Talk Prerequisite Cambodia Dims Hopes | By Harold Callenderspecial To the New York Times | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/freeing-of-briton-lifts-ban-on-hungarian-trade.html | Freeing of Briton Lifts Ban on Hungarian Trade | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/freight-loadings-rise-12-in-week-817431-total-is-2-smaller-than-for.html | FREIGHT LOADINGS RISE 12 IN WEEK 817431 Total Is 2 Smaller Than for Same Period in 52  25 Under 51 | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/french-group-at-drum-reservists-arrive-at-camp-to-train-with-the.html | FRENCH GROUP AT DRUM Reservists Arrive at Camp to Train With the 77th | Special to The New York Times | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/fulbright-program-praised-fund-cut-criticized-in-affirming-plans.html | Fulbright Program Praised Fund Cut Criticized in Affirming Plans Success Abroad | GERALD FREUND | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/gebhardt-and-toia-tied-share-lead-in-ike-golf-event-with-70s-at.html | GEBHARDT AND TOIA TIED Share Lead in Ike Golf Event With 70s at Tamarack | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/geriatrics-urged-in-medical-schools-specialist-in-diseases-of-the-a.html | GERIATRICS URGED IN MEDICAL SCHOOLS Specialist in Diseases of the Aged Declares U S Lags on Care of Elderly Folk LACK OF EXPERTS DECRIED Papers at Convention Indicate Only a Small Ebb in Faculties With the Increasing Years | By Lawrence E Daviesspecial To the New York Times | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/german-red-front-bared-woman-leader-quits-party-her-charges.html | GERMAN RED FRONT BARED Woman Leader Quits Party  Her Charges Corroborated | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/greenberglevey.html | GreenbergLevey | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/gruenther-praises-norways-defenses.html | GRUENTHER PRAISES NORWAYS DEFENSES | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/guatemalans-in-clash-town-political-session-attacked-by-reds-until.html | GUATEMALANS IN CLASH Town Political Session Attacked by Reds Until Police Intervene | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/harriett-sturbs-to-wed-daughter-of-colonel-is-engaged-to-david.html | HARRIETT STURBS TO WED Daughter of Colonel Is Engaged to David Carlyle Johnson | Special to T | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/harry-a-auf_rbach.html | HARRY A AUFRBACH | Special t r Nzw Yoe K Ttlrs | RE0000094586 | 1981-06-19 | B00000432027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/heads-sears-colombia-charles-a-meyer-is-replacing-paul-e-roberts.html | HEADS SEARS COLOMBIA Charles A Meyer Is Replacing Paul E Roberts Retiring | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/huge-iranian-debt-laid-to-mossadegh-210000000-owed-zahedi-says-loss.html | HUGE IRANIAN DEBT LAID TO MOSSADEGH 210000000 Owed Zahedi Says  Loss From Oil Revenues Held to Cost Same Sum | By Robert C Dotyspecial To the New York Times | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/india-fails-to-win-needed-majority-for-seat-at-parley-u-n-committee.html | INDIA FAILS TO WIN NEEDED MAJORITY FOR SEAT AT PARLEY U N Committee Tally Is 2721 Giving Her Less Than the TwoThirds Required FINAL VOTE IS DUE TODAY Soviet Proposals Are Beaten as Lodge Protests Vishinsky Hint on Balking Talks INDIA FAILS TO WIN NEEDED U N VOTE | By Thomas J Hamiltonspecial To the New York Times | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/information-unit-to-dismiss-2000-activities-cut-as-funds-are-pared.html | Information Unit to Dismiss 2000 Activities Cut as Funds Are Pared INFORMATION UNIT IS DISMISSING 2000 | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/j-barr-stauffer.html | J BARR STAUFFER | Special to Tins Naw Yo Ts | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/joseph-a-walker.html | JOSEPH A WALKER | Special to TH NEW YO Tns | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/judy-webb-skippers-craft-to-u-s-title.html | JUDY WEBB SKIPPERS CRAFT TO U S TITLE | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/koslo-is-routed-in-4run-seventh-as-st-louis-triumphs-here-63-cards.html | Koslo Is Routed in 4Run Seventh As St Louis Triumphs Here 63 Cards Repulski Belts Homer Off Giant Southpaw for 2 Tallies in Big Frame | By Joseph M Sheehan | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/lausche-hits-brickers-guess.html | Lausche Hits Brickers Guess | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/locust-breeding-reports-alarm.html | Locust Breeding Reports Alarm | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/london-extends-area-10-miles.html | London Extends Area 10 Miles | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/lorenzen-captures-luders16-yachting.html | LORENZEN CAPTURES LUDERS16 YACHTING | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/lorraine-lubarts-troth-bennington-alumna-is-fiancee-of-dr-norman-k.html | LORRAINE LUBARTS TROTH Bennington Alumna Is Fiancee of Dr Norman K Shachnow | SpcJl to Nw YoP | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/malaya-terrorists-hunted-down.html | Malaya Terrorists Hunted Down | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/mary-a-treen-_____ee-engagedi-to-be-bride-of-clifford-s-evans-jr-a.html | MARY A TREEN EE ENGAGEDI To Be Bride of Clifford S Evans Jr a Senior at Dartmouth | Special to TKsNmv You Tress | RE0000094586 | 1981-06-19 | B00000432027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/meadow-brook-four-wins-corey-registers-6-goals-in-102-rout-of.html | MEADOW BROOK FOUR WINS Corey Registers 6 Goals in 102 Rout of Jericho in Final | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/member-bank-reserves-drop-201000000-money-in-circulation-is-off.html | Member Bank Reserves Drop 201000000 Money in Circulation Is Off 35000000 | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/migrants-and-social-security.html | Migrants and Social Security | EDITH E LOWRY | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/miss-smith-beats-pat-lesser-roslyn-swift-in-u-s-golf-mexican.html | Miss Smith Beats Pat Lesser Roslyn Swift in U S Golf MEXICAN CHAMPION GAINS SEMIFINALS Miss Faulk Mrs Cudone and Polly Riley Also Triumph Twice Each in Amateur | By Lincoln A Werdenspecial To the New York Times | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/mrs-berlage-triumphs-cards-81-to-beat-miss-bourne-by-two-strokes-at.html | MRS BERLAGE TRIUMPHS Cards 81 to Beat Miss Bourne by Two Strokes at Pelham | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/mrs-bernice-kent-fish.html | MRS BERNICE KENT FISH | Special Nsw Yox rLrs | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/mrs-irving-levitas.html | MRS IRVING LEVITAS | Special to T Nsw YORS TMZS | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/mrs-william-c-arthur.html | MRS WILLIAM C ARTHUR | Special to THE Nw Yo TIM | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/new-indian-state-of-andhra-is-born-parliament-passes-bill-joining.html | NEW INDIAN STATE OF ANDHRA IS BORN Parliament Passes Bill Joining TeluguSpeaking People  Red Control Is Feared | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/new-method-used-for-cosmic-study-astronomers-parley-is-told.html | NEW METHOD USED FOR COSMIC STUDY Astronomers Parley Is Told PhotonCounting Device Aids in Measuring Galaxies | By Charles A Federer Jr of Harvard College Observatoryspecial To the New York Times | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/new-u-n-stamp-to-be-issued.html | New U N Stamp to Be Issued | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/new-zealand-cuts-income-tax.html | New Zealand Cuts Income Tax | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/offer-rejected-in-st-louis.html | Offer Rejected in St Louis | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/olivia-de-havilland-wins-48000-tax-deduction.html | Olivia de Havilland Wins 48000 Tax Deduction | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/otis-l-waller.html | OTIS L WALLER | Special to TE NEW yolC TrMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/ousting-of-troops-in-kashmir-sought-pakistan-makes-that-condition.html | OUSTING OF TROOPS IN KASHMIR SOUGHT Pakistan Makes That Condition for Accord on Plebiscite  Cabinet Split Reported | By John P Callahanspecial To the New York Times | RE0000094586 | 1981-06-19 | B00000432027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/p-walter-banker.html | P WALTER BANKER | Special to i111 NEW YOaK TIM | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/paducah-atomic-plant-slowed.html | Paducah Atomic Plant Slowed | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/panama-to-press-u-s-pact-revision-thousands-join-demonstration-for.html | PANAMA TO PRESS U S PACT REVISION Thousands Join Demonstration for Mission That Will Leave for Washington Today | By C H Calhounspecial To the New York Times | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/peggy-mackie-duo-scores-her-69-with-froelich-wins-at-seawane-harbor.html | PEGGY MACKIE DUO SCORES Her 69 With Froelich Wins at Seawane Harbor Club | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/planes-sent-to-nyasaland.html | Planes Sent to Nyasaland | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/planning-washington-square-proposed-housing-said-to-mar-growth-and.html | Planning Washington Square Proposed Housing Said to Mar Growth and Life of Neighborhood | CHARLES ABRAMS | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/political-quips-fly-in-estimate-board-mayor-busy-in-primary-drive.html | POLITICAL QUIPS FLY IN ESTIMATE BOARD Mayor Busy in Primary Drive Is Absent as Huge Calendar of 567 Items Is Handled JOSEPH SOUNDS WARNING Dont Vote Luxury Projects at the Expense of Essential Improvements He Pleads | By Paul Crowell | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/posttruce-slump-avoided-in-europe-slow-price-decline-last-year-is.html | POSTTRUCE SLUMP AVOIDED IN EUROPE Slow Price Decline Last Year Is Credited With Heading Off the Feared Recession | By Michael L Hoffmanspecial To the New York Times | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/pows-tell-of-manchurian-trip-americans-questioned-by-russians-free.html | POWs Tell of Manchurian Trip Americans Questioned by Russians FREE P O WS TELL OF MANCHURIA TRIP | By Lindesay Parrottspecial To the New York Times | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/president-chided-on-va-dav-official-asserts-whip-of-economy-is.html | PRESIDENT CHIDED ON VA DAV Official Asserts Whip of Economy Is Poised for ExG Is | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/president-loafs-as-friends-fish-crosses-divide-in-72mile-drive-to.html | PRESIDENT LOAFS AS FRIENDS FISH Crosses Divide in 72Mile Drive to Mountain Ranch  Town Turns Out to Greet Him | By Anthony Levierospecial To the New York Times | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/rare-bird-found-injured-under-a-bridge-in-jersey.html | Rare Bird Found Injured Under a Bridge in Jersey | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/redled-strike-ended-in-britain.html | RedLed Strike Ended in Britain | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/refugee-act-aiding-ionian-quake-victims.html | REFUGEE ACT AIDING IONIAN QUAKE VICTIMS | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/rome-storm-causes-2-deaths.html | Rome Storm Causes 2 Deaths | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/rutgers-experiment-may-clear-up-mystery-involving-an-old-fish-tale.html | Rutgers Experiment May Clear Up Mystery Involving an Old Fish Tale | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/salvador-investment-spurred.html | Salvador Investment Spurred | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/sniders-2-homers-mark-75-victory-hodges-furillo-also-connect.html | SNIDERS 2 HOMERS MARK 75 VICTORY Hodges Furillo Also Connect Against Cubs for Dodgers as Meyer Wins No 14 | By Roscoe McGowen | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/son-is-hearst-executor-william-r-jr-is-nominated-to-take.html | Son IS HEARST EXECUTOR William R Jr Is Nominated to Take Baskervills Place | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/soviet-aid-sought-on-german-travel-west-big-3-ask-joint-action-on.html | SOVIET AID SOUGHT ON GERMAN TRAVEL West Big 3 Ask Joint Action on Bonn Request That EastWest Barriers Be Lifted Western Big 3 Ask Aid of Soviet In Lifting German Travel Barriers | By Clifton Danielspecial To the New York Times | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/soviet-rumblings-recorded-in-study-senator-wiley-notes-evidence.html | SOVIET RUMBLINGS RECORDED IN STUDY Senator Wiley Notes Evidence From Recent Data of Unrest Behind Moscows Front | Special to The New York Times | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/spain-and-vatican-sign-a-concordat-pact-affirms-article-in-madrid.html | SPAIN AND VATICAN SIGN A CONCORDAT Pact Affirms Article in Madrid Constitution Guaranteeing Religious Freedom | By Arnaldo Cortesispecial To the New York Times | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/sports-of-the-times-that-new-race-track.html | Sports of The Times That New Race Track | By Arthur Daley | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/statements-by-lodge-and-vishinsky-on-far-eastern-policy.html | Statements by Lodge and Vishinsky on Far Eastern Policy | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/steinberg-bail-set-at-100000.html | Steinberg Bail Set at 100000 | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/store-sales-show-no-change-in-week-results-reported-for-nation.html | STORE SALES SHOW NO CHANGE IN WEEK Results Reported for Nation Compare With a Year Ago 4 Decline in New York | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/striking-truckers-reject-wage-offer-beck-calls-for-parleys-and-one.html | STRIKING TRUCKERS REJECT WAGE OFFER Beck Calls for Parleys and One Is Slated for Today as TieUp Goes Into 9th Week | By Stanley Levey | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/studying-under-exchange-grant.html | Studying Under Exchange Grant | EMILE SAYEGH M D | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/sultan-on-visit-to-fez-moroccan-ruler-there-for-four-day-ceremonial.html | SULTAN ON VISIT TO FEZ Moroccan Ruler There for Four Day Ceremonial Program | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/sun-shower-first-in-saratoga-chase-second-choice-at-21-defeats-his.html | SUN SHOWER FIRST IN SARATOGA CHASE Second Choice at 21 Defeats His Boots by Four Lengths  Triple for OBrien | By James Roachspecial To the New York Times | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/television-in-review-name-that-tune-successor-to-stop-the-music.html | Television in Review  Name That Tune Successor to Stop the Music Puts Man vs Woman in Foot Race | V A | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/texts-of-resolutions-approved-in-u-n.html | Texts of Resolutions Approved in U N | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/three-horserace-groups-warned-to-take-steps-for-new-track-here.html | Three HorseRace Groups Warned To Take Steps for New Track Here TURFMEN WARNED TO ACT ON TRACK | By Warren Weaver Jrspecial To the New York Times | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/to-improve-subway-riding.html | To Improve Subway Riding | HAL KOSUT | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/toronto-crowded-for-national-fair-canadas-progress-is-general-theme.html | TORONTO CROWDED FOR NATIONAL FAIR Canadas Progress Is General Theme of Show to Be Opened by Montgomery Today | By Raymond Daniellspecial To the New York Times | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/u-n-aide-going-to-yugoslavia.html | U N Aide Going to Yugoslavia | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/u-s-and-britain-urge-u-n-to-avoid-morocco-debate-join-with-france.html | U S and Britain Urge U N To Avoid Morocco Debate Join With France in Stand That Situation in Protectorate Does Not Call for Action by Security Council U S BACKS FRANCE ON MOROCCO STAND | By A M Rosenthalspecial To the New York Times | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/u-s-delegation-seeks-delay-in-assembly-date.html | U S Delegation Seeks Delay in Assembly Date | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/u-s-host-sept-9-10-to-anzus-council-will-discuss-with-australia-and.html | U S HOST SEPT 9 10 TO ANZUS COUNCIL Will Discuss With Australia and New Zealand Possible Role for Britain in Pacific Pact | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/union-county-roads-safer.html | Union County Roads Safer | Special to The New York Times | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/us-spending-slash-of-2-billion-shown-in-revised-budget-humphrey.html | US SPENDING SLASH OF 2 BILLION SHOWN IN REVISED BUDGET Humphrey Says Turning Point Has Been Reached in Getting Government Out of the Red STRESS PUT ON ECONOMY Outlay Cut Is Attributed to Eisenhowers Urging Agency Heads to Save Money 2 BILLION CUT IS SET IN FEDERAL OUTLAY | By Charles E Eganspecial To the New York Times | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/vote-in-israel-clarified.html | Vote in Israel Clarified | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/w-a-ltppincott-jr-an-episcopal-leader.html | W A LTPPINCOTT JR AN EPISCOPAL LEADER | Special to Tm Nz NoP Ic Tnr | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/wagner-sees-crime-backing-the-mayor-but-baruch-says-impellitteri-is.html | WAGNER SEES CRIME BACKING THE MAYOR But Baruch Says Impellitteri Is Honest Man and Doing a Pretty Good Job UNDERWORLD AID TO MAYOR CHARGED | By Leo Egan | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/webb-to-leave-thursday.html | Webb to Leave Thursday | Special to THE NEW YORK TIMES | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/westlakes-tworun-homer-halts-bombers-in-cleveland-game-4-to-2.html | Westlakes TwoRun Homer Halts Bombers in Cleveland Game 4 to 2 Circuit Blast Against Kuzava Triumphs for Indians After Yankees Tie in Ninth | By John Drebingerspecial To the New York Times | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/wood-field-and-stream-all-except-marron-go-home-emptyhanded-from.html | Wood Field and Stream All Except Marron Go Home EmptyHanded From Eleventh Atlantic Tuna Tourney | By Frank M Blunkspecial To the New York Times | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-28 | https://www.nytimes.com/1953/08/28/archives/zionists-are-urged-to-seek-israeli-tie-dr-neumann-advocates-group.html | ZIONISTS ARE URGED TO SEEK ISRAELI TIE Dr Neumann Advocates Group to Resolve Conflicting Views Between Unit and State | By Irving Spiegel | RE0000094586 | 1981-06-19 | B00000432027 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/1-dip-is-reported-in-primary-prices-processed-foods-down-3-in-week.html | 1 DIP IS REPORTED IN PRIMARY PRICES Processed Foods Down 3 in Week Farm Products 2 According to B L S | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/11-youths-vie-but-only-4-pass-jones-beach-test-for-surf-guards.html | 11 Youths Vie but Only 4 Pass Jones Beach Test for Surf Guards | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/abroad-europes-defense-is-at-issue-in-west-germanys-election.html | Abroad Europes Defense Is at Issue in West Germanys Election | By Anne OHare McCormick | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/adenauer-invades-area-of-socialists-chancellor-campaigns-in-north.html | ADENAUER INVADES AREA OF SOCIALISTS Chancellor Campaigns in North Germany Opponents Insist on Priority for Unity | By M S Handlerspecial To the New York Times | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/ak-bale___-8ueo-i-head-of-union-college.html | AK BALE 8UEO I Head of Union College | EulogizesI | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/alfred-c-paulson.html | ALFRED C PAULSON | Special to rllu NEw YOllX TI | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/anfuso-bell-lose-places-in-primary-former-to-appeal-to-higher-court.html | ANFUSO BELL LOSE PLACES IN PRIMARY Former to Appeal to Higher Court Wagner Impellitteri Seen Suffering Setbacks | By Leo Egan | RE0000094587 | 1981-06-19 | B00000432028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/artismo-slight-favorite-over-turnto-in-rich-hopeful-at-saratoga.html | Artismo Slight Favorite Over TurnTo in Rich Hopeful at Saratoga Today THIRTEEN ENTERED FOR STAKES CONTEST Artismo and TurnTo Rated Best in 2YearOld Race  Alerted Is Cup Victor | By James Roachspecial To the New York Times | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/assembly-quickly-rejects-bid-to-delay-next-session.html | Assembly Quickly Rejects Bid to Delay Next Session | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/bar-to-study-congress-inquiries-denies-move-signifies-criticism.html | Bar to Study Congress Inquiries Denies Move Signifies Criticism | By John H Fentonspecial To the New York Times | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/bey-of-tunis-signs-bills-approves-reform-measures-held-up-many.html | BEY OF TUNIS SIGNS BILLS Approves Reform Measures Held Up Many Months | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/bishop-pietro-focacclo.html | BISHOP PIETRO FOCACCIO | By Religious News Service | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/bonds-and-shares-on-london-market-uncertain-week-ends-on-note-of.html | BONDS AND SHARES ON LONDON MARKET Uncertain Week Ends on Note of Firmness as Much Early Hesitancy Disappears | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/books-of-the-times.html | Books of The Times | By William du Bois | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/brazil-and-peru-in-pacts-5-treaties-affect-air-and-river-transport.html | BRAZIL AND PERU IN PACTS 5 Treaties Affect Air and River Transport and Oil Development | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/cambodia-demand-halts-french-talk-bid-for-more-army-control-is.html | CAMBODIA DEMAND HALTS FRENCH TALK Bid for More Army Control Is Referred Back to Paris  Impasse Is Indicated | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/canadian-firemen-keep-forest-fires-from-homes.html | Canadian Firemen Keep Forest Fires From Homes | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/chairman-of-rally-to-fete-stevenson-resigns-in-dispute-cites.html | CHAIRMAN OF RALLY TO FETE STEVENSON RESIGNS IN DISPUTE Cites Conflict With Mitchell  Democratic Chiefs Ruffled by FlareUp in Chicago CHAIRMAN QUITS STEVENSON RALLY | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/charlotte-decozen-wins-cards-75-for-gross-prize-in-jersey-oneday.html | CHARLOTTE DECOZEN WINS Cards 75 for Gross Prize in Jersey OneDay Tournament | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/chinese-red-pledged-return-of-all-captives-officer-says-full-p-o-w.html | Chinese Red Pledged Return Of All Captives Officer Says FULL P O W RETURN REPORTED PLEDGED | By Lindesay Parrottspecial To the New York Times | RE0000094587 | 1981-06-19 | B00000432028 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/church-sets-korean-drive.html | Church Sets Korean Drive | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/city-finds-it-hard-to-recruit-police-with-300-to-be-appointed-and.html | CITY FINDS IT HARD TO RECRUIT POLICE With 300 to Be Appointed and Only 132 Eligible It Plans Additional Examination 206 TAKE PHYSICAL TESTS Draft and Pay Held Factors in Lag of Applicants Fitness Standards Are Criticized | By Joseph C Ingraham | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/clasmat_-0__f-o-da0t-maj-attilio-caccini-authority.html | CLASMAT_-0__f-o-da0t MaJ Attilio Caccini Authority | I | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/cleveland-takes-second-in-row-from-bombers-32-as-wynn-stars-crowd.html | Cleveland Takes Second in Row From Bombers 32 as Wynn Stars Crowd of 31407 Sees Tribe Hurler Beat Yanks Lopat Run in Seventh Decides | By John Drebingerspecial To the New York Times | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/coast-hotel-started-the-14000000beverly-hills-hilton-is-under.html | COAST HOTEL STARTED The 14000000Beverly Hills Hilton Is Under Construction | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/colin-h-h-kilburn.html | COLIN H H KILBURN | SpeCial to Tt Nzw YoRx TMZS | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/commuter-dies-on-train-harold-e-shepard-umploye-of-metropolitan.html | COMMUTER DIES ON TRAIN Harold E Shepard umploye of Metropolitan Life Was 65 | Special to im Nv Yolk Tlzzs | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/connecticut-mine-may-yield-atom-ore.html | CONNECTICUT MINE MAY YIELD ATOM ORE | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/corwin-and-sheldon-score-in-junior-sail.html | CORWIN AND SHELDON SCORE IN JUNIOR SAIL | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/cuban-arrives-with-sugar-for-eisenhower-after-taking-his-lumps-from.html | Cuban Arrives With Sugar for Eisenhower After Taking His Lumps From the Russians | By Michael James | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/decline-in-exports-noted-lag-attributed-to-failure-to-meet-changes.html | Decline in Exports Noted Lag Attributed to Failure to Meet Changes in Trading Methods | SJ RUNDT | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/developing-hydroelectric-power.html | Developing Hydroelectric Power | LEON COOPER | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/dr-goldmann-bars-conflict-on-israel-zionist-holds-american-jews.html | DR GOLDMANN BARS CONFLICT ON ISRAEL Zionist Holds American Jews Only Supplement Ideals in Helping the New State | By Irving Spiegel | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/dr-jack-b-miller.html | DR JACK B MILLER | Special to THZ NLW YCP TLZS | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/driscoll-names-3-judges.html | Driscoll Names 3 Judges | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/e-ielvlle-pri3e-ofnew-yorker-6t-advertising-manager-o-the-magazine.html | E IELVLLE PRI3E OFNEW YORKER 6t Advertising Manager o the Magazine DiesMember of Board Joined Staff in 26 | Sclal to Tits Nw Yoml rIMS | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/eisenhower-gaining-control-of-n-l-r-b-second-gop-appointee-sworn-on.html | EISENHOWER GAINING CONTROL OF N L R B Second GOP Appointee Sworn on 5Man Board 3d Post Being Vacated Monday | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/eisenhower-just-loafs-with-no-papers-to-sign.html | Eisenhower Just Loafs With No Papers to Sign | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/evening-up-marks-september-grains-wheat-closes-2-to-3-14-cents.html | EVENING UP MARKS SEPTEMBER GRAINS Wheat Closes 2 to 3 14 Cents Higher Soybeans Gain 3 34 to 5 14c Corn Also Up | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/f-b-i-checks-trail-of-captured-reds-swarms-through-high-sierras.html | F B I CHECKS TRAIL OF CAPTURED REDS Swarms Through High Sierras Video and Ping Pong Kept Two Fugitives Occupied | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/farmers-need-swelter-no-longer-airconditioned-suit-is-patented.html | Farmers Need Swelter No Longer AirConditioned Suit Is Patented DustProof Outfit Also Has Plastic Helmet and Provision for Heater in Winter Medicine Bottles Packed in Popcorn LIST OF INVENTIONS PATENTED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/foreign-sports-cars-in-rallys-last-lap.html | FOREIGN SPORTS CARS IN RALLYS LAST LAP | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/frank-l-mills.html | FRANK L MILLS | Speclat to TH NEW No TZMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/french-seek-u-s-ban-on-a-european-army.html | FRENCH SEEK U S BAN ON A EUROPEAN ARMY | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/gen-rose-is-named-as-jersey-member-of-pier-commission-state-defense.html | GEN ROSE IS NAMED AS JERSEY MEMBER OF PIER COMMISSION State Defense Chief a Strong Character and Success in Business Driscoll Says NEW YORKER JOINS TALKS Agency to Start Its Operations Soon Docker Registration Scheduled Next Month GEN ROSE IS NAMED TO PIER COMMISSION | By George Cable Wrightspecial To the New York Times | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/goose-home-first-in-sixmeter-trial-fun-2d-with-llanoria-next-6hour.html | GOOSE HOME FIRST IN SIXMETER TRIAL Fun 2d With Llanoria Next 6Hour Wait for Breeze Puts Off Final Sail to Today | By Michael Straussspecial To the New York Times | RE0000094587 | 1981-06-19 | B00000432028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/governor-pledges-nyasaland-order-announces-reinforced-patrols-as.html | GOVERNOR PLEDGES NYASALAND ORDER Announces Reinforced Patrols as African Protests Against Federation Continue | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/grecian-disputes-aired-in-belgrade-differences-with-yugoslavia-are.html | GRECIAN DISPUTES AIRED IN BELGRADE Differences With Yugoslavia Are Seen as Endangering the Balkan Alliance | By Jack Raymondspecial To the New York Times | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/gruenther-visits-danes-says-he-is-not-negotiating-for-foreignheld.html | GRUENTHER VISITS DANES Says He Is Not Negotiating for ForeignHeld Air Bases | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/guard-unit-retains-eisenhower-trophy.html | GUARD UNIT RETAINS EISENHOWER TROPHY | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/guatemala-chided-by-u-s-on-seizure-expropriation-of-united-fruit.html | GUATEMALA CHIDED BY U S ON SEIZURE Expropriation of United Fruit Land and Price Offered for It Are Denounced GUATEMALA CHIDED BY U S ON SEIZURE | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/harold-roberts.html | HAROLD ROBERTS | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/held-slap-at-alberta-toronto-utility-had-long-hoped-to-get-gas-in.html | HELD SLAP AT ALBERTA Toronto Utility Had Long Hoped to Get Gas in Own Country | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/hoboken-bus-fare-raised.html | Hoboken Bus Fare Raised | SpecIal to NzW YORIC TIES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/homage-paid-by-u-n-to-its-korean-dead-only-soviet-bloc-votes.html | HOMAGE PAID BY U N TO ITS KOREAN DEAD Only Soviet Bloc Votes Against the Resolution  Vishinsky Calls It Hypocrisy U N PAYS HOMAGE TO DEAD IN KOREA | By A M Rosenthalspecial To the New York Times | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/housing-dedication-praised.html | Housing Dedication Praised | FRANK R CROSSWAITH | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/icia-j-buzzell-i-mried-in-suit-gowned-in-lace-and-tulle-over-satin.html | ICIA J BUZZELL I MRIED IN SUIT Gowned in Lace and Tulle Over Satin 1 Wedding to TomH Stimson of Dallas Tex | Special to TH NEW YOI IL | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/in-congo-saving-costs-bank-money-but-the-idea-is-to-educate-the.html | IN CONGO SAVING COSTS BANK MONEY But the Idea Is to Educate the Natives Whose Small Deposits Show Big Rise | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/india-withdraws-korean-talk-plan-is-adopted-by-u-n-assembly-votes.html | INDIA WITHDRAWS KOREAN TALK PLAN IS ADOPTED BY U N Assembly Votes 435 to Limit Parley to States That Sent Armed Forces Into War RED APPROVAL AWAITED Soviet Acceptance of a Role on Communist Side Viewed by U S as Hopeful Sign UN APPROVES PLAN FOR KOREAN TALKS | By Thomas J Hamiltonspecial To the New York Times | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/isadore-jay-chesler.html | ISADORE JAY CHESLER | Special to Ts Nw YOP K Tzzs | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/israel-is-seeking-bonn-treaty-loan-refunding-of-100000000-looked.html | ISRAEL IS SEEKING BONN TREATY LOAN Refunding of 100000000 Looked For Under Germans Reparations Agreement | By Dana Adams Schmidtspecial To the New York Times | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/italian-ship-in-hong-kong.html | Italian Ship in Hong Kong | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/jewish-students-meet-five-countries-are-represented-at-hillel-fund.html | JEWISH STUDENTS MEET Five Countries Are Represented at Hillel Fund Institute | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/john-h-flosbach.html | JOHN H FLOSBACH | Special to T Nzw Yo TIMZS | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/john-w-scott.html | JOHN W SCOTT | Special to NLV YO 1 | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/jsbn-nuptis-for-polly-black-bride-has-six-attendants-for-marriage.html | JSBN NUPTIS FOR POLLY BLACK Bride Has Six Attendants for Marriage in South Orange to John Harold Koerner | Special toTm NLV Nom Tms | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/karachi-names-u-s-envoy-syed-amjad-ali-takes-post-that-mohammed-ali.html | KARACHI NAMES U S ENVOY Syed Amjad Ali Takes Post That Mohammed Ali Held | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/karachis-attacks-puzzle-new-delhi-indians-say-charge-of-sabotage-of.html | KARACHIS ATTACKS PUZZLE NEW DELHI Indians Say Charge of Sabotage of Kashmir Accord Comes While Issues Still Pend | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/kashmir-moslems-plan-meeting.html | Kashmir Moslems Plan Meeting | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/leon-a-budd.html | LEON A BUDD | Special to THl Nsw Yorr Tr | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/mau-mau-aides-visit-to-cairo-stirs-british.html | MAU MAU AIDES VISIT TO CAIRO STIRS BRITISH | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/mcarthy-finances-still-under-study-brownell-denies-shelving-of.html | MCARTHY FINANCES STILL UNDER STUDY Brownell Denies Shelving of Senate Groups Report of Devious Transactions | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/miss-bannen-betrothed-smith-college-graduate-fiancee-of-richard.html | MISS BANNEN BETROTHED Smith College Graduate Fiancee of Richard Crawford Pugh | Special to T 2uv YORK Tr | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/mmichael-sound-leader-mamaroneck-skipper-defeats-snedeker-in-2-of-3.html | MMICHAEL SOUND LEADER Mamaroneck Skipper Defeats Snedeker in 2 of 3 Races | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/montgomery-bids-canada-give-nato-a-new-leadership-in-toronto-fair.html | MONTGOMERY BIDS CANADA GIVE NATO A NEW LEADERSHIP In Toronto Fair Talk He Also Presses Commonwealth Tie Bars Undue U S Influence MONTGOMERY BIDS CANADA LEAD NATO | By Raymond Daniellspecial To the New York Times | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/mrs-emil-schoenstein.html | MRS EMIL SCHOENSTEIN | Spectal to Tz Nsw YOP K T | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/mrs-irwin-m-krohn-sr.html | MRS IRWIN M KROHN SR | Special to THg NEW YORK TMgS | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/mrs-michael-suisman.html | MRS MICHAEL SUISMAN | Special to Tm NzW YO | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/mrs-orr-j-elder.html | MRS ORR J ELDER | Special to Tm Nsw Yo Tn4zs | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/mrs-robert-z-willson.html | MRS ROBERT Z WILLSON | Special to Tm Nzw Yolu TiMZS | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/nancy-d-kahn-to-be-married.html | Nancy D Kahn to Be Married | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/netherlands-eases-reds-travel.html | Netherlands Eases Reds Travel | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/new-remedy-found-for-treating-gout-phenylbutazone-held-effective-in.html | NEW REMEDY FOUND FOR TREATING GOUT Phenylbutazone Held Effective in 84 Per Cent of 200 Cases Geneva Parley Is Told PATIENTS RESPONSE CITED Study Shows It More Lasting Than Cortisone or ACTH in Its Beneficial Effects | By William L Laurencespecial To the New York Times | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/nisselson-wins-3-and-2-beats-carino-for-westchester-junior-links.html | NISSELSON WINS 3 AND 2 Beats Carino for Westchester Junior Links Championship | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/officers-resisted-pressures-by-reds-they-also-balked-indoctrination.html | OFFICERS RESISTED PRESSURES BY REDS They Also Balked Indoctrination Into Communism Freed B29 Captain Asserts | By Robert Aldenspecial To the New York Times | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/perjury-charged-to-fur-union-head-ben-gold-indicted-on-3-counts-of.html | PERJURY CHARGED TO FUR UNION HEAD Ben Gold Indicted on 3 Counts of Swearing Falsely to NLRB on Red Ties | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/perry-trips-richardson-to-gain-nassau-bowl-final-with-trabert.html | Perry Trips Richardson to Gain Nassau Bowl Final With Trabert 20YearOld Californian Continues to Show Major Promise With 62 75 Triumph Davidson Is Eliminated 62 60 | By Allison Danzigspecial To the New York Times | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/phone-union-ends-strike-in-capital-normal-service-also-expected.html | PHONE UNION ENDS STRIKE IN CAPITAL Normal Service Also Expected Today in Maryland Virginia and West Virginia Areas | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/polly-riley-and-mary-lena-faulk-advance-to-final-round-in-us-title.html | Polly Riley and Mary Lena Faulk Advance to Final Round in US Title Golf TEXAS GIRL VICTOR AT THE 19TH HOLE Miss Riley Rallies to Beat Mrs Cudone Miss Faulk Halts Margaret Smith | By Lincoln A Werdenspecial To the New York Times | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/providence-wedding-for-miss-ann-burton.html | PROVIDENCE WEDDING FOR MISS ANN BURTON | Special to Tm Nv YOK Txmrs i | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/puerto-rico-asks-u-n-to-note-new-status.html | PUERTO RICO ASKS U N TO NOTE NEW STATUS | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/recent-orders-of-precedence-in-moscow-indicate-khrushchev-now-is.html | Recent Orders of Precedence in Moscow Indicate Khrushchev Now Is the No 3 Man | By Harry Schwartz | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/red-sails-breaks-world-pace-mark-timed-in-208-for-1-116-miles-at.html | RED SAILS BREAKS WORLD PACE MARK Timed in 208 for 1 116 Miles at Yonkers He Defeats Chuck Volo Philip Scott | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/red-square-will-open-huge-store-on-site-of-czarist-shopping-center.html | Red Square Will Open Huge Store On Site of Czarist Shopping Center MOSCOW RESTORING CZARS TRADE AREA | By Harrison E Salisburyspecial To the New York Times | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/reds-aid-in-burma-floods-join-hands-with-army-to-help-20000.html | REDS AID IN BURMA FLOODS Join Hands With Army to Help 20000 Homeless Refugees | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/reeses-2d-drive-wins-game-9-to-8-campanella-and-furillo-also-wallop.html | REESES 2D DRIVE WINS GAME 9 TO 8 Campanella and Furillo Also Wallop 2Run Homers Off Redlegs for Dodgers | By Joseph M Sheehan | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/religious-project-planned-by-u-s-o-program-designed-to-provide.html | RELIGIOUS PROJECT PLANNED BY U S O Program Designed to Provide Ministration for Members of Armed Forces to Start Soon | By Preston King Sheldon | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/road-map-hinted-for-space-travel-topographical-relief-model-of-mars.html | ROAD MAP HINTED FOR SPACE TRAVEL Topographical Relief Model of Mars Is Suggested to Astronomical Society | By Charles A Federer Jrof Harvard College Observatoryspecial To the New York Times | RE0000094587 | 1981-06-19 | B00000432028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/robbery-loot-is-39-cents-ottawa-thieves-ransack-city-offices-for.html | ROBBERY LOOT IS 39 CENTS Ottawa Thieves Ransack City Offices for Small Return | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/rubberstrike-talks-recessed.html | RubberStrike Talks Recessed | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/secaucus-track-decision-put-off-after-racing-commission-hearing.html | Secaucus Track Decision Put Off After Racing Commission Hearing Jersey Body Listens to Arguments on Two Application to Build Fourth Course in State  Action Promised by Oct 1 | By Joseph O Haffspecial To the New York Times | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/securities-issues-filed-gmac-registers-150000000-eightyear.html | SECURITIES ISSUES FILED GMAC Registers 150000000 EightYear Debentures | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/shell-output-time-cut-by-twothirds-american-car-foundry-unit-turns.html | SHELL OUTPUT TIME CUT BY TWOTHIRDS American Car  Foundry Unit Turns Out 8Inch Howitzer Projectiles in 4 Months SHELL OUTPUT TIME CUT BY TWOTHIRDS | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/sherek-may-stage-eliots-play-here-london-producer-to-seek-equity.html | SHEREK MAY STAGE ELIOTS PLAY HERE London Producer to Seek Equity Permission to Bring Over AllBritish Company | By Louis Calta | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/sherrill-studying-missions-in-arctic-he-flies-to-fairbanks-to-begin.html | SHERRILL STUDYING MISSIONS IN ARCTIC He Flies to Fairbanks to Begin Inspection Tour  Leaves Monday for the Orient | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/ship-line-aide-is-honored.html | Ship Line Aide Is Honored | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/singer-plans-big-layoff-company-to-cut-out-400-to-500-jobs-on-sept.html | SINGER PLANS BIG LAYOFF Company to Cut Out 400 to 500 Jobs on Sept 8 | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/socialists-stress-unity-first.html | Socialists Stress Unity First | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/somalis-hampering-control-of-locusts.html | SOMALIS HAMPERING CONTROL OF LOCUSTS | Dispatch of The Times London | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/spahn-notches-19th-victory-31-hurling-5hitter-clouting-homer.html | Spahn Notches 19th Victory 31 Hurling 5Hitter Clouting Homer Milwaukee Southpaw Sets Back Giants Fourth Time in Row  Also Gets 2 Singles | By Louis Effrat | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/statements-on-korea-by-u-s-british-and-indian-delegates-to-u-n.html | Statements on Korea by U S British and Indian Delegates to U N | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/studios-indicate-assembly-line-end-selectivity-of-public-is-factor.html | STUDIOS INDICATE ASSEMBLY LINE END Selectivity of Public Is Factor in Concentration on Fewer Films of Better Quality | By Thomas M Pryorspecial To the New York Times | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/temple-dedication-begins.html | Temple Dedication Begins | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/to-enforce-laws-on-civil-rights.html | To Enforce Laws on Civil Rights | 0RRIS L ERN | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/transit-authority-facing-fund-slash-planning-board-says-bid-for.html | TRANSIT AUTHORITY FACING FUND SLASH Planning Board Says Bid for 225425405 Improvements Will Be Cut Drastically | By Paul Crowell | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/transit-for-correction-men-authoritys-exclusion-of-group-from-fare.html | Transit for Correction Men Authoritys Exclusion of Group From Fare Privilege Protested | GEORGE FREEDMAN | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/truck-hits-train-1-dies-jersey-route-130-blocked-3-12-hours-after-1.html | TRUCK HITS TRAIN 1 DIES Jersey Route 130 Blocked 3 12 Hours After 155 A M Crash | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/u-n-setting-wins-applause-of-blind-four-children-in-turn-draw.html | U N SETTING WINS APPLAUSE OF BLIND Four Children in Turn Draw Staffs Admiration as They Make Headquarters Tour | By Kathleen McLaughlinspecial To the New York Times | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/u-s-loses-face-in-germany-with-exodus-of-key-aides-transfers.html | U S Loses Face in Germany With Exodus of Key Aides Transfers Attributed to McCarthy Factions Followed by Wave of Sardonic Humor | By C L Sulzbergerspecial To the New York Times | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/u-s-medical-mission-in-dublin.html | U S Medical Mission in Dublin | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/u-s-rollover-set-on-maturing-issue-holders-of-7986242500-of-bonds.html | U S ROLLOVER SET ON MATURING ISSUE Holders of 7986242500 of Bonds May Exchange Them for Certificates or Notes U S ROLLOVER SET ON MATURING ISSUE | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/u-sspanish-pact-expected-in-month-state-department-discounts-report.html | U SSPANISH PACT EXPECTED IN MONTH State Department Discounts Report That Signature of Accord is Imminent | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/union-chief-slain-assassin-shot-dead-head-of-building-service-local.html | UNION CHIEF SLAIN ASSASSIN SHOT DEAD Head of Building Service Local Killed in Bronx Hallway  Policeman Fells Gunman UNION HEAD SLAIN IN BRONX HALLWAY | By Meyer Berger | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archives/v-a-head-assures-d-a-v-economy-drive-will-not-lower-benefits.html | V A HEAD ASSURES D A V Economy Drive Will Not Lower Benefits Convention Is Told | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |

| 1953-08-29 | https://www.nytimes.com/1953/08/29/archiv es/v-ctor-sngri-xracer-r-srl.html | V CTOR sNGRI xrAcER r srl | Special to NLW YOC rs | RE0000094587 | 1981-06-19 | B00000432028 |
|---|---|---|---|---|---|---|
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archiv es/value-of-theatre-to-children-cited-educational-group-sees-it-as.html | VALUE OF THEATRE TO CHILDREN CITED Educational Group Sees It as Best Way to Promote World Understanding of Cultures | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archiv es/vienna-to-revise-system-of-banking-foreign-group-will-be-named-to.html | VIENNA TO REVISE SYSTEM OF BANKING Foreign Group Will Be Named to Make Study and Offer Suggestions for Changes | By John MacCormacspecial To the New York Times | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archiv es/warren-e-prude-n.html | WARREN E PRUDE N | Special to THIS NLW YOnK TIMSS | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archiv es/wesley-w-light.html | WESLEY W LIGHT | Special to TiS NZW YO TIMZs | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archiv es/wilkie-takes-ike-golf-defeats-willie-turnesa-on-third-extra-hole-in.html | WILKIE TAKES IKE GOLF Defeats Willie Turnesa on Third Extra Hole in PlayOff | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archiv es/william-j-sherwood.html | WILLIAM J SHERWOOD | Special to T NV No11 vtTS | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archiv es/woman-dies-in-car-crash-3-from-bronx-among-7-injured-in-collision.html | WOMAN DIES IN CAR CRASH 3 From Bronx Among 7 Injured in Collision in Jersey | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archiv es/wood-field-and-stream-anglers-agree-on-same-site-but-little-else-in.html | Wood Field and Stream Anglers Agree on Same Site but Little Else in Planning 1954 Tuna Tournament | By Frank M Blunk | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-29 | https://www.nytimes.com/1953/08/29/archiv es/worlds-fair-in-houston-1956-exhibition-will-be-held-on-site-near.html | WORLDS FAIR IN HOUSTON 1956 Exhibition Will Be Held on Site Near Battleground | Special to THE NEW YORK TIMES | RE0000094587 | 1981-06-19 | B00000432028 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archiv es/-baaa-taylo____-a-idei-married-in-merrick-church.html | BAAA TAYLO A IDEI Married in Merrick Church | toI | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archiv es/-balanced-city-tickets-come-under-new-attack-appeals-to-ethnic.html | BALANCED CITY TICKETS COME UNDER NEW ATTACK Appeals to Ethnic Groups and Local Interests Are Less Effective | By Leo Egan | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archiv es/-rev-or-john-b-laird-presbyterian-aide-87l-i.html | REV OR JOHN B LAIRD PRESBYTERIAN AIDE 87l I | Special to | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archiv es/1-c-aolbrztotxaaw-w-xxqstford-alumna-of-middlebury-college-bride-of.html | 1 C aOLBRZtOTXaAW w XXqSTFORD Alumna Of Middlebury College Bride of Lee Andrews Jr Veteran of World War 1 | Sp | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archiv es/15-in-red-inquiry-shifted-as-risks-u-s-printing-office-employes.html | 15 IN RED INQUIRY SHIFTED AS RISKS U S Printing Office Employes Sent to Library of Congress McCarthy Charges Gaming 15 IN RED INQUIRY SHIFTED AS RISKS | By C P Trussellspecial To the New York Times | RE0000094588 | 1981-06-19 | B00000432029 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/2-burned-on-speedboat-spark-touches-off-flash-fire-12-mile-off-port.html | 2 BURNED ON SPEEDBOAT Spark Touches Off Flash Fire 12 Mile Off Port Washington | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/5500-volunteers-at-flint-rebuild-houses-wrecked-by-june-tornado.html | 5500 Volunteers at Flint Rebuild Houses Wrecked by June Tornado FREE TOIL REBUILDS RAZED FLINT HOMES | By Elie Abelspecial To the New York Times | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/7000-guardsmen-in-parade-at-drum-chief-of-first-army-inspects.html | 7000 GUARDSMEN IN PARADE AT DRUM Chief of First Army Inspects States 42d Division 77th Will March on Friday | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/869-protest-union-county-taxes.html | 869 Protest Union County Taxes | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/_-_-jol-i_-chris_t.html | JOl I CHRIST | special to Tin | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/a-f-l-is-planning-to-oust-pier-union-leaders-now-believe-decisive.html | A F L IS PLANNING TO OUST PIER UNION Leaders Now Believe Decisive Break With Ryan Group and New Start Are Essential | By Stanley Levey | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/a-fling-in-the-highlands-digby-by-david-walker-307-pp-boston.html | A Fling in the Highlands DIGBY By David Walker 307 pp Boston Houghton Mifflin Company 3 | RICHARD SULLIVAN | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/a-man-who-was-there-the-terror-machine-the-inside-story-of-soviet-a.html | A Man Who Was There THE TERROR MACHINE The Inside Story of Soviet Administration in Germany By Gregory Klimov Translated from the German by H C Stevens Introductions by Edward Crankshaw and Ernst Reuter 400 pp New York Frederick A Praeger 4 | By Philip E Mosely | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/a-prisoner-pro-tem-they-have-their-exits-by-airey-neave-275-pp.html | A Prisoner Pro Tem THEY HAVE THEIR EXITS By Airey Neave 275 pp Boston Little Brown Co 4 | By Peter Blake | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/a-young-man-is-lost-lucifers-dream-by-jeanlouis-curtis-translated.html | A Young Man Is Lost LUCIFERS DREAM By JeanLouis Curtis Translated from the French by Robin Chancellor 247 pp New York G P Putnams Sons 3 | EDMUND FULLER | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/abraham-rohrlich.html | ABRAHAM ROHRLICH | Special to THE NExV YOEK TIxES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/adenauers-tour-shows-vote-trend-west-germans-are-apparently-swayed.html | ADENAUERS TOUR SHOWS VOTE TREND West Germans Are Apparently Swayed by Strong Leadership Rather Than by Issues | By M S Handlerspecial To the New York Times | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/afterdinner-babble-hitlers-secret-conversations-19411944-translated.html | AfterDinner Babble HITLERS SECRET CONVERSATIONS 19411944 Translated by Norman Cameron and R H Stevens Introductory essay on The Mind of Adolf Hitler by H R TrevorRoper 597 pp New York Farrar Straus Young 650 | By C L Sulzberger | RE0000094588 | 1981-06-19 | B00000432029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/aging-processes-are-arrested-by-the-injection-of-male-and-female.html | Aging Processes Are Arrested by the Injection Of Male and Female Sex Hormones | By Waldemar Kaempffert | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/albert-c-brown.html | ALBERT C BROWN | oectal to | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/aline-m-collins-j-h-glavin-marry-st-elizabeth-graduate-and-a.html | ALINE M COLLINS J H GLAVIN MARRY St Elizabeth Graduate and a Veteran of Korean Conflict   Wed in Pelham Church | I SPecial to Taz Nw YoRx TMZ | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/alkaline-soil.html | ALKALINE SOIL | GEORGE W KELLY | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | R E B | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/alyce-chrader-s-married-.html | Alyce chrader s Married | SpeclM to | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/america-in-asia-time-and-a-little-hope-this-reporter-finds-that-we.html | America in Asia Time and a Little Hope This reporter finds that we are doing better in the Far East than we suppose But he says liberation must come from the Asians themselves America in Asia Time and a Little Hope | By James Restonyokohama | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/amesraymond.html | AmesRaymond | pecla to T | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/amiable-private-eye-as-a-tv-detective-ralph-bellamy-uses-brains-and.html | AMIABLE PRIVATE EYE As a TV Detective Ralph Bellamy Uses Brains and Brawn to Solve His Cases | By George Gent | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/angela-thompson-affiancedtophysician.html | Angela Thompson AffiancedtoPhysician | Special to Nv Yo Tizzy | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/angount-6-dxes-doyly-garte-savoyard-for-30-years-sang-mikado-role.html | ANGOUnT 6 DXES DOYLY GARTE Savoyard for 30 Years Sang Mikado Role 3000 Times mHonored by Queen | Specal to T | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/ann-hackney-bride-of-navy-lieutenant.html | ANN HACKNEY BRIDE OF NAVY LIEUTENANT | Specie to TH NEw YOK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/antisoviet-exiles-lose-american-aid-split-in-coordinating-group.html | ANTISOVIET EXILES LOSE AMERICAN AID Split in Coordinating Group Causes Stevens Committee to Withdraw Subsides | By Harry Schwartz | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/ardolino-captures-speedskiff-crown.html | ARDOLINO CAPTURES SPEEDSKIFF CROWN | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/armory-in-union-protested.html | Armory in Union Protested | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000094588 | 1981-06-19 | B00000432029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/artists-workshop-gifted-men-and-women-find-macdowell-colony-ideal.html | ARTISTS WORKSHOP Gifted Men and Women Find MacDowell Colony Ideal for Creative Activity | By Gardner Readpeterborough N H | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/athens-is-perturbed-at-belgrade-stand.html | ATHENS IS PERTURBED AT BELGRADE STAND | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/authors-query-84421516.html | Authors Query | HERTBERT J BASS | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/authors-query.html | Authors Query | CHARLES COLEMAN SELLERS | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/automobiles-crimes-violators-of-traffic-rules-constitute-one-of.html | AUTOMOBILES CRIMES Violators of Traffic Rules Constitute One Of Major Groups of LawBreakers | By Bert Pierce | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/aviation-orient-service-ceylon-schedule-expanded-by-t-w-a-new.html | AVIATION ORIENT SERVICE Ceylon Schedule Expanded by T W A New System for Listing Flights | By Bliss K Thorne | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/babylon-gop-wrangling-26-of-38-districts-involved-in-fight-to.html | BABYLON GOP WRANGLING 26 of 38 Districts Involved in Fight to Control Party | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/back-relief-star-he-saves-podres-to-win-brooks-get-5-each-in-third.html | BACK RELIEF STAR He Saves Podres to Win Brooks Get 5 Each in Third and Seventh DODGERS TROUNCE REDLEGS 10 TO 3 | By Roscoe McGowen | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/banana-workers-insured.html | Banana Workers Insured | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/barbara-schiffs-troth-i-goucheo-college-senior-will-be-wed-to.html | BARBARA SCHIFFS TROTH i Goucheo College Senior Will Be Wed to Robert M Gottschalk | s | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/beggars-opera-colorful-era-revived-in-brisk-british-musical-film.html | BEGGARS OPERA Colorful Era Revived in Brisk British Musical Film Version of Gays Work | By A H Weiler | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/belgian-base-in-congo-is-western-insurance.html | BELGIAN BASE IN CONGO IS WESTERN INSURANCE | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/belgrade-in-accord-on-hungarian-border.html | BELGRADE IN ACCORD ON HUNGARIAN BORDER | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/ben-shahn-illuminates-artist-makes-drawings-for-offbroadway-show.html | BEN SHAHN ILLUMINATES Artist Makes Drawings For OffBroadway Show WORLD OF SHOLOM ALEICHEM | A B L | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/berlinhooley.html | BerlinHooley | Special to T Nw Yo TzMS | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/bernhardhartman.html | BernhardHartman | Speclnl to Tm | RE0000094588 | 1981-06-19 | B00000432029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/bettyj-ilordquist-wed-in-moiitclmr-wellesley-graduate-married-to.html | BETTYJ IlORDQUIST WED IN MOIITCLMR Wellesley Graduate Married to Austin B Sayre Jr in theI Central Presbyterian Church  I | Special to the New yotk Times | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/between-two-eternities-search-for-the-sun-by-charles-furcolowe-275.html | Between Two Eternities SEARCH FOR THE SUN By Charles Furcolowe 275 pp Cleveland World Publishing Co 350 | JOHN BARKHAM | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/bird-taken-to-cleaners-stunned-flying-in-elizabeth-it-also-rests-a.html | BIRD TAKEN TO CLEANERS Stunned Flying in Elizabeth It Also Rests a While in Museum | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/bishop-haas-dead-a-friend-oflabor-grand-rapids-prelate-served-as.html | BISHOP HAAS DEAD A FRIEND OFLABOR Grand Rapids Prelate Served as Head of First F E P C Was Noted Sociologist | ecJal to T | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/boito-and-verdi-collaboration-between-the-two-artists-poses.html | BOITO AND VERDI Collaboration Between the Two Artists Poses Questions in Otello Libretto | By Olin Downes | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/bonn-police-seize-east-zone-youths-hold-nearly-500-after-finding.html | BONN POLICE SEIZE EAST ZONE YOUTHS Hold Nearly 500 After Finding 60000 Marks on Passengers  Election Move Seen | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/bread-in-many-languages.html | Bread in Many Languages | By Jane Nickerson | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/bride-of-5tlrdft-graduate-of-mount-holyoke-is-wed-in-elmsford.html | BRIDE OF 5TLrDFT Graduate of Mount Holyoke Is Wed in Elmsford Church to Richard Rowland ower | Special to The New York Times | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/bridge-the-sacrifice-it-may-or-may-not-be-advisable-to-take-a-loss.html | BRIDGE THE SACRIFICE It May or May Not Be Advisable to Take a Loss Against a Slam Contract | By Albert H Morehead | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/britain-to-relax-tokyo-trade-curb-announces-easing-of-import.html | BRITAIN TO RELAX TOKYO TRADE CURB Announces Easing of Import Restrictions to Help Japan Meet Sterling Shortage | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/britain-will-allow-advertising-on-tv.html | BRITAIN WILL ALLOW ADVERTISING ON TV | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/britains-china-trade.html | Britains China Trade | THOMAS M GALEY | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/british-regret-stand.html | British Regret Stand | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/britons-and-englishmen.html | Britons and Englishmen | CHARLES STUARTLINTON | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/brookln-cricket-victor-beats-paterson-club-by-57-runs-with-6.html | BROOKLN CRICKET VICTOR Beats Paterson Club by 57 Runs With 6 Wickets to Spare | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/brooklynite-wins-swim-adler-defeats-four-foes-in-1500meter-sullivan.html | BROOKLYNITE WINS SWIM Adler Defeats Four Foes in 1500Meter Sullivan County Test | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/bumble-bee-first-in-sound-regatta-stanleys-craft-wins-third.html | BUMBLE BEE FIRST IN SOUND REGATTA Stanleys Craft Wins Third Straight  Lure Twister and Seadown Triumph | By William J Briordyspecial To the New York Times | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/but-dr-kinsey-what-about-romance-an-imperturbable-blonde-partisan.html | But Dr Kinsey What About Romance An imperturbable blonde partisan of soft lights and soft touches addresses a letter to the doctor and asks a few questions of her own But Dr Kinsey About Romance | By Lorelei Lee | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/butler-scores-acts-to-split-u-s-britain.html | BUTLER SCORES ACTS TO SPLIT U S BRITAIN | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/by-way-of-report-work-in-progress-on-east-of-eden-new-short-subject.html | BY WAY OF REPORT Work in Progress on East of Eden  New Short Subject  Other Matters | By Howard Thompson | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/c123-developer-gets-1750000-for-rights.html | C123 DEVELOPER GETS 1750000 FOR RIGHTS | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/canadians-help-develop-snow-language-to-guide-removal-or-close.html | Canadians Help Develop Snow Language To Guide Removal or Close Roads or Airport | By Tania Longspecial To the New York Times | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/caracas-talks-opposed-choice-of-venezuela-is-criticized-for.html | Caracas Talks Opposed Choice of Venezuela Is Criticized for Convening of Free World | ROMULO BETANCOURT | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/cars-to-total-45035000-this-year-capital-says.html | Cars to Total 45035000 This Year Capital Says | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/catalogue-of-despairs-truth-and-consequence-by-mary-stolz-213-pp.html | Catalogue of Despairs TRUTH AND CONSEQUENCE By Mary Stolz 213 pp New York Harper  Bros 275 | JANE COBB | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/cephalonia-shaken-again-stricken-ionian-island-is-also-damaged-by.html | CEPHALONIA SHAKEN AGAIN Stricken Ionian Island Is Also Damaged by Gale | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/ceylon-festival-delays-red-plans-strike-deferred-for-fantastic.html | CEYLON FESTIVAL DELAYS RED PLANS Strike Deferred for Fantastic Buddhist Rite  Dancers and Elephants March in Kandy | By Robert Trumbullspecial To the New York Times | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/ceylon-housing-mapped-u-n-expert-is-asked-to-help-develop-lowcost.html | CEYLON HOUSING MAPPED U N Expert Is Asked to Help Develop LowCost Projects | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/ceylon-monazite-for-u-s-atomic-material-is-refined-from-sands-found.html | CEYLON MONAZITE FOR U S Atomic Material Is Refined From Sands Found on Island | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/changing-times-unchanging-nantucket.html | CHANGING TIMES UNCHANGING NANTUCKET | By Armand Schwab Jr | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/cherry-beats-doe-for-canadian-title-takes-amateur-golf-final-by.html | CHERRY BEATS DOE FOR CANADIAN TITLE Takes Amateur Golf Final by Rallying for Victory on 36th Hole at Montreal CHERRY BEATS DOE IN CANADIAN FINAL | By the United Press | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/child-to-mrs-a-e-l-ebovitz.html | Child to Mrs A E L ebovitz | specta to Nsw Yox u | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/clay-soil.html | CLAY SOIL | RALPH E ENGEL | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/closeup-of-a-pretty-performer-on-a-pinnacle.html | CLOSEUP OF A PRETTY PERFORMER ON A PINNACLE | By Bernard Kalb | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/col-r-p-campbell-investment-expert.html | COL R P CAMPBELL INVESTMENT EXPERT | Sl | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/commission-on-art-report-on-government-and-art-issued.html | COMMISSION ON ART Report on Government And Art Issued | By Aline B Louchheim | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/commissions-at-work-on-eisenhower-policies-president-has-asked-them.html | COMMISSIONS AT WORK ON EISENHOWER POLICIES President Has Asked Them to Come Up With Answers on Trade Taxes U M T and Other Questions ISSUE FOR THE DEMOCRATS | By W H Lawrence | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/complaints-unlimited.html | Complaints Unlimited | HAROLD HELPER | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/corregidor-veteran-back-from-korean-captivity.html | Corregidor Veteran Back From Korean Captivity | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/d-sally-b-roberts-wed-in-new-hayei-i-imarriage-to-davison-pierson.html | D SALLY B ROBERTS WED IN NEW HAYEI I iMarriage to Davison Pierson Alumnus of Williams Held in St Thomas Church | Special to THZ NW YO TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/dartmouth-gets-washington-note-letter-to-wife-of-robert-morris.html | DARTMOUTH GETS WASHINGTON NOTE Letter to Wife of Robert Morris While He Was in Prison Is Given to Library | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/defining-inventions-assessment-by-contemporaries-as-guide-to-value.html | Defining Inventions Assessment by Contemporaries as Guide to Value Discussed | EDWIN H ARMSTRONG | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/directors-backed-on-stock-options-delaware-law-makes-board.html | DIRECTORS BACKED ON STOCK OPTIONS Delaware Law Makes Board Judgments Conclusive on Validity of Consideration DIRECTORS BACKED ON STOCK OPTIONS | By Godfrey N Nelson | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/disaster-for-certain-the-boy-who-saw-tomorrow-by-ian-niall-247-pp.html | Disaster For Certain THE BOY WHO SAW TOMORROW By Ian Niall 247 pp New York AppletonCenturyCrofts 3 | By Nancie Matthews | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/doris-reiss-married-to-maurice-spiritos.html | DORIS REISS MARRIED TO MAURICE SPIRITOS | Special to THE NEW YORK Tnl | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/draft-low-now-to-rise-next-year-youths-of-20-being-called-up-will.html | DRAFT LOW NOW TO RISE NEXT YEAR Youths of 20 Being Called Up Will Serve Full Two Years With Fewer Deferments | By Harold B Hintonspecial To the New York Times | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/dreamers-with-wings-ceiling-unlimited-the-story-of-american.html | Dreamers With Wings CEILING UNLIMITED The Story of American Aviation From Kitty Hawk to Supersonics By Lloyd Morris and Kendall Smith Illustrated 417 pp New York The Macmillan Company 650 | By Quentin Reynolds | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/drive-begun-to-give-wicked-richard-iii-a-respectable-place-in.html | Drive Begun to Give Wicked Richard III A Respectable Place in Britains History | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/drive-on-gambling-is-mired-in-jersey-syndicates-continue-to-operate.html | DRIVE ON GAMBLING IS MIRED IN JERSEY Syndicates Continue to Operate in Most Counties Despite April CleanUp Pledge | By George Cable Wrightspecial To the New York Times | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/ecuador-liberals-fear-dictatorship-see-president-whose-election.html | ECUADOR LIBERALS FEAR DICTATORSHIP See President Whose Election They Aided Swing More and More to Extreme Right | By Sam Pope Brewerspecial To the New York Times | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/edwaibartlett-weds-betty-5tilli-martage-of-yraouse-u-and-goucher.html | EDWAiBARTLETT WEDS BETTY 5TILLi Martage of yraouse U and Goucher Graduates Held in xElizabeth Church | Special to Taum NVYORK 33  I | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/eisenhower-gets-a-vacation-break-at-ranch-high-in-the-rockies-he.html | EISENHOWER GETS A VACATION BREAK At Ranch High in the Rockies He Can Escape From Some of the Burdens of Office | By Anthony Levierospecial To the New York Times | RE0000094588 | 1981-06-19 | B00000432029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/eisenhower-gives-lad-fishing-lesson-he-demonstrates-fly-casting-at.html | EISENHOWER GIVES LAD FISHING LESSON He Demonstrates Fly Casting at Doughnut Party for Reporters on Ranch | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/eisenhower-to-pay-special-tribute-to-youth-in-visit-to-new-england.html | Eisenhower to Pay Special Tribute to Youth In Visit to New England Exposition Sept 21 | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/elizabeth-keck-wed-to-harold-nadler-jri.html | ELIZABETH KECK WED TO HAROLD NADLER JRI | Special to Tax Nzw YOR Tlaus | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/elizabeth-s-gray-is-a-bride.html | Elizabeth S Gray Is a Bride | Special to THg Nzw YOlk TitlEs | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/elizabethan-wayfarer-brother-dustyfeet-by-rosemary-sutcliff.html | Elizabethan Wayfarer BROTHER DUSTYFEET By Rosemary Sutcliff Illustrated by C Welter Hodges 231 pp New York Oxford University Press 250 For Ages 9 to 12 | HELEN C SILL | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/ex-senator-hughe-of-delaware-was-86.html | EX SENATOR HUGHE OF DELAWARE WAS 86 | Special to i w YoRx Tnvs i | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/exfelon-is-queried-on-murder-in-bronx-dismissal-of-trouble-shooter.html | EXFELON IS QUERIED ON MURDER IN BRONX Dismissal of Trouble Shooter at Raceway Had Been Sought by Slain Union Leader Questioned in Death of Labor Leader EXFELON QUERIED ON BRONX SLAYING | By Emanuel Perlmutter | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/exhibition-is-expanded-southold-l-i-library-displays-historical.html | EXHIBITION IS EXPANDED Southold L I Library Displays Historical Collection Additions | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/exregent-leaves-a-yugoslav-prison-stankovic-now-73-and-feeble-is-on.html | EXREGENT LEAVES A YUGOSLAV PRISON Stankovic Now 73 and Feeble Is on Probation Jailed for ProAxis Activity | By Jack Raymondspecial To the New York Times | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/family-plan-urged-for-civil-defense-mrs-howard-the-acting-chief.html | FAMILY PLAN URGED FOR CIVIL DEFENSE Mrs Howard the Acting Chief Calls Program Best Chance for Maximum Survival | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/fearlessly-different-the-bold-women-by-helen-beal-woodward-373-pp.html | Fearlessly Different THE BOLD WOMEN By Helen Beal Woodward 373 pp New York Farrar Straus Young 375 Different | By Henry F Graff | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/fight-on-citys-slums-so-far-vast-areas-are-slipping.html | FIGHT ON CITYS SLUMS SO FAR LOSING BATTLE Vast Areas Are Slipping Back Despite A Large PostWar Investment | By Charles Grutzner | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/firstclass-turf-via-feeding-and-weeding.html | FIRSTCLASS TURF VIA FEEDING AND WEEDING | By Geoffrey S Cornish | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/fletcher-meakim.html | FLETCHER MEAKIM | Special to THE NEV YOPJ Z13XS | RE0000094588 | 1981-06-19 | B00000432029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/for-lovers-of-nature-a-natural-history-of-western-trees-by-donald.html | For Lovers Of Nature A NATURAL HISTORY OF WESTERN TREES By Donald Culross Peattie Illustrated by Paul Landacre 751 pp Boston Houghton Mifflin Company 6 | By Richard G Lillard | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/for-presidents-and-average-citizens-scenic-catoctin-preserve.html | FOR PRESIDENTS AND AVERAGE CITIZENS Scenic Catoctin Preserve Popular Playground In Maryland | By Dolores B Jeffords | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/for-younger-readers-mockingbird-cove-one-hundred-white-horses-by.html | For Younger Readers Mockingbird Cove ONE HUNDRED WHITE HORSES By Mildred Lawrence Illustrated by Oscar Liebman 176 pp New York Harcourt Brace Co 250 For Ages 10 to 12 | ROSE FRIEDMAN | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/former-tva-town-again-on-the-block-people-of-norris-now-seek-it-for.html | FORMER TVA TOWN AGAIN ON THE BLOCK People of Norris Now Seek it for Themselves  U S Sold It to Investor in 1948 | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/france-to-attack-high-living-cost-cabinet-maps-a-reduction-of.html | FRANCE TO ATTACK HIGH LIVING COST Cabinet Maps a Reduction of Retail Prices of Food and Essential Goods | By Lansing Warrenspecial To the New York Times | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/frank-robert-ennis.html | FRANK ROBERT ENNIS | Special to T | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/franking-abuses-now-in-new-light-post-office-debates-its-role-in-in.html | FRANKING ABUSES NOW IN NEW LIGHT Post Office Debates Its Role in Inquiries Since Congress Will Pay Postage Bills | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/french-offer-compromise.html | French Offer Compromise | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/frenchwoman-sets-a-flying-mark-breaks-sonic-barrier-at-687-mph.html | Frenchwoman Sets a Flying Mark Breaks Sonic Barrier at 687 mph DaughterinLaw of President Auriol Exceeds Speed Set by Jacqueline Cochran PARIS WOMAN SETS SPEED MARK IN AIR | By the United Press | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/from-many-regions-new-iris-are-available-to-plant-nationwide.html | FROM MANY REGIONS New Iris Are Available To Plant NationWide | By Mary C Seckman | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/fuerstenaupellett.html | FuerstenauPellett | Special to THZ Nrw YOrK Trizs | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/funds-for-hofstra-armory-set.html | Funds for Hofstra Armory Set | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/gale-valentine-engaged-to-west-point-cadet.html | Gale Valentine Engaged to West Point Cadet | SpLclal to NEW Yo T | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/georgian-halts-polly-riley-in-u-s-links-final-3-and-2-miss-faulk.html | Georgian Halts Polly Riley In U S Links Final 3 and 2 MISS FAULK VICTOR IN U S LINKS FINAL | By Lincoln A Werdenspecial To the New York Times | RE0000094588 | 1981-06-19 | B00000432029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/german-bond-payments-move-nearer-validation-body-starts-job-here-on.html | German Bond Payments Move Nearer Validation Body Starts Job Here on Tuesday of Screening Issues Good News for Owners of 370000000 in Old PreWar Securities PAYMENTS NEARING ON GERMAN BOIDS | By Paul Heffernan | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/german-question-stressed.html | German Question Stressed | By Harrison E Salisburyspecial To the New York Times | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/germans-see-semyenov-heads-of-west-group-cited-for-red-aid-also-see.html | GERMANS SEE SEMYENOV Heads of West Group Cited for Red Aid Also See Grotewohl | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/germanys-future-role-worries-east-and-west-allies-are-split-on.html | GERMANYS FUTURE ROLE WORRIES EAST AND WEST Allies Are Split on Rearmament Issue And Russia Is Determined to Keep Nation Out of Western Camp ADENAUER WORKS FOR UNITY | By C L Sulzberger | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/giants-out-of-race-despite-41-victory-gomez-holds-braves-to-five.html | GIANTS OUT OF RACE DESPITE 41 VICTORY Gomez Holds Braves to Five Hits but Dodger Triumph Eliminates New York GIANTS OUT OF RACE DESPITE 41 VICTORY | By Louis Effrat | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/great-lakes-ships-may-lay-up-early-vessels-may-head-for-winter.html | GREAT LAKES SHIPS MAY LAY UP EARLY Vessels May Head for Winter Berths in MidNovember Because Cargoes Lag | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/greenwich-budget-soaring-to-record.html | GREENWICH BUDGET SOARING TO RECORD | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/greenwich-drops-feud-community-that-barred-u-n-will-honor-it-for.html | GREENWICH DROPS FEUD Community That Barred U N Will Honor It for Week | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/griswoldmarmstrong.html | GriswoldMArmstrong | Special to Ts NEW Yolm | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/heathogden.html | HeathOgden | special to T | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/helicopter-mania-seizes-the-dutch-scheduling-of-first-whirlybird.html | HELICOPTER MANIA SEIZES THE DUTCH Scheduling of First Whirlybird Service in World Brings Extraordinary Demand | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/hirya141-pirkii5-a-bride-in-weston-married-to-richard-l-munson.html | hIRYA141 PIRKII5 A BRIDE IN WESTON Married to Richard L Munson Advertisin Representative in Emmanuel Church | Special to The New York Times | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/hofstra-opens-football-drills.html | Hofstra Opens Football Drills | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/hollywood-digest-industry-enthusiasm-for-3d-seems-to-be-waning.html | HOLLYWOOD DIGEST Industry Enthusiasm for 3D Seems to Be Waning Resignation Addenda | By Thomas M Pryorhollywood | RE0000094588 | 1981-06-19 | B00000432029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/i-wellesleymna-married-in-middlebury-vt-to-joseph-d-schlltz-of.html | I Wellesleymna Married in Middlebury Vt to Joseph D Schlltz of Millville N J | Speetato | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/imiss-fuller-married-to-kenneth-parsons.html | iMISS FULLER MARRIED TO KENNETH PARSONS | Special to TN | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By William du Bois | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/in-extreme-cases-the-honeyed-peace-stories-by-martha-gellhorn-253.html | In Extreme Cases THE HONEYED PEACE Stories by Martha Gellhorn 253 pp New New York Doubleday Co 350 | By Patricia Blake | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/in-vienna-too.html | In Vienna Too | NORBERT LIEBERMAN | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/institute-in-peru-stirs-bishops-ire-linguistic-group-with-indians.html | INSTITUTE IN PERU STIRS BISHOPS IRE Linguistic Group With Indians Is Accused of and Denies Protestant Proselyting | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/iranians-warned-on-aiding-fugitives-people-of-teheran-cautioned-to.html | IRANIANS WARNED ON AIDING FUGITIVES People of Teheran Cautioned to Shun Demonstrations After Minor Tudeh Incidents | By Robert C Dotyspecial To the New York Times | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/israel-denies-charge-says-five-slain-by-jordanians-were-hikers-not.html | ISRAEL DENIES CHARGE Says Five Slain by Jordanians Were Hikers Not Soldiers | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/israels-progress-is-linked-to-water-capital-to-exploit-sources.html | ISRAELS PROGRESS IS LINKED TO WATER Capital to Exploit Sources Found by Scientists Held Key to Economic Future | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/italy-alerts-army-fears-tito-plans-trieste-zone-coup-premier-warns.html | ITALY ALERTS ARMY FEARS TITO PLANS TRIESTE ZONE COUP Premier Warns Wests Big 3 on Permanent Annexation of YugoslavHeld Area ITALY ALERTS ARMY FEARS TITO COUP | By Arnaldo Cortesispecial To the New York Times | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/jakarta-cabinet-under-sharp-fire-moslem-party-defies-speaker-forces.html | JAKARTA CABINET UNDER SHARP FIRE Moslem Party Defies Speaker Forces Recess at Opening of Parliamentary Debates | By Tillman Durdinspecial To the New York Times | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/japan-offers-burma-pact.html | Japan Offers Burma Pact | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/jersey-democrats-discuss-strategy-omara-endorsement-is-topic-among.html | JERSEY DEMOCRATS DISCUSS STRATEGY OMara Endorsement Is Topic Among County Leaders Who Confer With Meyner | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/johnson-denounces-congress-retreat-from-basic-issues-senate.html | JOHNSON DENOUNCES CONGRESS RETREAT FROM BASIC ISSUES Senate Minority Chief Calls Session Shakedown Cruise  G O P Out of Practice JOHNSON CHARGES CONGRESS RETREAT | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/johnsontverde.html | JohnsonTVerde | SlaCl to X rw N0 Iw | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/joyce-edna-modisette-a-bride.html | Joyce Edna Modisette a Bride | pecial to | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/judge-wades-into-sea-law-fight-seaplane-held-ship-in-salvage-case.html | Judge Wades Into Sea Law Fight Seaplane Held Ship in Salvage Case Ruling Opens Door to Claims Suit  Experts Here See Decision Spurring Recovery of Aircraft Downed on Ocean | By Richard F Shepard | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/kafkan.html | KAFKAN | Mrs EVELYN B BROUGH | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/kerwinhoffman.html | KerwinHoffman | Special to THE NEW N0uJ TIMId | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/key-force-in-the-middle-east-the-mob-the-rioting-crowds-who-fought.html | Key Force in the Middle East  The Mob The rioting crowds who fought for change in Iran typify the smouldering anger among the slum dwellers against their hopeless lot Key Force in the Middle East  The Mob | By Elizabeth Monroe | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/kono-of-u-s-breaks-two-lifting-records-kono-of-u-s-sets-two-lifting.html | Kono of U S Breaks Two Lifting Records KONO OF U S SETS TWO LIFTING MARKS | By the United Press | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/korea-conference-plan-open-to-many-obstacles-communists-may-decide.html | KOREA CONFERENCE PLAN OPEN TO MANY OBSTACLES Communists May Decide to Raise Questions Which Will Delay or Disrupt Proceedings | By Thomas J Hamiltonspecial To the New York Times | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/korea-g-i-s-slow-in-taking-benefits-relatively-few-have-applied-for.html | KOREA G I S SLOW IN TAKING BENEFITS Relatively Few Have Applied for Education or Loans and Officials Are Concerned | By Paul P Kennedyspecial To the New York Times | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/korea-with-the-wests-help-faces-vast-health-demands-progress-is.html | Korea With the Wests Help Faces Vast Health Demands Progress Is Already Noted but Much Must Still Be Done  Leprosy Is Major Problem | By Howard A Rusk M Dseoul Korea | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/korean-shot-96-us-captives-say-gis-report-a-major-called-the-tiger.html | KOREAN SHOT 96 US CAPTIVES SAY GIs Report a Major Called the Tiger Killed Lagging Marchers Wantonly | By Robert Aldenspecial To the New York Times | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/l-i-fire-districts-weigh-funds.html | L I Fire Districts Weigh Funds | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/la-mode.html | La Mode | DOROTHY VERNON | RE0000094588 | 1981-06-19 | B00000432029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/land-given-for-church-sir-t-ashley-sparks-donates-3-acres-for.html | LAND GIVEN FOR CHURCH Sir T Ashley Sparks Donates 3 Acres for Syosset Edifice | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/lawnmaking-abcs-the-task-is-not-an-easy-one-but-end-product-is-well.html | LAWNMAKING ABCS The Task Is Not an Easy One but End Product Is Well Worth the Effort | By Daniel Dowd | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/learned-where.html | LEARNED WHERE | JERRY W GORMAN | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/lee-douglas-woodin.html | LEE DOUGLAS WOODIN | Special to THE NEW YO | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/left-bank-rigadoon-paris-is-for-lovers-by-evelyn-herbert-240-pp-new.html | Left Bank Rigadoon PARIS IS FOR LOVERS By Evelyn Herbert 240 pp New York Dodd Mead  Co 3 | FANNY SEDGWICK COLBY | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/llanoria-and-goose-pace-6meter-trials-6meter-llanoria-in-tie-with.html | Llanoria and Goose Pace 6Meter Trials 6METER LLANORIA IN TIE WITH GOOSE | By Michael Strausssspecial To the New York Times | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/lorenzen-first-in-sail-pilots-galu-ii-home-ahead-of-bantam-at.html | LORENZEN FIRST IN SAIL Pilots Galu II Home Ahead of Bantam at Indian Harbor | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/ltlS5-lakeybride-i-in-pela_-or-connecticut-college-alumna-is.html | ltlS5 LAKEYBRIDE I iN PELA oR Connecticut College Alumna is Married to Samuel Stowell inI Christ Episcopal Church | Speelst to TKg Nzw Yozx lm | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/lynn-gron-married-in-paris.html | Lynn Gron Married in Paris | ecial to THz N | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/machines-at-work-who-built-the-highway-by-norman-bate-illustrated.html | Machines at Work WHO BUILT THE HIGHWAY By Norman Bate Illustrated by the author 54 pp New York Charles Scribners Sons 250 For Ages 4 to 7 THE BIG TREASURE BOOK OF WHEELS 70 Things That Move on Wheels Text by Felix Sutton Pictures by Art Selden 26 pp New York Grosset  Dunlap 1 For Ages 3 to 8 | E L B | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/marital-studies-urged-catholic-students-hear-of-need-for-review-of.html | MARITAL STUDIES URGED Catholic Students Hear of Need for Review of Duties | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/mexican-domestics-problem-in-el-paso-us-womens-groups-advocate.html | MEXICAN DOMESTICS PROBLEM IN EL PASO US Womens Groups Advocate Easier System for Crossing Border to Get Housework | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/michigan-educator-head-of-psychological-group.html | Michigan Educator Head Of Psychological Group | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/middle-east-stability-defects-in-our-foreign-policy-for-area-seen.html | Middle East Stability Defects in Our Foreign Policy for Area Seen | ROBERT J MOORE | RE0000094588 | 1981-06-19 | B00000432029 |

| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/mideast-envoys-meet-u-s-diplomats-confer-in-cairo-washington-aide.html | MIDEAST ENVOYS MEET U S Diplomats Confer in Cairo  Washington Aide Present | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
|---|---|---|---|---|---|---|
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/miss-bostwick-bride-of-david-crownfielii.html | MISS BOSTWICK BRIDE OF DAVID CROWNFIELII | Special to I | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/miss-fansler-bride-of-edward-behrman.html | MISS FANSLER BRIDE OF EDWARD BEHRMAN | pecial to llv Yom | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/miss-joanne-takes-atlantic-city-race-beats-mimarigold-by-two-and-a.html | MISS JOANNE TAKES ATLANTIC CITY RACE Beats MiMarigold by Two and a Quarter Lengths in Miss America Turf Stakes MISS JOANNE TAKES ATLANTIC CITY RACE | By Peter Brandweinspecial To the New York Times | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/miss-liddell-is-wed-to-wilson-hull-rider.html | MISS LIDDELL IS WED TO WILSON HULL RIDER | 1ecl | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/miss-march-engaged-to-umberto-fantacci.html | MISS MARCH ENGAGED TO UMBERTO FANTACCI | Speclm1 to TRI Nzw YOgK TIMId | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/miss-maria-c-de-song-wed-to-roderic-park.html | MISS MARIA C DE SONG WED TO RODERIC PARK | peelal to | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/miss-marrusil-tobe___m-fail-smith-graduate-is-betrothed-to-preston.html | MISS MARRUSIl ToBEm FAIl Smith Graduate is Betrothed to Preston Lees utphen Jr Princeton 45 Aumnu  81 fo | Tm lgw Yo Tn4ZL | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/miss-maryellen-huber-wed.html | Miss MaryEllen Huber Wed | Cpcal to Nlw YORK TTMrS | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/miss-maureen-roche-married-in-virginia.html | MISS MAUREEN ROCHE MARRIED IN VIRGINIA | Special to TH | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/miss-phoebe-tulman-engaged-to-be-wed.html | MISS PHOEBE TULMAN ENGAGED TO BE WED | SpeCial to TKX NZW YOP TnrJ | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/miss-ruth-alford-betrothed-to-colin-moofe.html | Miss Ruth Alford Betrothed to Colin Moofe | Splal to THS NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/miss-scott-married-i-ro-divinrr-___tudnri.html | MISS SCOTT MARRIED I ro DiviNrr STUDNrI | Speixl t ml Hw ox 1 | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/miss-wessman-engaged-student-at-syracuse-university-fiancee-of-dr.html | MISS WESSMAN ENGAGED Student at Syracuse University Fiancee of Dr David Dworkin | pecial to Tm Nkw YOi rirs | RE0000094588 | 1981-06-19 | B00000432029 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/miss-winifred-ham-married.html | Miss Winifred Ham Married | Spectal to | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/missing-r-a-f-man-is-safe-in-britain-return-of-rigden-whose-case.html | MISSING R A F MAN IS SAFE IN BRITAIN Return of Rigden Whose Case Caused Crisis With Egypt Leaves Mystery Unsolved | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/moscow-rejects-new-bid-to-4power-talk-on-austria-holds-deputy.html | Moscow Rejects New Bid To 4Power Talk on Austria Holds Deputy Ministers Incompetent to Deal With State Pact  U S Says Insincerity of Soviet Is Shown by Flimsy Excuses SOVIET SPURNS BID TO AUSTRIA PARLEY | By Walter H Waggonerspecial To the New York Times | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/mrs-george-h-timke.html | MRS GEORGE H TIMKE | Special to | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/named-to-jersey-library-board.html | Named to Jersey Library Board | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/negro-fliers-find-bias-at-soo-locks-towns-stores-refuse-service-but.html | NEGRO FLIERS FIND BIAS AT SOO LOCKS Towns Stores Refuse Service but They Are Welcome in Canada a Mile Away | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/negroes-renew-nyasaland-riots-tear-gas-and-batons-used-by-police-to.html | NEGROES RENEW NYASALAND RIOTS Tear Gas and Batons Used by Police to Curb Crowd of Demonstrating Natives | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/nera-l-whitmore-greenwich-bride-married-in-christ-episcopal-church.html | NERA L WHITMORE GREENWICH BRIDE Married in Christ Episcopal Church to Nathan E Coming Graduate of Harvard | Special to THE Ngw N0 TIMrq | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/new-data-offered-on-sunearth-ties-papers-at-astronomy-session.html | NEW DATA OFFERED ON SUNEARTH TIES Papers at Astronomy Session Reveal Gains in the Study of Solar Effects Here | By Charles A Federer Jrspecial To the New York Times | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/new-premier-of-italy-gets-off-to-good-start-pella-succeeds-in.html | NEW PREMIER OF ITALY GETS OFF TO GOOD START Pella Succeeds in Getting Support Of Parties Where De Gasperi Failed | By Arnaldo Cortesispecial To the New York Times | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/new-selling-plan-is-set-for-stocks-exchange-to-start-tomorrow.html | NEW SELLING PLAN IS SET FOR STOCKS Exchange to Start Tomorrow Method to Meet Competition of OverCounter Market NEW SELLING PLAN IS SET FOR STOCKS | By Burton Crane | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | By Lewis Funke | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/news-and-notes-gathered-from-the-studios-video-to-get-a-new.html | NEWS AND NOTES GATHERED FROM THE STUDIOS Video to Get a New Symphonic Hour  Radio Girds for the New Season | By Sidney Lohman | RE0000094588 | 1981-06-19 | B00000432029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/news-of-the-field-of-travel-guide-to-mexicos-fiestas-new-york.html | NEWS OF THE FIELD OF TRAVEL Guide to Mexicos Fiestas New York States Fall Season | By Diana Rice | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/news-of-the-world-of-stamps-canadian-collector-tells-of-discovery.html | NEWS OF THE WORLD OF STAMPS Canadian Collector Tells Of Discovery of U S Error Pair | By Kent B Stiles | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/next-the-grand-design-the-city-of-man-by-christopher-tunnard.html | Next the Grand Design THE CITY OF MAN By Christopher Tunnard Illustrated 424 pp New York Charles Scribners Sons 850 The Grand Design | By Wayne Andrews | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/noblking.html | NoblKing | plaJ to Yoyc Trl dtrg | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/notes-on-science-working-models-for-physics-of-the-earth-fever-from.html | NOTES ON SCIENCE Working Models for Physics of The Earth Fever From Birds | W K | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/notre-dame-scientist-to-lecture-in-europe.html | Notre Dame Scientist To Lecture in Europe | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/now-irans-big-task-is-to-salvage-her-economy-u-s-grant-and-british.html | NOW IRANS BIG TASK IS TO SALVAGE HER ECONOMY U S Grant and British Oil Agreement Are the Best Hope of New Regime | By Robert C Dotyspecial To the New York Times | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/of-oil-and-diplomats-an-epitaph-for-love-by-howard-clewes-252-pp.html | Of Oil and Diplomats AN EPITAPH FOR LOVE By Howard Clewes 252 pp New York Doubleday Co 350 | JOHN NERBER | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/oil-and-uranium-top-output-of-colorado.html | OIL AND URANIUM TOP OUTPUT OF COLORADO | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/old-and-new-nazis-take-a-hand-in-election-but-german-splinter.html | OLD AND NEW NAZIS TAKE A HAND IN ELECTION But German Splinter Parties Are Held In Check by the Law and Adenauer | By M S Handlerspecial To the New York Times | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/on-the-pursuit-of-movie-quality-and-profit-paramounts-production.html | ON THE PURSUIT OF MOVIE QUALITY AND PROFIT Paramounts Production Chief Outlines Changes Needed for Fruitful Future | By Don Hartman | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/one-world-wonder-the-u-n-headquarters-here-has-become-a-startling.html | One World Wonder The U N Headquarters here has become a startling magnet for tourists FOUR FAVORITE U N ATTRACTIONS | By A M Rosenthalunited Nations N Y | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/onleywheeler.html | OnleyWheeler | Soecial to IHu Nw YOX TZMr | RE0000094588 | 1981-06-19 | B00000432029 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/other-reviews.html | OTHER REVIEWS | R E | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/out-of-the-barracks-and-bazaars-a-selection-from-kipling-that.html | OUT OF THE BARRACKS AND BAZAARS A Selection From Kipling That Reflects His Insight Into the World Around Him MAUGHAMS CHOICE OF KIPLINGS BEST Sixteen Stories Selected and With an Introductory Essay by W Somerset Maugham 324 pp New York Doubleday Co 395 Out of the Barracks and Bazaars | By C E Carrington | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/owners-of-mercury-mines-uneasy-as-8month-price-drop-continues.html | Owners of Mercury Mines Uneasy As 8Month Price Drop Continues MERCURY INDUSTRY WORRIED BY SLUMP | By Jack R Ryan | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/ozarks-stopover-hillcountry-attractions-worth-exploring-on-a.html | OZARKS STOPOVER HillCountry Attractions Worth Exploring On a Transcontinental Motor Trip | By Jack Brodsky | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/pension-insurance-for-small-plants-module-multiprotection-plan-of.html | PENSION INSURANCE FOR SMALL PLANTS  Module Multiprotection Plan of Mutual Life Gives Benefits Heretofore Not Available | By J E McMahon | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/phone-peace-talk-is-held-in-st-louis-clause-to-prevent-quickie.html | PHONE PEACE TALK IS HELD IN ST LOUIS Clause to Prevent Quickie Strikes Is Issue  Violence Recurs in Indiana | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/phyllis-decoster-marriedin-jersey.html | PHYLLIS DECOSTER MARRIEDIN JERSEY | Special to | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/picnic-revisited-life-in-a-kansas-community-honestly-drawn-in.html |  PICNIC REVISITED Life in a Kansas Community Honestly Drawn in William Inges New Play | By Brooks Atkinson | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/poor-soil.html | POOR SOIL | DON ROEHRS | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/port-chester-lumber-blazes.html | Port Chester Lumber Blazes | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/postal-ban-urged-on-kinseys-book-heller-brooklyn-democrat-asks.html | POSTAL BAN URGED ON KINSEYS BOOK Heller Brooklyn Democrat Asks Action Pending Inquiry Into Text by Congress | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/professor-loses-loyalty-review-vermont-u-unit-votes-to-oust-dr.html | PROFESSOR LOSES LOYALTY REVIEW Vermont U Unit Votes to Oust Dr Novikoff Over Silence on Red Ties Before 48 | By John H Fentonspecial To the New York Times | RE0000094588 | 1981-06-19 | B00000432029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/public-relations-along-the-potomac-a-business-man-administration.html | Public Relations Along the Potomac A business man Administration takes on the unfamiliar responsibility of keeping the press and the voters adequately informed Public Relations Along the Potomac | By Marquis W Childswashington | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/putnamadams.html | PutnamAdams | Special to THZ Nzw YoK TZMF | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/quake-rocks-guatemala.html | Quake Rocks Guatemala | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/queens-joy-first-as-yonkers-closes-22690-see-mare-take-third-trot.html | QUEENS JOY FIRST AS YONKERS CLOSES 22690 See Mare Take Third Trot in Row in 206 15 Scotch Spencer Wins | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/railroads-in-mexico-national-railways-add-a-streamliner-for-the.html | RAILROADS IN MEXICO National Railways Add a Streamliner For the TexasMexico City Service | By Ward Allan Howe | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/ralph-oneil-wed-board-member-of-catholle-big-sisters-and-head-of.html | RALPH ONEIL WED Board Member of Catholle Big Sisters and Head of PrintingI Firm Marry in Southampton | Speal to NI | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/rare-indian-finds-made-historic-items-are-reported-from-the.html | RARE INDIAN FINDS MADE Historic Items Are Reported From the Southwest | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/recent-disk-lineups-shifts-in-allegiance-will-provide-new-labels.html | RECENT DISK LINEUPS Shifts in Allegiance Will Provide New Labels | By Harold Lawrence | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/red-suspect-hunted-f-b-i-scours-yosemite-area-for-hideout-car-owner.html | RED SUSPECT HUNTED F B I Scours Yosemite Area for HideOut Car Owner | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/reds-brag-of-aid-to-east-germany-ulbricht-partys-zone-chief-says.html | REDS BRAG OF AID TO EAST GERMANY Ulbricht Partys Zone Chief Says Burden on Moscow Is Up to 3000000000 | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/reds-would-return-convicted-p-o-ws-say-theyll-free-all-u-n-men-who.html | REDS WOULD RETURN CONVICTED P O WS Say Theyll Free All U N Men Who Ask to Be Repatriated Including Camp Offenders REDS WOULD FREE CONVICTED POWS | By Lindesay Parrottspecial To the New York Times | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/report-from-munich.html | REPORT FROM MUNICH | By Henry Pleasantsmunich | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/report-of-douglas-warmly-received-eisenhowers-commendation.html | REPORT OF DOUGLAS WARMLY RECEIVED Eisenhowers Commendation Strengthens the Status of Trade Tariff Study SOME SKEPTICISM VOICED Based on Doubts That Appeal for More Liberal Policies Will Persuade Congress REPORT OF DOUGLAS WARMLY RECEIVED | By Brendan M Jones | RE0000094588 | 1981-06-19 | B00000432029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/restless-pilgrimage-the-letters-of-franz-liszt-to-marie-zu.html | Restless Pilgrimage THE LETTERS OF FRANZ LISZT TO MARIE ZU SAYNWITTGENSTEIN Translated and edited by Howard E Hugo 376 pp Cambridge Harvard University Press 650 | By Ernest Newman | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/rita-woracek-wed-to-john-w-heizer-j-nuptialsfor-oberlin-giaduates.html | RITA WORACEK WED TO JOHN W HEIZER j Nuptialsfor Oberlin Giaduates Held in Our Lady of Mount Carmel Church Ridgewood | Special to Taz Nzw NOK TMr | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/robertson-leaving-cairo-general-is-expected-to-return-after-trip-to.html | ROBERTSON LEAVING CAIRO General Is Expected to Return After Trip to Britain | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/roselle-protects-trees-borough-ordinance-sets-up-list-of-violations.html | ROSELLE PROTECTS TREES Borough Ordinance Sets Up List of Violations and Penalties | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/roses-rally-trips-morris-in-five-sets-australian-averts-upset-as.html | ROSES RALLY TRIPS MORRIS IN FIVE SETS Australian Averts Upset as National Tennis Starts Rosewall Easy Victor ROSES RALLY TRIPS MORRIS IN FIVE SETS | By Allison Danzig | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/rosie-came-to-america-in-a-hurry-drive-slowly-six-dogs-by-ilse.html | Rosie Came to America in a Hurry DRIVE SLOWLY SIX DOGS By Ilse Bischoff With decorations by the author 162 pp New York The Viking Press 375 | By Charles Jackson | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/rutgers-faculty-unit-would-give-teacher-who-defied-house-a-chance.html | Rutgers Faculty Unit Would Give Teacher Who Defied House a Chance to Resign | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/sandy-soil.html | SANDY SOIL | H E BARKE | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/santa-fe-museum-collection-of-folk-art-from-many-lands-to-be-opened.html | SANTA FE MUSEUM Collection of Folk Art From Many Lands To Be Opened to Public This Week | By W Thetford Leviness | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/savings-bankers-wary-on-equities-market-uncertainties-inhibit.html | SAVINGS BANKERS WARY ON EQUITIES Market Uncertainties Inhibit Investment Pool Growth Rise Is Only 1000000 BANKERS CAUTIOUS ON INVESTING FUND | By George A Mooney | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/saw-mill-parkway-creeping-northward-bids-on-katonah-link-to-be.html | Saw Mill Parkway Creeping Northward Bids on Katonah Link to Be Opened Sept 17 | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/school-oath-rule-upheld-state-education-office-denies-petition-of.html | SCHOOL OATH RULE UPHELD State Education Office Denies Petition of Harrison Group | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/security-of-soviet-held-a-big4-issue-bonn-sources-believe-west-is.html | SECURITY OF SOVIET HELD A BIG4 ISSUE Bonn Sources Believe West Is Prepared to Add Safeguards in Event of German Unity | By Clifton Danielspecial To the New York Times | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/shirt-makers-set-to-air-problems-laundering-and-mislabeling-among.html | SHIRT MAKERS SET TO AIR PROBLEMS Laundering and Mislabeling Among Topics Listed for 2d Annual Market Week | By George Auerbach | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/snedeker-reaches-yacht-cup-finals-bellport-skipper-victor-over.html | SNEDEKER REACHES YACHT CUP FINALS Bellport Skipper Victor Over McMichael Off Riverside in in North American Series | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/son-to-the-stanley-bubriskis.html | Son to the Stanley Bubriskis | spe | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Dudley Fitts | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/sports-cars.html | SPORTS CARS | ALBERT HALPER | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/sports-of-the-times-cowboy-from-the-bronx.html | Sports of The Times Cowboy From the Bronx | By Arthur Daley | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/state-troopers-to-get-new-look-to-replace-1917-cavalry-uniform.html | State Troopers to Get New Look To Replace 1917 Cavalry Uniform STATES TROOPERS DUE FOR NEW GARB | By Warren Weaver Jrspecial To the New York Times | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/stgrid-nordwall-prospective-bride-engagement-of-duke-alumna-to.html | StGRID NORDWALL PROSPECTIVE BRIDE Engagement of Duke Alumna to Midshipman Peter M Wells of Annapolis is Announced | peciato | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/strikes-aftermath-french-tourist-industry-facing-a-loss-in-good.html | STRIKES AFTERMATH French Tourist Industry Facing a Loss In Good Will as Well as in Profits | By Henry Giniger | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/sweep-for-indians-lemon-blanks-yanks-in-finale-of-3game-set-rosen.html | SWEEP FOR INDIANS Lemon Blanks Yanks in Finale of 3Game Set  Rosen Hits Homer LEMON OF INDIANS BEATS YANKEES 60 | By John Drebingerspecial To the New York Times | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/sweeping.html | Sweeping | KARL SCHRAG | RE0000094588 | 1981-06-19 | B00000432029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/sweet-clips-world-record-as-national-stock-outboard-title-regatta.html | Sweet Clips World Record as National Stock Outboard Title Regatta Opens UPSTATE ACE TAKES 43062 M P H HEAT Sweet Betters Leeks Record as 3Day Syracuse Regatta Draws 294 Speed Boats | By Clarence E Lovejoyspecial To the New York Times | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/t-s-eliots-triumph-his-confidential-clerk-impresses-in-scotland.html | T S ELIOTS TRIUMPH His Confidential Clerk Impresses in Scotland | By W A Darlingtonedinburgh | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/talk-with-mr-bemelmans.html | Talk With Mr Bemelmans | By Lewis Nichols | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/tariff-rise-feared-by-china-importer-american-commercial-official.html | TARIFF RISE FEARED BY CHINA IMPORTER American Commercial Official Tells of Rise in the Sale of Japanese Dinnerware | By Alfred R Zirser Jr | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/tea-producers-map-drive-plan-campaign-in-u-s-canada-to-popularize.html | TEA PRODUCERS MAP DRIVE Plan Campaign in U S Canada to Popularize Beverage | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/teachers-happiest-of-all-on-pensions-2-gerontological-experts-find.html | TEACHERS HAPPIEST OF ALL ON PENSIONS 2 Gerontological Experts Find Likewise That Women Are the More Contented | By Lawrence E Daviesspecial To the New York Times | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/teaching-of-americas-world-role.html | Teaching of Americas World Role | B F | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/teams-open-study-of-weather-data-project-may-supply-factors-for.html | TEAMS OPEN STUDY OF WEATHER DATA Project May Supply Factors for Guided Missiles and Ballistics Experts | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/television-in-review-the-artistry-of-the-bil-baird-puppets-news.html | TELEVISION IN REVIEW The Artistry of the Bil Baird Puppets News Coverage and Documentaries | By Val Adams | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/the-call-of-the-rocky-mountains-an-incredible-landscape-exerts-its.html | The Call of the Rocky Mountains An incredible landscape exerts its powerful pull on Presidents poets and westering man The Call of the Rocky Mountains | By Thomas Hornsby Ferrildenver | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/the-dance-humphrey-work-at-new-london.html | THE DANCE HUMPHREY WORK AT NEW LONDON | By John Martin | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/the-financial-week-summer-rally-in-stocks-fades-as-market-for-rail.html | THE FINANCIAL WEEK Summer Rally in Stocks Fades as Market for Rail Issues Falls Back to Lows of May 1952 | By John G Forrestfinancial and Business Editor | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/the-four-friends-savage-play-by-paul-colin-translated-from-the.html | The Four Friends SAVAGE PLAY By Paul Colin Translated from the French by Alfred van Ameyden van Duym 381 pp New York E P Dutton  Co 395 | By Frances Keene | RE0000094588 | 1981-06-19 | B00000432029 |

| Date | URL | Title | Author/Byline | Reg Number | Reg Date | Other ID |
|---|---|---|---|---|---|---|
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/the-maintop-watch-and-not-to-yield-by-alan-villiers-illustrated-by.html | The Maintop Watch AND NOT TO YIELD By Alan Villiers Illustrated by Jean Main and David Cobb 183 pp New York Charles Scribners Sons 250 For Ages 12 to 16 | HOWARD BOSTON | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/the-natives-good-friend-tusitala-of-the-south-seas-the-story-of.html | The Natives Good Friend TUSITALA OF THE SOUTH SEAS The Story of Robert Louis Stevensons Life in the South Pacific By Joseph W Ellison 297 pp New York Hastings House 5 | By Delancey Ferguson | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/the-new-school-bennett-high-by-marguerite-dickson-218-pp-new-york.html | The New School BENNETT HIGH By Marguerite Dickson 218 pp New York Longmans Green Co 275 For Ages 12 to 16 | E L B | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/the-stowaways-hideandseek-voyage-by-erling-gunnar-fischer.html | The Stowaways HIDEANDSEEK VOYAGE By Erling Gunnar Fischer Illustrated by the author 56 pp New York Ariel Books Farrar Straus Young 250 For Ages 4 to 8 | ELLEN LEWIS BUELL | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/the-trotting-horse-races-back-into-favor-a-country-sport-makes-good.html | The Trotting Horse Races Back Into Favor A country sport makes good under the big citys bright lights Nostalgia Perhaps but you can bet on another reason The Trotting Horse Races Back Into Favor | By Gilbert Bailey | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/the-unusual-mrs-leslie-purple-passage-the-life-of-mrs-frank-leslie.html | The Unusual Mrs Leslie PURPLE PASSAGE The Life of Mrs Frank Leslie By Madeleine B Stern Illustrated 281 pp Norman University of Oklahoma Press 375 | By John McNulty | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/the-world-of-music-simon-boccanegra-will-be-revived-next-season-at.html | THE WORLD OF MUSIC Simon Boccanegra Will Be Revived Next Season at the Metropolitan Opera | By Ross Parmenter | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/theatre-preview-beautiful-season.html | Theatre Preview Beautiful Season | SEYMOUR PECK | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/they-go-together.html | They Go Together | By Betty Pepis | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/thomas-e-ash-dies-at-65-sports-editor-of-the-indianapolis-times.html | THOMAS E ASH DIES AT 65 Sports Editor of The Indianapolis Times Served for 36 Years | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/thomas-j-raser-sr.html | THOMAS J RASER SR | S | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/thruway-revision-opposed-by-nyack-changes-in-plans-are-said-to-bar.html | THRUWAY REVISION OPPOSED BY NYACK Changes in Plans Are Said to Bar Easy Access and to Create Trade Obstacle | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/tomo-of-the-andes-song-of-the-honda-by-rector-lawrence-lee.html | Tomo of the Andes SONG OF THE HONDA By Rector Lawrence Lee Illustrated by Frank Nicholas 156 pp Boston Little Brown  Co 250 For Ages 8 to 12 | JEANNE MASSEY | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/town-planting-stockbridge-mass-began-program-100-years-ago.html | TOWN PLANTING Stockbridge Mass Began Program 100 Years Ago | By Anne W Braman | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/trabert-tops-perry-in-nassau-net-final-trabert-is-victor-at-glen.html | Trabert Tops Perry In Nassau Net Final TRABERT IS VICTOR AT GLEN COVE NET | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/triple-play-marks-white-sox-triumph-triple-play-helps-white-sox-win.html | Triple Play Marks White Sox Triumph TRIPLE PLAY HELPS WHITE SOX WIN 51 | By the United Press | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/u-s-policy-called-friendly-to-israel-dr-silver-tells-zionists-that.html | U S POLICY CALLED FRIENDLY TO ISRAEL Dr Silver Tells Zionists That Government Wants to See It Secure and Prosperous | By Irving Spiegel | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/u-s-to-back-india-for-major-un-role-to-end-korea-rift-support-for.html | U S TO BACK INDIA FOR MAJOR UN ROLE TO END KOREA RIFT Support for Mme Pandit as Head of Assembly Is Assured Prior to Test on Parley MAY OBTAIN KEY POSITION But Thai Prince Wan Adherent of Washington Policies Is Still a Leading Candidate US BACK TO INDIA ON UN PRESIDENCY | By Thomas J Hamiltonspecial To the New York Times | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/u-s-urged-to-hire-workers-it-ousted-house-civil-service-chairman.html | U S URGED TO HIRE WORKERS IT OUSTED House Civil Service Chairman Asks ExCareer Personnel Replace Temporary Group U S URGED TO HIRE WORKERS IT OUSTED | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/uneasy-moslem-world-challenges-the-west-from-morocco-to-iran-an.html | UNEASY MOSLEM WORLD CHALLENGES THE WEST From Morocco to Iran an Area Vital To Defense Presses Its Claims | By Kennett Lovespecial To the New York Times | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/unprecedented-increase-in-enrollment-will-tax-schools-and-colleges.html | Unprecedented Increase in Enrollment Will Tax Schools and Colleges of the Nation | By Benjamin Fine | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/unscrambling-teenagers.html | Unscrambling TeenAgers | By Dorothy Barclay | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/unusual-items-in-limited-edition.html | UNUSUAL ITEMS IN LIMITED EDITION | By Harold C Schonberg | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/upset-marks-westbury-feature.html | Upset Marks Westbury Feature | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/us-vice-consul-at-tunis-drowns-in-rescue-effort.html | US Vice Consul at Tunis Drowns in Rescue Effort | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/useful-lives-for-the-tuberculous.html | Useful Lives for the Tuberculous | W K | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/usindia-relations-strained-by-u-n-debate-over-korea-but-resentment.html | USINDIA RELATIONS STRAINED BY U N DEBATE OVER KOREA But Resentment in New Delhi Is Tempered By Understanding of South Koreas Role | By Robert Trumbullspecial To the New York Times | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/uzanne-morley-i-married.html | uzanne Morley I Married | Special to Nr Yo | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/vandals-active-in-indiana.html | Vandals Active in Indiana | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/virginia-reel-in-pakistan.html | Virginia Reel in Pakistan | JEAN S DAVIS | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/visit-to-1753-paid-by-jersey-county-sussex-opens-bicentennial-fete.html | VISIT TO 1753 PAID BY JERSEY COUNTY Sussex Opens Bicentennial Fete With Log Cabin Yarn Spinning and 8 Men Firing Muskets | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/voice-of-experience-a-home-owner-tells-all-about-his-new-lawn.html | VOICE OF EXPERIENCE A Home Owner Tells All About His New Lawn | By Edwin F Steffek | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/walter-biesemeyer.html | WALTER BIESEMEYER | Special to Tar NEw yoP K TrMgs | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/walters-wins-215mile-auto-race-at-floyd-bennett-field-long-island.html | Walters Wins 215Mile Auto Race at Floyd Bennett Field LONG ISLAND DRIVER BEATS SPEARS CAR Walters Scores in Cunningham No 2 Roadster to Capture Floyd Bennett Feature | By Deane McGowen | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/war-piper-second-favored-artismo-takes-73600-saratoga-race-by-neck.html | WAR PIPER SECOND Favored Artismo Takes 73600 Saratoga Race by Neck ARTISMO IS VICTOR IN 73600 HOPEFUL | By James Roachspecial To the New York Times | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/watch-the-sour-cream.html | Watch the Sour Cream | AMELIE G MERZBACH | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/wesley-s-frazee.html | WESLEY S FRAZEE | Special to THS NV Yd TmS | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/westchester-goes-into-college-field-on-tuesday-it-adds-community.html | WESTCHESTER GOES INTO COLLEGE FIELD On Tuesday It Adds Community Institution to Its Tax Bill 12Month Schedule Planned | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/weston-at-home-a-visit-with-the-famous-carmel-photographer.html | WESTON AT HOME A Visit With the Famous Carmel Photographer | By Jacob Deschin | RE0000094588 | 1981-06-19 | B00000432029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/wetback-problem-is-attacked-anew-federal-administration-plans-some.html | WETBACK PROBLEM IS ATTACKED ANEW Federal Administration Plans Some Positive Action and Mexican Army Is Helping | By Gladwin Hillspecial To the New York Times | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/what-fun-to-be-you-one-year-of-life-some-autobiographical-pages-by.html | What Fun To Be You ONE YEAR OF LIFE Some Autobiographical Pages By Cecil Roberts Illustrated 309 pp New York The Macmillan Company 450 | By Roger Pippett | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/what-in-the-world-is-communism-from-lenin-to-malenkov-the-history.html | What in the World Is Communism FROM LENIN TO MALENKOV The History of World Communism By Hugh SetonWatson 377 pp New York Frederick A Praeger 6 | By Mikhail Koriakov | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/white-plains-woman-101-dies.html | White Plains Woman 101 Dies | Special to T | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/wiliin-bride-wears-railan-lktaffeta-gown-at-marriage-in-trinity.html | WILIIN BRIDE Wears Railan lkTaffeta Gown at Marriage in Trinity Church to Richard Paulett anger i | Special tm Ngw Yo Tmnr | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/william-speck.html | WILLIAM SPECK | Special to T | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/with-much-tenderness-for-jeannie-thomas-carlyle-letters-to-his-wife.html | With Much Tenderness for Jeannie THOMAS CARLYLE Letters to His Wife Edited by Trudy Bliss Illustrated 414 pp Cambridge Harvard University Press 5 | By Herbert F West | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/wood-field-and-stream-fifteen-tuna-reported-taken-in-6day-span-at.html | Wood Field and Stream Fifteen Tuna Reported Taken in 6day Span at InternationalMatch Site in N S | By Frank M Blunk | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/workers-return-in-baltimore.html | Workers Return in Baltimore | Special to THE NEW YORK TIMES | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/world-oil-picture-beclouded-by-iran-resumption-of-production-by-new.html | WORLD OIL PICTURE BECLOUDED BY IRAN Resumption of Production by New Government Might Add 700000 Barrels a Day MAY DISTURB PRICE LEVEL Orderly Distribution of Output From Present Sources Held Adequate for Global Needs WORLD OIL PICTURE BECLOUDED BY IRAN | By J H Carmical | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/xray-hazards-cut-in-operating-room-white-plains-concern-develops.html | XRAY HAZARDS CUT IN OPERATING ROOM White Plains Concern Develops Device to Prevent Explosions of Volatile Anesthetics XRAY HAZARDS GUT IIt OPERATIH6 ROOM | By William M Freeman | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-30 | https://www.nytimes.com/1953/08/30/archives/ziegenfelderhowel.html | ZiegenfelderHowel | speciafoa fzwo rrq | RE0000094588 | 1981-06-19 | B00000432029 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/-alice-english-is-wed-i-i-st-louis-girl-becomes-bride-of-robert.html | ALICE ENGLISH IS WED I I St Louis Girl Becomes Bride of Robert Tansill Veteran | pecla to Nw YOP K TZM | RE0000094589 | 1981-06-19 | B00000432030 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/119-sheep-flown-to-israel-from-ranch-in-australia.html | 119 Sheep Flown to Israel From Ranch in Australia | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/21000-in-gems-stolen-ten-in-card-game-at-lawrence-l-i-held-up-by.html | 21000 IN GEMS STOLEN Ten in Card Game at Lawrence L I Held Up by Two Thugs | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/4500-flee-homes-in-texas-floods-heavy-rains-pelt-12-communities.html | 4500 Flee Homes in Texas Floods Heavy Rains Pelt 12 Communities 4500 Flee Homes in Texas Floods Heavy Rains Pelt 12 Communities | By the United Press | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/48-states-collect-record-tax-in-53-10542000000-figure-170-more-than.html | 48 STATES COLLECT RECORD TAX IN 53 10542000000 Figure 170 More Than in 1942 7 Over Last Years Total 48 STATES COLLECT RECORD TAX IN 53 | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/500-hoboken-families-forced-to-carry-water-as-60yearold-main-bursts.html | 500 Hoboken Families Forced to Carry Water as 60YearOld Main Bursts | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/6-hurt-in-auto-race-stand.html | 6 Hurt in Auto Race Stand | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/6meter-llanoria-beats-may-be-vii-konow-yacht-wins-2-races-qualifies.html | 6METER LLANORIA BEATS MAY BE VII Konow Yacht Wins 2 Races Qualifies for Seawanhaka International Event | By Michael Straussspecial To the New York Times | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/aaa-action-on-communists-bureau-purge-early-in-roosevelt.html | AAA Action on Communists Bureau Purge Early in Roosevelt Administration Recalled | H A WALLACE | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/about-new-york-gardens-of-the-city-the-uns-secret-roses-belmont.html | About New York Gardens of the City the U Ns Secret Roses Belmont Park Mums Centers Greeneries | By Ira Henry Freeman | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/abroad-food-parcels-strike-a-mighty-blow-in-the-cold-war.html | Abroad Food Parcels Strike a Mighty Blow in the Cold War | By Anne OHare McCormick | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/allied-p-o-ws-say-chinese-dominate-all-of-north-korea-returning-g.html | Allied P O Ws Say Chinese Dominate All of North Korea Returning G Is Describe Rulers Brutality to Civilians and Hatred They Reaped Chinese Go Home Chalked on Wall G IS SAY CHINESE RUN NORTH KOREA | By Robert Aldenspecial To the New York Times | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/aqueduct-feature-draws-field-of-12-arcave-will-carry-119-pounds-in.html | AQUEDUCT FEATURE DRAWS FIELD OF 12 Arcave Will Carry 119 Pounds in Handicap Today When Local Racing Resumes | By James Roach | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/arabs-accuse-israel-league-says-tel-aviv-plans-drive-to-expand.html | ARABS ACCUSE ISRAEL League Says Tel Aviv Plans Drive to Expand Territory | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/august-steel-rate-at-95-of-capacity-9500000ton-output-should-be.html | AUGUST STEEL RATE AT 95 OF CAPACITY 9500000Ton Output Should Be Matched in September Most Observers Agree BUYERS TRIMMING COSTS Switching From Imported and Conversion Metal Needs Filled More Exactly | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/aurora-riders-nip-meadow-brook-87-buffalo-club-gains-semifinal-of.html | AURORA RIDERS NIP MEADOW BROOK 87 Buffalo Club Gains SemiFinal of 20Goal Polo on Smiths SuddenDeath Counter | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/australia-to-join-korea-talks.html | Australia to Join Korea Talks | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/bahamas-to-get-new-governor.html | Bahamas to Get New Governor | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/belgium-to-liberalize-diamond-sales-rules-legalizing-smuggling.html | Belgium to Liberalize Diamond Sales Rules Legalizing Smuggling Formerly Winked At | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/bell-sails-home-first.html | Bell Sails Home First | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/bensons-press-aide-to-quit.html | Bensons Press Aide to Quit | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/bethpage-wins-7-5.html | Bethpage Wins 7 5 | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/black-wins-state-match.html | Black Wins State Match | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/bonn-seizes-2000-as-poll-invaders.html | BONN SEIZES 2000 AS POLL INVADERS | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/boston-reserve-net-up-first-half-net-hits-20000000-or-13-more-than.html | BOSTON RESERVE NET UP First Half Net Hits 20000000 or 13 More Than Year ago | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/bostwick-field-146-vctor.html | Bostwick Field 146 Vctor | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/britain-is-seeking-old-banker-role-but-economists-are-divided-on.html | BRITAIN IS SEEKING OLD BANKER ROLE But Economists Are Divided on How London Can Export Capital She Doesnt Have | By Michael L Hoffmanspecial To the New York Times | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/bronze-age-sites-found-in-the-negev-archaeologist-thinks-southern.html | BRONZE AGE SITES FOUND IN THE NEGEV Archaeologist Thinks Southern Israeli Desert Was Settled About 3500 Years B C | By Dana Adams Schmidtspecial To the New York Times | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/brooks-tie-record-in-20to4-triumph-12-runs-in-7th-against-cards.html | BROOKS TIE RECORD IN 20TO4 TRIUMPH 12 Runs in 7th Against Cards Match League Standard Campanella Equals Mark | By Roscoe McGowen | RE0000094589 | 1981-06-19 | B00000432030 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archiv es/brosch-ties-record-with-7subpar-64.html | BROSCH TIES RECORD WITH 7SUBPAR 64 | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archiv es/cab-drivers-luck-turns-man-often-lauded-for-aiding-the-police-is.html | CAB DRIVERS LUCK TURNS Man Often Lauded for Aiding the Police Is Robbed by a Fare | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archiv es/cadet-awards-made-texas-student-first-in-annual-threephase.html | CADET AWARDS MADE Texas Student First in Annual ThreePhase Competition | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archiv es/campaign-blurred-in-hanover-region-displaced-persons-play-major.html | CAMPAIGN BLURRED IN HANOVER REGION Displaced Persons Play Major Role in Confused Campaign in Lower Saxony State | By M S Handlerspecial To the New York Times | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archiv es/car-insurance-rates-to-drop-on-many-risks-rise-on-some-average.html | Car Insurance Rates to Drop On Many Risks Rise on Some Average Private Driver Will Pay 15 Less Young Owners Much More as 7 Classes Replace the Present 3 in New Plan CUTS AND RISES DUE IN AUTO INSURANCE | By Joseph C Ingraham | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archiv es/car-kills-indian-on-highway.html | Car Kills Indian on Highway | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archiv es/catholics-decry-bias-students-deplore-segregation-as-federation.html | CATHOLICS DECRY BIAS Students Deplore Segregation as Federation Session Ends | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archiv es/city-study-urged-as-aid-to-housing-leading-citizens-see-need-to.html | CITY STUDY URGED AS AID TO HOUSING Leading Citizens See Need to Tighten Laws Lure Capital Stop Trend to Suburbs GROWTH OF SLUMS NOTED | 500000 With Lower Incomes Have Moved Here Wealthier Have Left It Is Pointed out | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archiv es/cruel-sea-wins-selznick-award-british-film-picked-at-festival-in.html | CRUEL SEA WINS SELZNICK AWARD British Film Picked at Festival in Edinburgh as Foremost Contribution to Goodwill | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archiv es/curbs-may-close-ford-g-m-in-brazil.html | CURBS MAY CLOSE FORD G M IN BRAZIL | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archiv es/dancing-under-sky-marks-close-of-flints-twoday-building-bee-dancing.html | Dancing Under Sky Marks Close Of Flints TwoDay Building Bee DANCING UNDER SKY ENDS BUILDING BEE | By Elie Abelspecial To the New York Times | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archiv es/dog-show-honors-to-ensarr-cygne-mrs-githens-poodle-is-best-in.html | DOG SHOW HONORS TO ENSARR CYGNE Mrs Githens Poodle Is Best in Rockland County Clubs Competition at Suffern | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archiv es/dr-john-f-murphy.html | DR JOHN F MURPHY | Special to Tin Nuw No IMs | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archiv es/dutch-see-deficit-over-600-millions-54-estimate-compares-with-53.html | DUTCH SEE DEFICIT OVER 600 MILLIONS 54 Estimate Compares With 53 Figure of 12 Billions Belgian Loan Payment Set | By Paul Catzspecial To the New York Times | RE0000094589 | 1981-06-19 | B00000432030 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/economics-and-finance-criticism-of-eisenhower-administrations.html | ECONOMICS AND FINANCE Criticism of Eisenhower Administrations Record in First 7 Months Seen Unwarranted | By Edward H Collins | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/financial-times-index-down.html | Financial Times Index Down | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/gaetano-merola-coast-impresario-founderofsan-francisco-opera-30.html | GAETANO MEROLA COAST IMPRESARIO FounderofSan Francisco Opera 30 Years Ago Stricken While Leading Outdoor Concert | Special to Taz Nsw Yox lm | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/german-reds-open-leipzig-trade-fair-aim-of-exhibit-is-to-stimulate.html | GERMAN REDS OPEN LEIPZIG TRADE FAIR Aim of Exhibit Is to Stimulate EastWest Commerce  24 Nations Represented | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/german-socialists-demand-european-status-like-swiss-socialists.html | German Socialists Demand European Status Like Swiss SOCIALISTS FIGHT BONN TIE TO WEST | By Clifton Danielspecial To the New York Times | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/giants-score-101-behind-hearn-then-lose-to-cubs-in-eighth-62.html | Giants Score 101 Behind Hearn Then Lose to Cubs in Eighth 62 Cavarrettas ThreeRun Pinch Double Paces Chicagoans in Curtailed 2d Game | By Louis Effrat | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/godtharris.html | GodtHarris | Special to Tn Ngw Yor TIMZS | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/harriet-harwitz-bride-honor-graduate-of-wellesley-wed-to-james-m.html | HARRIET HARWITZ BRIDE Honor Graduate of Wellesley Wed to James M Margolis | Special to NW YOPJ Tns i | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/helen-kahns-nuptials-vassar-alumna-married-there-to-rudolph-kass.html | HELEN KAHNS NUPTIALS  Vassar Alumna Married There to Rudolph Kass o f Harvard I | Special to Tzsw YoPc TrMEs I | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/if-azier-jelke-1-concern-was-president-of-commercial-chemical-co.html | IF AZIER JELKE 1 Concern Was President of Commercial Chemical Co | Special to T NEW YORK TXMES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/indianas-governor-on-the-alert.html | Indianas Governor on the Alert | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/industrial-shares-checked-in-london-british-markets-are-reminded-of.html | INDUSTRIAL SHARES CHECKED IN LONDON British Markets Are Reminded of Wall Streets Influence on Trading Prices STRIKES ALSO ARE FACTOR Wage Demands Continue Firm  Rises Granted During July Benefited 1134000 | By Lewis L Nettletonspecial To the New York Times | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/italy-takes-calmer-view.html | Italy Takes Calmer View | By Arnaldo Cortesispecial To the New York Times | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/jewish-golden-age-is-urged-in-america.html | JEWISH GOLDEN AGE IS URGED IN AMERICA | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/joan-ciccarones-nuptials.html | Joan Ciccarones Nuptials | Special to THg NEW yox Tnars | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/john-oneill-dies-science-editor64-member-of-the-herald-tribune.html | JOHN ONEILL DIES SCIENCE EDITOR64 Member of The Herald Tribune Staff for 19 Years Shared Pulitzer Prize in 1937 | Special o TI IEW YOItK TIMS | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/karachi-sees-hope-in-nehrus-letter-india-reply-to-pakistan-demand.html | KARACHI SEES HOPE IN NEHRUS LETTER India Reply to Pakistan Demand on Kashmir Is Reported to Be Conciliatory | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/knapp-gains-4th-victory-in-row-with-bumble-bee-on-l-i-sound-sails.html | Knapp Gains 4th Victory in Row With Bumble Bee on L I Sound Sails Stanleys Sloop Ahead of the Black Arrow for International Class Honors in NYAC Regatta Fidget Wins | By William J Briordyspecial To the New York Times | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/korea-foe-to-free-more-u-n-captives-than-first-listed-1200.html | KOREA FOE TO FREE MORE U N CAPTIVES THAN FIRST LISTED 1200 Prisoners Including Many Officers at Kaesong on Their Way Out ALLIED FLIERS RELEASED Tell of Communist Questions About United States Plans in Pacific and Europe KOREA FOE TO FREE MORE U N CAPTIVES | By William J Jordenspecial To the New York Times | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/kryla-miss-park-score-their-67-tops-field-in-golf-tourney-at.html | KRYLA MISS PARK SCORE Their 67 Tops Field in Golf Tourney at Leewood Club | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/language-studies-in-us-held-faculty-unesco-unit-finds-schools-start.html | LANGUAGE STUDIES IN US HELD FACULTY UNESCO Unit Finds Schools Start Too Late  G Is Need for Foreign Tongues Cited | By Robert Trumbullspecial To the New York Times | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/laws-for-farm-workers-urged.html | Laws for Farm Workers Urged | FAY BENNETT | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/legion-is-divided-on-air-force-cut-group-led-by-roscoe-turner-calls.html | LEGION IS DIVIDED ON AIR FORCE CUT Group Led by Roscoe Turner Calls Reduction IIITimed Asks Joint Chiefs to Act | By Seth S Kingspecial to the New York Times | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/lewien-b-foss.html | LEWIEN B FOSS | Spccl to TH  YOP K TL4ES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/lmonbbruggeman.html | LmonbBruggeman | SpeclRl to TH NEW YOP K IIMZS | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/mason-c-hutchins.html | MASON C HUTCHINS | pecIal to THe | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/miller-continues-as-zionist-leader-he-says-israeli-state-does-not.html | MILLER CONTINUES AS ZIONIST LEADER He Says Israeli State Does Not Imply Disintegration of American Jewry | By Irving Spiegel | RE0000094589 | 1981-06-19 | B00000432030 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/miss-alison-preblu-marvin-e-lee-marry.html | MISS ALISON PREBLu MARVIN E LEE MARRY | Special to Tz Ngw YORK ES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/miss-apmann-keeps-title-swimmer-16-wins-met-aau-distance-event-in.html | MISS APMANN KEEPS TITLE Swimmer 16 Wins Met AAU Distance Event in 11502 | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/miss-e-b-grimball.html | MISS E B GRIMBALL | Special to Nsw YORK TrMgs | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/miss-fri-cooper-ismuie-in-ie-simmons-college-senior-wed-at-home-to.html | MISS FRI COOPER ISMUIE IN IE Simmons College Senior Wed at Home to Jaok Aokerman a Graduate of Harvard | special to N NoP | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/miss-joy-mohrfeld-engaged.html | Miss Joy Mohrfeld Engaged | Special to TI NEW YOK FL | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/miss-kreiselman-l-is-wedto-lawyeri-gowned-in-chantilly-lace-at.html | MISS KREISELMAN l IS WEDTO LAWYERI Gowned in Chantilly Lace at Marriage in Tarrytown to Stephen Spear of Florida | Special to NEW YO TIMZS | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/miss-rose-acobson-becomes-the-bride-i-of-pvt-herbert-scheibner-of.html | Miss Rose acobson Becomes the Bride I Of Pvt Herbert Scheibner of the Army I | Special to TaB Nw Yo liMrs | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/mossadegh-tried-to-set-up-republic-zahedi-regime-charges-that.html | MOSSADEGH TRIED TO SET UP REPUBLIC Zahedi Regime Charges That ExPremier Acted to Change Irans Form of Government | By Robert C Dotyspecial To the New York Times | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/nancy-hogan-wins-sail-sheldon-and-muhlfeld-also-score-in-riverside.html | NANCY HOGAN WINS SAIL Sheldon and Muhlfeld Also Score in Riverside Y C Regatta | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/nato-support-groups-begin-parley-today.html | NATO SUPPORT GROUPS BEGIN PARLEY TODAY | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/natos-planners-take-a-new-look-with-own-forces-below-goals-they.html | NATOS PLANNERS TAKE A NEW LOOK With Own Forces Below Goals They Reassay Estimates of Soviet Strength | By Benjamin Wellesspecial To the New York Times | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/new-yorkers-start-camp-drum-bivouac.html | NEW YORKERS START CAMP DRUM BIVOUAC | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/news-of-food-this-is-time-for-blue-hardshell-crab-but-its-nippy-and.html | News of Food This Is Time for Blue Hardshell Crab But Its Nippy and a Bit Hard to Crack | By Jane Nickerson | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/nielsen-halts-flam-while-patty-gets-scare-in-us-tennis-dane.html | Nielsen Halts Flam While Patty Gets Scare in US Tennis DANE OVERWHELMS SAILOR 64 64 108 Nielsen Regains Form to Beat Flam Mayne Extends Patty to Five Forest Hills Sets | By Allison Danzig | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/now-birthday-is-paid-holiday.html | Now Birthday Is Paid Holiday | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/pakistani-prices-rise-despite-laws-government-lacks-personnel-to.html | PAKISTANI PRICES RISE DESPITE LAWS Government Lacks Personnel to Curb Profiteers Food Shows Major Increase | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/palmer-to-aid-meyner-campaign.html | Palmer to Aid Meyner Campaign | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/patterns-of-the-times-the-wandering-waistline-3-designs-shift-belt.html | Patterns of The Times The Wandering Waistline 3 Designs Shift Belt to Diversify the Lines of Sheath Dress | By Virginia Pope | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/phone-peace-seen-for-5state-system-southwestern-bell-and-union-near.html | PHONE PEACE SEEN FOR 5STATE SYSTEM Southwestern Bell and Union Near Pact Indiana Is Tense LongLines Talks Go On | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/phones-unaffected-in-maryland.html | Phones Unaffected in Maryland | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/porgy-group-ends-its-recital-series-3-singers-in-closing-program.html | PORGY GROUP ENDS ITS RECITAL SERIES 3 Singers in Closing Program Show WellTrained Voices 11 Heard in 4 Concerts | R P | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/pravda-says-soviet-has-no-data-on-b50.html | PRAVDA SAYS SOVIET HAS NO DATA ON B50 | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/president-catches-trout-on-first-cast-a-bruised-elbow-kept-him-from.html | President Catches Trout on First Cast A Bruised Elbow Kept Him From Fishing for 2 12 Weeks | By Anthony Levierospecial To the New York Times | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/publishing-trial-news-statute-to-fix-rules-concerning-release-of.html | Publishing Trial News Statute to Fix Rules Concerning Release of Information Advocated | STANLEY J MAYER | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/r-a-f-has-britain-all-up-in-the-air-its-man-who-caused-crisis-in.html | R A F HAS BRITAIN ALL UP IN THE AIR Its Man Who Caused Crisis in Egypt May Have Been A W O L in Paris | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/rev-joseph-j-kee-nan.html | REV JOSEPH J KEE NAN | SpeL tr T NsW Yo TMS | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/seoul-envoy-hopes-for-van-fleet-aid-says-south-korea-would-hail.html | SEOUL ENVOY HOPES FOR VAN FLEET AID Says South Korea Would Hail General as Adviser to Army Clarifies Stand on Talks SEOUL ENVOY HOPES FOR VAN FLEET AID | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/slain-israelis-identified-3-men-2-women-hikers-shot-by-jordan.html | SLAIN ISRAELIS IDENTIFIED 3 Men 2 Women Hikers Shot by Jordan Border Guards | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/songdance-plum-for-judy-holliday-actress-to-star-in-her-first-film.html | SONGDANCE PLUM FOR JUDY HOLLIDAY Actress to Star in Her First Film Musical My Sister Eileen Under Columbia Banner | By Thomas M Pryorspecial To the New York Times | RE0000094589 | 1981-06-19 | B00000432030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/special-camera-to-seek-secrets-of-mars-canals.html | Special Camera to Seek Secrets of Mars Canals | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/specialist-dispute-ended-hospital-group-rules-charges-may-go-in.html | SPECIALIST DISPUTE ENDED Hospital Group Rules Charges May Go in Patients Bills | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/split-tanker-rebuilt-with-gain-of-40-feet.html | SPLIT TANKER REBUILT WITH GAIN OF 40 FEET | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/sports-of-the-times-man-in-a-shadow.html | Sports of The Times Man in a Shadow | By Arthur Daley | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/stage-team-gets-still-more-kudos-week-named-for-rodgers-and.html | STAGE TEAM GETS STILL MORE KUDOS  Week Named for Rodgers and Hammerstein Highlighted by New Revival of Oklahoma | By Sam Zolotow | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/staggered-work-hours-proposed.html | Staggered Work Hours Proposed | SAUL H STRELZIN | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/stroscio-and-odea-capture-national-championships-in-outboard.html | Stroscio and ODea Capture National Championships in Outboard Contests TWO JERSEY PILOTS EXCEL AT SYRACUSE Stroscio Captures Class CU Crown and ODea Takes AU Motor Boat Event | By Clarence E Lovejoyspecial To the New York Times | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/television-in-review-ramar-of-the-jungle-starring-jon-hall-is-hasty.html | Television in Review  Ramar of the Jungle Starring Jon Hall Is Hasty Adventure Filmed on the Coast | V A | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/the-supermarket-is-coming-to-moscow-red-square-store-to-feature.html | The Supermarket is Coming to Moscow Red Square Store to Feature SelfService | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/times-change-greenwich-observatory-moving-astronomers-smoked-out.html | Times Change  Greenwich Observatory Moving Astronomers Smoked Out  Ancient Castle Will House Them | By Thomas F Bradyspecial To the New York Times | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/to-unify-city-college-campus.html | To Unify City College Campus | RAY HAMILTON | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/troth-of-kerseley-gates.html | Troth of Kerseley Gates | SPeCZAl to Tin | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/u-s-policy-is-unchanged.html | U S Policy Is Unchanged | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/u-s-stand-on-india-disturbs-canada-washington-held-stubbornly-wrong.html | U S STAND ON INDIA DISTURBS CANADA Washington Held Stubbornly Wrong on Asia Policy in U N Despite Role in Korea | By Raymond Daniellspecial to the New York Times | RE0000094589 | 1981-06-19 | B00000432030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/un-council-to-renew-debate-on-morocco.html | UN COUNCIL TO RENEW DEBATE ON MOROCCO | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/vacationists-keep-feet-on-brakes-cut-road-toll-1-as-travel-rises.html | Vacationists Keep Feet on Brakes Cut Road Toll 1 as Travel Rises | By the United Press | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/w-deforest-wright.html | W DEFOREST WRIGHT | Spl to NIW YoP IMI | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/w-halsey-smith.html | W HALSEY SMITH | Special to w Yo IE | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/waters-kellogg.html | WATERS KELLOGG | SpeclJ to tHE NExv 70RF TLgS | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/wheat-registers-sizable-upturns-but-heavy-profittaking-loads-trade.html | WHEAT REGISTERS SIZABLE UPTURNS But Heavy ProfitTaking Loads Trade and There Is Sharp Recession From Tops | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/yankees-split-with-white-sox-and-retain-8-12game-lead-indians-take.html | Yankees Split With White Sox and Retain 8 12Game Lead Indians Take Pair BOMBERS BOW 10 AFTER 106 VICTORY Yankees Early Drive Decides Opener  Pierce Winner With 4Hitter for White Sox | By John Drebingerspecial To the New York Times | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/yonkers-debt-less-than-budget.html | Yonkers Debt Less Than Budget | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/york-prelate-asks-un-to-seat-peiping-archbishop-calls-exclusion.html | YORK PRELATE ASKS UN TO SEAT PEIPING Archbishop Calls Exclusion Inconceivable  Urges U S Not to Take Isolated Stand | Special to THE NEW YORK TIMES | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/yugoslavs-charge-italy-uses-trieste-to-fan-war-spirit-deny-intent.html | YUGOSLAVS CHARGE ITALY USES TRIESTE TO FAN WAR SPIRIT Deny Intent to Annex Zone B of Free Area  Tito Expected to Set New Policy in Dispute YUGOSLAVS ACCUSE ITALY ON TRIESTE | By Jack Raymondspecial To the New York Times | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-08-31 | https://www.nytimes.com/1953/08/31/archives/zurich-bonnready-to-sign-five-pacts-action-is-set-for-wednesday-to.html | ZURICH BONNREADY TO SIGN FIVE PACTS Action Is Set for Wednesday to Implement August 1952 Clearing Milliard Accord ZURICH BONN READY TO SIGN FIVE PACTS | By George H Morisonspecial To the New York Times | RE0000094589 | 1981-06-19 | B00000432030 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/1-dead-5-hurt-in-crash-new-york-woman-killed-as-car-hits-pole-on-l.html | 1 DEAD 5 HURT IN CRASH New York Woman Killed as Car Hits Pole on L I Highway | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/2-ministers-named-in-soviet.html | 2 Ministers Named in Soviet | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/2000-physiologists-at-montreal-session.html | 2000 PHYSIOLOGISTS AT MONTREAL SESSION | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/3-mariner-ships-are-sold-by-u-s-contracts-signed-with-pacific-far.html | 3 MARINER SHIPS ARE SOLD BY U S Contracts Signed With Pacific Far East Line Vessel Is Fastest of Freighters | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/3-powers-consult-on-trieste-tension-us-calls-crisis-not-so-serious.html | 3 POWERS CONSULT ON TRIESTE TENSION US Calls Crisis Not So Serious but Confers With Britain and France on Easing Situation | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/300-experts-convene-on-family-problems.html | 300 EXPERTS CONVENE ON FAMILY PROBLEMS | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/5th-soviet-atom-bomb-test-detected-by-u-s-on-aug-23-5th-atomic.html | 5th Soviet Atom Bomb Test Detected by U S on Aug 23 5TH ATOMIC BLAST IN SOVIET DETECTED | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/600-families-dry-1-12-hours.html | 600 Families Dry 1 12 Hours | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/90day-bills-bought-at-average-of-99504.html | 90DAY BILLS BOUGHT AT AVERAGE OF 99504 | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/a-iy-weiss-gged-to-wed-alumn-of-centenary-junior-college-fiancee-of.html | A IY WEISS GGED TO WED Alumn of Centenary Junior College Fiancee of Moore Gates Jr Navy Veteran | ecial to Tm Nw YoJ T4rs | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/a-kenneth-werde.html | A KENNETH WERDE | Special to Tx NEw YOaK TMZS | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/acting-on-city-survey-findings.html | Acting on City Survey Findings | MAURICE F PARKINS | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/adenauer-certain-he-will-be-victor-returns-from-north-germany.html | ADENAUER CERTAIN HE WILL BE VICTOR Returns From North Germany Confident of Reelection Socialist Assails Policy | By M S Handlerspecial To the New York Times | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/ancestry-traced-of-hot-dog.html | Ancestry Traced of Hot Dog | CLASSICUS | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/ariasgordon.html | AriasGordon | Special to Nv No TratlL | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/army-says-fund-cuts-may-bar-commissions-for-some-rotc-graduates-in.html | Army Says Fund Cuts May Bar Commissions For Some ROTC Graduates in Class of 55 | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/arthur-f-thomas.html | ARTHUR F THOMAS | Special to THu Nuw YouK Tllus | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/bayonne-welcomes-two-war-prisoners.html | BAYONNE WELCOMES TWO WAR PRISONERS | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/bemis-with-alar-wins-twoten-race-cohasset-skipper-vanquishes.html | BEMIS WITH ALAR WINS TWOTEN RACE Cohasset Skipper Vanquishes McNamara in Opener of National Sailing Regatta | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/big-cities-warned-on-hydrogen-bomb-ridgway-says-they-are-open-to.html | BIG CITIES WARNED ON HYDROGEN BOMB Ridgway Says They Are Open to Attack in a War Despite Our AntiAircraft Weapons Ridgway Warns That Mayor Cities Are Vulnerable to Hydrogen Bomb | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/bonds-and-shares-on-london-market-modest-gains-by-industrials-and.html | BONDS AND SHARES ON LONDON MARKET Modest Gains by Industrials and British Governments Mark a Quiet Session | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/bonn-gives-its-views-on-note-to-russians.html | BONN GIVES ITS VIEWS ON NOTE TO RUSSIANS | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/brazilians-consider-power-shift.html | Brazilians Consider Power Shift | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/british-are-skeptical.html | British Are Skeptical | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/british-get-white-bread-loaves-appear-in-bakeries-first-time-in-11.html | BRITISH GET WHITE BREAD Loaves Appear in Bakeries First Time in 11 Years | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/british-output-up-15-figure-is-for-goods-and-services-between-1946.html | BRITISH OUTPUT UP 15 Figure Is for Goods and Services Between 1946 and 1952 | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/c-weston-beck.html | C WESTON BECK | Specal to THE NuW YOF K TIE | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/camp-drum-stages-lessons-of-korea-combat-veterans-aid-display-as.html | CAMP DRUM STAGES LESSONS OF KOREA Combat Veterans Aid Display as 42d and 77th Divisions Push Training Routine | By William R Conklinspecial To the New York Times | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/campanella-sets-league-mark-as-dodgers-beat-cards-giants-overwhelm.html | Campanella Sets League Mark as Dodgers Beat Cards Giants Overwhelm Cubs MILLIKEN WINS 63 WITH 4HIT HURLING Campanella Sets R B I Mark for Catchers With Two for Dodgers Against Cards | By Roscoe McGowen | RE0000096878 | 1981-07-13 | B00000432031 |

| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/carpenterwinton.html | CarpenterWinton | SPecial to THr NZw NOKK TZMZS | RE0000096878 | 1981-07-13 | B00000432031 |
|---|---|---|---|---|---|---|
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/carter-sets-pace-in-junior-sailing-pequot-skipper-takes-first-2.html | CARTER SETS PACE IN JUNIOR SAILING Pequot Skipper Takes First 2 Races of Blue Jay Series for 4 12Point Lead | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/cavanaghpotter-score-by-stroke-they-shoot-64-and-top-three-duos-in.html | CAVANAGHPOTTER SCORE BY STROKE They Shoot 64 and Top Three Duos in ProAmateur Test on Cedarhurst Links | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/charles-e-stone.html | CHARLES E STONE | Special to T Nsw No TES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/china-reports-cropeating-tigers-they-may-be-beastly-guerrillas-call.html | China Reports CropEating Tigers They May Be Beastly Guerrillas Call of the Provinces for Hunters to Stalk Harvest Wreckers Stirs Suspicion That TroubleMakers May Be Human | By Henry R Liebermanspecial To the New York Times | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/citeeditor-if-jerser-lucie-i-henits0-ir-more-t-ilarl.html | CITeEDITOR if JERSEr Lucie i Henits0 Ir more t Ilarl | tlgrtvyears eity editor | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/city-urged-to-cut-building-program-17300000-slash-needed-to-come.html | CITY URGED TO CUT BUILDING PROGRAM 17300000 Slash Needed to Come Within 54 Budget Beame Tells Mayor OUTLOOK TO 1960 CHARTED 1027600000 Expected to Be Available for Spending on New Public Works | By Leonard Ingalls | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/cooperrussell-64-first-they-triumph-in-westchester-proamateur-golf.html | COOPERRUSSELL 64 FIRST They Triumph in Westchester ProAmateur Golf Tourney | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/copper-tieup-likely-as-negotiations-lag.html | COPPER TIEUP LIKELY AS NEGOTIATIONS LAG | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/corn-soybeans-up-in-varied-trading-hot-and-dry-weather-causes-price.html | CORN SOYBEANS UP IN VARIED TRADING Hot and Dry Weather Causes Price Upheavals Wheat Shows Losses on Day | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/cost-of-river-tunnels-estimated.html | Cost of River Tunnels Estimated | FREDERICK H ZURMUHLEN | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/customs-men-foil-arms-smugglers-bureau-says-3-big-cases-were-broken.html | CUSTOMS MEN FOIL ARMS SMUGGLERS Bureau Says 3 Big Cases Were Broken in 53 Fiscal Year Narcotics Seizures Up | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/daniel-p-quin-n.html | DANIEL P QUIN N | Special to THE Nw YOP TIMES | RE0000096878 | 1981-07-13 | B00000432031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/dispute-over-trieste-reveals-frailty-of-western-alliance.html | Dispute Over Trieste Reveals Frailty of Western Alliance RomeBelgrade Quarrel Weakens What Is the Potentially Strong Eastern Flank | By C L Sulzbergerspecial To the New York Times | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/doctor-shortage-is-acute-in-china-medical-conditions-worsening-as.html | DOCTOR SHORTAGE IS ACUTE IN CHINA Medical Conditions Worsening as All Missionaries Appear to Be Facing Expulsion | By Howard A Rusk M Dspecial To the New York Times | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/donald-h-smith.html | DONALD H SMITH | Sppclal to THE NEw YORK TIME | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/dr-max-kummel-69-medicallegal-man.html | DR MAX KUMMEL 69 MEDICALLEGAL MAN | Special to THE Nw Yo Tn | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/driscoll-returns-to-maine-home.html | Driscoll Returns to Maine Home | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/dubinsky-reports-gains-cites-pay-rise-cut-in-work-week-and-record.html | DUBINSKY REPORTS GAINS Cites Pay Rise Cut in Work Week and Record Membership | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/dutch-princesses-back-home.html | Dutch Princesses Back Home | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/economies-in-library-of-congress.html | Economies in Library of Congress | JOSEPH S LOUGHRAN | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/edward-c-metzel-sr.html | EDWARD C METZEL SR | SpeCial to lm lw Yox Tms | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/electric-subway-signs-suggested.html | Electric Subway Signs Suggested | SAMSON ROSENBLATT | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/elizabeth-rings-curfew-children-must-be-off-streets-after-930-p-m-p.html | ELIZABETH RINGS CURFEW Children Must Be off Streets After 930 P M Police Decree | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/envoy-to-liberia-sworn-locker-takes-oath-in-office-of-secretary.html | ENVOY TO LIBERIA SWORN Locker Takes Oath in Office of Secretary Byroade | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/final-settlement-offered-railroad-plans-would-cost-new-haven.html | FINAL SETTLEMENT OFFERED RAILROAD Plans Would Cost New Haven 9026095 for Bankrupt Boston and Providence FINAL SETTLEMENT OFFERED RAILROAD | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/first-aid-captures-28075-handicap-as-aqueduct-opens-171-shot.html | First Aid Captures 28075 Handicap as Aqueduct Opens 171 SHOT TRIUMPHS OVER COMBAT BOOTS First Aid Takes Rich Aqueduct Handicap by a HalfLength Find Scores in Sprint | By James Roach | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/flier-missing-in-plane-at-sea.html | Flier Missing in Plane at Sea | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/halley-finds-city-in-grip-of-crime-and-morally-lax-since-odwyer.html | Halley Finds City in Grip of Crime And Morally Lax Since ODwyer HALLEY CALLS CITY CRIME WAVE VICTIM | By Leo Egan | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/harriet-tolleys-troth-barnard-alumna-and-d-l-beers-are-engaged-to.html | HARRIET TOLLEYS TROTH Barnard Alumna and D L Beers Are Engaged to Wed | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/harvard-restores-accused-educator-lifts-ban-on-dr-markham-but-will.html | HARVARD RESTORES ACCUSED EDUCATOR Lifts Ban on Dr Markham but Will Not Reappoint Her at Expiration of 1954 Term | By John H Fentonspecial To the New York Times | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/health-director-appointed.html | Health Director Appointed | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/hubert-davies.html | HUBERT DAVIES | peclal to THE NEW YOP K TIttlES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/india-disputes-u-s-over-puerto-rico-argues-in-u-n-that-territory.html | INDIA DISPUTES U S OVER PUERTO RICO Argues in U N That Territory Has Not Attained Status of SelfGovernment | By Kathleen McLaughlinspecial To the New York Times | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/indiana-deadlock-persists.html | Indiana Deadlock Persists | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/influx-of-indians-alarms-rhodesia-increase-in-immigrant-flow-prior.html | INFLUX OF INDIANS ALARMS RHODESIA Increase in Immigrant Flow Prior to Federation Noted  Some Turned Back | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/information-plan-on-nato-is-urged-american-council-proposes-end-of.html | INFORMATION PLAN ON NATO IS URGED American Council Proposes End of Divergent Views About Defense Alliance | By George Axelssonspecial To the New York Times | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/insurers-refusing-to-cover-cities-as-sidewalk-damage-suits-mount.html | Insurers Refusing to Cover Cities As Sidewalk Damage Suits Mount | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/ir-brwer-is-dead-bible-scholar-76-authority-on-01d-testament-taught.html | iR BRWER IS DEAD BIBLE SCHOLAR 76 Authority on 01d Testament Taught for 45 YearsHis Writings Widely Circulated | Special to THg Navy YORK TliES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/iran-to-reorganize-insurance.html | Iran to Reorganize Insurance | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/irving-finkelstein.html | IRVING FINKELSTEIN | SPecial to Taz Nw YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/israel-pays-6097943-sends-another-installment-on-exportimport-loan.html | ISRAEL PAYS 6097943 Sends Another Installment on ExportImport Loan | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/jakarta-cabinet-backed-by-house-indonesian-parliament-in-four-days.html | JAKARTA CABINET BACKED BY HOUSE Indonesian Parliament in Four Days of Debate Supports New Premiers Program | By Tillman Durdinspecial To the New York Times | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/jersey-youth-dies-after-dive.html | Jersey Youth Dies After Dive | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archiv es/john-henry-karsch.html | JOHN HENRY KARSCH | lCtl 0 TIIE EtV YORK TIIES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archiv es/john-s-fraser.html | JOHN S FRASER | ppclal to THu EW YOP K Tl4r | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archiv es/kalmyks-in-the-united-states.html | Kalmyks in the United States | ROLAND ELLIOTT | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archiv es/kashmir-climber-vanished-in-storm-new-yorker-left-ill-on-godwin.html | KASHMIR CLIMBER VANISHED IN STORM New Yorker Left Ill on Godwin Austen Slope Had Disappeared When Party Returned | By John P Callahanspecial To the New York Times | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archiv es/kyes-will-tour-europe-deputy-defense-chief-to-inspect-u-s-military.html | KYES WILL TOUR EUROPE Deputy Defense Chief to Inspect U S Military Installations | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archiv es/laniel-gain-seen-in-meat-price-cut-french-premier-gets-first.html | LANIEL GAIN SEEN IN MEAT PRICE CUT French Premier Gets First Results in Current Effort to Lower Living Costs | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archiv es/links-reds-and-mcarthy-jewish-youth-conference-head-addresses-camp.html | LINKS REDS AND MCARTHY Jewish Youth Conference Head Addresses Camp Session | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archiv es/llanoria-triumphs-in-final-race-of-one-ton-cup-sixmeter-yachting.html | Llanoria Triumphs in Final Race of One Ton Cup SixMeter Yachting Trial KONOW CRAFT FIRST IN 12MILE CONTEST Llanoria Gains Right to Sail for U S in International SixMeter Competition | By Michael Straussspecial To the New York Times | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archiv es/louis-sherfesee-jr.html | LOUIS SHERFESEE JR | Special to THZ Nzw YORK Tazs | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archiv es/marcusfriedbauer.html | MarcusFriedbauer | Special to Tz Ngw NoK TIMZS | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archiv es/mary-sullivan-is-wed-bride-of-eugene-a-obrien.html | MARY SULLIVAN IS WED Bride of Eugene A OBrien | IonaI | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archiv es/mayors-manager-in-bronx-queried-on-labor-slaying-police-ask-j-p.html | MAYORS MANAGER IN BRONX QUERIED ON LABOR SLAYING Police Ask J P Pizzo About Dealings With Union Head Killed Near Own Home BUSINESS TIES ONCE CLOSE Campaign Aide Admits Losing Lewis as Source of Income  Track Paid Him 55000 Mayors Bronx Manager Is Queried On Links With Slain Union Head | By Emanuel Perlmutter | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archiv es/mayors-role-in-strike-details-of-endeavor-to-mediate-teamster.html | Mayors Role in Strike Details of Endeavor to Mediate Teamster Stoppage Reviewed | DANIEL KORNBLUM | RE0000096878 | 1981-07-13 | B00000432031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archiv es/mcarthy-accuses-2-army-employes-says-both-with-access-to-data-on.html | MCARTHY ACCUSES 2 ARMY EMPLOYES Says Both With Access to Data on Troop Movements Admit Red Ties in Hearing Here | By Peter Kihss | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archiv es/miss-ann-beardsell-is-prospective-bride.html | MISS ANN BEARDSELL IS PROSPECTIVE BRIDE | Special to T NEW YORK rIMgS | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archiv es/miss-ef-washington-dies-greatgraodniece-of-president-won-prizes-as.html | MISS EF WASHINGTON DIES GreatGraodniece of President Won Prizes as Artist | Special to THz Nmv Yox Tmzs | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archiv es/mrs-albert-c-menger.html | MRS ALBERT C MENGER | Special to Tar NEW Yomc TIMsS | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archiv es/mrs-bernard-f-lynch.html | MRS BERNARD F LYNCH | Special to Tv NLw NoP TIzs | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archiv es/mrs-hobby-alerts-private-medicine-she-sees-need-for-hospital-aid.html | MRS HOBBY ALERTS PRIVATE MEDICINE She Sees Need for Hospital Aid From NonGovernment Sources to Save System  AVERAGE FAMILY IS CITED Secretary at Convention in West Says Rich Poor Lack Cares of the MiddleClass | By Lawrence E Daviesspecial To the New York Times | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archiv es/new-charge-filed-against-seized-red-steinberg-accused-of-harboring.html | NEW CHARGE FILED AGAINST SEIZED RED Steinberg Accused of Harboring Thompson  He and Three Others Seek Cut in Bail | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archiv es/new-furnishings-adorned-by-brass-elegance-of-department-store.html | NEW FURNISHINGS ADORNED BY BRASS Elegance of Department Store Display Is Also Heightened by Crystal and Rich Silks | By Betty Pepis | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archiv es/new-national-outboard-champions-named-in-all-classes-as-regatta.html | New National Outboard Champions Named in All Classes as Regatta Ends TRIO DISQUALIFIED IN SYRACUSE EVENT Rulings Deprive Harris Class D Defender and Boland of Outboard Crowns | By Clarence E Lovejoyspecial To the New York Times | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archiv es/news-of-food-rose-is-also-a-food-and-exotic-delicacy-texans-like-it.html | News of Food Rose Is Also a Food and Exotic Delicacy  Texans Like It Better Than New Yorkers | By Jane Nickerson | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archiv es/nixon-calls-truman-right-on-going-into-korean-war-truman-defended.html | Nixon Calls Truman Right On Going Into Korean War TRUMAN DEFENDED ON KOREA BY NIXON | By Seth S Kingspecial To the New York Times | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archiv es/north-korea-bars-dictation-on-unity-to-fight-foreign-intervention.html | NORTH KOREA BARS DICTATION ON UNITY To Fight Foreign Intervention at Peace Talk  Foe Renews Pledge on Captive Return NORTH KOREA BARS DICTATION ON UNITY | By William J Jordenspecial To the New York Times | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archiv es/novikoff-testimony-bared.html | Novikoff Testimony Bared | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/oklahoma-revived-at-city-center-celebrating-rodgers-and.html | Oklahoma Revived at City Center Celebrating Rodgers and Hammersteins Official Week | By Brooks Atkinson | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/pact-in-southwest-ends-phone-strike-truce-on-quickie-walkouts.html | PACT IN SOUTHWEST ENDS PHONE STRIKE Truce on Quickie Walkouts Clause Settles 11Day Halt by 53000 Employes | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/paris-stand-hardens-toward-cambodians.html | PARIS STAND HARDENS TOWARD CAMBODIANS | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/plight-of-yugoslav-clergy-recurrence-of-violence-is-reported.html | Plight of Yugoslav Clergy Recurrence of Violence Is Reported Against Church Dignitaries | CONSTANTIN FOTITCH | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/pravda-denies-soviet-holds-many-p-o-ws.html | PRAVDA DENIES SOVIET HOLDS MANY P O WS | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/pravda-quotes-u-s-steel-leader-who-backs-peace-talk-with-soviet.html | Pravda Quotes U S Steel Leader Who Backs Peace Talk With Soviet Weirs Plea for Parley in Spirit of Give and Take Is Printed With Some Key Ideas Omitted | By Harry Schwartz | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/president-assists-in-building-a-dam.html | PRESIDENT ASSISTS IN BUILDING A DAM | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/r-c-sherriff-play-on-producers-list-home-at-seven-which-scored-in.html | R C SHERRIFF PLAY ON PRODUCERS LIST  Home at Seven Which Scored in London Is Marked for Broadway by Russo Ellis | By Louis Calta | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/renee-m-fletoher-to-be-wed-oct-1i-atlanta-girl-recently-back-from.html | RENEE M FLETOHER TO BE WED OCT 1I  Atlanta Girl Recently Back From Europe Betrothed to Francis Shackelford | SPecial to Tm NLW YORK TIMZS | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/ryan-may-drop-out-as-campaign-flags-jersey-financier-disappointed.html | RYAN MAY DROP OUT AS CAMPAIGN FLAGS Jersey Financier Disappointed by Publics Failure to Give Funds for Governor Race | By George Cable Wrightspecial To the New York Times | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/screen-news.html | SCREEN NEWS | By Thomas M Pryorspecial To the New York Times | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/secrecy-is-put-first-in-policemans-code.html | SECRECY IS PUT FIRST IN POLICEMANS CODE | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/seikenroot.html | SeikenRoot | pectal to Tx Nzw Yoc Trots | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/shaping-a-german-policy-opportunity-seen-for-a-reunited-country.html | Shaping a German Policy Opportunity Seen for a Reunited Country Desirous of Peace | CECIL M BOLT | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/sheila-kwasman-married.html | Sheila Kwasman Married | Special to Rl NEW YORK TIMZS | RE0000096878 | 1981-07-13 | B00000432031 |

| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/sherwin-in-tie-for-lead.html | Sherwin in Tie for Lead | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
|---|---|---|---|---|---|---|
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/significant-fashions-for-the-coming-suit-season.html | Significant Fashions for the Coming Suit Season | By Dorothy ONeill | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/socialists-counterattack.html | Socialists CounterAttack | By Clifton Danielspecial To the New York Times | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/solicitor-for-t-v-a-is-named.html | Solicitor for T V A Is Named | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/soviet-work-day-is-made-uniform-moscow-decrees-strict-8hour.html | SOVIET WORK DAY IS MADE UNIFORM Moscow Decrees Strict 8Hour Schedule Bars Customary NightTime Office Habits | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/sports-of-the-times-too-much-jackrabbit.html | Sports of The Times Too Much Jackrabbit | By Arthur Daley | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/suicide-attempt-by-russian-envoy-in-iran-reported-after-red-defeat.html | Suicide Attempt by Russian Envoy In Iran Reported After Red Defeat Lavrentiev Saw Moscow Power Wane in Coup Also on Spot When Tito Jilted Soviet SOVIET ENVOY HELD WOULDBE SUICIDE | By Robert C Dotyspecial To the New York Times | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/talbert-upsets-hartwig-in-forest-hills-tennis-unseeded-u-s-star.html | Talbert Upsets Hartwig in Forest Hills Tennis UNSEEDED U S STAR CHECKS AUSTRALIAN Talbert Ousts Hartwig From National Tennis in 4 Sets Larsen Rose Score | By Allison Danzig | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/texas-coast-region-almost-solid-lake.html | TEXAS COAST REGION ALMOST SOLID LAKE | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/thompson-is-injured-as-grissom-hurls-new-york-to-134-victory-batted.html | Thompson Is Injured as Grissom Hurls New York to 134 Victory Batted Ball Hits Third Sacker Spencer Rhodes Homers Feature Rout of Cubs | By William J Briordy | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/two-benson-aides-quit-secretary-expected-to-set-up-new-liaison.html | TWO BENSON AIDES QUIT Secretary Expected to Set Up New Liaison Position | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/twohour-talk-held-in-teheran.html | TwoHour Talk Held in Teheran | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/u-n-aide-back-from-bogota.html | U N Aide Back From Bogota | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/u-n-allies-to-plan-far-east-parley-in-capital-today-all-except.html | U N ALLIES TO PLAN FAR EAST PARLEY IN CAPITAL TODAY All Except South Korea Will Discuss Date and Place of Political Conference SEOULS ROLE IS IN DOUBT Its Participation Now Favored by Dulles  Reds May Fight for Widening of Talks U N ALLIES TO PLAN FAR EAST PARLEY | By Thomas J Hamiltonspecial To the New York Times | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/u-n-day-ban-protested-utah-citizens-decry-governors-refusal-to-set.html | U N DAY BAN PROTESTED Utah Citizens Decry Governors Refusal to Set Holiday | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/u-s-aid-to-teheran-appears-imminent-amount-and-type-of-grant-await.html | U S AID TO TEHERAN APPEARS IMMINENT Amount and Type of Grant Await Outcome of Talks Progressing in Iran US Aid to Teheran Held Imminent Discussions on Terms Near Accord | By Felix Belair Jrspecial To the New York Times | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/u-s-denies-it-banned-flying-bibles-to-reds.html | U S DENIES IT BANNED FLYING BIBLES TO REDS | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/union-backs-down-before-anastasia-pier-boss-suspension-caused-by.html | UNION BACKS DOWN BEFORE ANASTASIA Pier Boss Suspension Caused by His Defiance Is Lifted Despite A F L Warning | By A H Raskin | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/west-berlin-plans-aid-for-jobless-to-defeat-communist-maneuvers.html | West Berlin Plans Aid for Jobless To Defeat Communist Maneuvers WEST BERLIN MAPS AID FOR JOBLESS | By Walter Sullivanspecial To the New York Times | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/west-germany-halts-2-neonazi-rallies.html | WEST GERMANY HALTS 2 NEONAZI RALLIES | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/william-c-tompkins.html | WILLIAM C TOMPKINS | I I Special to THE Nzw YoRK TtMS | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/william-j-hagerty.html | WILLIAM J HAGERTY | Special to Tins NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/wood-field-and-stream-productive-season-is-indicated-for-hunters-in.html | Wood Field and Stream Productive Season Is Indicated for Hunters in New York Upland Game Waterfowl | By Raymond R Camp | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/yonkers-girl-3-killed-by-taxi.html | Yonkers Girl 3 Killed by Taxi | Special to THE NEW YORK TIMES | RE0000096878 | 1981-07-13 | B00000432031 |
| 1953-09-01 | https://www.nytimes.com/1953/09/01/archives/yugoslavia-plans-to-repudiate-part-of-trieste-treaty-will-reject-a.html | YUGOSLAVIA PLANS TO REPUDIATE PART OF TRIESTE TREATY Will Reject a U NSponsored Free Zone as U S Britain and France Did in 1948 YUGOSLAVIA PLANS TRIESTE PACT BAN | By Jack Raymondspecial To the New York Times | RE0000096878 | 1981-07-13 | B00000432031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/11-loyalty-ousters-of-u-s-aides-in-u-n-are-ruled-illegal-legal.html | 11 LOYALTY OUSTERS OF U S AIDES IN U N ARE RULED ILLEGAL Legal Panel Reverses Action of Secretary General Step Denounced by McCarthy 11 OUSTERS AT U N TERMED ILLEGAL | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/1400-at-home-council-women-from-45-states-holding-17th-annual.html | 1400 AT HOME COUNCIL Women From 45 States Holding 17th Annual Conclave | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/15000-billboards-to-try-to-sell-safety-to-drivers.html | 15000 Billboards to Try To Sell Safety to Drivers | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/2-loan-companies-agree-on-merger-heller-co-national-discount-to-act.html | 2 LOAN COMPANIES AGREE ON MERGER Heller  Co National Discount to Act on Plan at Meetings Not Later Than Oct 15 | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/2-missing-fishermen-found-off-fire-island.html | 2 MISSING FISHERMEN FOUND OFF FIRE ISLAND | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/76-malay-rebels-slain-in-month.html | 76 Malay Rebels Slain in Month | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/about-new-york-collectors-of-city-sounds-magicians-props-dolls-of.html | About New York Collectors of City Sounds Magicians Props Dolls of Stars Antique Apothecary Jars | By Ira Henry Freeman | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/abroad-the-divided-city-seems-less-divided.html | Abroad The Divided City Seems Less Divided | By Anne OHare McCormick | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/adenauer-is-firm-on-european-army-promises-to-press-integration.html | ADENAUER IS FIRM ON EUROPEAN ARMY Promises to Press Integration Program if Re  elected  Opposes Neutral Germany | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/air-force-called-nearing-target-of-global-mobility-needed-in-war.html | Air Force Called Nearing Target Of Global Mobility Needed in War Air Force Called Nearing Target Of Global Mobility Needed in War | By Harold B Hintonspecial To the New York Times | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/allies-pick-3-sites-for-korean-talks-will-propose-san-francisco.html | ALLIES PICK 3 SITES FOR KOREAN TALKS Will Propose San Francisco Honolulu or Geneva and Oct 15 as Meeting Date ALLIES PICK 3 SITES FOR KOREAN TALKS | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/argentina-to-plead-case-will-seek-reduced-wool-duties-at-hearings.html | ARGENTINA TO PLEAD CASE Will Seek Reduced Wool Duties at Hearings in Washington | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |

| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/article-8-no-title.html | Article 8 No Title | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
|---|---|---|---|---|---|---|
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/authority-formed-in-bus-strike.html | Authority Formed in Bus Strike | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/ban-on-neonazi-party-in-germany-will-be-requested-by-bonn-cabinet.html | Ban on NeoNazi Party in Germany Will Be Requested by Bonn Cabinet BONN TO SEEK BAN ON NEONAZI GROUP | By Clifton Danielspecial To the New York Times | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/bias-protest-received-governor-williams-says-he-has-no-direct.html | BIAS PROTEST RECEIVED Governor Williams Says He Has No Direct Complaint on Soo | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/bonds-and-shares-on-london-market-prices-rally-after-setback-in.html | BONDS AND SHARES ON LONDON MARKET Prices Rally After Setback in Sympathy With Drop in Wall Street Monday | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/bonn-to-join-allied-study-on-war-crimes-clemency.html | Bonn to Join Allied Study On War Crimes Clemency | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/britain-will-seek-tariff-increases-to-ask-geneva-group-to-allow.html | BRITAIN WILL SEEK TARIFF INCREASES To Ask Geneva Group to Allow Exceptions to Rule Limiting Commonwealth Preference | By Michael L Hoffmanspecial To the New York Times | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/british-detector-spies-out-tv-sets-unlicensed-owners-rush-to-pay.html | BRITISH DETECTOR SPIES OUT TV SETS Unlicensed Owners Rush to Pay When Apparatus Appears in Their Neighborhood SCOTS WORST OFFENDERS They Want to See Whether Programs Are Worth Price Before Buying Permit | By Thomas F Bradyspecial To the New York Times | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/british-honor-us-heroes-five-airmen-decorated-for-roles-in-flood.html | BRITISH HONOR US HEROES Five Airmen Decorated for Roles in Flood Rescue Work | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/british-jet-flier-averages-722-miles-an-hour-in-test.html | British Jet Flier Averages 722 Miles an Hour in Test | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/british-strikes-resume-electrical-workers-out-again-after-24hour.html | BRITISH STRIKES RESUME Electrical Workers Out Again After 24Hour Respite | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/c-i-o-demands-u-s-press-civil-rights.html | C I O DEMANDS U S PRESS CIVIL RIGHTS | Special to The New York Times | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/camp-drum-views-new-device-of-spy-police-expert-tells-military-how.html | CAMP DRUM VIEWS NEW DEVICE OF SPY Police Expert Tells Military How to Read a RadioActive Note With Geiger Counter | By William R Conklinspecial To the New York Times | RE0000096879 | 1981-07-13 | B00000432032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/canada-to-ship-cobalt-bombs.html | Canada to Ship Cobalt Bombs | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/carter-sailing-victor-choate-student-takes-blue-jay-regatta-at.html | CARTER SAILING VICTOR Choate Student Takes Blue Jay Regatta at Pequot Y C | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/charles-w-michener.html | CHARLES W MICHENER | peclal to TIE NV YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/city-state-balked-on-polio-shot-bid-wider-use-of-gamma-globulin-u-s.html | CITY STATE BALKED ON POLIO SHOT BID Wider Use of Gamma Globulin U S Health Service Holds Does Not Seem Justified | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/city-will-lack-show-hall-3-years-as-suit-delays-building-coliseum.html | City Will Lack Show Hall 3 Years As Suit Delays Building Coliseum CITY FACES 3 YEARS WITH NO SHOW HALL | By Joseph C Ingraham | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/clark-rallies-to-beat-perry-in-national-tennis-tourney-ulrich-turns.html | Clark Rallies to Beat Perry in National Tennis Tourney ULRICH TURNS BACK MOREA 75 62 64 Richardson Mulloy Golden Also Win at Forest Hills Miss Connolly Victor | By Allison Danzig | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/danishu-s-s-r-pact-denied.html | DanishU S S R Pact Denied | C H W HASSELRIIS | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/daweturner.html | DaweTurner | Special to Tin Nw Yo Tnr | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/dog-expert-dies-in-crash-percy-watson-is-hit-by-truck-which-then.html | DOG EXPERT DIES IN CRASH Percy Watson Is Hit by Truck Which Then Runs Wild | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/dulles-and-stassen-confer.html | Dulles and Stassen Confer | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/edmond-lysle.html | EDMOND LYSLE | Special to THZ NzW YORK TZS | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/eisenhower-gets-big-one-hooks-trout-15-38-inches-long-weighing-1-14.html | EISENHOWER GETS BIG ONE Hooks Trout 15 38 Inches Long Weighing 1 14 Pounds No Less | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/elz-beth-a-cowa-wed-to-w-c-price-jr.html | ELZ BETH A COWA WED TO W C PRICE JR | Slclal to Tm NEW YORK IaM | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/excerpts-from-un-tribunals-loyalty-ruling.html | Excerpts From UN Tribunals Loyalty Ruling | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/french-leaders-to-visit-turkey.html | French Leaders to Visit Turkey | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/french-renew-talks-on-cambodian-army.html | FRENCH RENEW TALKS ON CAMBODIAN ARMY | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/french-tax-drive-shows-big-frauds-but-expert-study-says-static.html | FRENCH TAX DRIVE SHOWS BIG FRAUDS But Expert Study Says Static Economy Is Chief Culprit in Sending Costs Up | By Harold Callenderspecial To the New York Times | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/fur-touches-an-important-trend-in-fall-fashions.html | Fur Touches an Important Trend in Fall Fashions | By Dorothy ONeill | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/futures-in-wheat-close-day-strong-corn-and-soybeans-are-sold-freely.html | FUTURES IN WHEAT CLOSE DAY STRONG Corn and Soybeans Are Sold Freely With Bread Grains Spread Largely Wiped Out | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/guatemalan-school-80-years-old.html | Guatemalan School 80 Years Old | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/hollywood-plans-down-hall-of-fame-hersholt-bares-goal-of-charity.html | HOLLYWOOD PLANS DOWN HALL OF FAME Hersholt Bares Goal of Charity Group for 2000000 Project to Attract Tourist Dollars | By Thomas M Pryorspecial To the New York Times | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/hospitals-survey-financial-plight-3000-lost-140000000-last-year.html | HOSPITALS SURVEY FINANCIAL PLIGHT 3000 Lost 140000000 Last Year Coast Convention of Administrators Is Told CHARITY IS FOUND FALLING Doctors Executives Blamed  Industrial Medicine Argued  Rising Costs Cited | By Lawrence E Daviesspecial To the New York Times | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/house-unit-blasts-kansas-city-tieup-demands-u-s-jury-scan-use-of.html | HOUSE UNIT BLASTS KANSAS CITY TIEUP Demands U S Jury Scan Use of Terror in Two  Month Building Union Strife | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/i-maurice-kleinman-i-dr.html | I MAURICE KLEINMAN I DR | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/i-may-l-reynolds-i-miss.html | I MAY L REYNOLDS I MISS | Special to THZ NIW YORK TIu | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/illness-of-envoy-in-iran-doubted-rumors-that-lavrentiev-tried-to.html | ILLNESS OF ENVOY IN IRAN DOUBTED Rumors That Lavrentiev Tried to End Life Persist After Denials by Embassy | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/india-denies-abetting-african-emigration.html | INDIA DENIES ABETTING AFRICAN EMIGRATION | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/indian-harbor-crew-wins-tops-royal-bermuda-yacht-club-in-two.html | INDIAN HARBOR CREW WINS Tops Royal Bermuda Yacht Club in Two Luders16 Races | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/italian-peace-pacts-to-be-studied.html | Italian Peace Pacts to Be Studied | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/italy-deplores-situation.html | Italy Deplores Situation | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/jay-b-roe-smith-84-corporation-lawyer.html | JAY B ROE SMITH 84 CORPORATION LAWYER | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/jean-arthur-to-be-latest-saint-joan-she-will-tackle-shaws-play.html | JEAN ARTHUR TO BE LATEST SAINT JOAN She Will Tackle Shaws Play Under Production Aegis of Whitehead and Stevens | By Sam Zolotow | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/jersey-city-officer-quits-resignation-of-police-captain-is-linked.html | JERSEY CITY OFFICER QUITS Resignation of Police Captain Is Linked to Grunewald Case | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/jersey-oyster-boats-out-vessels-equipped-with-screens-to-collect.html | JERSEY OYSTER BOATS OUT Vessels Equipped With Screens to Collect Deadly Borers | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/juin-says-he-needs-data-on-atom-bomb-juin-says-allies-need-atomic.html | Juin Says He Needs Data on Atom Bomb JUIN SAYS ALLIES NEED ATOMIC DATA | By Benjamin Wellesspecial To the New York Times | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/legion-defies-heat-in-8hour-march-many-paraders-felled-2-die-in-st.html | LEGION DEFIES HEAT IN 8HOUR MARCH Many Paraders Felled 2 Die in St Louis 101 Degrees Dulles Will Talk Today | By Seth S Kingspecial to the New York Times | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/lenoir-m-josey.html | LENOIR M JOSEY | Special to Tile NEw YORK TnEs | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/level-lea-victor-as-all-other-favorites-fail-phipps-colt-first-in.html | Level Lea Victor as All Other Favorites Fail PHIPPS COLT FIRST IN AQUEDUCT TEST Level Lea Green Up Defeats Neversink by Length 380 Return in Daily Double | By Joseph C Nichols | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/lewis-knew-peril-prosecutor-holds-slain-union-leader-believed.html | LEWIS KNEW PERIL PROSECUTOR HOLDS Slain Union Leader Believed Rivals Plotted His Death Grand Jury Begins Inquiry LEWIS KNEW PERIL PROSECUTOR HOLDS | By Emanuel Perlmutter | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/lichtenwalters-143-tops-metropolitan-qualifiers-in-u-s-amateur-home.html | Lichtenwalters 143 Tops Metropolitan Qualifiers in U S Amateur HOME CLUB GOLFER LEADS BY 3 SHOTS Lichtenwalter Only Player in U S Tourney Trial to Beat Par at Baltusrol Course | By Lincoln A Werdenspecial To the New York Times | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/mcarthy-orders-army-bare-files-but-officers-demand-approval-of.html | MCARTHY ORDERS ARMY BARE FILES But Officers Demand Approval of Wilson Senator Depicts Mrs Commissar Miss Q | By Peter Kihss | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/miss-bergahn-becomes-a-fiahcee-her-engagement-to-n-powell-taylor-3d.html | MISS BERGAHN BECOMES A FIAHCEE Her Engagement to N Powell Taylor 3d Is Announced Both at Kentucky U | Special to Trig Ngw YORK TXSIES | RE0000096879 | 1981-07-13 | B00000432032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/mitchell-seeking-democratic-peace-he-is-disturbed-by-reports-some.html | MITCHELL SEEKING DEMOCRATIC PEACE He Is Disturbed by Reports Some Southerners Did Not Get Chicago Rally Bids | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/moroccan-sultan-delegates-power-decree-giving-administrative-role.html | MOROCCAN SULTAN DELEGATES POWER Decree Giving Administrative Role to Council Is First of Series of French Reforms | By Michael Clarkspecial To the New York Times | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/moscow-opens-doors-of-new-university.html | MOSCOW OPENS DOORS OF NEW UNIVERSITY | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/mrs-arthur-c-heilich-i.html | MRS ARTHUR C HEILICH i | peCl tn THE YORK TIES I | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/mrs-bartol-wins-low-gross-honors-cards-76-to-beat-mrs-davol-by.html | MRS BARTOL WINS LOW GROSS HONORS Cards 76 to Beat Mrs Davol by Stroke in OneDay Play on New Canaan Links | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/mrs-charles-d-hoinung.html | MRS CHARLES D HOINUNG | SPecial to THB NEW YoI TIMr S | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/mrs-cheney-clubwoman-exmember-of-assembly-who-did-youth-work-dies.html | MRS CHENEY CLUBWOMAN ExMember of Assembly Who Did Youth Work Dies at 65 | Spectal to THE NEW NOR ltr | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/mrs-edward-h-ladd-jri-i.html | MRS EDWARD H LADD JRI I | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/mrs-r-s-cowen-is-married.html | Mrs R S Cowen Is Married | Special to l Nzw Yo T4rs | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/mrs-torgerson-victor-scores-38-3775-at-huntington-net-prize-to-mrs.html | MRS TORGERSON VICTOR Scores 38 3775 at Huntington Net Prize to Mrs Lee | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/nassau-prisoners-work-on-farm-as-part-of-rehabilitation-project.html | Nassau Prisoners Work on Farm as Part of Rehabilitation Project JAIL FARMERS CUT NASSAUS FOOD BILL County Institutions Benefit Also From Cannery Operated by Selected Prisoners | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/nations-oldest-shaker-89-dies.html | Nations Oldest Shaker 89 Dies | Special to TI v YOK TLIES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/new-goals-urged-for-family-living-adjustment-is-no-longer-ideal.html | NEW GOALS URGED FOR FAMILY LIVING Adjustment Is No Longer Ideal State to Achieve Michigan College Parley Hears | By Dorothy Barclayspecial To the New York Times | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/new-light-is-shed-on-bloodstream-tiny-holes-in-vessels-leak.html | NEW LIGHT IS SHED ON BLOODSTREAM Tiny Holes in Vessels Leak Nourishment Into Tissues Physiologist Suggests | By Robert K Plumbspecial To the New York Times | RE0000096879 | 1981-07-13 | B00000432032 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/news-of-food-new-restaurant-presents-sea-food-with-emphasis-on.html | News of Food New Restaurant Presents Sea Food With Emphasis on Simple Cookery | By Jane Nickerson | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/north-korea-chief-leaves-for-soviet-kim-il-sung-and-top-aides-were.html | NORTH KOREA CHIEF LEAVES FOR SOVIET Kim Il Sung and Top Aides Were Invited Radio Says  Strategy Talks Seen | By William J Jordenspecial To the New York Times | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/norwegian-urges-nato-parliament-delegate-at-study-conference.html | NORWEGIAN URGES NATO PARLIAMENT Delegate at Study Conference Proposes Permanent Unit  World Labors Role Cited | By George Axelssonspecial To the New York Times | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/nuptials-are-heli-for-sylvia-haye-graduate-of-bryn-mawr-ar-carnegie.html | NUPTIALS ARE HELI FOR SYLVIA HAYE Graduate of Bryn Mawr ar Carnegie Tech Is Wed to S R Lawrence Couling | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/o-d-m-to-curtail-tax-writeoffs-with-defense-goals-largely-met.html | O D M to Curtail Tax WriteOffs With Defense Goals Largely Met Flemming Explains Plan Now May Be Used to Lure Factories to Areas That Are Suffering From Unemployment | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/officer-starved-till-he-aided-foe-west-pointer-tells-of-giving.html | OFFICER STARVED TILL HE AIDED FOE West Pointer Tells of Giving Radio Talks to Get Food for Other Captives and Self | By Robert Aldenspecial To the New York Times | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/organization-key-to-cleaning-home-handiman-company-finds-it-pays-to.html | ORGANIZATION KEY TO CLEANING HOME HandiMan Company Finds It Pays to Plan Procedure and Get Best Tools for Jobs | By Cynthia Kellogg | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/pakistan-reiterates-pledges-to-kashmir.html | PAKISTAN REITERATES PLEDGES TO KASHMIR | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/pay-pattern-gains-in-rubber-industry.html | PAY PATTERN GAINS IN RUBBER INDUSTRY | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/peak-yonkers-tax-roll-new-assessment-total-tops-the-previous-record.html | PEAK YONKERS TAX ROLL New Assessment Total Tops the Previous Record of 1932 | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/pennsylvania-sales-tax-residents-start-to-pay-1-levy-amid-some.html | PENNSYLVANIA SALES TAX Residents Start to Pay 1 Levy Amid Some Confusion | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/peru-joins-brazil-in-antiperon-move-two-presidents-reject-idea-of.html | PERU JOINS BRAZIL IN ANTIPERON MOVE Two Presidents Reject Idea of Blocs Stress Cooperation  Free Ports Exchanged | By Sam Pope Brewerspecial To the New York Times | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/plan-seen-adding-to-subway-din.html | Plan Seen Adding to Subway Din | RICHARD J FROWENFELD | RE0000096879 | 1981-07-13 | B00000432032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/polo-grounders-take-30hit-game-by-109-after-maglie-is-routed-giants.html | Polo Grounders Take 30Hit Game By 109 After Maglie Is Routed Giants Tie Cubs in Seventh and Get Unearned Run in Eighth Koslo Victor | By William J Briordy | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/president-pledges-emergency-relief-to-iranian-premier-responds-to.html | PRESIDENT PLEDGES EMERGENCY RELIEF TO IRANIAN PREMIER Responds to Plea of Zahedi by Saying U S Is Ready to Assist Bankrupt Nation SUBSTANTIAL AID ASSURED Eisenhower Move Believed Motivated by Aim to Curb Red Influence in Iran PRESIDENT PLEDGES QUICK AID TO IRAN | By Anthony Levierospecial To the New York Times | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/procter-estate-1149781744.html | Procter Estate 1149781744 | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/puerto-rico-issue-sent-to-assembly-u-n-committee-avoids-ruling-on-u.html | PUERTO RICO ISSUE SENT TO ASSEMBLY U N Committee Avoids Ruling on U S Stand That Island Is SelfGoverning | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/r-winchcombetaylor-i.html | R WINCHCOMBETAYLOR I | Special to THE NEW YOK TLdES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/redeveloping-washington-square.html | Redeveloping Washington Square | GEORGE M RAYMOND | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/reds-cut-delivery-of-u-n-prisoners-return-only-300-including-100.html | REDS CUT DELIVERY OF U N PRISONERS Return Only 300 Including 100 Americans  Drop Held No Reflection of Foes Aims | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/rent-arbitration-unit-set-up.html | Rent Arbitration Unit Set Up | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/rev-dr-fred-l-decker-i.html | REV DR FRED L DECKER I | Special tn TuEs ORK TTIuS i | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/riegelman-terms-halley-a-captive-says-rival-is-in-vest-pocket-of.html | RIEGELMAN TERMS HALLEY A CAPTIVE Says Rival Is in Vest Pocket of Labor Czar  Wagner Giving Crime Charges to Hogan RIEGELMAN TERMS HALLEY A CAPTIVE | By Leo Egan | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/robert-hall-preston.html | ROBERT HALL PRESTON | Special to ThE Nrw Yop x TIMr s | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/roe-victor-125-for-9th-straight-cards-wallop-5-homers-but-dodgers.html | ROE VICTOR 125 FOR 9TH STRAIGHT Cards Wallop 5 Homers but Dodgers Achieve Sweep of Their 11 Meetings Here | By Joseph M Sheehan | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/saa-wiloc___k-fiaceei-school-of-design-graduate-to-bei-george-w.html | SAA WILOCK FIACEEI School of Design Graduate to BeI  George W Chases Bride I | Special to THS Nzw Yo TMZS | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/son-to-mrs-r-g-fairburn-.html | Son to Mrs R G Fairburn | i Special to Tsz Nuw YOR TiMr s I | RE0000096879 | 1981-07-13 | B00000432032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/soviet-says-germans-should-talk-issues.html | SOVIET SAYS GERMANS SHOULD TALK ISSUES | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/sports-of-the-times-the-boy-grew-older.html | Sports of The Times The Boy Grew Older | By Arthur Daley | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/suez-accord-seen-by-high-cairo-aide-he-terms-failure-unlikely-after.html | SUEZ ACCORD SEEN BY HIGH CAIRO AIDE He Terms Failure Unlikely After Session With British 4 Points of Agreement | By Kennett Lovespecial To the New York Times | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/television-in-review-you-are-there-history-as-it-was-made-returns.html | Television in Review You Are There History as It Was Made Returns With Drama of Nathan Hale | V A | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/thruway-engineers-appease-angry-nyack.html | THRUWAY ENGINEERS APPEASE ANGRY NYACK | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/tito-bids-italians-stop-troop-moves-threatens-to-take-the-issue-of.html | TITO BIDS ITALIANS STOP TROOP MOVES Threatens to Take the Issue of RomeBelgrade Relations Before International Forum TITO BIDS ITALIANS DROP TROOP MOVES | By Jack Raymondspecial To the New York Times | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/to-recruit-teachers-awareness-asked-of-responsibilities-of.html | To Recruit Teachers Awareness Asked of Responsibilities of Profession Inadequacy of Pay | FRANCIS P KILCOYNE | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/to-start-autocar-plant.html | TO START AUTOCAR PLANT | White Motor to Begin Building at Exton Pa in Few Days | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/transcript-sent-to-moscow.html | Transcript Sent to Moscow | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/troth-annoijnoed-of-miss-augustine-j-of-washington-senior-will.html | tROTH ANNOIJNOED OF MISS AUGUSTINE J of Washington Senior Will Become Bride of William Plunkett Navy Veteran | Special to THE NEw YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/truck-peace-possible-today-in-wake-of-beck-ultimatum-truckers-may.html | Truck Peace Possible Today In Wake of Beck Ultimatum TRUCKERS MAY END LONG STRIKE TODAY | By A H Raskin | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/two-join-bank-board.html | Two Join Bank Board | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/twoten-lead-to-mcmichael.html | TwoTen Lead to McMichael | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/u-n-veto-principle-upheld-statement-indicting-unanimity-in-council.html | U N Veto Principle Upheld Statement Indicting Unanimity in Council Voting Questioned | NICHOLAS PETER GAL | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/u-s-decision-criticized.html | U S Decision Criticized | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/u-s-mediators-act-to-avert-rail-strike.html | U S MEDIATORS ACT TO AVERT RAIL STRIKE | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/u-s-policy-aide-named-andrew-berding-to-take-post-in-information.html | U S POLICY AIDE NAMED Andrew Berding to Take Post in Information Service | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/unkelhall.html | UnkelHall | Speclat to Tr N rOIC TIMF | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/warren-voorhis-79-utilities-ex-officer.html | WARREN VOORHIS 79 UTILITIES EX OFFICER | Special to THZ NEW Yo TIMr | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/warren-will-reveal-plans-for-reelection.html | WARREN WILL REVEAL PLANS FOR REELECTION | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/wene-petitions-held-of-no-avail-in-jersey.html | WENE PETITIONS HELD OF NO AVAIL IN JERSEY | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/west-point-class-presented.html | West Point Class Presented | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/west-point-fights-six-forest-fires-one-near-ammunition-depot-six.html | West Point Fights Six Forest Fires One Near Ammunition Depot SIX FIRES MENACE WEST POINT AREA | By Alexander Feinbergspecial To the New York Times | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/will-of-vick-head-filed-lunsford-richardson-bequeathed-375000-to.html | WILL OF VICK HEAD FILED Lunsford Richardson Bequeathed 375000 to Foundation | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/william-b-connelly.html | WILLIAM B CONNELLY | Special to THZ NEW YOEK MZS | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/william-j-deupree.html | WILLIAM J DEUPREE | Special to TEE NEW YORK TLZS | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/willlard-van-horne.html | WILLARD VAN HORNE | Special to Tlro Nuv YORK TL4L | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/wood-field-and-stream-bluefish-are-more-abundant-in-new-jersey-than.html | Wood Field and Stream Bluefish Are More Abundant in New Jersey Than in Other NearBy Waters | By Raymond R Camp | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/wool-prices-firm-sydney-and-adelaide-report-123-14-pence-top-for.html | WOOL PRICES FIRM Sydney and Adelaide Report 123 14 Pence Top for Merinos | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/world-group-lists-750000-physicians-medical-body-meeting-in-the.html | WORLD GROUP LISTS 750000 PHYSICIANS Medical Body Meeting in The Hague Admits Three More Nations to Total of 46 | By William L Laurencespecial To the New York Times | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/yankees-defeat-white-sox-dodgers-subdue-cardinals-giants-vanquish.html | Yankees Defeat White Sox Dodgers Subdue Cardinals Giants Vanquish Cubs BOMBERS WIN 32 ON MANTLE HOMER Raise Lead to 9 12 Lengths as Ford Aided by Sain Beats Trucks of White Sox | By John Drebingerspecial To the New York Times | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/yonkers-bridge-closed-by-fire.html | Yonkers Bridge Closed by Fire | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/youth-unit-reorganized-national-jewish-conference-approves-new-set.html | YOUTH UNIT REORGANIZED National Jewish Conference Approves New Set Up | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-02 | https://www.nytimes.com/1953/09/02/archives/zahedi-visits-majlis.html | Zahedi Visits Majlis | Special to THE NEW YORK TIMES | RE0000096879 | 1981-07-13 | B00000432032 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/7-more-malay-rebels-slain.html | 7 More Malay Rebels Slain | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/adenauer-and-foe-hail-western-step-both-say-they-support-policy.html | ADENAUER AND FOE HAIL WESTERN STEP Both Say They Support Policy Expressed in Proposal for FourPower Discussion | By Clifton Danielspecial To the New York Times | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/aided-young-musicians.html | Aided Young Musicians | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/army-drops-guard-called-prostalin-civilian-employe-suspended.html | ARMY DROPS GUARD CALLED PROSTALIN Civilian Employe Suspended McCarthy Reports Threats Against Key Witness | By Peter Kihss | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/artist-killed-in-crash-mrs-w-j-harris-of-freedom-n-h-dies-when-car.html | ARTIST KILLED IN CRASH Mrs W J Harris of Freedom N H Dies When Car Hits Tree | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/auriol-is-reported-angry-at-juins-slur-on-his-job.html | Auriol Is Reported Angry At Juins Slur on His Job | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/australias-plan-on-health-hailed-voluntary-program-described-at.html | AUSTRALIAS PLAN ON HEALTH HAILED Voluntary Program Described at World Congress Called What Doctor Ordered | By William L Laurencespecial To the New York Times | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/auxiliary-nurses-urged-in-shortage-but-hospital-are-cautioned-at.html | AUXILIARY NURSES URGED IN SHORTAGE But Hospital Are Cautioned at San Francisco Meeting on Proper Training of Aides | By Lawrence E Daviesspecial To the New York Times | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/big-field-in-egypt-seen-for-industry-study-holds-that-potential.html | BIG FIELD IN EGYPT SEEN FOR INDUSTRY Study Holds That Potential Needs Only Harnessing to Raise Living Standard | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/birdshot-hits-children-weapon-held-by-jersey-boy-15-discharged.html | BIRDSHOT HITS CHILDREN Weapon Held by Jersey Boy 15 Discharged Accidentally | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/bonds-and-shares-on-london-market-british-governments-provide-chief.html | BONDS AND SHARES ON LONDON MARKET British Governments Provide Chief Interest With Gains Up to 516ths Per Cent | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/books-of-the-times.html | Books of The Times | By William du Bois | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/borrowings-drop-152000000-here-demand-deposits-adjusted-up-in-all.html | BORROWINGS DROP 152000000 HERE Demand Deposits Adjusted Up in All Districts for a Total of 659000000 | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/british-laborites-assail-u-s-policy-plea-for-independent-stand-in.html | BRITISH LABORITES ASSAIL U S POLICY Plea for Independent Stand in Foreign Field Dominates Party Congress Motions | By Michael L Hoffmanspecial To the New York Times | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/british-report-gain-in-dollar-balance.html | BRITISH REPORT GAIN IN DOLLAR BALANCE | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/british-scientist-open-115th-session-group-criticized-for-decline.html | BRITISH SCIENTIST OPEN 115TH SESSION Group Criticized for Decline in Interest to Present Some NonTechnical Lectures | By John Hillabyspecial To the New York Times | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/british-union-wins-rise-exhibit-hall-in-london-increases.html | BRITISH UNION WINS RISE Exhibit Hall in London Increases Electricians Pay 6 per Cent | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/camp-drum-alert-to-hazard-of-fire-precautions-taken-as-artillery.html | CAMP DRUM ALERT TO HAZARD OF FIRE Precautions Taken as Artillery Carries Out Night Practice Amid HeatDry Forests | By William R Conklinspecial To the New York Times | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/carlton-o-pate-sr.html | CARLTON O PATE SR | Special to Taz NLw YORK Tnzs | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/ceylon-maps-curb-on-welfare-state-regime-will-attempt-to-live.html | CEYLON MAPS CURB ON WELFARE STATE Regime Will Attempt to Live Within Means by Pursuing a More Conservative Policy | By Robert Trumbullspecial To the New York Times | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/cherwell-may-see-atomic-test.html | Cherwell May See Atomic Test | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/child-fund-aids-42-lands.html | Child Fund Aids 42 Lands | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/china-and-soviet-send-notes.html | China and Soviet Send Notes | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/churchill-view-prevailed.html | Churchill View Prevailed | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/colombia-backs-u-s-on-moroccan-issue.html | COLOMBIA BACKS U S ON MOROCCAN ISSUE | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/columbia-players-report-for-drills-football-squad-of-42-to-open.html | COLUMBIA PLAYERS REPORT FOR DRILLS Football Squad of 42 to Open Practice at Lakeside Today Princeton Off for Camp | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/criminals-support-denied-by-mayor-lies-he-retorts-to-wagner-as.html | CRIMINALS SUPPORT DENIED BY MAYOR Lies He Retorts to Wagner as Latter Presses Attack Singling Out Sampson CRIMINAL SUPPORT DENIED BY MAYOR | By Leo Egan | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/daniel-magee.html | DANIEL MAGEE | Special to THZ Nzw YORK rrMr s | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/david-e-williams.html | DAVID E WILLIAMS | Special to THI NEW YORK TMY S | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/designs-from-past-put-on-wallpaper-patterns-include-english-sign.html | DESIGNS FROM PAST PUT ON WALLPAPER Patterns Include English Sign Boards and Far East Temple Variety of Colors Offered | By Cynthia Kellogg | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/dock-local-bolts-to-afl-teamsters-in-first-secession-beck-union.html | DOCK LOCAL BOLTS TO AFL TEAMSTERS IN FIRST SECESSION Beck Union Charters 2500 Lumber Yard Men Pay Talks Halted by Jersey Strikes DOCK LOCAL BOLTS TO AFL TEAMSTERS | By A H Raskin | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/dock-workers-out-in-australia-port-protest-use-of-troops-to-load.html | DOCK WORKERS OUT IN AUSTRALIA PORT Protest Use of Troops to Load Accumulated Meat Stores on Bowen Wharves | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/dr-claude-b-hillips.html | DR CLAUDE B HILLIPS | SPec to 1 N Yo Tnags | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/dulles-rules-out-yalu-sanctuary-if-foe-renews-war-warns-chinese.html | DULLES RULES OUT YALU SANCTUARY IF FOE RENEWS WAR Warns Chinese Reds Against Aggressor Miscalculation in American Legion Talk LINKS INDOCHINA TO KOREA Secretary Puts Peace There Up to Enemy Legionnaires Back Use of Every Weapon DULLES RULES OUT A YALU SANCTUARY | By Seth S Kingspecial To the New York Times | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/edgar-p-higgs.html | EDGAR P HIGGS | special to Tm Nv No TZMzS | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/eisenhower-offer-victory-for-zahedi-iranian-regime-and-economy-are.html | EISENHOWER OFFER VICTORY FOR ZAHEDI Iranian Regime and Economy Are Bolstered Extent and Timing of Aid Unsettled | By Robert C Dotyspecial To the New York Times | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/extra-fees-for-cab-riders.html | Extra Fees for Cab Riders | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archiv es/family-specialists-scan-profession-national-council-at-its-annual.html | FAMILY SPECIALISTS SCAN PROFESSION National Council at Its Annual Meeting Devotes HalfDay to Consideration of Ethics | By Dorothy Barclayspecial To the New York Times | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archiv es/fees-for-patents-proposed-rise-opposed-as-a-further-obstacle-in.html | Fees for Patents Proposed Rise Opposed as a Further Obstacle in Path of Inventor | EDWARD F CHANDLER | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archiv es/ferguson-douglas-claim-voting-edge-michigan-republican-protests.html | FERGUSON DOUGLAS CLAIM VOTING EDGE Michigan Republican Protests Democrats Taking Credit for Passage of Bills | By Clayton Knowlesspecial To the New York Times | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archiv es/fire-breaks-protect-west-point-shells.html | FIRE BREAKS PROTECT WEST POINT SHELLS | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archiv es/fire-on-old-untermyer-estate.html | Fire on Old Untermyer Estate | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archiv es/first-council-chief-takes-malaya-office.html | FIRST COUNCIL CHIEF TAKES MALAYA OFFICE | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archiv es/first-us-jet-transport-half-built-craft-planned-to-carry-80-to-120.html | First US Jet Transport Half Built Craft Planned to Carry 80 to 120 Prototype of Commercial Airliner Will Fly at 500 Miles an Hour 40000 Feet Up Nonstop Across American Continent | By Bliss K Thornespecial To the New York Times | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archiv es/flanagan-is-now-in-rome.html | Flanagan Is Now in Rome | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archiv es/for-a-rorshtn-i-russan-xiplomatl.html | FOR A ROrSHTN I RUSSAN XIPLOMATL | Special to TmJ NLW YOP K ES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archiv es/for-international-security-elimination-of-war-held-to-be-only.html | For International Security Elimination of War Held to Be Only Safety Against Atomic Weapons | JOHN H ARNETT | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archiv es/four-waves-make-sea-debut-in-style-admiral-and-captain-welcome-them.html | FOUR WAVES MAKE SEA DEBUT IN STYLE Admiral and Captain Welcome Them Aboard Transport They Aim to See World | By Emma Harrisonspecial To the New York Times | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archiv es/france-appoints-new-chief-for-tunisia-after-cabinet-argument-on.html | France Appoints New Chief for Tunisia After Cabinet Argument on Africa Policy | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archiv es/france-approves-economic-program-4state-plan-envisages-food-price.html | FRANCE APPROVES ECONOMIC PROGRAM 4State Plan Envisages Food Price Cuts Budget Slash and Expanded Output | By Harold Callenderspecial To the New York Times | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archiv es/frank-j-baron.html | FRANK J BARON | Scl to Tin | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archiv es/free-elections-in-germany.html | Free Elections in Germany | WALT E CONRAD | RE0000096880 | 1981-07-13 | B00000432033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archiv es/french-reaction-is-mixed.html | French Reaction Is Mixed | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archiv es/freshman-dean-is-named-yale-associate-provost.html | Freshman Dean Is Named Yale Associate Provost | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archiv es/g-m-plant-manager-named.html | G M Plant Manager Named | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archiv es/gas-strike-inquiry-asked-greenwich-prosecutor-calls-for-grand-jury.html | GAS STRIKE INQUIRY ASKED Greenwich Prosecutor Calls For Grand Jury Action on ShutOff | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archiv es/george-h-gaites.html | GEORGE H GAITES | Sper to NEW YOK TIMZS | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archiv es/greek-paper-is-ordered-seized.html | Greek Paper Is Ordered Seized | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archiv es/henry-e-ryder.html | HENRY E RYDER | Special to THE NW N0 XLZS | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archiv es/iichael-borodin-red-a6bit-i5-dead-russian-former-exile-played.html | IICHAEL BORODIN RED A6BIT I5 DEAD Russian Former Exile Played Instrumental Role in China Revolution of Mid1920s | Special to Tm NEW YO TnYS | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archiv es/india-malaria-fight-passes-halfway-mark.html | INDIA MALARIA FIGHT PASSES HALFWAY MARK | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archiv es/india-trade-talks-with-moscow-fail-new-delhi-declined-to-pay-price.html | INDIA TRADE TALKS WITH MOSCOW FAIL New Delhi Declined to Pay Price Asked for Wheat  Soviet Bid for Asian Favor Seen | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archiv es/indian-harbor-triumphs-sweeps-luders-16-races-with-bermuda-to.html | INDIAN HARBOR TRIUMPHS Sweeps Luders  16 Races With Bermuda to Retire Trophy | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archiv es/indians-query-lisbon-on-african-port-bar.html | INDIANS QUERY LISBON ON AFRICAN PORT BAR | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archiv es/information-head-names-area-aides.html | INFORMATION HEAD NAMES AREA AIDES | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archiv es/iti-optials-are-held-formiss-derson-northwestern-law-student-is-wed.html | itl OPTIALS ARE HELD FORMISS DERSON Northwestern Law Student Is Wed in Scarsdale to Alan R  Kidston by Her Father | qpecta t THE NEW OXgL | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archiv es/jenner-to-reopen-inquiry.html | Jenner to Reopen Inquiry | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archiv es/jewish-veterans-score-arms-cuts-action-ignores-soviet-ambition.html | JEWISH VETERANS SCORE ARMS CUTS Action Ignores Soviet Ambition National Parley Is Told  Eisenhower Hails Group | By Irving Spiegelspecial To the New York Times | RE0000096880 | 1981-07-13 | B00000432033 |

| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/jewish-youth-group-chooses-new-yorker.html | JEWISH YOUTH GROUP CHOOSES NEW YORKER | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
|---|---|---|---|---|---|---|
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/john-c-kaudy-l-.html | JOHN C KAUDY L | THZ NmW 5x | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/legion-for-inquiry-on-liberties-union-st-louis-convention-also-asks.html | LEGION FOR INQUIRY ON LIBERTIES UNION St Louis Convention Also Asks Disbarment Action on Bloch Defender of Rosenbergs | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/london-times-says-eden-will-keep-foreign-post.html | London Times Says Eden Will Keep Foreign Post | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/make-a-play-outruns-when-in-rome-with-favored-riant-third-in.html | Make a Play Outruns When in Rome With Favored Riant Third in Astarita PIN OAK FILLY 111 FIRST AT AQUEDUCT Make a Play Guided by Green to Astarita Score Dark Peter Takes Fayette | By Joseph C Nichols | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/malyshev-is-seen-soviet-atom-head-absence-of-berias-successor-from.html | MALYSHEV IS SEEN SOVIET ATOM HEAD Absence of Berias Successor From Moscow at the Time of Soviet Blasts Noted | By Harry Schwartz | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/may-johansenaffianced-bible-institute-alumna-will-bei-bride-of-rev.html | MAY JOHANSENAFFIANCED Bible Institute Alumna Will BeI Bride of Rev Alfredo Florez | Special to TH Nw Yox Tlus | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/mercier-ordained-obrien.html | Mercier Ordained OBrien | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/military-chiefs-blamed-low-morale-in-services-held-partly-due-to.html | Military Chiefs Blamed Low Morale in Services Held Partly Due to Soft Discipline of Democratic Army | By Hanson W Baldwin | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/mine-pension-fund-spends-138-million-lewis-year-report-shows-58.html | MINE PENSION FUND SPENDS 138 MILLION Lewis Year Report Shows 58 Million Went to Aged 56 Million Medical Care | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/mmichael-takes-u-s-sailing-title-orienta-club-skipper-places-second.html | MMICHAEL TAKES U S SAILING TITLE Orienta Club Skipper Places Second in Fourth Race to Clinch TwoTen Honors | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/moscow-bid-to-asia.html | Moscow Bid to Asia | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/mrs-charles-h-rosskam.html | MRS CHARLES H ROSSKAM | Special to NEw Not TFS | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/mrs-ronaed-t-lvman-.html | MRS RONAED T LVMAN | SDec t to TES YORK tMZS | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/named-to-greenwich-post.html | Named to Greenwich Post | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/nato-so-far-ignores-trieste-as-awkward-political-issue-keeps-hands.html | NATO So Far Ignores Trieste As Awkward Political Issue Keeps Hands Off Though Italy a Member and Yugoslavia an Ally Are Involved | By C L Sulzbergerspecial To the New York Times | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/new-comedy-to-get-test-at-woodstock-aladys-gentleman-by-ronald.html | NEW COMEDY TO GET TEST AT WOODSTOCK ALadys Gentleman by Ronald Alexander Will Be Tried Out at Playhouse Next Week | By Louis Calta | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/new-garment-union-drive-dubinsky-announces-a-survey-to-organize-in.html | NEW GARMENT UNION DRIVE Dubinsky Announces a Survey to Organize in Puerto Rico | Special TO THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/niagara-educator-named-treasurer-of-st-josephs.html | Niagara Educator Named Treasurer of St Josephs | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/nicholson-file-workers-strike.html | Nicholson File Workers Strike | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/nuptials-on-sept-26-for-jean-lethbridge.html | NUPTIALS ON SEPT 26 FOR JEAN LETHBRIDGE | Special to THE NLV YOE TrMF | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/orders-still-in-effect.html | Orders Still in Effect | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/pension-plan-won-by-sailors-union-pacific-a-f-l-group-reaches.html | PENSION PLAN WON BY SAILORS UNION Pacific A F L Group Reaches Accord With Lines It Must Be Ratified by Both Sides | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/phone-pact-averts-a-national-strike-a-t-t-and-c-i-o-agree-on-pay.html | PHONE PACT AVERTS A NATIONAL STRIKE A T T and C I O Agree on Pay Rise and Other Items for 22000 Long Lines Workers | By Stanley Levey | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/phyllis-ann-stevens-of-bronxville-engaged-to-pvt-donald-e-sharp-now.html | Phyllis Ann Stevens of Bronxville Engaged To Pvt Donald E Sharp Now in Far East | Special to TXE NEV YO TLEg | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/planes-smoke-scares-elizabeth.html | Planes Smoke Scares Elizabeth | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/police-not-drivers-to-pick-drunk-test.html | POLICE NOT DRIVERS TO PICK DRUNK TEST | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/polo-grounders-held-to-5-hits-score-43-triumph-behind-gomez-giant.html | Polo Grounders Held to 5 Hits Score 43 Triumph Behind Gomez Giant Hurler Wins 3d in Row Though Redlegs Marshall Gets Homer in Ninth | By William J Briordy | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/pope-elevates-hartford-diocese-2-named-auxiliary-bishops-here.html | Pope Elevates Hartford Diocese 2 Named Auxiliary Bishops Here Changes Made in Catholic Dioceses and Hierarchy HARTFORD DIOCESE ELEVATED BY POPE | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |

| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/president-names-15-to-farm-board-he-heeds-recommendations-of.html | PRESIDENT NAMES 15 TO FARM BOARD He Heeds Recommendations of Secretary Benson Three Vacancies to Be Filled Later | By Anthony Levierospecial To the New York Times | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/prices-of-wheat-fluctuate-widely-establish-new-tops-for-move-before.html | PRICES OF WHEAT FLUCTUATE WIDELY Establish New Tops for Move Before Reacting Soybeans and Corn Are Sold Freely | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/rail-union-declines-mediation-panel-bid.html | RAIL UNION DECLINES MEDIATION PANEL BID | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/recluse-dies-20000-is-found.html | Recluse Dies 20000 Is Found | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/red-cross-fights-canard-posters-remind-that-everything-for-armed.html | RED CROSS FIGHTS CANARD Posters Remind That Everything for Armed Services Is Free | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/retired-state-police-head-joins-staff-of-thruway.html | Retired State Police Head Joins Staff of Thruway | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/returned-prisoner-overcome-by-news-of-highest-award.html | Returned Prisoner Overcome by News of Highest Award | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/reynolds-wins-for-bombers-91-st-louis-team-makes-triple-play-hurler.html | Reynolds Wins for Bombers 91 St Louis Team Makes Triple Play Hurler Triumphs in Return as Starter for Yankees Bauer Wallops Tenth Home Run | By John Drebingerspecial To the New York Times | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/roundup-time-in-jersey-police-finally-corner-and-kill-fleeing-steer.html | ROUNDUP TIME IN JERSEY Police Finally Corner and Kill Fleeing Steer in Backyard | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/russians-report-on-brain-activity-papers-at-physiological-parley-in.html | RUSSIANS REPORT ON BRAIN ACTIVITY Papers at Physiological Parley in Montreal Argue That Mind Is Objective Phenomenon | By Robert K Plumbspecial To the New York Times | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/seixas-rosewall-and-nielsen-win-extraset-tennis-matches-at-forest.html | Seixas Rosewall and Nielsen Win ExtraSet Tennis Matches at Forest Hills KOVALESKI TOPPLES CLARK IN NATIONALS Seixas Halts Golden Nielsen Beats Paton and Rosewall Is Extended by Reyes | By Allison Danzig | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/shape-of-things-to-come-mrs-america-contest-will-move-from-jersey.html | SHAPE OF THINGS TO COME Mrs America Contest Will Move From Jersey to Florida | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/shehan-ordained-in-rome.html | Shehan Ordained in Rome | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/short-skirts-mark-imported-fashions-first-collection-of-new-french.html | SHORT SKIRTS MARK IMPORTED FASHIONS First Collection of New French and Italian Creations Are Previewed at Russeks | By Virginia Pope | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/socialists-hold-up-danish-arms-fund-postpone-study-of-defense.html | SOCIALISTS HOLD UP DANISH ARMS FUND Postpone Study of Defense Appropriations Until After This Months Election | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/soviet-buys-australian-butter.html | Soviet Buys Australian Butter | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/sports-of-the-times-a-husky-intruder.html | Sports of The Times A Husky Intruder | By Arthur Daley | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/stassen-dismisses-high-point-4-aides-interamerican-agency-chief-and.html | STASSEN DISMISSES HIGH POINT 4 AIDES InterAmerican Agency Chief and 25 Dropped  Future of Program Uncertain | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/susd-smithwed-toheahville3d-bride-wears-ivory-satin-for-her.html | SUSD SMITHWED TOHEAHVILLE3D Bride Wears Ivory Satin for Her Marriage to Navy Man in Church at Oyster Bay | Special to 1z Nsw NoPx rs | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/thomson-gains-sail-lead-stamford-skipper-wins-2-races-in-smith.html | THOMSON GAINS SAIL LEAD Stamford Skipper Wins 2 Races in Smith Trophy Series | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/to-be-eligible-for-primaries.html | To Be Eligible for Primaries | BORDEN H MILLS | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/tobacco-crop-hurt-in-virginia-drought.html | TOBACCO CROP HURT IN VIRGINIA DROUGHT | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/tokyo-goods-as-aid-opposed-by-korean-foreign-minister-says-buying.html | TOKYO GOODS AS AID OPPOSED BY KOREAN Foreign Minister Says Buying by U S Would Build Japanese Industry at Seouls Expense | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/track-asserts-felon-cut-union-demands-track-says-felon-cut-union.html | Track Asserts Felon Cut Union Demands TRACK SAYS FELON CUT UNION TERMS | By Emanuel Perlmutter | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/two-runs-in-7th-down-brooks-98-braves-take-29hit-slugfest-with.html | TWO RUNS IN 7TH DOWN BROOKS 98 Braves Take 29Hit Slugfest With Attack on Labine 4th of 5 Dodger Hurlers | By Joseph M Sheehan | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/typhoid-spreads-in-havana.html | Typhoid Spreads in Havana | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/u-n-body-avoids-arab-issue.html | U N Body Avoids Arab Issue | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/u-n-prisoner-shift-due-to-end-sunday-foe-told-all-desiring-to.html | U N PRISONER SHIFT DUE TO END SUNDAY Foe Told All Desiring to Return Will Be Freed by Then  Deans Release Awaited UN PRISONER SHIFT DUE TO END SUNDAY | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/u-n-wont-rehire-4-ousted-u-s-aides-hammarskjold-says-it-would-be.html | U N WONT REHIRE 4 OUSTED U S AIDES Hammarskjold Says It Would Be Inadvisable Despite Reinstatement Order U N WONT REHIRE 4 OUSTED U S AIDES | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/u-s-envoy-gives-critic-soft-reply-hildreth-advises-questioner-in.html | U S ENVOY GIVES CRITIC SOFT REPLY Hildreth Advises Questioner in Karachi That Freedoms Are Upheld Here | By John P Callahanspecial To the New York Times | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/u-s-yachts-finish-one-two-as-british-american-cup-competition.html | U S Yachts Finish One Two as British American Cup Competition Starts MAYBE VII WINNER WITH LLANORIA 2D Gain SixMeter Sailing Lead for U S in International Series at Oyster Bay | By John Rendelspecial To the New York Times | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/un-action-on-cyprus-off-greece-hopes-to-settle-issue-in-direct.html | UN ACTION ON CYPRUS OFF Greece Hopes to Settle Issue in Direct Talks With Britain | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/village-rebuilding-opposed-loss-of-revenue-for-city-hardship-for.html | Village Rebuilding Opposed Loss of Revenue for City Hardship for Areas Industry Seen | ALAN G TREBACH | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/war-security-set-in-printing-office-head-of-us-unit-investigated-by.html | WAR SECURITY SET IN PRINTING OFFICE Head of US Unit Investigated by McCarthy Takes Action Propaganda Influx Decried | By C P Trussellspecial To the New York Times | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/warners-sew-up-fliers-life-story-studio-will-do-triple-jet-ace.html | WARNERS SEW UP FLIERS LIFE STORY Studio Will Do Triple Jet Ace Based on War Exploits of Capt Joseph McConnell | By Thomas M Pryorspecial to the New York Times | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/west-asks-moscow-to-debate-germany-and-austria-oct-15-notes.html | WEST ASKS MOSCOW TO DEBATE GERMANY AND AUSTRIA OCT 15 Notes Renewing Bid to 4Power Talks Put Free Vote First Role for Red China Barred WEST ASKS SOVIET TO 4POWER TALKS | By Walter H Waggonerspecial To the New York Times | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/west-germans-fight-bands-sent-by-east-to-disrupt-vote-7000.html | West Germans Fight Bands Sent by East to Disrupt Vote 7000 Infiltrators Already Intercepted and Others Reported on Way Bonn Mobilizes 4600000 to Guard Polls GERMANS BATTLE EAST ZONE BANDS | By the United Press | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/william-a-foust.html | WILLIAM A FOUST | Special to Tlz NEw YOEK T1MZS | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/williams-to-study-bias-charge-at-soo.html | WILLIAMS TO STUDY BIAS CHARGE AT SOO | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/woehrlinduff.html | WoehrlinDuff | Special to Tnn NEW Yo Tlir | RE0000096880 | 1981-07-13 | B00000432033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/woman-saved-from-fire-asks-city-pay-medical-bill.html | Woman Saved From Fire Asks City Pay Medical Bill | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/wood-field-and-stream-anglers-from-thirteen-countries-entered-in.html | Wood Field and Stream Anglers From Thirteen Countries Entered in Wedgeport Tuna Tourney Next Week | By Raymond R Camp | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/wool-prices-ease-in-sydney.html | Wool Prices Ease in Sydney | Special to THE NEW YORK TIMES | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/wright-planning-edifice-for-his-art-architect-designs-a-pavilion.html | WRIGHT PLANNING EDIFICE FOR HIS ART Architect Designs a Pavilion Near Guggenheim Museum to Feature Old Drawings | By Aline B Louchheim | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-03 | https://www.nytimes.com/1953/09/03/archives/yugoslavs-renew-protest-to-italy-cite-armed-border-crossing-as.html | YUGOSLAVS RENEW PROTEST TO ITALY Cite Armed Border Crossing as Bebler Bars Rome Tie Pending Trieste Solution | By Jack Raymondspecial To the New York Times | RE0000096880 | 1981-07-13 | B00000432033 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/-john-f-moran.html | JOHN F MORAN | Special to THE NEW NOPK TMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/-snooping-in-tax-drive-denied-by-commissioner.html | Snooping in Tax Drive Denied by Commissioner | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/13-held-in-slaying-of-robbery-victim.html | 13 HELD IN SLAYING OF ROBBERY VICTIM | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/2000th-school-opened-costa-rica-has-added-1100-during-ulates-4year.html | 2000TH SCHOOL OPENED Costa Rica Has Added 1100 During Ulates 4Year Regime | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/2yolk-hen-to-show-off-black-minorca-prodigy-to-star-in-state-fair.html | 2YOLK HEN TO SHOW OFF Black Minorca Prodigy to Star in State Fair Exhibit | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/42d-77th-near-end-of-training-at-drum.html | 42D 77TH NEAR END OF TRAINING AT DRUM | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/9-drop-reported-for-store-sales-decline-in-nation-for-week-compares.html | 9 DROP REPORTED FOR STORE SALES Decline in Nation for Week Compares With Year Ago Drop Put at 13 Here | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/about-new-york-federal-reserve-bank-burns-its-old-money-500000.html | About New York Federal Reserve Bank Burns Its Old Money 500000 Police GiveAway Program | By Ira Henry Freeman | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/albert-a-teeter-65-drug-firm-official.html | ALBERT A TEETER 65 DRUG FIRM OFFICIAL | Special to TKE NV YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/alexander-goodman.html | ALEXANDER GOODMAN | Special to THE Nw NOaK Tnls | RE0000096881 | 1981-07-13 | B00000433318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/american-yachtsmen-defeat-british-in-second-cup-contest-in-row-u-s.html | American Yachtsmen Defeat British in Second Cup Contest in Row U S 6METERS GAIN FIRST THREE SPOTS Llanoria Leads Way in Second Test Goose Maybe Follow Marletta Paces British | By John Rendelspecial To the New York Times | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/amvets-cautioned-on-misguided-fear-state-department-official-bids.html | AMVETS CAUTIONED ON MISGUIDED FEAR State Department Official Bids Parley Not to Chip Liberty to Preserve Democracy | By Elie Abelspecial To the New York Times | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/anne-a-wilshusen-is-fiancee-of-warren-e-zittell.html | Anne A Wilshusen Is Fiancee of Warren E Zittell | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/appeal-made-on-behalf-of-pets.html | Appeal Made on Behalf of Pets | WARREN W MCSPADDEN | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/area-cooperation-by-hospitals-cited-leader-in-plan-dr-maclean-of.html | AREA COOPERATION BY HOSPITALS CITED Leader in Plan Dr MacLean of Rochester Gets Highest Award of Association | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/army-wont-give-data-to-mcarthy-order-covering-u-s-employe-loyalty.html | ARMY WONT GIVE DATA TO MCARTHY Order Covering U S Employe Loyalty Matters Is Cited Senator Sees Showdown | By Peter Kihss | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/arthur-0-white.html | ARTHUR 0 WHITE | Special to T Nzw NoK TzMas | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/article-7-no-title.html | Article 7 No Title | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/aurora-four-gains-final-knox-brothers-lead-way-to-98-triumph-over.html | AURORA FOUR GAINS FINAL Knox Brothers Lead Way to 98 Triumph Over Oak Brook | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/bank-opening-new-branch.html | Bank Opening New Branch | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/barbara-meister-married-at-home-attended-by-sister-at-wedding-in.html | BARBARA MEISTER MARRIED AT HOME Attended by Sister at Wedding in Scarsdale to Lawrence Greenberg of New Haven | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/big-blaze-in-catskill-area.html | Big Blaze in Catskill Area | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/biologist-gets-fellowship.html | Biologist Gets Fellowship | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/blast-rests-on-weather-forecast-will-determine-date-of-australias.html | BLAST RESTS ON WEATHER Forecast Will Determine Date of Australias Atom Explosion | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/bnai-brith-young-men-elect.html | Bnai Brith Young Men Elect | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/bombers-end-last-western-tour-with-85-triumph-at-st-louis-homers-by.html | Bombers End Last Western Tour With 85 Triumph at St Louis Homers by Berra McDougald and Woodling Help Yanks Triumph Over Browns | By John Drebingerspecial To the New York Times | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/bonds-and-shares-on-london-market-sentiment-is-heartened-by-gain-in.html | BONDS AND SHARES ON LONDON MARKET Sentiment Is Heartened by Gain in Dollar Reserves but Trading Rises Little | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/boy-saves-animals-in-fire-rider-7-leads-his-mare-and-pony-from.html | BOY SAVES ANIMALS IN FIRE Rider 7 Leads His Mare and Pony From Burning Barn | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/breeze-workers-get-rise.html | Breeze Workers Get Rise | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/british-to-renew-freer-trade-plea-also-to-seek-end-of-currency.html | BRITISH TO RENEW FREER TRADE PLEA Also to Seek End of Currency Restrictions at Washington Bank Parleys Next Week | By Michael L Hoffmanspecial To the New York Times | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/briton-has-soviet-order-lane-now-needs-export-license-for-8400000.html | BRITON HAS SOVIET ORDER Lane Now Needs Export License for 8400000 Electric Goods | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/broadcast-by-stevenson-report-on-tour-to-be-on-70-tv-and-500-radio.html | BROADCAST BY STEVENSON Report on Tour to Be on 70 TV and 500 Radio Outlets Sept 15 | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/broadway-to-lose-a-swimming-pool-wish-you-were-here-is-seen-closing.html | BROADWAY TO LOSE A SWIMMING POOL Wish You Were Here Is Seen Closing Shop at Imperial on Nov 28 for Chicago Stand | By Sam Zolotow | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/canadas-foreign-trade-in-first-six-months-found-to-leave-deficit-of.html | Canadas Foreign Trade in First Six Months Found to Leave Deficit of 2000000 Daily | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/carloadings-show-01-rise-in-week-total-of-818461-was-also-125.html | CARLOADINGS SHOW 01 RISE IN WEEK Total of 818461 Was Also 125 Higher Than in 52 Period Commodities Gain | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/charles-s-hamner.html | CHARLES S HAMNER | Special to x TSW YO xS | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/chiang-envoy-completes-burma-mission-persuaded-some-guerrillas-to.html | Chiang Envoy Completes Burma Mission Persuaded Some Guerrillas to End Fight | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/chiasson-harpsichord-makerplayer-plays-new-sonata-at-interval.html | Chiasson Harpsichord MakerPlayer Plays New Sonata at Interval Concert | J B | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/child-aid-to-latins-planned.html | Child Aid to Latins Planned | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/churchill-and-eden-retain-posts-in-mild-british-cabinet-shuffle.html | Churchill and Eden Retain Posts In Mild British Cabinet Shuffle CHURCHILL CABINET SHUFFLED MILDLY | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/cincinnatis-fifteenhit-attack-subdues-polo-grounders-9-to-2.html | Cincinnatis FifteenHit Attack Subdues Polo Grounders 9 to 2 Kluszewski Greengrass Pace Drive on Jansen Wilhelm Grissom and Kennedy | By Joseph M Sheehan | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/civil-liberties-union-in-reply-to-legion.html | CIVIL LIBERTIES UNION IN REPLY TO LEGION | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/col-alfred-holley-hackensack-banker.html | COL ALFRED HOLLEY HACKENSACK BANKER | Special to Tml Nzw No Tnr | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/confesses-375000-fires-boy-15-says-he-set-blazes-in-westchester-for.html | CONFESSES 375000 FIRES Boy 15 Says He Set Blazes in Westchester for Thrills | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/court-job-open-to-warren-but-official-says-no-offer-will-be-made.html | COURT JOB OPEN TO WARREN But Official Says No Offer Will Be Made Till Vacancy Occurs | By Clayton Knowlesspecial To the New York Times | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/defense-program-cut-by-965-planes-craft-mostly-unordered-now.html | DEFENSE PROGRAM CUT BY 965 PLANES Craft Mostly Unordered Now Considered Excess to Needs  750 Million Saving Seen DEFENSE PROGRAM CUT BY 965 PLANES | By Harold B Hintonspecial To the New York Times | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/dr-henry-stanbery.html | DR HENRY STANBERY | Special to TH NEW YoK TnES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/dram-greenejr-ebieator-8i-de-princetons-dean-emeritusof-engineering.html | DRAM GREENEJR EBIEATOR 8i DE Princetons Dean Emeritusof Engineering School Author Served as U S Adviser | I Special to Ngw YoP g Txs | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/drought-serious-governor-warns-dewey-at-dutchess-county-fair-says.html | DROUGHT SERIOUS GOVERNOR WARNS Dewey at Dutchess County Fair Says Farmers Have Suffered Big Losses | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/dulles-bared-as-probritish-over-knees.html | Dulles Bared as ProBritish Over Knees | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/dulles-is-hopeful-for-korean-peace-secretary-is-less-optimistic.html | DULLES IS HOPEFUL FOR KOREAN PEACE Secretary Is Less Optimistic About IndoChina  Chides Japan on Arms Attitude | By Walter H Waggonerspecial To the New York Times | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/dulles-pins-blame-for-split-germany-on-soviet-policies-brands.html | DULLES PINS BLAME FOR SPLIT GERMANY ON SOVIET POLICIES Brands Continued Partition Scandal and Peace Threat  Doubts Moscow Is Sincere WANTS ADENAUER TO WIN Remark Supporting Chancellor Assailed by Bonn Socialists as Intervention in Poll | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/dulles-statement-on-germany.html | Dulles Statement on Germany | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/eisenhower-orders-food-sent-to-jordan.html | EISENHOWER ORDERS FOOD SENT TO JORDAN | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/eisenhower-sets-up-unit-to-implement-security-strategy-operations.html | EISENHOWER SETS UP UNIT TO IMPLEMENT SECURITY STRATEGY Operations Coordinating Board in National Security Council Ends Psychological Panel EISENHOWER SETS UP NEW SECURITY UNIT | By Anthony Levierospecial To the New York Times | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/european-army-doubted-effect-of-german-elections-appraised-in.html | European Army Doubted Effect of German Elections Appraised in Creation of a Command | NORMAN THOMAS | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/exhibit-features-fear-state-mental-hygiene-director-has-haunted.html | EXHIBIT FEATURES FEAR State Mental Hygiene Director Has Haunted House at Fair | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/exhibits-in-leipzig-from-west-mount-european-concerns-seeking-to.html | EXHIBITS IN LEIPZIG FROM WEST MOUNT European Concerns Seeking to Obtain More Business From Iron Curtain Area | By Walter Sullivanspecial To the New York Times | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/f-f-jelkes-will-filed-investment-banker-left-estate-estimated-at.html | F F JELKES WILL FILED Investment Banker Left Estate Estimated at 5000000 | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/family-is-studied-as-social-reality.html | FAMILY IS STUDIED AS SOCIAL REALITY | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/fat-not-calories-held-heart-factor-study-of-men-in-us-and-abroad-in.html | FAT NOT CALORIES HELD HEART FACTOR Study of Men in US and Abroad Indicates Richer Diets Here Cause Arterial Afflictions RUSSIAN OPPOSES FREUD Bykov Asserts His Conception of Brain Is Unscientific as He Champions Pavlov | By Robert K Plumbspecial To the New York Times | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/fisher-pair-links-victor-wykagyl-duo-keeps-westchester-fatherandson.html | FISHER PAIR LINKS VICTOR Wykagyl Duo Keeps Westchester FatherandSon Crown | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/food-news-infrared-cooking-is-quicker-cooler-complete-dinner-ready.html | Food News InfraRed Cooking Is Quicker Cooler Complete Dinner Ready to Serve in Minutes Recipes Given | By June Owen | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/former-slave-dies-at-101.html | Former Slave Dies at 101 | pecial to Tmr | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/frederick-r-lockwood.html | FREDERICK R LOCKWOOD | Special to Tnz Nw YOP X Tr4ES | RE0000096881 | 1981-07-13 | B00000433318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archiv es/french-urge-union-in-indochina-while-three-states-talk-freedom-but.html | French Urge Union in IndoChina While Three States Talk Freedom But Laos Agreement Is Expected Soon and Cambodian Truculence Appears Waning in Face of Rebel Threat | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archiv es/g-r-petersen-aqueduct-victor-hoof-ailment-hits-native-dancer-oddson.html | G R Petersen Aqueduct Victor Hoof Ailment Hits Native Dancer ODDSON ANCESTOR SECOND AT FINISH G R Petersen Wins by Length Hoof Cleaned Out Native Dancer to Train Soon | By Joseph C Nichols | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archiv es/gain-for-adenauer-seen-poll-implies-he-will-obtain-more-votes-than.html | GAIN FOR ADENAUER SEEN Poll Implies He Will Obtain More Votes Than in 1945 | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archiv es/gen-dean-released-by-reds-after-3year-korea-captivity-gen-dean-is.html | Gen Dean Released by Reds After 3Year Korea Captivity GEN DEAN IS FREED BY ENEMY IN KOREA | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archiv es/gold-stock-shows-a-drop-of-50000000-money-in-circulation-gains.html | Gold Stock Shows a Drop of 50000000 Money in Circulation Gains 135000000 | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archiv es/governing-change-filed-for-newark-mayorcouncil-form-will-be-put-to.html | GOVERNING CHANGE FILED FOR NEWARK MayorCouncil Form Will Be Put to Voters on Nov 3 in City Referendum | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archiv es/guatemala-envoy-scores-u-s-note-finds-protest-on-united-fruit-land.html | GUATEMALA ENVOY SCORES U S NOTE Finds Protest on United Fruit Land Seizure Offensive  Attacks Editorial | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archiv es/half-of-stockpile-approaching-goal-quota-on-38-critical-materials.html | HALF OF STOCKPILE APPROACHING GOAL Quota on 38 Critical Materials Now ThreeQuarters Filled Defense Agency Reports BUYING TO BE SLOWED UP Principal Purposes Hereafter Aimed at Economy Easing of Impact on Industry | By Charles E Eganspecial To the New York Times | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archiv es/hammarskjold-supported.html | Hammarskjold Supported | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archiv es/home-freezers-praised-owners-interviewed-in-survey-by-cornell.html | HOME FREEZERS PRAISED Owners Interviewed in Survey by Cornell Nutrition School | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archiv es/howard-gannett.html | HOWARD GANNETT | Special to TH NV NoK TIMS | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archiv es/howard-h-lawson.html | HOWARD H LAWSON | Special to THs NSW YORK TIMSS | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archiv es/i-l-o-names-service-chief.html | I L O Names Service Chief | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/iran-assured-by-us-technical-aid-will-be-continued-at-present-level.html | Iran Assured by US Technical Aid Will Be Continued at Present Level Action on 23400000 Annual Program Is Viewed as Expression of Confidence by Washington in Zahedi Regime | By Robert C Dotyspecial To the New York Times | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/israel-lipschitz.html | ISRAEL LIPSCHITZ | Special to T NEW YORK TiMF S | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/jakarta-declines-to-arm-red-bands-communist-groups-had-sought-guns.html | JAKARTA DECLINES TO ARM RED BANDS Communist Groups Had Sought Guns to Fight Moslems  Embassy in Soviet Nears | By Tillman Durdinspecial To the New York Times | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/jersey-nuptials-for-lois-klopfer-bride-wears-white-organdy-at-her.html | JERSEY NUPTIALS FOR LOIS KLOPFER Bride Wears White Organdy at Her Marriage in Holmdel to Robert E Levy Lawyer | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/jewish-veterans-for-antired-units-emphasize-need-for-additional.html | JEWISH VETERANS FOR ANTIRED UNITS Emphasize Need for Additional Community Groups to Fight Communist Strategy | By Irving Spiegelspecial To the New York Times | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/judge-frees-exg-i-in-1000-bail-rules-korea-courtmartial-illegal.html | Judge Frees ExG I in 1000 Bail Rules Korea CourtMartial Illegal Charges Air Force Exceeded Its Authority in Taking Toth to Distant Murder Trial | By Paul P Kennedyspecial To the New York Times | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/k-h-donaldson-mihihfi-ehfilheer-i-department-head-at-the-case.html | K H DONALDSON MIHIHfi EHfilHEER I Department Head at the Case Institute DiesReported on Trade With Russia | Special to T Nw NoaK 3zzs | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/larie-watson.html | Larie  Watson | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/latest-flareup-on-trieste-held-tempest-in-vacuum-no-shift-seen-in.html | Latest FlareUp on Trieste Held Tempest in Vacuum No Shift Seen in Yugoslav and Italian Stands  Attitudes of Both Nations Criticized | By Jack Raymondspecial To the New York Times | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/lilyan-sussman-to-be-married.html | Lilyan Sussman to Be Married | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/malaya-lifts-curbs-on-area-free-of-reds.html | MALAYA LIFTS CURBS ON AREA FREE OF REDS | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/mathews-wallops-44th-in-61-victory-his-3run-drive-and-a-2run-homer.html | MATHEWS WALLOPS 44TH IN 61 VICTORY His 3Run Drive and a 2Run Homer by Pendleton in 8th Top Brooks for Braves | By Roscoe McGowen | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/message-urging-unity.html | Message Urging Unity | JOHN KHANLIAN | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/miss-audrey-lay-manhasset-bride-former-art-student-married-to.html | MISS AUDREY LAY MANHASSET BRIDE Former Art Student Married to William W Barnwell Alumnus of Harvard | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/miss-hanish-golf-victor-metuchen-player-wins-class-a-gross-with-85.html | MISS HANISH GOLF VICTOR Metuchen Player Wins Class A Gross With 85 at Forsgate | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/miss-kati21arine-minahan.html | MISS KATi21ARINE MINAHAN | Special to Tm NEw Nolu Tnzs | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/mitterand-quits-cabinet-in-france-breaks-with-laniels-regime-on.html | MITTERAND QUITS CABINET IN FRANCE Breaks With Laniels Regime on North African Policy for Morocco and Tunisia | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/mme-duplaix-bride-of-robert-s-hillyer.html | MME DUPLAIX BRIDE OF ROBERT S HILLYER | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/morris-h-marx.html | MORRIS H MARX | Special to TH NEW YoP xMy | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/movie-chief-urges-speedy-video-tie-yates-of-republic-says-public.html | MOVIE CHIEF URGES SPEEDY VIDEO TIE Yates of Republic Says Public Reaction Demands Step His Company to Act | By Thomas M Pryorspecial To the New York Times | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/mrs-clyde-c-whipple.html | MRS CLYDE C WHIPPLE | Special to s Nw YoR TildES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/mrs-george-b-rives.html | MRS GEORGE B RIVES | Special to Tz NEW YORK Thugs | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/mrs-harry-s-endslen.html | MRS HARRY S ENDSLEN | Special to NEW YORK TZFS | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/mrs-jane-11-smith-of-womahs-party-founder-and-former-national.html | MRS JANE 11 SMITH OF WOMAHS PARTY Founder and Former National Chairman DiesmLed Drive in State for Suffrage | special to Nv Yo lkM | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/mrs-marron-sets-pace-ties-for-gross-award-with-76-and-is-net-leader.html | MRS MARRON SETS PACE Ties for Gross Award With 76 and Is Net Leader at 67 | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/mrs-obrien-78-wins-best-by-2-shots-at-knollwood-mrs-nesbitt-low-net.html | MRS OBRIEN 78 WINS Best by 2 Shots at Knollwood Mrs Nesbitt Low Net | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/naoldholtdis-tostc-impmarxo-sponsor-in-britain-of-top-artists-was.html | NAOLDHOLTDIS tOStC IMPmARXO Sponsor in Britain of Top Artists Was Associate of Melba Rubinstein Heifetz | Special to Taz Nzw YOaK TMe | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/neglect-of-teachers-charged.html | Neglect of Teachers Charged | CHARLES COGEN | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/new-coast-facility-to-open.html | New Coast Facility to Open | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/new-england-disturbed.html | New England Disturbed | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/new-hat-creations-are-tiny-and-light-95-french-imports-shown-by.html | NEW HAT CREATIONS ARE TINY AND LIGHT 95 French Imports Shown by Bergdorf Goodman Marked by Enchanting Detail | By Dorothy ONeill | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/north-korean-plans-set-aid-from-soviet-will-be-used-to-restore.html | NORTH KOREAN PLANS SET Aid From Soviet Will Be Used to Restore Industry | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/only-9-football-letter-men-back-as-columbia-starts-camp-drills.html | Only 9 Football Letter Men Back As Columbia Starts Camp Drills | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/pakistani-women-retain-right-to-quick-divorces.html | Pakistani Women Retain Right to Quick Divorces | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/parley-on-resources-set-midcentury-group-to-confer-in-capital-in.html | PARLEY ON RESOURCES SET MidCentury Group to Confer in Capital in December | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/phyllis-kirks-father-dead.html | Phyllis Kirks Father Dead | Special to Tm Nzw YoRx TxMr s | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/pier-strikes-end-reopens-pay-talk-but-tuesday-session-depends-on.html | PIER STRIKES END REOPENS PAY TALK But Tuesday Session Depends on Keeping Word  Boss Issue Compromised in Jersey | By A H Raskin | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/policy-on-trieste-reviewed-by-u-s-dulles-says-he-is-openminded-on.html | POLICY ON TRIESTE REVIEWED BY U S Dulles Says He Is OpenMinded on Alternatives to 1948 Plan to Give Italy Free Zone | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/port-l-saylor.html | PORT L SAYLOR | Special to TKE NEW Yo T1zr | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/princeton-squad-begins-workouts-61-at-tiger-football-camp-cornell.html | PRINCETON SQUAD BEGINS WORKOUTS 61 at Tiger Football Camp Cornell Harvard Penn Yale Dartmouth Start Drills | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/prof-harris-mneish.html | PROF HARRIS MNEISH | Speclat to T Nmw York TzMzS | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/queens-man-drowns-realty-broker-dies-as-his-wife-crippled-by-polio.html | QUEENS MAN DROWNS Realty Broker Dies as His Wife Crippled by Polio Watches | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/restoration-of-abbey-called-urgent-100000-is-required-to-save.html | Restoration of Abbey Called Urgent 100000 Is Required to Save Westminster From Dilapidation | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/richard-e-enright-is-injured-in-fall.html | RICHARD E ENRIGHT IS INJURED IN FALL | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/robert-white-and-miss-ione-carbonara-to-be-married.html | Robert White and Miss Ione Carbonara to be Married | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |

| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/role-of-electroshock-therapy.html | Role of Electroshock Therapy | WILLIAM KARLINER M D | RE0000096881 | 1981-07-13 | B00000433318 |
|---|---|---|---|---|---|---|
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/roosevelt-jr-lays-runout-to-mayor-on-rent-and-fare-representative.html | ROOSEVELT JR LAYS RUNOUT TO MAYOR ON RENT AND FARE Representative Attacks Roe in Describing the Impellitteri Backers as Reactionaries CITY FUSION FOR WAGNER Riegelman Aide Sees No Loss to Republicans and Denies He Sought Endorsement Roosevelt Jr Charges Impellitteri Has Run Out on Rents and Fares | By Leo Egan | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/sabre-pilot-tells-of-korean-ordeal-says-russians-questioned-him-and.html | SABRE PILOT TELLS OF KOREAN ORDEAL Says Russians Questioned Him and One Admitted Soviet Airmen Flew in Combat | By Robert Aldenspecial To the New York Times | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/sales-of-room-air-conditioners-soar-in-much-of-heat-wave-area-one.html | Sales of Room Air Conditioners Soar in Much of Heat Wave Area One Dealer in Philadelphia Reports Orders for 18 in Half Hour Warehouses Emptied but Here Theyre Still Sold at Discount CITY IS NOT SO HOT ON ROOM COOLERS | By Alfred R Zipser Jr | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/seixas-brilliant-tennis-routs-talbert-as-rose-and-larsen-lose-in.html | Seixas Brilliant Tennis Routs Talbert as Rose and Larsen Lose in Nationals PHILADELPHIA STAR WINS 62 60 60 Seixas Advances Along With Nielsen Hoad Davidson Patty at Forest Hills | By Allison Danzig | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/selective-tree-planting-recommendations-upheld-as-to-species.html | Selective Tree Planting Recommendations Upheld as to Species Suitable for Roadsides | EDWARD A CONNELL | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/sellman-mcintosh.html | Sellman McIntosh | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/senate-unit-firm-in-un-aide-inquiry-hammarskjold-refusal-to-give.html | SENATE UNIT FIRM IN UN AIDE INQUIRY Hammarskjold Refusal to Give Four Americans Jobs Back Does Not Change Plans | By C P Trussellspecial To the New York Times | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/sept-10-rail-strike-canceled-in-talks-conductors-and-carriers-agree.html | SEPT 10 RAIL STRIKE CANCELED IN TALKS Conductors and Carriers Agree to Bargain After Oct 1 as Moratorium Expires | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/socialists-assail-dulles-dulles-pins-blame-on-soviet-policies.html | Socialists Assail Dulles DULLES PINS BLAME ON SOVIET POLICIES | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/soldiers-continue-australia-loading-handle-sugar-as-dock-workers.html | SOLDIERS CONTINUE AUSTRALIA LOADING Handle Sugar as Dock Workers Again Refuse to Act After Protest on Troops Use | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/sports-of-the-times-how-to-beat-the-heat-wave.html | Sports of The Times How to Beat the Heat Wave | By Arthur Daley | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/summer-white-house-silent.html | Summer White House Silent | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/television-in-review-paul-winchell-using-a-new-format-returns-to-n.html | Television in Review Paul Winchell Using a New Format Returns to N B C With Jerry Mahoney | V A | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/third-protest-by-yugoslavs.html | Third Protest by Yugoslavs | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/thomas-v-underhill.html | THOMAS V UNDERHILL | Special to T Nw 2o Tns | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/thomson-takes-title-with-sweep-on-sound.html | THOMSON TAKES TITLE WITH SWEEP ON SOUND | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/to-eliminate-slums-government-cuts-in-public-housing-held-to-hamper.html | To Eliminate Slums Government Cuts in Public Housing Held to Hamper Citys Efforts | HAROLD SOLE | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/to-expedite-patent-work.html | To Expedite Patent Work | FREDERICK BREITENFELD | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/turkey-to-impose-curbs-on-imports-export-subsidy-also-is-planned-to.html | TURKEY TO IMPOSE CURBS ON IMPORTS Export Subsidy Also Is Planned to Overcome Big Deficit in Balance of Payments | By Welles Hangenspecial To the New York Times | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/u-n-council-shuns-debate-on-morocco-5to5-vote-keeps-issue-off-the.html | U N COUNCIL SHUNS DEBATE ON MOROCCO 5to5 Vote Keeps Issue Off the Agenda  AsianAfrican Bloc Maps Assembly Fight U N COUNCIL BARS MOROCCO DEBATE | By Thomas J Hamiltonspecial To the New York Times | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/u-s-air-force-is-strongest-wilson-assures-legionnaires-wilson-calls.html | U S Air Force Is Strongest Wilson Assures Legionnaires WILSON CALLS U S STRONGEST IN AIR | By Seth S Kingspecial To the New York Times | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/u-s-municipal-taxes-and-expenditures-up.html | U S MUNICIPAL TAXES AND EXPENDITURES UP | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/un-staff-to-relax-tuesday-at-preassembly-festival.html | UN Staff to Relax Tuesday At PreAssembly Festival | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/urzettaventuri-no-1-u-s-pair-in-walker-cup-golf-tests-today.html | UrzettaVenturi No 1 U S Pair In Walker Cup Golf Tests Today | By Lincoln A Werdenspecial To the New York Times | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/utility-planning-25000000-issue-northern-natural-gas-omaha-to-offer.html | UTILITY PLANNING 25000000 ISSUE Northern Natural Gas Omaha to Offer Shares to Public  Other S E C Activities UTILITY PLANNING 25000000 ISSUE | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/veterans-assail-reds-national-encampment-ended-by-spanish-war-group.html | VETERANS ASSAIL REDS National Encampment Ended by Spanish War Group | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/warren-bars-4th-term-bid-favored-for-supreme-court-governor-of.html | Warren Bars 4th Term Bid Favored for Supreme Court Governor of California Says He Believes a Change Best in Interest of People WARREN BOWS OUT OF 4TH TERM RACE | By Lawrence E Daviesspecial To the New York Times | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/weather-changes-bearish-on-grains-corn-and-soybean-prices-off.html | WEATHER CHANGES BEARISH ON GRAINS Corn and Soybean Prices Off Sharply Wheat Finds Little Support Oats Stronger | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/weeder-bickel.html | Weeder  Bickel | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/west-germans-bar-influx-from-east-report-hoodlum-bands-halted-by.html | WEST GERMANS BAR INFLUX FROM EAST Report Hoodlum Bands Halted by Reinforced Border Guard to Prevent Poll Disorders 1000 REDS BATTLE POLICE IN GERMANY | By Clifton Danielspecial To the New York Times | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/wood-field-and-stream-shortage-of-guides-in-some-areas-harmful-to.html | Wood Field and Stream Shortage of Guides in Some Areas Harmful to RailPushing Enthusiasts | By Raymond R Camp | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/yellow-pigments-baffle-scientists-meeting-agrees-carotenoids-have.html | YELLOW PIGMENTS BAFFLE SCIENTISTS Meeting Agrees Carotenoids Have Vital but Little Known Sexual Significance | By John Hillabyspecial To the New York Times | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/yonkers-fire-aide-retires.html | Yonkers Fire Aide Retires | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-04 | https://www.nytimes.com/1953/09/04/archives/yonkers-hoard-grows-14700-more-found-in-quarters-of-76yearold.html | YONKERS HOARD GROWS 14700 More Found in Quarters of 76YearOld Recluse | Special to THE NEW YORK TIMES | RE0000096881 | 1981-07-13 | B00000433318 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/1500000-willed-to-union-college-frank-bailey-treasurer-and-bank.html | 1500000 WILLED TO UNION COLLEGE Frank Bailey Treasurer and Bank ExPresident Leaves Bulk of Estate to Widow | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/2000-of-77th-stage-last-parade-at-drum.html | 2000 OF 77TH STAGE LAST PARADE AT DRUM | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/35-yachts-start-run-of-234-miles-bounding-home-paces-class-a-as.html | 35 YACHTS START RUN OF 234 MILES Bounding Home Paces Class A as Stamford Clubs Race to Vineyard Begins | By Deane McGowenspecial To the New York Times | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/6-irish-nuns-reach-san-antonio.html | 6 Irish Nuns Reach San Antonio | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/99506-for-91day-bills-treasury-announces-average-rate-of-1953-a.html | 99506 FOR 91DAY BILLS Treasury Announces Average Rate of 1953 a Year | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/a-m-a-assails-draft-call.html | A M A Assails Draft Call | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/ad-no-dogs-no-cats-no-money-help-beats-housing-shortage-for.html | Ad No Dogs No Cats No Money Help Beats Housing Shortage for Bridegroom | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/adenauer-hailed-by-30000-in-ruhr-chancellor-closes-campaign.html | ADENAUER HAILED BY 30000 IN RUHR Chancellor Closes Campaign Stressing European Unity Omits Defense of Dulles | By M S Handlerspecial To the New York Times | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/adenauer-proposes-uniting-regional-units-for-peace-adenauer-urges.html | Adenauer Proposes Uniting Regional Units for Peace Adenauer Urges the Unification Of Area Defense Pacts for Peace | By Clifton Danielspecial To the New York Times | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/albert-h-wetten.html | ALBERT H WETTEN | Special to THE NEW YOIUC TiMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/alexander-mkay.html | ALEXANDER MKAY | Special to Tm Nw YORK TL aES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/amvets-condemn-bricker-proposal-convention-also-cites-for-our.html | AMVETS CONDEMN BRICKER PROPOSAL Convention Also Cites for Our Friends Abroad Six Reasons for U N to Bar Red China | By Elie Abelspecial To the New York Times | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/arab-league-plans-unified-command-armies-would-retain-separata.html | ARAB LEAGUE PLANS UNIFIED COMMAND Armies Would Retain Separata Identities Under Proposal Ties to NATO Abandoned | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/armed-police-patrol-nyasaland-riot-area.html | ARMED POLICE PATROL NYASALAND RIOT AREA | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/atomic-neurosis-feared-for-young-psychologist-says-childrens.html | ATOMIC NEUROSIS FEARED FOR YOUNG Psychologist Says Childrens Emotional Health Is Imperiled by Bomb Overemphasis | By Murray Illsonspecial To the New York Times | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/australian-beats-davidson-in-5-sets-rosewall-escapes-defeat-by-a.html | AUSTRALIAN BEATS DAVIDSON IN 5 SETS Rosewall Escapes Defeat by a Stroke Trabert Crushes Patty 64 64 62 | By Allison Danzig | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/batista-warns-of-reds-expresses-hope-nothing-will-block-elections.html | BATISTA WARNS OF REDS Expresses Hope Nothing Will Block Elections Next Year | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/berliner-retains-state-chess-lead-sets-back-le-cornu-for-sixth.html | BERLINER RETAINS STATE CHESS LEAD Sets Back Le Cornu for Sixth Victory Bartholy Suffers Loss in Experts Play | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/bible-airlift-lauded-eisenhower-approves-plan-to-send-them-over.html | BIBLE AIRLIFT LAUDED Eisenhower Approves Plan to Send Them Over Iron Curtain | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/body-thermostat-in-man-is-disputed-regulating-mechanism-merely.html | BODY THERMOSTAT IN MAN IS DISPUTED Regulating Mechanism Merely Conserve or Dissipates Heat Scientist Says EARLIER THEORIES UPSET Schizophrenics Blood Highly Toxic Physiologist Tells Meeting in Montreal | By Robert K Plumbspecial To the New York Times | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/bonds-and-shares-on-london-market-approach-of-weekend-tends-to.html | BONDS AND SHARES ON LONDON MARKET Approach of WeekEnd Tends to Dampen Trading and Prices Move Little | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/bonn-official-has-heart-attack.html | Bonn Official Has Heart Attack | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/books-of-the-times.html | Books of The Times | By Wllliam du Bois | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/brazil-faces-tram-strike-workers-threaten-to-walk-out-tuesday-in.html | BRAZIL FACES TRAM STRIKE Workers Threaten to Walk Out Tuesday in Wage Dispute | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/britain-bars-demand-of-soviet-for-child.html | BRITAIN BARS DEMAND OF SOVIET FOR CHILD | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/britain-will-push-trade-in-americas-also-looks-to-middle-east-and.html | BRITAIN WILL PUSH TRADE IN AMERICAS Also Looks to Middle East and Western Europe as Areas for Expanding Exports 5 KEY SECTIONS AT ISSUE Churchills Naming of Amory to Increase Business Is Held to Herald New Drive | By Michael L Hoffmanspecial To the New York Times | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/c-herman-vogel.html | C HERMAN VOGEL | special to TE NEW YOkE TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/canada-to-support-freer-trade-move-will-back-britain-on-easing.html | CANADA TO SUPPORT FREER TRADE MOVE Will Back Britain on Easing Existing Currency and Import Curbs at Monetary Parley | By Raymond Daniellspecial To the New York Times | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/ceylon-asks-power-loan-seeks-15000000-from-world-bank-to-complete.html | CEYLON ASKS POWER LOAN Seeks 15000000 From World Bank to Complete Project | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/chile-japan-aided-by-monetary-fund-12500000-loan-to-former-and.html | CHILE JAPAN AIDED BY MONETARY FUND 12500000 Loan to Former and 14000000 to Latter for Sterling Deficit CHILE JAPAN AIDED BY MONETARY FUND | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/crane-set-to-build-big-titanium-plant.html | CRANE SET TO BUILD BIG TITANIUM PLANT | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/crash-kills-science-editor.html | Crash Kills Science Editor | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/cubas-desire-for-freedom-suppression-under-present-regime-likened.html | Cubas Desire for Freedom Suppression Under Present Regime Likened to Soviet Tyranny | CARLOS PRIO SOCARRAS | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/danish-defense-bill-is-held-up-by-labor.html | DANISH DEFENSE BILL IS HELD UP BY LABOR | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/dock-workers-end-australia-strike-union-to-send-more-men-to-bowen.html | DOCK WORKERS END AUSTRALIA STRIKE Union to Send More Men to Bowen to Aid Loading  Soldiers Are Withdrawn | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/doctors-rush-to-join-army-cancels-draft-draft-of-doctors-canceled.html | Doctors Rush to Join Army Cancels Draft DRAFT OF DOCTORS CANCELED BY ARMY | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/dodgers-defeat-giants-with-five-unearned-runs-and-lift-lead-to-ten.html | Dodgers Defeat Giants With Five Unearned Runs and Lift Lead to Ten Games BEANBALL RUCKUS MARKS 86 CONTEST Dodgers Profit by 4 Errors  Giants 4 Homers Include 3 in Succession in 4th | By Joseph M Sheehan | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/doncarlos-hunter.html | DONCARLOS HUNTER | Special to NEW Yo zs | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/dr-edgar-a-farrell.html | DR EDGAR A FARRELL | Specla to Tg Ngw YOK TIMuS | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/dr-thurston-led-u-s-education-commissioner-named-july-2-had-been.html | DR THURSTON LED U S EDUCATION Commissioner Named July 2 Had Been Michigan Official  Won Fund Restoration | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/drop-of-04-shown-in-primary-prices-average-for-farm-products-and.html | DROP OF 04 SHOWN IN PRIMARY PRICES Average for Farm Products and Processed Foods Off  Pork Loins 20 Lower | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/drudgeryfree-astronomy-seen.html | DrudgeryFree Astronomy Seen | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/dulles-comments-arouse-3-nations-capital-disturbed-state-department.html | DULLES COMMENTS AROUSE 3 NATIONS CAPITAL DISTURBED State Department Requests Conants Advice on Easing Ire of German Voters ITALY IRKED OVER TRIESTE Japanese Resent Remarks on Defense Eisenhower Summons Secretary DULLES COMMENTS AROUSE 3 NATIONS | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/eisenhower-names-taft-aide-to-staff-appoints-martin-congressional.html | EISENHOWER NAMES TAFT AIDE TO STAFF Appoints Martin Congressional Liaison Assistant Persons Receives Wider Duties President Names Taft Aide to Staff General Persons Gets Wider Role | By Anthony Levierospecial To the New York Times | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/eisenhower-summons-dulles.html | Eisenhower Summons Dulles | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/ernest-e-carpenter.html | ERNEST E CARPENTER | Special to TH NLV YoPJ Tuaxs | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/escapes-cost-2-jobs-mental-hospital-guards-ousted-2-of-5-patients.html | ESCAPES COST 2 JOBS Mental Hospital Guards Ousted 2 of 5 Patients Still at Large | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/estate-claim-is-denied-chicago-judge-rules-out-mrs-harris-on-lady.html | ESTATE CLAIM IS DENIED Chicago Judge Rules Out Mrs Harris on Lady Esther Ltd | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/flanagan-rau.html | Flanagan Rau | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/foe-of-school-nuns-presses-court-fight.html | FOE OF SCHOOL NUNS PRESSES COURT FIGHT | By Religious News Service | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/fohn-c-all-7s-1-an-insurance-mani-i-exsenlor-vice-president-ofi-new.html | fOHN C ALL 7S 1 AN INSURANCE MANI I ExSenlor Vice President ofl New York Life Is Deadm I 36 Years With Company | I Special toTIz Nw YORK Tlzrs I | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/forfeit-rejection-costs-british-a-tie-u-s-golfers-go-ahead-31-as.html | FORFEIT REJECTION COSTS BRITISH A TIE U S Golfers Go Ahead 31 as Visitors Refuse a Penalty Point Coe pair Loses | By Lincoln A Werdenspecial To the New York Times | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/frederick-w-schmidt.html | FREDERICK W SCHMIDT | Special to Ta NEW NOR TS | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/french-cut-food-prices-10-to-15-as-start-of-laniel-plan-to-lift.html | French Cut Food Prices 10 to 15 as Start Of Laniel Plan to Lift Economic Standing | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/french-strikes-nip-logan-show-talks-prevent-parley-with-pagnol-on.html | FRENCH STRIKES NIP LOGAN SHOW TALKS Prevent Parley With Pagnol on Fanny Musical Version of the Authors Three Plays | By Louis Calta | RE0000096882 | 1981-07-13 | B00000433319 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/french-to-ask-u-s-for-more-war-aid-seek-150000000-additional-for.html | FRENCH TO ASK U S FOR MORE WAR AID Seek 150000000 Additional for IndoChina Vietnamese Organize Freedom Drive | By Harold Callenderspecial To the New York Times | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/grains-turn-firm-after-early-drop-commission-buying-of-wheat-corn.html | GRAINS TURN FIRM AFTER EARLY DROP Commission Buying of Wheat Corn Marked Oats and Rye Share in Improvement | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/halted-danish-ship-back-in-hong-kong.html | HALTED DANISH SHIP BACK IN HONG KONG | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/harles-j-faulkner.html | HARLES J FAULKNER | Special to Tm Nsw YOR TxMCS | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/heat-wave-of-nineties-recalled.html | Heat Wave of Nineties Recalled | JOHN F GRACE | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/indonesia-facing-economic-shoals-with-deficits-growing-many-fear.html | INDONESIA FACING ECONOMIC SHOALS With Deficits Growing Many Fear New Cabinet May Turn From Sound Program | By Tillman Durdinspecial To the New York Times | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/inquiry-asked-by-c-i-o-on-beating-of-aide.html | INQUIRY ASKED BY C I O ON BEATING OF AIDE | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/israel-plans-no-cuts-in-import-program.html | ISRAEL PLANS NO CUTS IN IMPORT PROGRAM | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/jane-wells-married-to-roger-c-harder.html | JANE WELLS MARRIED TO ROGER C HARDER | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/jean-brown-wed-in-mount-vernon-wears-ivory-satin-at-marriage-to.html | JEAN BROWN WED IN MOUNT VERNON Wears Ivory Satin at Marriage to William W Blodgett 3d of United Defense Fund | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/jud6ee-k-walker-u-s-commissioner-chicago-jurist-who-retired-in-1951.html | JUD6EE K WALKER U S COmmISSIONER Chicago Jurist Who Retired in 1951 ter 23 Years in Post Dies at Age of 88 | Special to TH Nzw YORK TLZS | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/la-corredora-takes-aqueduct-dash-for-fillies-and-mares-with-late.html | La Corredora Takes Aqueduct Dash for Fillies and Mares With Late Spurt 191 SHOT SCORES OVER GAY GRECQUE La Corredora Defeats Choice as Nilufer Finishes Third 10 in Discovery Today | By James Roach | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/labor-day-masses-for-catholics-set-special-devotions-are-slated-at.html | LABOR DAY MASSES FOR CATHOLICS SET Special Devotions Are Slated at St Patricks in Brooklyn Diocese and in Other Cities | By Preston King Sheldon | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/lieut-col-h-m-kurtzner.html | LIEUT COL H M KURTZNER | Special to T Nw YORK TES | RE0000096882 | 1981-07-13 | B00000433319 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/lord-llewellin-sworn-in-as-central-africa-leader.html | Lord Llewellin Sworn In As Central Africa Leader | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/m-i-t-dean-to-get-medal.html | M I T Dean to Get Medal | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/marilyn-cahn-wed-in-illinois.html | Marilyn Cahn Wed in Illinois | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/mayor-says-roosevelt-lies-on-rent-and-fare-increases-mayor.html | Mayor Says Roosevelt Lies On Rent and Fare Increases MAYOR DENOUNCES ROOSEVELT CHARGE | By Leo Egan | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/miss-ann-slacke-officers-fiancee-mogill-graduate-will-be-wed-to.html | MISS ANN SLACKE OFFICERS FIANCEE MoGill Graduate Will Be Wed to Surgeon Lieut Comdr John Cliff of Royal Navy | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/miss-susan-waring-dies-yo0kers-plilanthropist-would-have-been-90.html | MISS SUSAN WARING DIES Yo0kers Plilanthropist Would Have Been 90 Next Tuesday | Special to s NEW YOPC TXMuS | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/miss-v-f-patterson-engaged-to-marry-former-spence-teacher-will-be.html | MISS V F PATTERSON ENGAGED TO MARRY Former Spence Teacher Will Be Bride Sept 17 of Hamilton F Potter Jr Harvard 50 | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/mnamaras-craft-paces-210-sailing-mertz-of-american-y-c-next-in.html | MNAMARAS CRAFT PACES 210 SAILING Mertz of American Y C Next in First Race for Manhasset Bay Challenge Trophy | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/moscow-foreign-office-halts-late-night-work.html | Moscow Foreign Office Halts Late Night Work | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/mrs-george-c-magill.html | MRS GEORGE C MAGILL | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/mrs-nancy-c-jones-wed-in-westchester.html | MRS NANCY C JONES WED IN WESTCHESTER | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/murphy-finnegan.html | Murphy  Finnegan | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/nato-parliament-urged-at-parley-federation-of-private-support.html | NATO PARLIAMENT URGED AT PARLEY Federation of Private Support Groups Also Recommended at Copenhagen Session | By George Axelssonspecial To the New York Times | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/new-alarm-clock-to-aid-commuter-invention-to-awaken-auto-engine.html | New Alarm Clock to Aid Commuter Invention to Awaken Auto Engine Another Machine Measures a G Is Feet Accurately Clothes Are Washed With Waves and Span Sounds Off If Shaky LIST OF INVENTIONS PATENTED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000096882 | 1981-07-13 | B00000433319 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/new-army-policy-to-widen-sales-of-liquor-on-its-posts-officers-and.html | New Army Policy to Widen Sales of Liquor on Its Posts Officers and NonComs Now Can Purchase Drinks and Bottles in Open Messes Air Force to Issue Similar Order ARMY WIDENS SALE OF LIQUOR AT POSTS | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/news-of-food-restaurateur-back-from-france-feels-level-of-cooking.html | News of Food Restaurateur Back From France Feels Level of Cooking in Paris Has Deteriorated | By Jane Nickerson | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/no-indictment-on-bingo-camden-grand-jury-rejects-charges-in-v-f-w.html | NO INDICTMENT ON BINGO Camden Grand Jury Rejects Charges in V F W Test | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/nobias-provision-on-crop-aid-voided-agriculture-department-acts.html | NOBIAS PROVISION ON CROP AID VOIDED Agriculture Department Acts After Byrnes Southerners Score Clause for Banks | By William M Blairspecial To the New York Times | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/o-rodger-melling.html | O RODGER MELLING | Speclat to Taz Nmw ts | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/obriens-links-victors-winged-foot-duo-with-69-takes-husbandwife.html | OBRIENS LINKS VICTORS Winged Foot Duo With 69 Takes HusbandWife Title Again | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/otto-marquard-58-a-civil-service-aide.html | OTTO MARQUARD 58 A CIVIL SERVICE AIDE | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/overseas-library-closes-melbourne-official-deplores-end-of-u-s.html | OVERSEAS LIBRARY CLOSES Melbourne Official Deplores End of U S Service | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/pakistan-drafts-bill-to-establish-international-airline-next-april.html | Pakistan Drafts Bill to Establish International Airline Next April Also Would Nationalize Domestic Company and Restrict Foreign Competition  New Line to Use American Planes | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/patrol-increased-to-stop-wetbacks-200-border-men-to-join-300-on.html | PATROL INCREASED TO STOP WETBACKS 200 Border Men to Join 300 on 1500 Miles of Mexico Line After Survey by Brownell | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/paul-r-miller.html | PAUL R MILLER | Speclal to TH NEw YORK TnES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/perez-takes-bout-here-by-knockout-physician-refuges-to-allow.html | PEREZ TAKES BOUT HERE BY KNOCKOUT Physician Refuges to Allow Battered Gallardo to Answer Bell for Ninth at Garden | By Joseph C Nichols | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/pier-union-pledges-to-end-stoppages-in-letter-ryan-promises-to-halt.html | PIER UNION PLEDGES TO END STOPPAGES In Letter Ryan Promises to Halt Wildcat Strikes Here  Pact Talks to Resume | By Stanley Levey | RE0000096882 | 1981-07-13 | B00000433319 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/police-chief-missing-jersey-officer-and-patrolman-lost-as-boat.html | POLICE CHIEF MISSING Jersey Officer and Patrolman Lost as Boat Overturns | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/polish-officials-leave-for-korea.html | Polish Officials Leave for Korea | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/president-visits-osteopath-for-help-for-sore-elbow.html | President Visits Osteopath For Help for Sore Elbow | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/pronto-don-clips-world-trot-mark-favorite-timed-in-210-25-for-mile.html | PRONTO DON CLIPS WORLD TROT MARK Favorite Timed in 210 25 for Mile and Sixteenth to Win at Roosevelt Raceway | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/radio-pioneer-74-dies-j-owen-smith-broadcast-1921-dempseycarpentier.html | RADIO PIONEER 74 DIES J Owen Smith Broadcast 1921 DempseyCarpentier Fight | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/raymond-e-noonan.html | RAYMOND E NOONAN | Sptal to THe Nw YOK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/re-enright-dies-headed-citypolicei-rrst-to-rise-from-ranks-had-been.html | RE ENRIGHT DIES HEADED CITYPOLICEI Rrst to Rise From Ranks Had Been Hurt in Fall ORGANIZED VICE SQUADS His Eight Years in Office Set Record for Length at Time Eased Work Conditions | Spclal to Tm Ngw YoK | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/rearming-germany-adenauer-statement-on-unilateral-military-moves.html | Rearming Germany Adenauer Statement on Unilateral Military Moves Questioned | FREDERICK WALLACH | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/red-cross-gets-bid-to-widen-immunity-world-doctors-body-suggests.html | RED CROSS GETS BID TO WIDEN IMMUNITY World Doctors Body Suggests Geneva Code Cover Medical Jobs in Civilian Defense | By William L Laurencespecial To the New York Times | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/release-of-pows-ending-tomorrow-110-americans-are-due-back-bringing.html | RELEASE OF POWS ENDING TOMORROW 110 Americans Are Due Back Bringing Total to 3596 or 283 Over Foes Quota RELEASE OF POWS ENDING TOMORROW | By William J Jordenspecial To the New York Times | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/rev-dr-lewis-reed-a-minister-54-years.html | REV DR LEWIS REED A MINISTER 54 YEARS | Special to TEE NEW YO TM | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/revolution-seen-in-cattle-breeding-with-herds-to-be-sold-in-egg.html | Revolution Seen in Cattle Breeding With Herds to Be Sold in Egg Stage British Scientists Are Told How Superior Cows Can Be Multiplied by Incubating Their Ova in Foster Mothers | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/rhee-gives-dean-top-korean-award-freed-general-lauded-as-one-who.html | Rhee Gives Dean Top Korean Award Freed General Lauded as One Who Helped Nation to Survive RHEE AWARDS DEAN TOP KOREAN HONOR | By Robert Aldenspecial To the New York Times | RE0000096882 | 1981-07-13 | B00000433319 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/robert-a-bright.html | ROBERT A BRIGHT | Special to Tm NEW YOPdC Tnxs | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/salvador-greets-u-s-labor.html | Salvador Greets U S Labor | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/schary-sees-life-in-film-industry-discounts-happy-undertakers-says.html | SCHARY SEES LIFE IN FILM INDUSTRY Discounts Happy Undertakers Says Studios Will Survive TV Taxes and Restrictions | By Thomas M Pryorspecial To the New York Times | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/shah-to-increase-his-role-in-iran-ruler-calls-three-top-officials.html | SHAH TO INCREASE HIS ROLE IN IRAN Ruler Calls Three Top Officials to a Conference Tomorrow to Press Reform Plans | By Robert C Dotyspecial To the New York Times | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/south-texas-towns-fighting-new-floods.html | SOUTH TEXAS TOWNS FIGHTING NEW FLOODS | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/soviet-attacks-adenauer.html | Soviet Attacks Adenauer | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/soviet-broadcasts.html | Soviet Broadcasts | JEREMY GAIGE | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/state-g-o-p-head-expected-to-quit-pfeiffers-decision-to-step-out-is.html | STATE G O P HEAD EXPECTED TO QUIT Pfeiffers Decision to Step Out Is Attributed to Increase in His Business Interests By WARREN WEAVER Jr | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/strike-in-guatemala-averted.html | Strike in Guatemala Averted | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/students-doing-fantasy-u-of-california-to-open-season-with-whites.html | STUDENTS DOING FANTASY U of California to Open Season With Whites Mother Lode | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/suez-talks-close-on-cheerful-note-but-britishegyptian-sessions.html | SUEZ TALKS CLOSE ON CHEERFUL NOTE But BritishEgyptian Sessions Leave Big Issues Unsolved Robertson Going to London | By Kennett Lovespecial To the New York Times | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/this-customer-wrong-by-94.html | This Customer Wrong by 94 | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/tito-warns-he-will-mass-troops-unless-italy-retires-border-force.html | Tito Warns He Will Mass Troops Unless Italy Retires Border Force TITO WARNS ITALY ON BORDER TROOPS | By Jack Raymondspecial To the New York Times | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/to-stimulate-world-trade.html | To Stimulate World Trade | ROBERT ALFREDSON | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/topeka-acts-to-end-segregated-schools.html | TOPEKA ACTS TO END SEGREGATED SCHOOLS | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/u-n-asks-aid-pledges-seeks-voluntary-contributions-for-variety-of.html | U N ASKS AID PLEDGES Seeks Voluntary Contributions for Variety of Programs | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/u-s-seeks-to-bar-seating-red-china-at-53-u-n-session-sounds-out.html | U S SEEKS TO BAR SEATING RED CHINA AT 53 U N SESSION Sounds Out Other Delegations on Move to Counter Soviet Motion in Assembly U S SEEKS TO BAR RED CHINA IN U N | By Thomas J Hamiltonspecial To the New York Times | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/u-s-skippers-take-third-race-in-row-llanoria-leads-way-again-in.html | U S SKIPPERS TAKE THIRD RACE IN ROW Llanoria Leads Way Again in BritishAmerican Cup Test With Goose RunnerUp | By John Rendelspecial To the New York Times | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/u-s-to-intensify-civil-rights-drive-federal-official-tells-jewish.html | U S TO INTENSIFY CIVIL RIGHTS DRIVE Federal Official Tells Jewish War Veterans Freedom Is Everybodys Business | By Irving Spiegelspecial To the New York Times | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/u-s-trieste-stand-angers-italians-statement-by-dulls-causes-wave-of.html | U S TRIESTE STAND ANGERS ITALIANS Statement by Dulls Causes Wave of Protests Wests Alliance May Suffer U S TRIESTE STAND ANGERS ITALIANS | By Arnaldo Cortesispecial To the New York Times | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/unification-of-europe-man-in-street-said-to-want-federation-while.html | Unification of Europe Man in Street Said to Want Federation While Communists Block It | UMBERTO SERAFINI | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/van-fleet-in-turkey-stops-there-to-confer-en-route-from-korean-aid.html | VAN FLEET IN TURKEY Stops There to Confer en Route From Korean Aid Tour | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/vietnam-speaks-as-one-nationalists-call-congress-to-back.html | VIETNAM SPEAKS AS ONE Nationalists Call Congress to Back Independence Demands | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/walter-t-karcher-arctlitect-was-72.html | WALTER T KARCHER ARCtlITECT WAS 72 | Speel to Ta Nv YORK TnES I | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/weehawken-loses-fight-port-agency-wins-permanent-injunction-in-tube.html | WEEHAWKEN LOSES FIGHT Port Agency Wins Permanent Injunction in Tube Dispute | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/west-german-reds-fete-banned-as-election-ruse.html | West German Reds Fete Banned as Election Ruse | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/wood-field-and-stream-maritime-provinces-anticipating-steady-influx.html | Wood Field and Stream Maritime Provinces Anticipating Steady Influx of U S Hunters This Fall | By Raymond R Camp | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/woodstark.html | WoodStark | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/worldwide-art-in-a-new-setting-united-nations-plaza-at-the-carnegie.html | WORLDWIDE ART IN A NEW SETTING United Nations Plaza at the Carnegie Center to House Filipino Show for Month | S P | RE0000096882 | 1981-07-13 | B00000433319 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/yankees-plan-to-waste-no-time-in-clinching-fifth-flag-in-a-row.html | Yankees Plan to Waste No Time In Clinching Fifth Flag in a Row Confident Bombers Meet Senators Tonight at Capital IndiansWhite Sox Fight for Second Seen Aiding New York | By John Drebingerspecial To the New York Times | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/youngest-republic-disrupted-by-coup-coup-ousts-president-of.html | Youngest Republic Disrupted by Coup Coup Ousts President of Maldives Established as a Republic Jan 1 | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-05 | https://www.nytimes.com/1953/09/05/archives/zenith-increases-tv-prices.html | Zenith Increases TV Prices | Special to THE NEW YORK TIMES | RE0000096882 | 1981-07-13 | B00000433319 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/-jet-stream-flowing-out-of-siberia-plays-a-part-in-our-hot-and-cold.html | Jet Stream Flowing Out of Siberia Plays A Part in Our Hot and Cold Spells | By Waldemar Kaempffert | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/loyalty-pledge-rises-to-plague-democrats-southern-wing-is-planning.html | LOYALTY PLEDGE RISES TO PLAGUE DEMOCRATS Southern Wing Is Planning to Revive In Chicago the Convention Dispute Which Once Before Split Party | By Cabell Phillips | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/-the-new-world-again-advanced-to-the-rescue-of-the-old-the.html | The New World Again Advanced to the Rescue of the Old THE UNDECLARED WAR 19401941 Volume II of The World Crisis and American Foreign Policy By William L Langer and S Everett Gleason 963 pp New York Harper  Bros 10 | By Samuel Flagg Bemis | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/17-vehicles-crash-in-turnpike-storm-more-than-score-hurt-in-heavy.html | 17 VEHICLES CRASH IN TURNPIKE STORM More Than Score Hurt in Heavy Rain as Wind Drives Dense Meadow Smoke Over Road | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/2500000-asked-for-asia-u-n-childrens-fund-proposes-aid-to-14.html | 2500000 ASKED FOR ASIA U N Childrens Fund Proposes Aid to 14 Countries | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/3d-fashions.html | 3D Fashions | By Virginia Pope | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/45000000-grant-to-iran-is-announced-by-eisenhower-speedy-step-in.html | 45000000 Grant to Iran Is Announced by Eisenhower Speedy Step in Response to New Regimes Plea Brings Thanks From Premier Teheran Move on Oil Pact Hoped For | By Anthony Leviero | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/5000000-in-road-bids-new-york-offers-are-lowest-on-garden-state.html | 5000000 IN ROAD BIDS New York Offers Are Lowest on Garden State Parkway | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/a-tour-of-outposts-a-year-of-space-a-chapter-in-autobiography-by.html | A Tour Of Outposts A YEAR OF SPACE A Chapter in Autobiography By Eric Linklater 273 pp New York Harcourt Brace  Co 350 | By Robert L Duffus | RE0000096883 | 1981-07-13 | B00000433320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/aces-1900-miles-at-603-m-p-h-wins-bendix-race-by-48-seconds-ace-at.html | Aces 1900 Miles at 603 m p h Wins Bendix Race by 48 Seconds ACE AT 603 M P H WINS BENDIX RACE | By the United Press | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/adenauer-policies-main-issues-today-in-bonn-elections-integrating.html | ADENAUER POLICIES MAIN ISSUES TODAY IN BONN ELECTIONS Integrating of the German Economy and Defense Into West Europes at Stake | By M S Handler | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/ai-lawrence-marri-in-south-gowned-in-lace-and-taffeta-at-her.html | AI LAWRENCE MARRI IN SOUTH Gowned in Lace and Taffeta at Her Wedding in Cobham Va to DonMichael Bird | special to thje new york times | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/albert-d-anderson.html | ALBERT D ANDERSON | Special to Tis Nsw oxK TII | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/alien-capital-curb-proposed-in-india-communist-and-socialist-chiefs.html | ALIEN CAPITAL CURB PROPOSED IN INDIA Communist and Socialist Chiefs Take This View in Debating Growing Unemployment | By Robert Trumbull | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | R E B | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/amateurs-dilemma-shall-it-be-color-black-and-white-or-stereo.html | AMATEURS DILEMMA Shall It Be Color Black And White or Stereo | By Jacob Deschin | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/america-and-art-commission-of-fine-arts-report-discussed.html | AMERICA AND ART Commission of Fine Arts Report Discussed | By Aline B Louchheim | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/anne-dailey-is-fiancee-florida-southern-alumna-plans-marriage-to.html | ANNE DAILEY IS FIANCEE Florida Southern Alumna Plans Marriage to Barry M Pool | Rlclal to THZ Nzw YORK TIMZS | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/arthur-d-cutler.html | ARTHUR D CUTLER | Special to TH NSW YOR TIMuS | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/as-the-grapes-ripen-the-vintage-by-ursula-keir-307-pp-new-york.html | As the Grapes Ripen THE VINTAGE By Ursula Keir 307 pp New York William Sloane Associates 350 | By Fanny Sedgwick Colby | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/astounding-performance.html | Astounding Performance | MORRIS L KAPLAN | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/at-home-in-the-arctic-north-the-nature-and-drama-of-the-polar-world.html | At Home in the Arctic NORTH The Nature and Drama of the Polar World By Kaare Rodahl Illustrated 237 pp New York Harper Bros 350 | By Trevor Lloyd | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/atomic-private-eye-the-time-masters-by-wilson-tucker-249-pp-new.html | Atomic Private Eye THE TIME MASTERS By Wilson Tucker 249 pp New York Rinehart Co 250 | BASIL DAVENPORT | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/attack-on-beetles-urged-homeowners-advised-to-spread-chemical.html | ATTACK ON BEETLES URGED Homeowners Advised to Spread Chemical Killers on Lawns | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/authors-query.html | Authors Query | ERIC W BARNES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/automobiles-meeting-aaa-in-los-angeles-to-discuss-problems-of-the.html | AUTOMOBILES MEETING AAA in Los Angeles to Discuss Problems Of the Car the Driver and the Road | By Bert Pierce | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/aviation-instruments-lowapproach-weather-observers-will-soon-be.html | AVIATION INSTRUMENTS LowApproach Weather Observers Will Soon Be Installed at Local Airports | By Bliss K Thorne | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/back-roads-to-the-pioneer-valley.html | BACK ROADS TO THE PIONEER VALLEY | By Barbara Polowe | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/bartley-sr-wins-on-detroit-river-leads-son-in-7liter-speedboat-test.html | BARTLEY SR WINS ON DETROIT RIVER Leads Son in 7Liter SpeedBoat Test SloMoShun V Qualifies for Silver Cup | By Clarence E Lovejoy | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/battling-bogarts-saga-or-an-appraisal-of-humphrey-bogarts.html | BATTLING BOGARTS SAGA Or an Appraisal of Humphrey Bogarts Rebellious Climb Up the Ladder | By M A Schmidt | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/berliner-nears-title.html | Berliner Nears Title | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/bermuda-awaits-gale-hurricane-is-expected-to-pass-west-of-island.html | BERMUDA AWAITS GALE Hurricane Is Expected to Pass West of Island | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/better-business-school-project.html | Better Business School Project | B F | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/blending-culture-and-the-outdoor-life.html | BLENDING CULTURE AND THE OUTDOOR LIFE | By Richard L Neuberger | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/brain-travel-ahead-of-time-by-henry-kuttner-177-pp-new-york.html | Brain Travel AHEAD OF TIME By Henry Kuttner 177 pp New York Ballantine Rooks Cloth 2 paper 35 cents | VILLERS GERSON | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/bridge-world-championships-british-teams-victory-at-helsinki-brings.html | BRIDGE WORLD CHAMPIONSHIPS British Teams Victory At Helsinki Brings 54 Match to London | By Albert H Morehead | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/british-bow-by-93-american-amateurs-win-six-of-eight-singles-in.html | BRITISH BOW BY 93 American Amateurs Win Six of Eight Singles in Walker Cup Golf | By Lincoln A Werden | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/british-endorse-u-s-aid.html | British Endorse U S Aid | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/british-unionists-gather-annual-congress-to-determine-labors.html | BRITISH UNIONISTS GATHER Annual Congress to Determine Labors Attitude on Issues | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/brooklmffer.html | Brooklmffer | 5pcato Tm N Toxg | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/brooklyn-club-triumphs-cricket-team-beats-fairmount-in-philadelphia.html | BROOKLYN CLUB TRIUMPHS Cricket Team Beats Fairmount in Philadelphia Match | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/brooks-win-16-to-7-campanellas-2-homers-mark-rout-of-giants-snider.html | BROOKS WIN 16 TO 7 Campanellas 2 Homers Mark Rout of Giants Snider Connects | By Joseph M Sheehan | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/brownell-to-push-fight-on-deception-attorney-general-tells-amvets-f.html | BROWNELL TO PUSH FIGHT ON DECEPTION Attorney General Tells Amvets F B I Plans Action Against Those Balking Inquiries | By Elie Abel | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/by-way-of-report-brigadoon-on-the-way-cinema-16-notes.html | BY WAY OF REPORT  Brigadoon on the Way  Cinema 16  Notes | By Howard Thompson | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/cameron-victor-in-bellport-sail-pilots-shimmyshewabble-to-star.html | CAMERON VICTOR IN BELLPORT SAIL Pilots ShimmySheWabble to Star Victory Ketcham Is Narrasketuck Winner | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/camp-drum-closing-down-the-77th-departs-and-regular-army-takes-over.html | CAMP DRUM CLOSING DOWN The 77th Departs and Regular Army Takes Over | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/capitals-business-slumps-amid-us-job-losses-fear-job-losses-spur.html | Capitals Business Slumps Amid US Job Losses Fear JOB LOSSES SPUR SLUMP AT CAPITAL | By Charles E Egan | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/cards-2-runs-in-7th-topple-braves-7-to-5-cards-2run-7th-beats.html | Cards 2 Runs in 7th Topple Braves 7 to 5 CARDS 2RUN 7TH BEATS BRAVES 75 | By the United Press | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/chapman-first-in-sail-kolk-and-johnson-also-victors-in-sea-cliff-y.html | CHAPMAN FIRST IN SAIL Kolk and Johnson Also Victors in Sea Cliff Y C Races | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/chaseyrulof.html | ChaseyRulof | SPecialto Tz NW YORK TIME | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/complacency.html | COMPLACENCY | R MARX | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/complaint.html | Complaint | THERESE CHAMPON | RE0000096883 | 1981-07-13 | B00000433320 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/concerted-action-by-nations-urged-chairman-of-chamber-council-terms.html | CONCERTED ACTION BY NATIONS URGED Chairman of Chamber Council Terms it an Essential Step to Economic Betterment | By Brendan M Jones | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/conflicting-laws-rules-about-passing-on-the-right-are-examples-of.html | CONFLICTING LAWS Rules About Passing on the Right Are Examples of Interstate Confusion | By Charles Grutzner | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/conservation-more-hunting-audubon-society-decries-interior.html | CONSERVATION MORE HUNTING Audubon Society Decries Interior Departments New Wildlife Rules | By John B Oakes | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/cooks-tour-with-daisy-richard-said-no-by-peter-towry-244-pp-new.html | Cooks Tour With Daisy RICHARD SAID NO   By Peter Towry 244 pp New York William Morrow  Co 3 | JUDITH P QUEHL | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/cotton-blossom-iv-leads-fleet-home-wheelers-yawl-beats-nina-to.html | COTTON BLOSSOM IV LEADS FLEET HOME Wheelers Yawl Beats Nina to Finish for an ElapsedTime Mark in Vineyard Race | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/danish-designs.html | Danish Designs | By Betty Pepis | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/dark-winds-over-china-the-great-peace-an-asians-candid-report-on.html | Dark Winds Over China THE GREAT PEACE An Asians Candid Report on Red China By Raja Hutheesing 246 pp New York Harper  Bros 350 | By Henry Lieberman | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/dick-donald.html | DICK DONALD | Special to T Nzw Yom TiZS | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/difficulties-face-housing-financing-problem-on-distribution-looms.html | DIFFICULTIES FACE HOUSING FINANCING Problem on Distribution Looms as BankDealer Group Folds With Big Offering Near | By Paul Heffernan | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/directive.html | DIRECTIVE | ROBERT S FIELD | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/director-offers-views-on-the-staging-of-shakespeare-plays-other.html | Director Offers Views on the Staging Of Shakespeare Plays  Other Notes | MARGARET WEBSTER | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/dispute-over-trieste-mars-western-defense-italy-and-yugoslavia.html | DISPUTE OVER TRIESTE MARS WESTERN DEFENSE Italy and Yugoslavia Carry Their Feud To Point Where It Has Weakened Southern Flank of NATO Powers | By C L Sulzberger | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/douglas-delivers-400th-of-dc6-line-schedules-for-dc7-is-speeded-and.html | DOUGLAS DELIVERS 400TH OF DC6 LINE Schedules for DC7 Is Speeded and American Airlines Gets First of 25 Next Month | By Bliss K Thorne | RE0000096883 | 1981-07-13 | B00000433320 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/dr-charles-a-steiner.html | DR CHARLES A STEINER | Specialto THS NtW Yor K TrMz | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/dulles-reassures-italian-on-trieste-tells-envoy-1948-u-s-policy-on.html | DULLES REASSURES ITALIAN ON TRIESTE Tells Envoy 1948 U S Policy on Return of Area to Rome Has Not Been Changed | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/ecuador-bans-marriage-of-some-aides-to-aliens.html | Ecuador Bans Marriage Of Some Aides to Aliens | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/education-in-review-guide-to-citizenship-training-in-schools-puts.html | EDUCATION IN REVIEW Guide to Citizenship Training in Schools Puts Main Emphasis on Mental Health | By Benjamin Fine | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/eight-tied-for-jersey-lead.html | Eight Tied for Jersey Lead | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/elizabeth-humphrey-to-bi-married-oct-10.html | ELIZABETH HUMPHREY TO BI MARRIED OCT 10 | Special to TH Nrw Yog TTIFJ | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/emmons-begins-swing.html | Emmons Begins Swing | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/england-overrun-the-dark-island-by-henry-treece-312-pp-new-york.html | England Overrun THE DARK ISLAND By Henry Treece 312 pp New York Random House 3 | By Thomas Caldecot Chubb | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/enright-rites-tuesday-special-police-detail-named-to-honor.html | ENRIGHT RITES TUESDAY Special Police Detail Named to Honor Exommissioner | Secls fo Tm Nsw Yo Tl4s | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/entries-in-jerseys-dahlia-show-cut-sharply-by-drought.html | Entries in Jerseys Dahlia Show Cut Sharply by Drought | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/eoward-van-bomel-o-shmlro-farms-i.html | EOWARD VAN BOMEL o SHmlrO FARMS I | Special to THu Nv YORK Tr I | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/everett-w-gray.html | EVERETT W GRAY | Special to NW Yo rozls | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/extension-fought-in-primary-voting-board-of-elections-asks-dewey-to.html | EXTENSION FOUGHT IN PRIMARY VOTING Board of Elections Asks Dewey to Reject Plea to Add 8 Hours as Costing City 176000 | By Joseph C Ingraham | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/facsimile-device-rules-power-flow-indiana-electric-co-american-gas.html | FACSIMILE DEVICE RULES POWER FLOW Indiana Electric Co American Gas System Link Installs Aid to Efficiency Accuracy | By Thomas P Swift | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/fall-asters-overture-to-autumn-varieties-in-bloom-now-preface-big.html | FALL ASTERS OVERTURE TO AUTUMN Varieties in Bloom Now Preface Big Show Still to Come | By Mary C Seckman | RE0000096883 | 1981-07-13 | B00000433320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/farrellybrown-i.html | FarrellyBrown I | Special to Trum N1w Yox ikMZS | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/father-as-a-family-man.html | Father as a Family Man | By M Robert Gomberg | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/federal-payroll-cuts-bring-morale-problem-some-88000-government.html | FEDERAL PAYROLL CUTS BRING MORALE PROBLEM Some 88000 Government Workers Have Lost Their Jobs This Year | By Luther A Huston | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/festival-prologue-indexing-specialty-subjects-viewed-prior-to.html | FESTIVAL PROLOGUE Indexing Specialty Subjects Viewed Prior to International Contest | By Mary Ellen Bute | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/field-of-travel-tour-operators-get-together-on-a-list-of-seven.html | FIELD OF TRAVEL Tour Operators Get Together on a List Of Seven Trips for the OffSeason | By Diana Rice | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/firemen-to-parade-in-peekskill.html | Firemen to Parade in Peekskill | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/forgotten-delights-unearthed-in-a-garden-of-books.html | Forgotten Delights Unearthed in a Garden of Books | By Christopher Morley | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/frederick-a-rieke.html | FREDERICK A RIEKE | Spectal to Tg w YoK TMS | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/french-policy-shifts-seen-in-indochina-and-morocco-change-is-laid.html | French Policy Shifts Seen In IndoChina and Morocco Change Is Laid in Part to U S Prodding American View Now Less Idealistic | By C L Sulzberger | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/french-red-danger-cited-socialist-replies-to-criticism-on-ending-of.html | FRENCH RED DANGER CITED Socialist Replies to Criticism on Ending of Strikes | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/french-sight-budget-aid-more-u-s-help-would-have-economic-effects.html | FRENCH SIGHT BUDGET AID More U S Help Would Have Economic Effects at Home Abroad | By Harold Callender | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/georgette-davis-bride-i14-suburbs-bryn-mawr-college-senior-s.html | GEORGETTE DAVIS BRIDE I14 SUBURBS Bryn Mawr College Senior s Married in Glenville Conn to G Ferrante di Ruffano | Special to THg Nw ORK TIMg | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/germans-vote-on-europeanism-vs-neutralism-todays-election-will.html | GERMANS VOTE ON EUROPEANISM VS NEUTRALISM Todays Election Will Determine How Future of Reich Will Be Planned | By Clifton Daniel | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/giraldas-king-kole-takes-main-prize-at-somerset-hills-kennel-club.html | Giraldas King Kole Takes Main Prize at Somerset Hills Kennel Club Show BLOODHOUND GAINS AWARD IN JERSEY | By Michael Strauss | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/good-performance.html | GOOD PERFORMANCE | ALLEN KLEIN | RE0000096883 | 1981-07-13 | B00000433320 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archiv es/gossip-of-the-rialto-concerning-an-actor-who-appears-to-be-enjoying.html | GOSSIP OF THE RIALTO Concerning an Actor Who Appears to Be Enjoying Steady Work  Other Items | By J P Shanley | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archiv es/greek-budgets-offered-defense-allocation-is-50-quake-victims-to-get.html | GREEK BUDGETS OFFERED Defense Allocation Is 50 Quake Victims to Get Aid | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archiv es/guatemala-audit-backed-supreme-court-denies-injunction-on-check-of.html | GUATEMALA AUDIT BACKED Supreme Court Denies Injunction on Check of Railroads Books | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archiv es/guatemala-scores-press-foreign-minister-says-u-s-gets-false-picture.html | GUATEMALA SCORES PRESS Foreign Minister Says U S Gets False Picture of Land Seizure | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archiv es/harvest-of-fruit.html | Harvest Of Fruit | By Jane Nickerson | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archiv es/hasty-road-easily-beats-athenian-in-156085-futurity-at-chicago.html | Hasty Road Easily Beats Athenian In 156085 Futurity at Chicago HASTY ROAD TAKES 156085 FUTURITY | By the United Press | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archiv es/hj-adonis-hearing-to-open-this-week-bribe-case-figure-anxious-to.html | HJ ADONIS HEARING TO OPEN THIS WEEK Bribe Case Figure Anxious to Testify Legislature in Veto Session Thursday | By George Cable Wright | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archiv es/holdup-man-loses-his-nerve-and-flees.html | HOLDUP MAN LOSES HIS NERVE AND FLEES | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archiv es/hollywood-warning-metros-dore-schary-urges-fewer-films.html | HOLLYWOOD WARNING Metros Dore Schary Urges Fewer Films | By Thomas M Pryor | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archiv es/how-virus-attacks-sound-tissues.html | How Virus Attacks Sound Tissues | W K | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archiv es/howard-s-okie.html | HOWARD S OKIE | ecia to T Nw Yo Tn4Et | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archiv es/hugh-graham.html | HUGH GRAHAM | Special to THE NEW YORK TS | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archiv es/huntersandkam-soeetal.html | HunterSandkam Soeetal | to THE lEw ox TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archiv es/iadelaidem-niall-i-wed-in-proniiengei-becomes-bride-of-nathanielr.html | IADELAIDEM NIALL I WED IN PRONIIENGEI Becomes Bride of NathanielR Tingley Amherst Alumnus | in | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archiv es/icarolyn-demorest-of-wellesley-engaged.html | iCarolyn Demorest of Wellesley Engaged | pecll tO TH qE YORK TrMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archiv es/iflisszoewell5-egiged-to-wed-bryn-mawrgirl-will-be-bride-of-lieut.html | IfliSSZOEWELL5 EGIGED TO WED Bryn MawrGirl Will Be Bride of Lieut Samuel Felton Jr 2Time Olympic Athlete | Special toT Ngw Yo rags | RE0000096883 | 1981-07-13 | B00000433320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/ih-north-carolihai-has-6-attendants-in-marriage-to-johrv-l.html | IH NORTH CAROLIHAI Has 6 Attendants in Marriage to Johrv L Hazlehurst 3d at Church in Asheville | Special to Trot NEW YORE rEs | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/imiss-ring-engaged-to-be-wed.html | IMiss Ring Engaged to Be Wed | Special to Tm NzW YOnK TrMU | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By William du Bois | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/in-the-march-of-history-a-front-row-seat-by-nicholas-roosevelt.html | In the March Of History A FRONT ROW SEAT By Nicholas Roosevelt Illustrated 304 pp Norman University of Oklahoma Press 450 | By Arthur Krock | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/indian-harbor-wins-2d-cup-test-but-corinthian-keeps-point-edge.html | Indian Harbor Wins 2d Cup Test But Corinthian Keeps Point Edge Coudert Captures Race Off Orienta Club by Only Six Seconds Over McNamara of Leading Entry From Massachusetts | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/inquiry-expected-in-u-s-stockpiles-bridges-pushes-check-after.html | INQUIRY EXPECTED IN U S STOCKPILES Bridges Pushes Check After Getting Complaints of Lax Purchasing Programs | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/irans-communist-tudeh-is-down-but-not-out-party-which-gained-ground.html | IRANS COMMUNIST TUDEH IS DOWN BUT NOT OUT Party Which Gained Ground Under Mossadegh Has Undercover Forces | By Robert C Doty | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/james-drew-dies-a-jurist-4i-years-retired-chief-of-pennsylvania.html | JAMES DREW DIES A JURIST 4i YEARS Retired Chief of Pennsylvania Supreme Court Was 76 Held Pittsburgh Posts | Special to THE NEV YORK TiJ | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/jeanne-buss-married-to-thomas-ivileod-jr.html | JEANNE BUSS MARRIED TO THOMAS IVILEOD JR | Special to THu NEW YOgK TIrE | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/jersey-race-goes-to-saddle-tramp-carroll-colorbearer-scores-in.html | JERSEY RACE GOES TO SADDLE TRAMP Carroll ColorBearer Scores in Atlantic City Handicap Returning 4660 for 2 | By Joseph C Nichols | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/katharine-lee-watt-bride-of-j-c-gielow.html | KATHARINE LEE WATT BRIDE OF J C GIELOW | t Special to Tz Nzv Yo Tnz | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/kimmjone.html | KimmJone | Npecial to Tg Nx No TTn | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/korea-conference-casts-dark-shadows-ahead-communists-can-make-some.html | KOREA CONFERENCE CASTS DARK SHADOWS AHEAD Communists Can Make Some Trouble But Are Unlikely to Block Parley | By Thomas J Hamilton | RE0000096883 | 1981-07-13 | B00000433320 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/korea-looks-to-un-for-speedy-relief-huge-task-of-reconstruction-is.html | KOREA LOOKS TO UN FOR SPEEDY RELIEF Huge Task of Reconstruction Is Being Started for People Who Have Lost All | By Robert Alden | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/lady-with-a-flexible-face-anna-russell-appearing-in-her-variety.html | LADY WITH A FLEXIBLE FACE Anna Russell Appearing In Her Variety Show Here Tomorrow | By Gilbert Millstein | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/last-pows-freed-in-korea-exchange-by-allies-and-reds-3597-americans.html | LAST POWS FREED IN KOREA EXCHANGE BY ALLIES AND REDS 3597 Americans Are Returned in 33 Days  Many in Final Group Are Officers | By William J Jorden | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/learning-is-fun-miss-frances-ding-dong-school-book-by-frances-r.html | Learning is Fun MISS FRANCES DING DONG SCHOOL BOOK By Frances R Horwich and Reinald Werrenrath Jr Illustrated by Katherine Evans 72 pp Chicago Rand McNally  Co Cloth 2 Paper 1 DING DONG SCHOOL BOOKS By Frances R Horwich and Reinald Werrenrath Jr Your Friend the Policemen Illustrated by William Neebe A Suitcase with a Surprise Illustrated by Ruth van Tellingen Debbie and Her Nap Illustrated by Adele Wehr The Big Coal Truck Illustrated by William Neebe I Decided Illustrated by Merge Opitz A Day Downtown With Daddy Illustrated by Helen Prickett 6 vols 28 pp each Chicago Rand McNally  Co 25 cents each For Ages 3 to 6 | PAT CLARK | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/leigh-bbott-bride-0fh-a-garri0n2-l-columbia-law-stutlent-ar-married.html | LEIGH BBOTT BRIDE 0FH A GARRI0N2 l Columbia Law Stutlent Ar  Married by Brides Uncle in 1 Mountain Lakes Church | pel to THI IW YOgi TIMIng | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/life-dull-for-dog-who-sailed-seas-skippy-mascot-of-empire-state.html | LIFE DULL FOR DOG WHO SAILED SEAS Skippy Mascot of Empire State Training Ship Is Veteran of 25000 Miles Before Mast | By Werner Bamberger | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/llss-loti-chisoli-wed-in-elmsford-escorted-by-her-father-she-is.html | llSS LOTI CHISOLI WED IN ELMSFORD Escorted by Her Father She is Married to John W Woods Student at U of South | Spcell to T Nzw Yo TMr | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/lois-hopper-married-to-howard-anderson.html | LOIS HOPPER MARRIED TO HOWARD ANDERSON | Special to THE 2EW Yogx TIMS | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/louise-s-hoopeb-becomes-fianceei-and-george-c-sharer-jr-plan.html | LOUISE S HOOPEB BECOMES FIANCEEI and George C Sharer Jr Plan December Wedding | Special to Tz NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/malay-red-losses-high-august-total-of-129-is-53-record-81-dead-and.html | MALAY RED LOSSES HIGH August Total of 129 Is 53 Record 81 Dead and 45 Surrendered | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/margaret-butler-benjamin-toe-wed-mt-holyoke-graduate-and-son-of.html | MARGARET BUTLER BENJAMIN tOE WED Mt Holyoke Graduate and Son of Retired Rear Admiral Married in Millburn N J | Special to Tsz Nw No Txss | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/martha-myers-affianced-to-naval-officer.html | Martha Myers Affianced to Naval Officer | Special to THz Nw YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/mary-h-lawrence-vassar-54-betrothed-i-to-donald-knight-clifford-jr.html | Mary H Lawrence Vassar 54 Betrothed i To Donald Knight Clifford Jr Yale Senior | Slclal to THZ NgW YORK TiM I | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/mary-trayers-bride-of-charles-griffen.html | MARY TRAYERS BRIDE OF CHARLES GRIFFEN | Speaial to Tsm lzw Yox 1 | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/mcpaddendaley.html | McPaddenDaley | Special io Tg NIw yotx Tn | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/mecca-for-rose-fans-american-rose-society-finds-new-home-on-seven.html | MECCA FOR ROSE FANS American Rose Society Finds New Home On Seven Acres in Columbus Ohio | L C | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/medal-given-to-salvador-mother.html | Medal Given to Salvador Mother | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/meeting-of-world-bank-and-fund-will-be-first-under-republicans.html | Meeting of World Bank and Fund Will Be First Under Republicans WORLD BANK FUND IN 4DAY SESSIONS | By George A Mooney | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/miseoisbrenr-beco1vies-engaged-jersey-girl-former-member-of-state.html | MISEOISBRENR BECO1VIES ENGAGED Jersey Girl Former Member of State Hockey Team to Be Wed to J R Terwilliger | Speeinl to Nxw Yo | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/miss-arliive-dorman-is-prospective-bride.html | MISS ARLIIVE DORMAN IS PROSPECTIVE BRIDE | Special to Ta NEw YORK MES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/miss-carol-hopkins-a-prospective-bride.html | MISS CAROL HOPKINS A PROSPECTIVE BRIDE | Special to Tag Nzw York Tnzs | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/miss-cooke-affianced-dramatics-teacher-will-be-wed-to-john-reed.html | MISS COOKE AFFIANCED Dramatics Teacher Will Be Wed to John Reed Irwin | Special to Tmr Nw NORlg TgMU | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/miss-eaton-is-wed-to-roger-w-wolfe-wellesley-graduate-and-signal.html | MISS EATON IS WED TO ROGER W WOLFE Wellesley Graduate and Signal Corps Veteran Are Married in Church at Elizabeth | Special to T Nw No TMrl | RE0000096883 | 1981-07-13 | B00000433320 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/miss-joaiv-coffmaiv-is-wed-in-bay-state.html | MISS JOAIV COFFMAIV IS WED IN BAY STATE | Special to Tz NEW YORK TiMr | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/miss-mary-coriell-d-a-larson-married.html | MISS MARY CORIELL D A LARSON MARRIED | Special to THE NEW YORK TIMgS | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/miss-nancy-webster-affianced-to-ensign.html | MISS NANCY WEBSTER AFFIANCED TO ENSIGN | pl to  o | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/miss-seaver-is-fiancee-of-william-pitcairn.html | Miss Seaver Is Fiancee of William Pitcairn | plnl to THK Nzw YORE Tlr | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/miss-trijxl-bride-of-a-al-ehsign-married-to-randolph-wilson-jr-in.html | MISS TRIJXL BRIDE OF A AL EHSIGN Married to Randolph Wilson Jr in Frederick Md by Her l Father Hood College Head | pecla to Tl NZW YORK TIIII | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/miss-walter-betrothed-daughter-of-u-s-representative-to-be-wed-to.html | MiSS WALTER BETROTHED Daughter of U S Representative to Be Wed to William Muok | Special to Tlx NzW oR TIMS | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/miss-yokellbetrothed-mount-holyoke-student-to-be-wed-to-david-j.html | MISS YOKELLBETROTHED Mount Holyoke Student to Be Wed to David J Mandelbaum | Specl to Tins Nw YORK Tnzs | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/mob-panic.html | MOB PANIC | HARRIET FRANCIS | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/modern-stylists-in-jazz.html | MODERN STYLISTS IN JAZZ | By John S Wilson | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/moonflowers-open-as-night-falls.html | MOONFLOWERS OPEN AS NIGHT FALLS | G B FIERTZ | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/mrs-c-d-crosby-has-son.html | Mrs C D Crosby Has Son | J Special to THE NEw YOIK IMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/mrs-eleanor-brown-married.html | Mrs Eleanor Brown Married | special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/mrs-floyd-n-abbott.html | MRS FLOYD N ABBOTT | Special to Tins Nzw No TZMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/mrs-luce-calls-on-pella-dulles-reassures-italian-on-trieste.html | Mrs Luce Calls on Pella DULLES REASSURES ITALIAN ON TRIESTE | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/national-bloc-in-indochina-berates-french-oppression-indochina.html | National Bloc in IndoChina Berates French Oppression INDOCHINA GROUP DENOUNCES FRANCE | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/negotiator-on-suez-returns-to-london.html | NEGOTIATOR ON SUEZ RETURNS TO LONDON | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/nervous-impulse-widely-studied-pharmacologists-say-action-of-new.html | NERVOUS IMPULSE WIDELY STUDIED Pharmacologists Say Action of New Drugs Does Not Fit Into Current Theories | By Robert K Plumb | RE0000096883 | 1981-07-13 | B00000433320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/new-rupture-seen-in-kashmir-talks-nehru-assails-karachi-press-for.html | NEW RUPTURE SEEN IN KASHMIR TALKS Nehru Assails Karachi Press for Attacks on His Stand for New Plebiscite Arbiter | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/news-and-notes-from-the-studios.html | NEWS AND NOTES FROM THE STUDIOS | By Sidney Lohman | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/news-of-the-world-of-stamps-u-n-makes-available-design-of-its-human.html | NEWS OF THE WORLD OF STAMPS U N Makes Available Design of Its Human Rights Day Issue | By Kent B Stiles | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/nielsen-is-ousted-seixas-halts-dane-in-4-sets-hoad-tops-mulloy-in-3.html | NIELSEN IS OUSTED Seixas Halts Dane in 4 Sets Hoad Tops Mulloy in 3 at Forest Hills | By Allison Danzig | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/no-basis-for-indicting-mccarthy-reported-found-in-fraud-inquiry-no.html | No Basis for Indicting McCarthy Reported Found in Fraud Inquiry NO FRAUD CHARGES ON MCARTHY SEEN | North American Newspaper Alliance | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/notes-on-science-florida-currents-immense-flow-preventive-for.html | NOTES ON SCIENCE Florida Currents Immense Flow Preventive for Jaundice | W K | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/nuptials-kre-held-for-migill-alumna-miss-joan-mortimermaddox-wed-to.html | NUPTIALS kRE HELD FOR MIGILL ALUMNA Miss Joan MortimerMaddox Wed to Warren H Maxfield in Great Barrington Church | Special to Tm lzw Yolx TmU | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/oconnellaustin.html | OConnellAustin | Special to TllZ NZw YOV K TllVl | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/of-men-and-rats-the-bold-saboteurs-by-chandler-brossard-303-pp-new.html | Of Men And Rats THE BOLD SABOTEURS By Chandler Brossard 303 pp New York Farrar Straus Young 350 | HERBERT MITGANG | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/oklahoma-is-back-city-center-is-presenting-a-new-edition.html | OKLAHOMA IS BACK City Center Is Presenting A New Edition | By Brooks Atkinson | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/oneiloconnor.html | ONeilOConnor | Special to THZ Nzw oc TZMrS | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/oral-essays.html | Oral Essays | THOMAS G MORGANSEN | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/our-record-hot-spell-how-it-got-that-way-a-mass-of-cool-canadian.html | OUR RECORD HOT SPELL HOW IT GOT THAT WAY A Mass of Cool Canadian Air Went Berserk and Ruined the Weather | By Charles Grutzner | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/outgrowth-of-porgy-negro-musical-company-is-being-planned-by-two.html | OUTGROWTH OF PORGY Negro Musical Company Is Being Planned By Two Sponsors of Current Opera | By Arthur Gelb | RE0000096883 | 1981-07-13 | B00000433320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/pace-of-inflation-rises-in-australia-drop-in-pound-and-in-volume-of.html | PACE OF INFLATION RISES IN AUSTRALIA Drop in Pound and in Volume of Production Plus Increase in Immigration Are Factors | By Roy L Curthoys | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/partisans-gather-to-hear-tito-today-thousands-of-veterans-await.html | PARTISANS GATHER TO HEAR TITO TODAY Thousands of Veterans Await Policy Speech in Camp Area Near Italian Frontier | By Jack Raymond | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/patricia-maxwell-wed-in-japanl.html | Patrcia Maxwell Wed in Japanl | I Special to THK NzW YORK TI M | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/patricia-lester-betrothed.html | Patricia Lester Betrothed | Special to the NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/philipp-at-90-still-pursues-active-career.html | PHILIPP AT 90 STILL PURSUES ACTIVE CAREER | By Harold C Schonberg | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/phipps-colt-first-in-28100-handicap-level-lea-defeats-dictar-by-two.html | PHIPPS COLT FIRST IN 28100 HANDICAP Level Lea Defeats Dictar by Two and a Half Lengths at Aqueduct to Pay 1920 | By James Roach | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/president-greets-indians-of-the-u-s-tells-commissioner-to-assure.html | PRESIDENT GREETS INDIANS OF THE U S Tells Commissioner to Assure Them of Fair Play His Arm Trouble Again Is Treated | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/pretender.html | PRETENDER | SAMUEL M OSGOOD | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/quake-jogs-athens-seven-injured-in-nearby-village-little-damage.html | QUAKE JOGS ATHENS Seven Injured in NearBy Village Little Damage Reported | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/records-sibelius-finns-works-are-played-by-stockholm-group.html | RECORDS SIBELIUS Finns Works Are Played By Stockholm Group | H C S | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/refugee-influx-complicates-hong-kong-health-problems-volunteer.html | Refugee Influx Complicates Hong Kong Health Problems Volunteer Groups Provide Some Facilities and Doctors Work in Spare Time | By Howard A Rusk M D | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/report-on-atomic-race-u-s-russia-compared-while-we-are-ahead-on.html | REPORT ON ATOMIC RACE U S RUSSIA COMPARED While We Are Ahead on Weapons We Are Exposed to Dangerous Assault | By Hanson W Baldwin | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/richard-mkee-weds-miss-suzanne-eddy.html | RICHARD MKEE WEDS MISS SUZANNE EDDY | Special go Tm Nv o TrMz | RE0000096883 | 1981-07-13 | B00000433320 |

| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
|---|---|---|---|---|---|---|
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/road-illusions-held-an-accident-factor.html | ROAD ILLUSIONS HELD AN ACCIDENT FACTOR | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/rose-crane-a-bridetobe-nursing-graduate-engaged-to-charles-smith.html | ROSE CRANE A BRIDETOBE Nursing Graduate Engaged to Charles Smith Yale Alumnus | peclal to Trz NEW YORK TrMrq | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/rutrdavisbrmeofair-lieutenaht-escorted-by-ffther-at-wedding-in.html | RUTRDAViSBRmEOFAIR LIEUTENAHT Escorted by FFtther at Wedding in Plainfield Methodist ChurGh to George OStevens 3d f | Special to Nsw o Tn | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/ryanzimmerman.html | RyanZimmerman | Slaecll to Tg Nw YOV K TZMZS | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/santee-easily-takes-415-mile-in-toronto-santee-captures-toronto.html | Santee Easily Takes 415 Mile in Toronto SANTEE CAPTURES TORONTO MILE RUN | By the Canadian Press | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/scooping-the-town-danny-by-william-and-sara-cunningham-217-pp-new.html | Scooping The Town DANNY By William and Sara Cunningham 217 pp New York Crown Publishers 3 | VICTOR P HASS | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/seaman-aline-young-is-married-on-coast.html | SEAMAN ALINE YOUNG IS MARRIED ON COAST | Slaeelal to THg Ngw YORK TZMg1 | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/second-summer-southern-california-and-the-big-southwest-prepare-to.html | SECOND SUMMER Southern California and the Big Southwest Prepare to Expand Their Activities | BY Gladwin Hill | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/secret-victories-by-dulles-hailed-gen-smith-tells-jewish-war.html | SECRET VICTORIES BY DULLES HAILED Gen Smith Tells Jewish War Veterans These Successes Are Already Significant | By Irving Spiegel | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/selma-pollets-engaged-cornell-senior-to-be-married-toi-lieut.html | SELMA POLLETS ENGAGED Cornell Senior to Be Married toI Lieut Sheldon Rosenthal peelal | to TH NW YOF TnvA | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/shipowners-hail-coast-sailor-pact.html | SHIPOWNERS HAIL COAST SAILOR PACT | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/solution.html | Solution | DELBERT CLARK | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/soviet-ballerina-in-jubilee.html | Soviet Ballerina in Jubilee | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/soviet-releases-troops-at-same-time-it-calls-youths-of-19-to-the.html | SOVIET RELEASES TROOPS At Same Time It Calls Youths of 19 to the Colors | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/soviet-sees-dulles-trying-to-ruin-u-n-izvestia-defends-veto-power.html | SOVIET SEES DULLES TRYING TO RUIN U N Izvestia Defends Veto Power and Calls for Settlement on Nuclear Weapons | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/speaking-of-books.html | SPEAKING OF BOOKS | FORT MACLEOD Alta | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/speed-happy-street-rod-by-henry-gregor-felsen-277-pp-new-york.html | Speed Happy STREET ROD By Henry Gregor Felsen 277 pp New York Random House 250 For Ages 12 to 16 | ELLEN LEWIS BUELL | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/sports-of-the-times-a-lucky-wild-pitch.html | Sports of The Times A Lucky Wild Pitch | By Arthur Daley | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/sterling-firmed-by-switch-pounds-transactions-in-market-here.html | STERLING FIRMED BY SWITCH POUNDS Transactions in Market Here u250000 Daily or Double Those of Year Ago | By Burton Crane | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/steward-lad-wins-pace-at-westbury-1720-choice-completes-double-for.html | STEWARD LAD WINS PACE AT WESTBURY 1720 Choice Completes Double for Driver Jordan  Willie S Home First in Trot | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/suburbweddin6-for-miss-townsend-elmira-college-alumna-bride-in.html | SUBURBWEDDIN6 FOR MISS TOWNSEND Elmira College Alumna Bride in Bronxville of William Van Dresser Swift x | Special to THZ Nw Yomo TzMzs | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/suggestions-save-big-sum-on-planes-association-head-reports-total.html | SUGGESTIONS SAVE BIG SUM ON PLANES Association Head Reports Total Would Buy 11 Bombers  Hits StopandGo Procurement | By John Stuart | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/summer-salvage-flourishing-window-box-plants-yield-cuttings-for-the.html | SUMMER SALVAGE Flourishing Window Box Plants Yield Cuttings for the House in Winter | By Elizabeth Turner | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/summers-blessings-ticking-off-the-midyear-favors-of-the-screen.html | SUMMERS BLESSINGS Ticking Off the MidYear Favors of the Screen | By Bosley Crowther | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/survivor-annuity-now-held-taxable-subjects-to-estate-levy-ruling.html | SURVIVOR ANNUITY NOW HELD TAXABLE Subjects to Estate Levy Ruling Finds If Plan Was Chosen After Oct 7 1949 | By Godfrey N Nelson | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/television-in-review-premiere-offerings-of-three-dramatic-series.html | TELEVISION IN REVIEW Premiere Offerings of Three Dramatic Series Provide Mixed Reactions | By Val Adams | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/the-a-b-c-of-the-i-q-from-the-han-dynasty-to-harold-stassen.html | The A B C of the I Q From the Han dynasty to Harold Stassen bureaucrats have taken intelligence tests the record shows they work mostly | By Robert Gerdy | RE0000096883 | 1981-07-13 | B00000433320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/the-ballerina-an-appraisal-of-fonteyn-she-has-attained-greatness-a.html | The Ballerina An Appraisal of Fonteyn She has attained greatness a writer finds by living utterly fox her art and having little if any life outside it | By Sacheverell Sitwell | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/the-big-ifs-of-the-city-primary-size-of-the-vote-could-determine.html | THE BIG IFS OF THE CITY PRIMARY Size of the Vote Could Determine the Victor in Democratic Race | By Leo Egan | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/the-dance-addenda-second-report-on-new-london-festival-sadlers.html | THE DANCE ADDENDA Second Report on New London Festival  Sadlers Wells Ballet Repertory | By John Martin | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/the-financial-week-stock-prices-touch-lowest-levels-since-may.html | THE FINANCIAL WEEK Stock Prices Touch Lowest Levels Since May 1952Traders Are Cautious on Future | By John G Forrest | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/the-great-challenge-of-germany-here-is-a-report-on-german-democracy.html | The Great Challenge of Germany Here is a report on German democracy  the dark and the bright  as resurgent West Germany goes to the polls | By Drew Middleton | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/the-listener-has-his-say-about-discussion-shows.html | The Listener Has His Say About Discussion Shows | MABEL BRUGGER | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/the-magic-mountains-wilderness-passage-by-forrester-blake-310-pp.html | The Magic Mountains WILDERNESS PASSAGE By Forrester Blake 310 pp New York Random House 350 | CAROLINE BANCROFT | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/the-merchants-point-of-view.html | The Merchants Point of View | By William M Freeman | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/the-past-and-today-changed-circumstances-have-increased-problems-of.html | THE PAST AND TODAY Changed Circumstances Have Increased Problems of New York Philharmonic | By Olin Downes | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/the-rake-in-scotland-stravinsky-opera-receives-first-hearing-in.html | THE RAKE IN SCOTLAND Stravinsky Opera Receives First Hearing In Britain at Edinburgh Festival | By Desmond ShawTaylor | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/the-road-traveled-by-george-sand-lelia-the-life-of-george-sand-by.html | THE ROAD TRAVELED BY GEORGE SAND LELIA The Life of George Sand By Andre Maurois Translated from the French by Gerard Hopkins 482 pp New York Harper Bros 5 | By Francis Steegmuller | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/the-sands-run-out-facing-mount-kenya-the-tribal-life-of-the-gikuyu.html | The Sands Run Out FACING MOUNT KENYA The Tribal Life of the Gikuyu By Jomo Kenyatta Illustrated 339 pp New York British Book Centre 4 | By John Barkham | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/the-vanished-world-of-fanny-morrow-the-flower-of-may-by-kate-obrien.html | The Vanished World of Fanny Morrow THE FLOWER OF MAY By Kate OBrien 342 pp New York Harper  Bros 375 | By Elizabeth Janeway | RE0000096883 | 1981-07-13 | B00000433320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/the-world-of-the-bug-insects-their-secret-world-by-evelyn-cheesman.html | The World Of the BUG INSECTS Their Secret World By Evelyn Cheesman Illustrated 246 pp New York William Sloane Associates 3 | By Raymond Holden | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/the-z-p-giddens-entertain.html | The Z P Giddens Entertain | leclal to TI NEW YOK TIMS | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/time-rebel-against-the-fall-of-night-by-arthur-c-clarke-223-pp-new.html | Time Rebel AGAINST THE FALL OF NIGHT By Arthur C Clarke 223 pp New York Gnome Press 275 | J F M | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/to-panama-on-a-motorcycle.html | TO PANAMA ON A MOTORCYCLE | LEE QUINN | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/tug-of-war-develops-over-nickel-shall-curbs-be-lifted-or-kept.html | Tug of War Develops Over Nickel Shall Curbs Be Lifted or Kept NICKEL CONTROLS BRING TUGOFWAR | By Jack R Ryan | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/turks-move-to-win-foreign-investing-new-fields-will-be-opened-for.html | TURKS MOVE TO WIN FOREIGN INVESTING New Fields Will Be Opened for Capital and Margin of Profits Will Be Raised | By Welles Hangen | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/u-n-chief-to-speak-at-dinner.html | U N Chief to Speak at Dinner | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/u-s-fliers-relate-defiance-to-reds-tell-of-resisting-death-threats.html | U S FLIERS RELATE DEFIANCE TO REDS Tell of Resisting Death Threats Designed to Force Them to Confess Germ Warfare | By Robert Alden | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/uranium-output-gains-south-africa-lists-22-gold-mines-as-part.html | URANIUM OUTPUT GAINS South Africa Lists 22 Gold Mines as Part Producers | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/urban-league-opens-6day-parley-today.html | URBAN LEAGUE OPENS 6DAY PARLEY TODAY | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/us-aircraft-carrier-delivered-to-french.html | US AIRCRAFT CARRIER DELIVERED TO FRENCH | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/vermont-dismisses-balking-professor-trustees-act-on-dr-novikoff-who.html | VERMONT DISMISSES BALKING PROFESSOR Trustees Act on Dr Novikoff Who Was Defiant in Senate and University Inquiries | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/vicarious-travel-releases-of-folk-music-from-foreign-countries.html | VICARIOUS TRAVEL Releases of Folk Music From Foreign Countries | R P | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/vixen-surf-and-twister-score-though-30knot-puffs-trouble-sound.html | Vixen Surf and Twister Score Though 30Knot Puffs Trouble Sound Yachts 15 STARTERS FAIL TO FINISH CONTESTS | By John Rendel | RE0000096883 | 1981-07-13 | B00000433320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/war-of-the-hucksters-the-space-merchants-by-frederik-pohl-and-c-m.html | War of the Hucksters THE SPACE MERCHANTS By Frederik Pohl and C M Kornbluth 179 pp New York Ballantine Books 150 cloth 35 cents paper | J FRANCIS MCCOMAS | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/water-flow-promised-saugatuck-river-level-will-be-maintained.html | WATER FLOW PROMISED Saugatuck River Level Will Be Maintained Officials Say | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/watershed-plan-is-ready-for-test-agricultural-agency-program-may.html | WATERSHED PLAN IS READY FOR TEST Agricultural Agency Program May Decide Local Areas Role in Conservation | By William M Blair | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/wellesley-college-gets-ninth-head-of-library.html | Wellesley College Gets Ninth Head of Library | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/west-germans-end-campaign-quietly-adenauer-retires-to-his-rose.html | WEST GERMANS END CAMPAIGN QUIETLY Adenauer Retires to His Rose Garden Calmly Confident  Dulles Remark Resented | By Clifton Daniel | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/westchester-fairs-set.html | Westchester Fairs Set | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/white-house-sees-no-rift-on-dulles-aide-denies-report-president-is.html | WHITE HOUSE SEES NO RIFT ON DULLES Aide Denies Report President Is Gravely Concerned Over Secretarys Remarks | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/why-frenchmen-dont-pay-taxes-the-public-treasury-is-their-enemy.html | Why Frenchmen Dont Pay Taxes The public treasury is their enemy taxation their horror Even the Romans found all Gaul united on evading tribute | By Rene Sedillot | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/whys-and-wherefores-for-a-revised-format-max-liebman-talks-about.html | WHYS AND WHEREFORES FOR A REVISED FORMAT Max Liebman Talks About His Reasoning In Changing a Successful Formula | By Arthur Gelb | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/wide-open-debate-on-the-wide-open-spaces-the-administrations-moves.html | Wide Open Debate on the Wide Open Spaces The Administrations moves to localize power development and land control have revived a historic controversy in the Far Western states | By Richard L Neuberger | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/william-allan-smith.html | WILLIAM ALLAN SMITH | special to thenew york tioms | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/william-diok-dies-an-industrialist-director-of-the-national-sugar.html | WILLIAM DIOK DIES AN INDUSTRIALIST Director of the National Sugar Refining Co Best Foods Inc and Irving Trust Was 65 | Special to THE NEW YORK Tn | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/william-m-cattell.html | WILLIAM M CATTELL | Sped to Trl NW Yo | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/wilsongibson.html | WilsonGibson | I  pecial to THZ NEW IORK TIMZ5 | RE0000096883 | 1981-07-13 | B00000433320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/winfreo-h-remsen.html | WINFREO H REMSEN | Special to T lw YoRx TfMsr | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/wlaryl-stuntoh-crestwood-bride-mrried-in-asbury-methodist-churck-to.html | WlARYL STUNTOH CRESTWOOD BRIDE Mrried in Asbury Methodist ChurcK to David DeWolf Lewis Formerly of Navy | Special to Trrr Nrxv Yov K To tzs | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/wood-field-and-stream-waterfowlers-express-revival-of-faith-in-u-s.html | Wood Field and Stream Waterfowlers Express Revival of Faith in U S Fish and Wildlife Service | By Raymond R Camp | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/woodstock-season-summer-colony-shows-reach-climes.html | WOODSTOCK SEASON Summer Colony Shows Reach Climes | By Stuart Preston | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/world-drivers-an-autoanalysis-man-in-the-street-here-concludes-that.html | World Drivers An AutoAnalysis Man in the street here concludes that mans character often is reflected by his behavior behind the steering wheel | By Robert Payne | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/world-group-set-up-on-teaching-disabled.html | WORLD GROUP SET UP ON TEACHING DISABLED | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/world-labor-gets-durkin-greetings-holiday-statement-includes-word.html | WORLD LABOR GETS DURKIN GREETINGS Holiday Statement Includes Word of Hope for Workers Behind Iron Curtain | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/world-of-music-guests-expected-six-visiting-orchestras-will-be.html | WORLD OF MUSIC GUESTS EXPECTED Six Visiting Orchestras Will Be Heard in New York Next Season | By Ross Parmenter | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/wounded-veteran-wins-citizenship-president-signs-bill-clearing.html | WOUNDED VETERAN WINS CITIZENSHIP President Signs Bill Clearing Status of Glen Cove Major and His Two Sisters | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/yanks-senators-kept-idle-by-rain-ford-and-mcdonald-will-face.html | YANKS SENATORS KEPT IDLE BY RAIN Ford and McDonald Will Face Masterson Stobbs Today in Capital Twin Bill | By John Drebinger | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/yonkers-soldier-faces-sad-return-wife-and-son-died-during-his.html | YONKERS SOLDIER FACES SAD RETURN Wife and Son Died During His Nearly 3 Years as Captive of Enemy in Korea | Special to THE NEW YORK TIMES | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/yoshida-deep-bows-and-a-temper-japans-prime-minister-is-politeness.html | Yoshida Deep Bows And a Temper Japans Prime Minister is politeness itself until challenged by his opponents | By Lindesay Parrott | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-06 | https://www.nytimes.com/1953/09/06/archives/zahedi-thanks-eisenhower.html | Zahedi Thanks Eisenhower | By Robert C Doty | RE0000096883 | 1981-07-13 | B00000433320 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/2-in-crash-quit-hospitals-5-others-in-turnpike-accident-still.html | 2 IN CRASH QUIT HOSPITALS 5 Others in Turnpike Accident Still Undergo Treatment | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/84-enter-sing-sing-in-august.html | 84 Enter Sing Sing in August | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/about-new-york-puppy-from-phone-men-ends-tears-of-girl-9-shades-of.html | About New York Puppy From Phone Men Ends Tears of Girl 9 Shades of Canfield Prince of Gamblers | By William M Farrell | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/abroad-with-an-air-of-gravity-west-germany-goes-to-the-polls.html | Abroad With an Air of Gravity West Germany Goes to the Polls | By Anne OHare McCormick | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/adenauer-wins-decisively-bonn-tie-to-west-endorsed-in-rout-of.html | ADENAUER WINS DECISIVELY BONN TIE TO WEST ENDORSED IN ROUT OF NEUTRAL PARTIES SOCIALISTS TRAIL Extreme Left and Right Groups Suffer Heavily in Vote Returns ADENAUER SWEEPS WEST GERMAN POLL | By Clifton Danielspecial To the New York Times | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/all-weeks-prices-of-grains-advance-heat-results-in-active-buying.html | ALL WEEKS PRICES OF GRAINS ADVANCE Heat Results in Active Buying but After Liquidation Much of Early Gain Is Erased ALL WEEKS PRICES OF GRAINS ADVANCE | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/anna-russell-set-for-revue-tonight-singing-comedienne-will-be.html | ANNA RUSSELL SET FOR REVUE TONIGHT Singing Comedienne Will Be Starred in BoomerKlein Show at the Vanderbilt | By Sam Zolotow | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/antiamericanism-in-japan-reported-gaining-sharply-antiu-s-feeling-s.html | AntiAmericanism in Japan Reported Gaining Sharply ANTIU S FEELING SOARING IN JAPAN | By William J Jordenspecial to the New York Times | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/arden-house-aids-in-guiding-nation-foreign-and-domestic-policies.html | ARDEN HOUSE AIDS IN GUIDING NATION Foreign and Domestic Policies Shaped for Eisenhower by His Mountaineers | By Charles Grutzner | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/arthur-j-nugent.html | ARTHUR J NUGENT | Special to N YO MZS | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/aurora-polo-club-checks-pittsfield-takes-national-20goal-final-at.html | AURORA POLO CLUB CHECKS PITTSFIELD Takes National 20Goal Final at Blind Brook 94  Smith Excels With 4 Tallies | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/banker-finds-city-financially-sound-j-s-linen-tells-chase-clients.html | BANKER FINDS CITY FINANCIALLY SOUND J S Linen Tells Chase Clients New Yorks Bonds Deserve Favorable Consideration HE TERMS OUTLOOK GOOD Management Survey Group of Which He Is a Member Is Being Heeded He Says | By Paul Crowell | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/barbara-levi___son-wed-honor-graduate-of-smith-bride-of-iaubert.html | BARBARA LEVISON WED Honor Graduate of Smith Bride of iaubert Gerald Stein | Sldal to TIt NEW YORK T | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/bargain-boat-proves-to-be-anything-but.html | BARGAIN BOAT PROVES TO BE ANYTHING BUT | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/barrydurbfn.html | BarryDurbfn | Special to THE NEW YoP Ic zs | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/berliner-beats-schmidt.html | Berliner Beats Schmidt | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/big-colorado-project-will-siphon-water-across-continental-divide.html | Big Colorado Project Will Siphon Water Across Continental Divide | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/biologists-bar-idleness-press-field-research-as-they-await.html | BIOLOGISTS BAR IDLENESS Press Field Research as They Await Convention Opening | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/book-on-richard-iii-cited.html | Book on Richard III Cited | HOWARD HAYCRAFT | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/boy-15-fails-by-mile-and-a-half-in-long-islandconnecticut-swim.html | Boy 15 Fails by Mile and a Half In Long IslandConnecticut Swim | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/brazil-coffee-sales-here-cut-by-europe.html | BRAZIL COFFEE SALES HERE CUT BY EUROPE | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/british-quarters-are-depressed.html | British Quarters Are Depressed | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/british-report-asks-efficient-coal-use.html | BRITISH REPORT ASKS EFFICIENT COAL USE | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/british-unionists-to-debate-policies-moderate-leaders-of-t-u-c.html | BRITISH UNIONISTS TO DEBATE POLICIES Moderate Leaders of T U C Expected to Prevail Over LeftWing Movement | By Thomas F Bradyspecial To the New York Times | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/brooklyn-eleven-trails-bows-to-antilles-cricket-club-by-10-runs.html | BROOKLYN ELEVEN TRAILS Bows to Antilles Cricket Club by 10 Runs  Parsons Stars | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/cairo-court-head-resigns-colonels-action-delays-accused-reds-trial.html | CAIRO COURT HEAD RESIGNS Colonels Action Delays Accused Reds Trial as It Is Due to Start | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/california-seeks-more-wetbacks-labor-shortage-is-threatened-nixon.html | CALIFORNIA SEEKS MORE WETBACKS Labor Shortage Is Threatened Nixon Asked to Help Ease Curbs Newspaper Says CALIFORNIA SEEKS MORE WETBACKS | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/carolyn-j-elliott-beomes-fiancee-william-smith-alumna-to-be-wed-to.html | CAROLYN J ELLIOTT BEOMES FIANCEE William Smith Alumna to Be Wed to Douglas Campbell 1949 Lehigh Graduate | Special to Taz Ngw YORK WMZS | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/ceylon-will-admit-all-world-airlines.html | CEYLON WILL ADMIT ALL WORLD AIRLINES | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/change-to-council-pushed-in-newark-citizen-unit-to-campaign-for.html | CHANGE TO COUNCIL PUSHED IN NEWARK Citizen Unit to Campaign for Shift From the Commission Govermnent on Nov 3 | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/chemists-achieve-synthetic-sugar-work-of-canadian-and-swiss-is-said.html | CHEMISTS ACHIEVE SYNTHETIC SUGAR Work of Canadian and Swiss Is Said to Open Way for New Scientific Studies FIRST EFFORTS BALKED Task Accomplished in Three Months  Tracing of Path of Sugar Molecule Seen | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/coal-feud-in-hills-enters-2d-year-as-lewis-fights-to-organize-mine.html | Coal Feud in Hills Enters 2d Year As Lewis Fights to Organize Mine His U M W and West Virginia Company Still Are Locked in Bitter Controversy | By Joseph A Loftusspecial To the New York Times | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/colleges-priests-help-in-rebuilding-they-put-aside-cassocks-for.html | COLLEGES PRIESTS HELP IN REBUILDING They Put Aside Cassocks for Work Clothes at Worcester Institution Hit by Tornado | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/connecticut-vote-called-clue-to-54-november-elections-in-4-major.html | CONNECTICUT VOTE CALLED CLUE TO 54 November Elections in 4 Major Cities Are Expected to Show Where Democrats Stand | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/costa-rican-to-tour-continent.html | Costa Rican to Tour Continent | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/danish-socialists-fight-nato-air-bases-stand-precludes-approval-by.html | Danish Socialists Fight NATO Air Bases Stand Precludes Approval by Parliament | By George Axelssonspecial to the New York Times | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/department-head-at-yale-drowned-dr-bennett-anthropologist-dies.html | DEPARTMENT HEAD AT YALE DROWNED Dr Bennett Anthropologist Dies Trying to Aid Daughter at Marthas Vineyard | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/dewitt-clinton-pond.html | DEWITT CLINTON POND | Special to Tim Nuw Yo Tar | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/dulles-denies-rift-with-eisenhower-knows-of-no-friction-over-his.html | DULLES DENIES RIFT WITH EISENHOWER Knows of No Friction Over His Recent Remarks He Says on Arrival in Denver for Talks | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/dutch-easing-curb-on-dollar-trade-some-import-controls-slated-to-be.html | DUTCH EASING CURB ON DOLLAR TRADE Some Import Controls Slated to Be Lifted  10 Export Yield Plan to Be Ended | By Paul Catzspecial To the New York Times | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/economics-and-finance-on-the-necessity-for-the-reforming-of-the-tax.html | ECONOMICS AND FINANCE On the Necessity for the Reforming of the Tax Structure of the Nation | By Edward H Collins | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/economy-of-india-declared-stable-reserve-bank-there-reports.html | ECONOMY OF INDIA DECLARED STABLE Reserve Bank There Reports Inflation Eased Peak Output and Slump Fears Fading | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/eisenhower-praises-urban-league-record.html | EISENHOWER PRAISES URBAN LEAGUE RECORD | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/eisenhowers-awaiting-sons-return-attend-chapel-service-and-club.html | Eisenhowers Awaiting Sons Return Attend Chapel Service and Club Reception at Denver Base | By Anthony Levierospecial To the New York Times | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/facing-our-problems.html | Facing Our Problems | FLORENCE BUNGER | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/fales-nina-takes-vineyard-trophy-schooner-wins-on-corrected-time.html | FALES NINA TAKES VINEYARD TROPHY Schooner Wins on Corrected Time Again  Wheeler Home First in Record for Race | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/financial-times-index-down.html | Financial Times Index Down | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/fire-damages-defense-plant.html | Fire Damages Defense Plant | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/francis-ford.html | FRANCIS FORD | Special to TIC Nw sZep l TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/frederick-j-limroth.html | FREDERICK J LIMROTH | Special to Titz NEW NOIK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/furillo-and-durocher-stage-battle-dodger-player-fractures-left-hand.html | Furillo and Durocher Stage Battle Dodger Player Fractures Left Hand Furillo of Dodgers Suffers Fractured Hand in Fight With Giants Durocher ROE BROOKS TAKES 10TH STRAIGHT 63 | By Louis Effrat | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/george-h-nolan-77-built-power-plants.html | GEORGE H NOLAN 77 BUILT POWER PLANTS | Special to Tm NEW YOgK TIM | RE0000096884 | 1981-07-13 | B00000433321 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/good-news-first-in-yachting-test-loomis-yawl-leads-roosevelt-award.html | GOOD NEWS FIRST IN YACHTING TEST Loomis Yawl Leads Roosevelt Award Series Sleipnir Wins Stratford Shoal Event | By John Rendelspecial To the New York Times | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/grace-e-kapl_____aan-bribe-i-federal-aides-daughter-wed.html | GRACE E KAPLAAN BRIBE I Federal Aides Daughter Wed | I I | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/haifa-foils-a-plot-to-sabotage-port-reporter-seized-with-bomb-as.html | HAIFA FOILS A PLOT TO SABOTAGE PORT Reporter Seized With Bomb as Bonn Reparations Cargo Is Unloaded Police Say | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/harry-b-schooley.html | HARRY B SCHOOLEY | qpeclal to Tag NW YORK nvgs | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/henry-stein.html | HENRY STEIN | Special to THIS NSW YORK TIMS | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/hitchanthony.html | HitchAnthony | Special to Tg NEW YORK Tzzs | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/house-unit-hears-of-navy-datas-use-in-4-percenter-bid-eisenhower-in.html | HOUSE UNIT HEARS OF NAVY DATAS USE IN 4 PERCENTER BID Eisenhower Inaugural Official Is Said to Have Quoted Classified Information INQUIRY REPORT AWAITED Warren L Stephenson Named as Seeker of Commission on Rocket Launcher Business Inquiry Hears of Navy Datas Use In Move to a 4 Percenter Deal | By Clayton Knowlesspecial To the New York Times | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/idr-rijdolf-hober-illtilted-educatolti-u-of-p-medicalschool-dies.html | iDR RIJDOLF HOBER IllTiltED EDUCATOltI U of P  MedicalSchool Dies Noted Bioioical Chemist | Special to Tm N Yom TXMSS | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/indian-staff-off-to-tokyo.html | Indian Staff Off to Tokyo | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/indonesians-to-mourn-group-to-mark-anniversary-of-communist.html | INDONESIANS TO MOURN Group to Mark Anniversary of Communist Uprising | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/israeli-cargo-halted-greek-ship-carrying-asphalt-to-elat-detained.html | ISRAELI CARGO HALTED Greek Ship Carrying Asphalt to Elat Detained at Suez | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/italys-electoral-system-abandonment-of-p-r-advocated-to-achieve.html | Italys Electoral System Abandonment of P R Advocated to Achieve Stable Government | MARCO TREVES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/janet-heaton-married-she-becomes-bride-of-gerard-i-p-thomas-in.html | JANET HEATON MARRIED She Becomes Bride of Gerard i P Thomas in Philadelphia | SPecial to THS NSW YORK TsS | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/jersey-dahlia-show-ends-1000-attend-twoday-event-in-branch-brook.html | JERSEY DAHLIA SHOW ENDS 1000 Attend TwoDay Event in Branch Brook Park in Essex | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/jewish-veterans-score-voice-cuts-they-hit-economies-when-reds-spend.html | JEWISH VETERANS SCORE VOICE CUTS They Hit Economies When Reds Spend More  H T Madison Is Elected Commander | By Irving Spiegelspecial To the New York Times | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/joan-moyer____ss-nuptials-alumna-of-oberlin-college-is-bride-of.html | JOAN MOYERSS NUPTIALS Alumna of Oberlin College Is Bride of Lyman F Root | Special to TS NLV YORK TIiSS | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/korean-to-study-in-u-s-11-arriving-this-month-under-u-n-agency.html | KOREAN TO STUDY IN U S 11 Arriving This Month Under U N Agency Fellowships | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/l-i-beach-to-get-a-lift-elevator-slated-for-rocky-point-at-port.html | L I BEACH TO GET A LIFT Elevator Slated for Rocky Point at Port Jefferson | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/lebourveaubolton.html | LebourveauBolton | Special to THE NZW YOnK TLES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/long-island-riders-win.html | Long Island Riders Win | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/lorenzens-galu-ii-first-hogan-next-in-luders16-sail-at-indian.html | LORENZENS GALU II FIRST Hogan Next in Luders16 Sail at Indian Harbor Y C | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/lyn-kemp-bride-in-floral-park.html | Lyn Kemp Bride in Floral Park | Special tO T Ngw YORK TIMZS | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/market-in-london-shows-resistance-industrial-shares-gain-despite.html | MARKET IN LONDON SHOWS RESISTANCE Industrial Shares Gain Despite Weakness in Wall Street  GiltEdge Issues Strong RESERVES ROSE IN AUGUST Treasury Renews Its Appeal for More Exports Citing U S as Among Areas for Stress | By Lewis L Nettletonspecial To the New York Times | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/masked-thug-gets-750-escapes-after-threatening-3-at-inn-in-ocean.html | MASKED THUG GETS 750 Escapes After Threatening 3 at Inn in Ocean Township N J | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/meilan-chicago-zoos-giant-panda-dies-last-of-teddy-bears-held.html | Meilan Chicago Zoos Giant Panda Dies Last of Teddy Bears Held Captive in U S | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/mgm-plans-film-on-korea-p-o-ws-studio-observing-the-return-of.html | MGM PLANS FILM ON KOREA P O WS Studio Observing the Return of Liberated Service Men in Preliminary Move | By Thomas M Pryorspecial To the New York Times | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/miss-mary-e-bi66s-is-married-in-west-jbride-of-frederick-s-zollner.html | MISS MARY E BI66S IS MARRIED IN WEST JBride of Frederick S Zollner Boston U Law Graduate in Colorado Springs | Specla to THE NEW YORK TIMY | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/mnamaras-craft-gains-sailing-cup-bantry-first-in-final-race-of.html | MNAMARAS CRAFT GAINS SAILING CUP Bantry First in Final Race of Series at Orienta YC Bemis in Second Place | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/moscow-to-hear-music-from-west-new-season-to-be-marked-by-works-of.html | MOSCOW TO HEAR MUSIC FROM WEST New Season to Be Marked by Works of Debussy Ravel Prokofieff Ballet Listed | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/mrs-herbert-h-seaman.html | MRS HERBERT H SEAMAN | Special to Tas Nv NoRx Tress | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/mrs-mary-m-desmond.html | MRS MARY M DESMOND | Special to Tm Nzw Yogg Tags | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/name-change-is-urged-for-portland-ore-civic-group-seeks-end-to.html | Name Change Is Urged for Portland Ore Civic Group Seeks End to Postal Confusion | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/new-editions-on-the-business-bookshelf.html | NEW EDITIONS ON THE BUSINESS BOOKSHELF | By Burton Crane | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/new-york-a-c-captures-laurels-in-middle-states-rowing-regatta.html | New York A C Captures Laurels In Middle States Rowing Regatta Winged Foot Oarsmen Paced by Nicolaysen Gain Hughes Trophy  Potomac B C Next  Williams Leander Wins Twice | By William J Briordyspecial To the New York Times | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/nuptials-in-ithaca-rorjotn-c_-anrs.html | NUPTIALS IN ITHACA rORjOtN C ANRS | Special to THZ NPW Yo TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/otto-v-faust.html | OTTO V FAUST | Special to Tc NswYo TniZS | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/parading-to-a-blood-bank.html | Parading to a Blood Bank | EARLE H THOMAS | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/patterns-of-the-times-american-designer-series-nettie-rosenstein.html | Patterns of The Times American Designer Series Nettie Rosenstein Won Fame for Knowledge of Shape and Fit | By Virginia Pope | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/paul-ralli.html | PAUL RALLI | Special to TH NW YO TIMr | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/pay-scale-of-u-s-aim-of-canadians-ship-and-municipal-workers-talk-s.html | PAY SCALE OF U S AIM OF CANADIANS Ship and Municipal Workers Talk Strike on Parity Issue as Chiefs Stress Welfare | By Raymond Daniellspecial to the New York Times | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/pennsylvanian-wins-close-amvets-poll.html | PENNSYLVANIAN WINS CLOSE AMVETS POLL | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/peron-is-pressing-for-antius-bloc-bolivian-leader-latest-to-get-bid.html | PERON IS PRESSING FOR ANTIUS BLOC Bolivian Leader Latest to Get Bid From Argentina  Only 3 Nations Stand Aloof | By Sam Pope Brewerspecial To the New York Times | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/poll-tax-an-issue-in-virginia-race-stanley-democrat-is-against.html | POLL TAX AN ISSUE IN VIRGINIA RACE Stanley Democrat Is Against Unqualified Repeal  Dalton of G O P Would Ban Levy | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archiv es/premier-of-pakistan-silent-on-nehru-note.html | PREMIER OF PAKISTAN SILENT ON NEHRU NOTE | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archiv es/rhine-towns-vote-quietly-and-fast-colognes-burghers-with-ties-and.html | RHINE TOWNS VOTE QUIETLY AND FAST Colognes Burghers With Ties and Workers Without Go to Polls Much as in U S | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archiv es/riegelman-pledges-fairness-in-reforming-civil-service-fairness-to.html | Riegelman Pledges Fairness In Reforming Civil Service FAIRNESS TO LABOR RIEGELMAN PLEDGE | By Joseph C Ingraham | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archiv es/scientist-traces-pacific-blowout-holds-collapse-of-the-bottom-about.html | SCIENTIST TRACES PACIFIC BLOWOUT Holds Collapse of the Bottom About 100000000 Years Ago Deepened Ocean | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archiv es/scott-m-rogers.html | SCOTT M ROGERS | Special to TIIE NLV YORIC TMS | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archiv es/sea-trade-groups-planning-merger-complex-industry-needs-unit-with.html | SEA TRADE GROUPS PLANNING MERGER Complex Industry Needs Unit With Single Voice They Say Old Federation to Die | By George Horne | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archiv es/seixas-beats-head-trabert-downs-rosewall-to-gain-national-tennis.html | Seixas Beats Hoad Trabert Downs Rosewall to Gain National Tennis Final AUSSIE STARS FAIL TO SALVAGE A SET AllU S Title Round Slated For Today Miss Connolly and Miss Hart Victors | By Allison Danzig | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archiv es/seventhday-adventists-start-work-on-1st-home-for-aged.html | SeventhDay Adventists Start Work on 1st Home for Aged | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archiv es/sharon-leads-stars-in-bellport-series.html | SHARON LEADS STARS IN BELLPORT SERIES | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archiv es/siwanoy-mark-set-at-66-tisos-effort-carries-two-mates-into-4way-tie.html | SIWANOY MARK SET AT 66 Tisos Effort Carries Two Mates Into 4Way Tie for First at 64 | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archiv es/six-boats-to-race-at-detroit-today-slomoshun-v-to-use-power.html | SIX BOATS TO RACE AT DETROIT TODAY SloMoShun V to Use Power Steering New Feature in Silver Cup Classic | By Clarence E Lovejoyspecial To the New York Times | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archiv es/son-to-mrs-t-t-frelinghuysen.html | Son to Mrs T T Frelinghuysen | SpecJr to THE Nzw Yom Tnzs | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archiv es/spaniel-royal-oak-wins-bestinshow-mrs-smiths-english-springer.html | SPANIEL ROYAL OAK WINS BESTINSHOW Mrs Smiths English Springer MidHudson Victor Terrier Superman Chief Rival | By Michael Straussspecial To the New York Times | RE0000096884 | 1981-07-13 | B00000433321 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/sperrmarks-soar-on-adenauer-aims-demand-is-heavy-on-forecast-first.html | SPERRMARKS SOAR ON ADENAUER AIMS Demand Is Heavy on Forecast First Goal Is Restoration of German Credit SPERRMARKS SOAR ON ADENAUER AIMS | By George H Morisonspecial To the New York Times | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/sports-of-the-times-a-peek-into-the-future.html | Sports of The Times A Peek Into the Future | By Arthur Daley | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/staples-firm-up-on-strike-threat-coffee-cocoa-sugar-being-purchased.html | STAPLES FIRM UP ON STRIKE THREAT Coffee Cocoa Sugar Being Purchased to Act as Cushion in Case of Dock Tieup | By George Auerbach | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/steel-output-cut-by-heat-vacations-inability-to-hold-to-scheduled.html | STEEL OUTPUT CUT BY HEAT VACATIONS Inability to Hold to Scheduled Rates Cost Industry Several Hundred Thousand Tons OPTIMISM VOICED BY HOOD U S Steel Corp President Says He Expects Business to Stay Good for Rest of Year | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/stephen-d-ferris.html | STEPHEN D FERRIS | Special to Tm NEW YOIK Tngs | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/surf-leads-internationals-home-to-score-sound-regatta-double-luders.html | Surf Leads Internationals Home To Score Sound Regatta Double Luders Yacht Is First Off Port Washington  Oriole Gains Handicap Class Prize  Sirius Hound and Flash Victors | By William J Flynnspecial To the New York Times | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/teheran-promises-wise-use-of-aid-government-and-press-say-crisis.html | TEHERAN PROMISES WISE USE OF AID Government and Press Say Crisis Will Be Overcome  Queen Flies Home | By Robert C Dotyspecial to the New York Times | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/television-in-review-army-refutes-programs-contention-it-has-access.html | Television in Review Army Refutes Programs Contention It Has Access to Confidential Files for Stories | By Jack Gould | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/ten-yale-fellowships-financed.html | Ten Yale Fellowships Financed | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/th0as-j-guff-62-state-jurist-dies-member-of-supreme-court-for1-22.html | TH0AS J GUFF 62 STATE JURIST DIES Member of Supreme Court for1 22 Years Catholic Layman  Was Nassau Civic Leader | Selal toT NEW 0 TnWSS | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/three-tie-for-lead.html | Three Tie for Lead | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/tito-asks-trieste-be-made-free-city-within-yugoslavia-proposes.html | TITO ASKS TRIESTE BE MADE FREE CITY WITHIN YUGOSLAVIA Proposes International Regime for Port in Policy Statement Before Crowd of 200000 Tito Tells of New Trieste Policy TITO ASKS TRIESTE BE MADE FREE CITY | By Jack Raymondspecial to the New York Times | RE0000096884 | 1981-07-13 | B00000433321 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/titos-trieste-idea-rejected-italy-but-policy-speech-is-held-more.html | TITOS TRIESTE IDEA REJECTED ITALY But Policy Speech Is Held More Moderate Than Expected  Troop Removal Likely | By Arnaldo Cortesispecial To the New York Times | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/too-early-for-u-s-comment.html | Too Early for U S Comment | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/turkey-is-striving-to-aid-the-disabled.html | TURKEY IS STRIVING TO AID THE DISABLED | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/two-byelorussia-aides-named.html | Two Byelorussia Aides Named | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/two-tried-suicide-under-red-torture-air-force-colonels-describe.html | TWO TRIED SUICIDE UNDER RED TORTURE Air Force Colonels Describe Attempt to Kill Themselves After Pressure to Confess | By Robert Aldenspecial To the New York Times | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/two-wreak-havoc-in-a-jersey-school-youths-cause-5000-damage-at.html | TWO WREAK HAVOC IN A JERSEY SCHOOL Youths Cause 5000 Damage at Prospect Park and Delay Opening of New Term | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/twoparty-trend-emerging-in-bonn-nine-groups-fail-to-win-one.html | TWOPARTY TREND EMERGING IN BONN Nine Groups Fail to Win One Constituency  Communist Hopes Are Smashed TWOPARTY TREND EMERGING IN BONN | By M S Handlerspecial To the New York Times | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/u-n-will-demand-reds-explain-fate-of-missing-troops-prepares-roster.html | U N WILL DEMAND REDS EXPLAIN FATE OF MISSING TROOPS Prepares Roster of Men Known to Have Been Held but Not Returned at Panmunjom U N WILL ASK DATA ON MISSING TROOPS | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/u-s-housing-curbs-blow-to-southeast-preliminary-work-on-lowrent.html | U S HOUSING CURBS BLOW TO SOUTHEAST Preliminary Work on LowRent Projects With 22345 Units Has Been Halted in 209 Areas | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/u-s-seeks-to-end-britisharab-rift-using-good-offices-in-dispute.html | U S SEEKS TO END BRITISHARAB RIFT Using Good Offices in Dispute Over Tiny Persian Gulf Area Sought by King Ibn Saud | By Walter H Waggonerspecial To the New York Times | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/uptrend-is-shown-in-wives-working-head-of-womens-bureau-cites-rise.html | UPTREND IS SHOWN IN WIVES WORKING Head of Womens Bureau Cites Rise to 1952 of 2000000 Over the Wartime Peak | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/us-team-to-try-to-scale-k2-again-next-spring.html | US Team to Try to Scale K2 Again Next Spring | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/v-as-mental-unit-hailed-as-success-salt-lake-city-hospital-marks.html | V AS MENTAL UNIT HAILED AS SUCCESS Salt Lake City Hospital Marks First Year of Operation With a High Discharge Rate | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/value-of-esperanto-upheld-it-is-said-to-be-a-language-not-a-code-as.html | Value of Esperanto Upheld It Is Said to Be a Language Not a Code as Recently Stated | JOHN L LEWINE | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/violence-avoided-by-lower-saxony-some-noses-bloodied-but-rumored.html | VIOLENCE AVOIDED BY LOWER SAXONY Some Noses Bloodied but Rumored Red Invasion Fails to Materialize | By Walter Sullivanspecial To the New York Times | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/walter-seymour.html | WALTER SEYMOUR | Special to T v Yomc TXME | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/westchester-fair-opens-17000-see-farm-flower-and-hand-exhibits-at.html | WESTCHESTER FAIR OPENS 17000 See Farm Flower and Hand Exhibits at Indian Point | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/wider-knowledge-of-u-s-aims-urged-psychologist-says-twothirds-of.html | WIDER KNOWLEDGE OF U S AIMS URGED Psychologist Says Twothirds of Citizens Dont Understand Basis of Foreign Policy | By Murray Illsonspecial To the New York Times | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/william-0-buettner-diesi-official-of-the-national-pestl-control.html | WILLIAM 0 BUETTNER DIESI Official of the National Pestl Control Association Was 55 I | Special to T Nsw Ydm Tn | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/william-d-carr.html | WILLIAM D CARR | Special to Tm Nv Yo nvizs | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/william-h-gra-vell-a-civil-engineer-70.html | WILLIAM H GRA VELL A CIVIL ENGINEER 70 | Special to NEW No 1n j | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/william-w-saxe.html | WILLIAM W SAXE | Special to Tm Nsw YOF K Tnvizs | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/workers-progress-hailed-meany-ties-defense-labor-gains-carey-hits.html | WORKERS PROGRESS HAILED Meany Ties Defense Labor Gains Carey Hits Administration | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/wyatt-assails-dulles.html | Wyatt Assails Dulles | Special to THE NEW YORK TIMES | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-07 | https://www.nytimes.com/1953/09/07/archives/yankees-senators-washed-out-again-clubs-made-idle-for-second-day-in.html | YANKEES SENATORS WASHED OUT AGAIN Clubs Made Idle for Second Day in Row  Bombers Meet Red Sox Twice Today | By John Drebingspecial To the New York Times | RE0000096884 | 1981-07-13 | B00000433321 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/-carnival-to-start-run-on-broadway-show-opens-tonight-at-730-at.html | CARNIVAL TO START RUN ON BROADWAY Show Opens Tonight at 730 at Century After Long Tour  Miss Gray John Raitt Star | By Louis Calta | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/-f-duf-y-sisters-bred-in-double-ceremony.html | F DUF Y SISTERS BrED  IN DOUBLE CEREMONY | Speclal to TRB NEW YORK MZS | RE0000096885 | 1981-07-13 | B00000433322 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/-harper-grant-ross.html | HARPER GRANT ROSS | Special to Tmc Nrw Yo TnEs | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/-mss-shwenck-magazine-aide-married-in-avons-zion-church-to-douwe.html | Mss Shwenck Magazine Aide Married In Avons Zion Church to Douwe Yntemal | Special to TR Nw YOK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/2d-policeman-found-drowned.html | 2d Policeman Found Drowned | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/2year-coal-feuds-go-on-in-kentucky-8-of-lewis-organizers-shot-as.html | 2YEAR COAL FEUDS GO ON IN KENTUCKY 8 of Lewis Organizers Shot as Hill Counties Remain Labor Battleground | By Joseph A Loftusspecial To the New York Times | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/400-at-yale-session-scientists-register-for-annual-pharmacology.html | 400 AT YALE SESSION Scientists Register for Annual Pharmacology Meeting | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/48632-fans-watch-favorite-triumph-squared-away-31-wins-by-2-lengths.html | 48632 FANS WATCH FAVORITE TRIUMPH Squared Away 31 Wins by 2 Lengths From Eatontown in Bay Shore at Aqueduct | By James Roach | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/a-chickens-sight-studied-to-aid-man-similarity-in-visual-reaction.html | A CHICKENS SIGHT STUDIED TO AID MAN Similarity in Visual Reaction Is Outlined by Researcher at Psychologists Session | By Murray Illsonspecial To the New York Times | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/a-sidney-baker.html | A SIDNEY BAKER | Epeeal to TI NEW YO Tnr | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/adenauer-leader-on-united-europe-victory-in-german-elections-places.html | ADENAUER LEADER ON UNITED EUROPE Victory in German Elections Places Him in Forefront  Future of Move in Doubt | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/adenauer-victory-called-a-mandate-for-united-europe-german.html | ADENAUER VICTORY CALLED A MANDATE FOR UNITED EUROPE German Chancellor Has Safe Majority  His Party Has 244 Seats Socialists 150 ADENAUER VICTORY CALLED A MANDATE | By Clifton Danielspecial To the New York Times | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/afghan-leader-quits-uncle-of-the-king-resigns-as-prime-minister.html | AFGHAN LEADER QUITS Uncle of the King Resigns as Prime Minister | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/aid-asked-in-fight-on-leprosy.html | Aid Asked in Fight on Leprosy | RAYMOND P CURRIER | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/akihito-of-japan-is-due-here-today-crown-prince-to-go-to-capital.html | AKIHITO OF JAPAN IS DUE HERE TODAY Crown Prince to Go to Capital but Will Return for Reception and to See Baseball Game | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/allies-beginning-to-transfer-captives-to-neutral-custody-un-begins.html | Allies Beginning to Transfer Captives to Neutral Custody UN BEGINS TO MOVE ANTIRED CAPTIVES | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/antibiotic-found-to-be-cancer-foe-dr-waksman-reports-on-work-in.html | ANTIBIOTIC FOUND TO BE CANCER FOE Dr Waksman Reports on Work in Germany With Dangerous Drug He Discovered | By William L Laurencespecial To the New York Times | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/army-shifts-protested.html | Army Shifts Protested | HERBERT N PRINCE | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/armys-defects-viewed-g-i-is-a-number-directed-by-machine-and-lacks.html | Armys Defects Viewed G I Is a Number Directed by Machine and Lacks Unit Spirit Says Journal | By Hanson W Baldwin | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/at-the-theatre-anna-russell-burlesques-styles-of-singing-and-piano.html | AT THE THEATRE Anna Russell Burlesques Styles of Singing and Piano Playing in Her Little Show | By Brooks Atkins0n | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/bao-dai-wins-over-some-nationalists-vietnamese-leaders-reaffirm.html | BAO DAI WINS OVER SOME NATIONALISTS Vietnamese Leaders Reaffirm Loyalty in Freedom Efforts Cambodia Angers French | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/belgrade-due-to-take-issue-to-u-n.html | Belgrade Due to Take Issue to U N | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/blue-belle-first-in-beagle-trials-danahy-entry-takes-15inch-class.html | BLUE BELLE FIRST IN BEAGLE TRIALS Danahy Entry Takes 15Inch Class as FourDay Meeting Ends at Purchase | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/bombers-win-53-after-74-defeat-williams-bats-in-three-runs-for-red.html | BOMBERS WIN 53 AFTER 74 DEFEAT Williams Bats In Three Runs for Red Sox in Opener Sain Victor for Yanks | By John Drebingerspecial To the New York Times | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/bonn-chief-calls-parley-thursday-adenauer-and-his-top-advisers-to.html | BONN CHIEF CALLS PARLEY THURSDAY Adenauer and His Top Advisers to Decide on New Regime  Cabinet Shifts Implied | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/boston-guards-mantle-2-detectives-assigned-to-yankee-after-letter.html | BOSTON GUARDS MANTLE 2 Detectives Assigned to Yankee After Letter Threatens Life | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/britain-sees-tension-eased.html | Britain Sees Tension Eased | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/british-are-relieved.html | British Are Relieved | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/british-jet-pilot-sets-speed-mark-7276-miles-an-hour-in-new-plane.html | British Jet Pilot Sets Speed Mark 7276 Miles an Hour in New Plane BRITAIN REGAINS AIR SPEED MARK | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/british-labor-told-to-expand-output-tuc-head-in-opening-parley-says.html | BRITISH LABOR TOLD TO EXPAND OUTPUT TUC Head in Opening Parley Says Increase in Production Is Vital to Living Standard | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/brooklyn-cricket-club-bows.html | Brooklyn Cricket Club Bows | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/brooklyn-leader-of-butchers-slain-isidore-present-kosher-group-head.html | BROOKLYN LEADER OF BUTCHERS SLAIN Isidore Present Kosher Group Head Found Dead on Lawn of His Summer Home | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/buchanan-firemen-win-westchester-village-gets-2-of-5-trophies-at.html | BUCHANAN FIREMEN WIN Westchester Village Gets 2 of 5 Trophies at Peekskill Fete | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/cabinet-may-be-changed-one-of-its-supporting-parties-expels-two.html | CABINET MAY BE CHANGED One of Its Supporting Parties Expels Two Members | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/change-in-subway-markings.html | Change in Subway Markings | MAXWELL WEST | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/chautauqua-institutions-charter.html | Chautauqua Institutions Charter | RALPH MCCALLISTER | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/child-need-report-due-u-n-official-to-give-board-data-on-korea.html | CHILD NEED REPORT DUE U N Official to Give Board Data on Korea Today | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/child-to-mrs-norman-shuman.html | Child to Mrs Norman Shuman | Special to Ths NEW YORK TrMr | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/cuban-cardinal-hurt-by-an-armed-burglar.html | CUBAN CARDINAL HURT BY AN ARMED BURGLAR | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/david-morgenstern.html | DAVID MORGENSTERN | Special to THE NZW YO TL4ZS | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/dearth-of-teachers-lowering-of-standards-opposed-as-cheating-school.html | Dearth of Teachers Lowering of Standards Opposed as Cheating School Children | ROGER A PARENTE | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/democratic-rivals-fret-over-apathy-lag-in-gifts-and-rallies-stirs.html | DEMOCRATIC RIVALS FRET OVER APATHY Lag in Gifts and Rallies Stirs Worry Here Sharp Speedup in Campaigns Is Planned RIVAL DEMOCRATS FRET OVER APATHY | By Leo Egan | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/doncourtbegley.html | DoncourtBegley | Special to T NEW Yo Tl4r | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/douglas-springhall-dies-ex-red-organizer-in-britain-was-jailed-4-12.html | DOUGLAS SPRINGHALL DIES Ex Red Organizer in Britain Was Jailed 4 12 Years as Spy | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/dr-b-robertson-35-jersey-pediatrician.html | DR B ROBERTSON 35 JERSEY PEDIATRICIAN | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archiv es/dr-maurice-e-beesl-ey.html | DR MAURICE E BEESL EY | Special to T Nzw YOK gs | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archiv es/dutch-in-indonesia-resigned-to-break-netherlands-no-longer-relies.html | DUTCH IN INDONESIA RESIGNED TO BREAK Netherlands No Longer Relies on Jakarta Trade New Cabinet Faces Crisis | By Tillman Durdinspecial To the New York Times | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archiv es/dutch-voice-pleasure.html | Dutch Voice Pleasure | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archiv es/east-germany-drops-100-in-antired-labor-purge.html | East Germany Drops 100 In AntiRed Labor Purge | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archiv es/education-for-cleaner-city.html | Education for Cleaner City | EMILY L MURRAY | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archiv es/eisenhower-hails-trend-in-germany-dulles-quotes-him-as-saying-vote.html | EISENHOWER HAILS TREND IN GERMANY Dulles Quotes Him as Saying Vote Exceeded Expectations Rift on Remarks Denied EISENHOWER HAILS TREND IN GERMANY | By Anthony Levierospecial To the New York Times | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archiv es/ernest-r-burkhardt.html | ERNEST R BURKHARDT | Speclkl to lw sZoxE TIMr S | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archiv es/erskine-loes-hurl-62-brook-verdicts-campanellas-39th-homer-sets.html | ERSKINE LOES HURL 62 BROOK VERDICTS Campanellas 39th Homer Sets Pace Against Phillies in 2d Game Magic Number 4 | By Roscoe McGowen | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archiv es/etchells-is-victor-in-heavy-weather-a-third-of-147-bellport-craft.html | ETCHELLS IS VICTOR IN HEAVY WEATHER A Third of 147 Bellport Craft Fails to Finish Defiance Jim III Series Winners | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archiv es/film-chiefs-labor-open-talks-today-producers-and-stage-employes.html | FILM CHIEFS LABOR OPEN TALKS TODAY Producers and Stage Employes Union Seek New Basic Work Pact for 14000 Craftsmen | By Thomas M Pryorspecial To the New York Times | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archiv es/full-e-p-u-liaison-urged-with-fund-european-experts-to-press-point.html | FULL E P U LIAISON URGED WITH FUND European Experts to Press Point at Parley Being Held in Washington This Week | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archiv es/gale-ii-takes-silver-cup-regatta-as-slomoshun-v-is-forced-out.html | Gale II Takes Silver Cup Regatta as SloMoShun V Is Forced Out COURSE MARKS SET BY SUCH CRUST III Schafer Craft Second in the Point Scoring Gains Speed Honors on Detroit River | By Clarence E Lovejoyspecial To the New York Times | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archiv es/geller-marx.html | Geller Marx | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archiv es/german-liens-soar-in-london-trading-adenauers-victory-brings-a.html | GERMAN LIENS SOAR IN LONDON TRADING Adenauers Victory Brings a Brisk Demand and Price Rises Up to 4 Points | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/germanium-found-on-cape-breton-is-deposits-of-uranium-copper-nickel.html | GERMANIUM FOUND ON CAPE BRETON IS Deposits of Uranium Copper Nickel 3 Other Metals Also Noted by Nova Scotia Group | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/gets-westinghouse-post.html | Gets Westinghouse Post | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/giants-bow-to-pirates-97-and-53-making-five-errors-in-first-game.html | Giants Bow to Pirates 97 and 53 Making Five Errors in First Game Pittsburgh Sweeps Twin Bill for First Time This Season  Friend La Palme Win | By Louis Effrat | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/girl-5-dies-of-nephrosis.html | Girl 5 Dies of Nephrosis | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/hardwood-group-to-push-research-officials-of-industry-in-five.html | HARDWOOD GROUP TO PUSH RESEARCH Officials of Industry in Five Southern States at Work on Plan to Back US Efforts | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/harnessing-of-sun-urged-on-science-chemists-head-asks-bolder.html | HARNESSING OF SUN URGED ON SCIENCE Chemists Head Asks Bolder Attempt to Use Energy That Makes Atoms Insignificant CANCER FACTOR REPORTED  Q in Blood Is Held Possible Aid in Detection  New TB Drug Is Tried on Mice HARNESSING OF SUN URGED ON SCIENCE | By Charles Grutznerspecial To the New York Times | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/heldlevitan.html | HeldLevitan | Special to Tm Nzw Nou lMrS | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/highway-program-of-nation-growing-new-roads-and-modernizing-of-old.html | HIGHWAY PROGRAM OF NATION GROWING New Roads and Modernizing of Old Ones to Require 10 Larger Outlay This Year | By J H Carmical | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/hirtz-wins-with-net-65-triumphs-in-jim-harmon-trophy-tourney-on.html | HIRTZ WINS WITH NET 65 Triumphs in Jim Harmon Trophy Tourney on Scarsdale Links | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/irish-to-open-office-here-lemass-and-aides-coming-to-set-up-exports.html | IRISH TO OPEN OFFICE HERE Lemass and Aides Coming to Set Up Exports Promotion Unit | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/israeli-urbanites-lured-to-the-land-drop-in-immigration-forcing.html | ISRAELI URBANITES LURED TO THE LAND Drop in Immigration Forcing Extra Benefits to Overcome Farm Labor Shortage | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/italians-find-tito-has-eased-tension-rome-critical-of-trieste-talk.html | ITALIANS FIND TITO HAS EASED TENSION Rome Critical of Trieste Talk but Believes It Has Restored Issue to Diplomatic Level | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/items-to-spruce-up-the-college-room-a-variety-of-new-furnishings.html | ITEMS TO SPRUCE UP THE COLLEGE ROOM A Variety of New Furnishings Available to Make Life in a Dormitory Comfortable | By Cynthia Kellogg | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/japanese-ask-aid-on-foreign-trade-two-business-visitors-tell-of.html | JAPANESE ASK AID ON FOREIGN TRADE Two Business Visitors Tell of Need for Tariff Cuts to Permit Flow of Goods PRODUCTION COSTS HIGH Dealings With Red China Found Difficult Textiles Now Largest Export Item | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/japanese-fearful-of-curb-on-liberty.html | JAPANESE FEARFUL OF CURB ON LIBERTY | By William J Jordenspecial To the New York Times | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/joy-c-dixon-a-fiancee.html | Joy C Dixon a Fiancee | Specia to THE NEW NOR TiMS | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/leipzig-fair-gives-insight-into-life-in-east-germany-inhabitants.html | Leipzig Fair Gives Insight Into Life in East Germany Inhabitants Uncowed by Red Rule Grumble Openly About Food Welcome Americans | By Anne OHare McCormickspecial To the New York Times | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/living-plants-seen-using-gas-rapidly-carbon-dioxide-is-changed-to.html | LIVING PLANTS SEEN USING GAS RAPIDLY Carbon Dioxide Is Changed to Cellulose in Ten Seconds Wisconsin Parley Hears | By Robert K Plumbspecial To the New York Times | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/lockheed-backlog-set-at-400000000-aircraft-makers-big-plant-in.html | LOCKHEED BACKLOG SET AT 400000000 Aircraft Makers Big Plant in Burbank Now Is Turning Out Super Constellations | By Bliss K Thornespecial To the New York Times | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/london-bankers-form-group-to-finance-sale-of-british-planes-engines.html | London Bankers Form Group to Finance Sale Of British Planes Engines on Credit Abroad | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/lorenzes-galu-ii-wins-captures-luders16-race-again-off-riverside.html | LORENZES GALU II WINS Captures Luders16 Race Again Off Riverside Conn Y C | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/miss-c-helitzer-e-g-shedlin-wed-temple-israel-in-white-plains-is.html | MISS C HELITZER E G SHEDLIN WED Temple Israel in White Plains Is Scene of Ceremony Bride Has 5 Attendants | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/miss-potamkins-troth-i-brynmawr-alumna-is-fiancee-of-jack-van_.html | MISS POTAMKINS TROTH I BrynMawr Alumna Is Fiancee of Jack Van Baalen | Special to THZ Nsw YoxK Tzs I | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/moscow-charging-terror-tactics-in-vote-says-adenauer-victory-bars.html | Moscow Charging Terror Tactics in Vote Says Adenauer Victory Bars German Unity | By Harrison E Salisburyspecial To the New York Times | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/moscow-universitys-challenge.html | Moscow Universitys Challenge | WALTER D JACOBS | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/mrs-lee-wilson-dodd.html | MRS LEE WILSON DODD | Special to Tz NEW YO TS | RE0000096885 | 1981-07-13 | B00000433322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/mrs-tom-killefer-has-child.html | Mrs Tom Killefer Has Child | Special to THE NEW YORK TIMZS | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/natos-lacks-laid-to-loss-of-impetus-curbs-on-expenditures-also-held.html | NATOS LACKS LAID TO LOSS OF IMPETUS Curbs on Expenditures Also Held Slowing Air Buildup and Atomic Defenses | By C L Sulzbergerspecial To the New York Times | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/neonazi-thunder-silenced-at-polls-german-reich-party-is-unable-to.html | NEONAZI THUNDER SILENCED AT POLLS German Reich Party Is Unable to Elect Bundestag Member or Get 5 Per Cent of Vote | By Walter Sullivanspecial To the New York Times | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/neurology-congress-convenes-in-lisbon.html | NEUROLOGY CONGRESS CONVENES IN LISBON | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/new-tremors-in-ionian-island.html | New Tremors in Ionian island | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/news-of-food-young-wineoftheyear-coming-to-table-as-long-large-meal.html | News of Food Young WineoftheYear Coming to Table As Long Large Meal of Yesteryear Exits | By Jane Nickerson | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/oil-plant-in-antwerp-held-most-efficient.html | OIL PLANT IN ANTWERP HELD MOST EFFICIENT | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/pakistan-warned-on-kashmir-issue-nehru-says-liberation-cry.html | PAKISTAN WARNED ON KASHMIR ISSUE Nehru Says Liberation Cry Endangers Moslems in India Anti U S Bias Regretted | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/petersonreid.html | PetersonReid | Spectal to TH NEW YOK Tl4us | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/prof-james-g-hardy.html | PROF JAMES G HARDY | Special to T NEW YOK Txazs | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/quirino-in-manila-to-begin-campaign-filipinos-give-president-huge.html | QUIRINO IN MANILA TO BEGIN CAMPAIGN Filipinos Give President Huge Welcome on Return He Faces Battle for Reelection | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/robert-r-mackenzie.html | ROBERT R MACKENZIE | Special to Tax Llzw Yo Tnuir s | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/roman-catholic-church-is-dedicated-in-chicagos-loop.html | Roman Catholic Church Is Dedicated in Chicagos Loop | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/salary-values-compared.html | Salary Values Compared | MARTIN J LOEB | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/satisfaction-in-italy.html | Satisfaction in Italy | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/scientist-decries-exploded-foods-briton-says-processes-that-puff.html | SCIENTIST DECRIES EXPLODED FOODS Briton Says Processes That Puff Cereals Are Injurious to Vital Amino Acids | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/seeking-road-to-peace-negotiations-with-russians-favored-to.html | Seeking Road to Peace Negotiations With Russians Favored to Determine Their True Attitude | ERNEST T WEIR | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/sherwin-defeats-collins.html | Sherwin Defeats Collins | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/shields-triumphs-in-sound-regatta-his-aileen-is-victor-over-17.html | SHIELDS TRIUMPHS IN SOUND REGATTA His Aileen Is Victor Over 17 International Class Sloops at Larchmont Mutiny 2d | By William J Briordyspecial To the New York Times | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/six-rescued-off-long-island.html | Six Rescued Off Long Island | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/south-africa-gives-uranium-outlook-mines-chief-tells-visiting-us.html | SOUTH AFRICA GIVES URANIUM OUTLOOK Mines Chief Tells Visiting US Congressmen of Plans for Increasing Production | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/soviet-tank-expert-is-dead.html | Soviet Tank Expert is Dead | Spa to Tw YO Tt | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/sports-of-the-times-recognition-for-the-doctor.html | Sports of The Times Recognition for the Doctor | By Arthur Daley | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/st-louis-to-make-plea-seeks-legislative-session-to-continue-income.html | ST LOUIS TO MAKE PLEA Seeks Legislative Session to Continue Income Tax | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/stevens-ready-to-aid-mcarthy-in-inquiry.html | STEVENS READY TO AID MCARTHY IN INQUIRY | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/summers-heat-dulling-new-englands-scenery.html | Summers Heat Dulling New Englands Scenery | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/teacher-67-is-ready-for-43d-year-at-1room-school-in-new-canaan-miss.html | Teacher 67 Is Ready for 43d Year At 1Room School in New Canaan Miss Mary J Kelley Will Ring Bell Tomorrow for 24 at Little Red Landmark | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/the-press-and-court-trials-danger-of-interference-seen-with-free.html | The Press and Court Trials Danger of Interference Seen With Free Operation of the Courts | H B THOMAS | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/thomas-d-allen-jr.html | THOMAS D ALLEN JR | Special to lax lw No Tns | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/trabert-takes-u-s-tennis-title-by-crushing-seixas-in-big-upset.html | Trabert Takes U S Tennis Title By Crushing Seixas in Big Upset ExSailor Victor 63 62 63 Miss Connolly Wins and Completes Grand Slam TRABERT CAPTURES U S TENNIS TITLE | By Allison Danzig | RE0000096885 | 1981-07-13 | B00000433322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/truck-check-finds-many-dodge-taxes-state-spots-42776-vehicles-in.html | TRUCK CHECK FINDS MANY DODGE TAXES State Spots 42776 Vehicles in Year With Loads Above Those Declared for Levies OTHER VIOLATIONS BARED Weighing Stations Discover Inadequate Headlights and Reflectors Weak Brakes | By Warren Weaver Jrspecial To the New York Times | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/truman-denounces-g-o-p-defense-cuts-and-domestic-aims-in-detroit.html | TRUMAN DENOUNCES G O P DEFENSE CUTS AND DOMESTIC AIMS In Detroit Speech He Declares Big Business Philosophy Hurts Farmer and Labor HITS INTEREST RATE RISE Terms Offshore Oil Land Law Biggest Steal and Sees Power Project Giveaway TRUMAN ASSAILS G O P ON DEFENSE | By Elie Abelspecial To the New York Times | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/u-s-completes-sweep-of-sixmeter-series-with-britain-maybe-vii-is.html | U S Completes Sweep of SixMeter Series With Britain MAYBE VII IS FIRST IN YACHTING FINALE Hortons SixMeter Leads US Team to BritishAmerican Cup Victory 39 14 to 29 | By John Rendelspecial To the New York Times | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/ukrainians-attack-reds-youth-league-assails-genocide-and-soviet.html | UKRAINIANS ATTACK REDS Youth League Assails Genocide and Soviet Imperialism | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/underhillsmith.html | UnderhillSmith | Special to Txr NEW YoP T | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/village-loses-plea-for-gamma-globulin.html | VILLAGE LOSES PLEA FOR GAMMA GLOBULIN | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/vote-in-germany-disturbs-french-paris-expects-renewed-u-s-pressure.html | VOTE IN GERMANY DISTURBS FRENCH Paris Expects Renewed U S Pressure to Ratify Shelved European Army Treaty OTHER NATIONS PLEASED Rightist Defeat Relieves Britain Italy and the Netherlands Express Gratification | By Harold Callenderspecial To the New York Times | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/washington-hails-result.html | Washington Hails Result | Special to THE NEW YORK TIMES | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/wluam-sttsr-66-o-amrca-express.html | WLUAM STTSR 66 o AMRCA EXPRESS | Special to Nw Yorac TiZS | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-08 | https://www.nytimes.com/1953/09/08/archives/wood-field-and-stream-railbirds-plentiful-on-the-housatonic-river.html | Wood Field and Stream Railbirds Plentiful on the Housatonic River but Bagging Them Is Another Thing | By Raymond R Campspecial To the New York Times | RE0000096885 | 1981-07-13 | B00000433322 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/-herbert-r-rice.html | HERBERT R RICE | Special to THE NEW YOII TIES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/-miss-mlaughlin-engaged-mount-vernon-girl-and-harold-webb-rossire.html | MISS MLAUGHLIN ENGAGED Mount Vernon Girl and Harold Webb Rossire to Marry | Specia to Txm NEW Yo TIMZS | RE0000096886 | 1981-07-13 | B00000433323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/2-israelis-reported-slain-deaths-laid-to-arab-infiltrators-by-army.html | 2 ISRAELIS REPORTED SLAIN Deaths Laid to Arab Infiltrators by Army Spokesman | Special to THE NEW YORK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/3167363-in-gifts-for-harvard.html | 3167363 in Gifts for Harvard | Special to THE NEW YORK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/about-new-york-3-who-love-their-work-roller-coaster-rider-music.html | About New York 3 Who Love Their Work Roller Coaster Rider Music Listener  and a Certain Bus Driver | By William M Farrell | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/abroad-significance-of-the-german-election.html | Abroad Significance of the German Election | By Anne OHare McCormick | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/adam-frisco-wins-pace-at-westbury-defeats-knights-princess-by.html | ADAM FRISCO WINS PACE AT WESTBURY Defeats Knights Princess by Length  Dama Don Edward Song Trot to Dead Heat | Special to THE NEW YORK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/alexander-piekarski.html | ALEXANDER PIEKARSKI | Special to THz NEW N01K TlZS | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/allies-demand-foe-account-for-3404-believed-captives-944-americans.html | ALLIES DEMAND FOE ACCOUNT FOR 3404 BELIEVED CAPTIVES 944 Americans on U N List  Foe Again Asks Recapture of Koreans Freed by Rhee ALLIES DEMAND FOE ACCOUNT FOR 3404 | By William J Jordenspecial To the New York Times | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/anita-may-pavlo-of-rye-engaged-vassar-student-is-fiancee-of-j-f.html | ANITA MAY PAVLO OF RYE ENGAGED Vassar Student is Fiancee of J F Dunant  Descendant of Red Cross Founder | Specialto To NEW Yor TrMES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/antiques-fair-opens-thursday.html | Antiques Fair Opens Thursday | Special to THE NEW YORK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/anzus-pact-talks-will-start-today-australian-and-new-zealand-aides.html | ANZUS PACT TALKS WILL START TODAY Australian and New Zealand Aides Meet Dulles on Agenda  Expanded Treaty Barred | Special to THE NEW YORK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/army-liquor-sale-scored-retail-liquor-stores-request-eisenhower-to.html | ARMY LIQUOR SALE SCORED Retail Liquor Stores Request Eisenhower to Bar It | Special to THE NEW YORK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/at-the-theatre-dolores-gray-and-john-raitt-in-carnival-in-flanders.html | AT THE THEATRE Dolores Gray and John Raitt in Carnival in Flanders at the New Century | By Brooks Atkinson | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/atom-strikers-still-out-most-carpenters-fail-to-return-despite.html | ATOM STRIKERS STILL OUT Most Carpenters Fail to Return Despite Union Order | Special to THE NEW YORK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/beach-record-set-3-municipal-areas-at-greenwich-visited-by-574981.html | BEACH RECORD SET 3 Municipal Areas at Greenwich Visited by 574981 in Season | Special to THE NEW YORK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/bistate-pier-body-agrees-on-reform-strike-fear-grows-rose-and-hays.html | BISTATE PIER BODY AGREES ON REFORM STRIKE FEAR GROWS Rose and Hays Give No Details but Prepare to Open Offices Here and Recruit Staff CONTRACT TALKS SLOWED Employers Demand Penalties for Outlaw Strikes Union Asks Big Jobless Fund BISTATE PIER BODY AGREES ON REFORM | By A H Raskin | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/bonns-new-power-perplexes-french-paris-fears-adenauer-triumph-will.html | BONNS NEW POWER PERPLEXES FRENCH Paris Fears Adenauer Triumph Will Induce U S to Modify Plan for IndoChina Aid BONNS NEW POWER PERPLEXES FRENCH | By Harold Callenderspecial To the New York Times | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/british-labor-gets-u-s-view-on-reds-a-f-l-spokesman-given-mild.html | BRITISH LABOR GETS U S VIEW ON REDS A F L Spokesman Given Mild Heckling on Menace Theme Left Wing Voted Down | By Thomas F Bradyspecial To the New York Times | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/british-radio-deficit-for-year-reported.html | BRITISH RADIO DEFICIT FOR YEAR REPORTED | Special to THE NEW YORK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/butchers-in-france-reduce-beef-prices.html | BUTCHERS IN FRANCE REDUCE BEEF PRICES | Special to THE NEW YORK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/carleton-reynell.html | CARLETON REYNELL | Specia to THK NEW YORK Tfs | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/carpenter-union-returns-to-a-f-l-federation-to-seek-a-policy-on.html | CARPENTER UNION RETURNS TO A F L Federation to Seek a Policy on Internal Raids Walkout Lasted Less Than Month CARPENTER UNION RETURNS TO A F L | By Joseph A Loftusspecial To the New York Times | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/ceylon-adds-to-patrols-obtaining-speedy-launches-to-balk-illicit.html | CEYLON ADDS TO PATROLS Obtaining Speedy Launches to Balk Illicit Indian Immigration | Special to THE NEW YORK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/charles-a-davis.html | CHARLES A DAVIS | Special to TIIu Nuw YOiK TIIuS | RE0000096886 | 1981-07-13 | B00000433323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/chemists-are-told-of-antivirus-gain-easing-of-influenza-polio-and.html | CHEMISTS ARE TOLD OF ANTIVIRUS GAIN Easing of Influenza Polio and Other Diseases in Animals and Some Cures Reported UREY ASKS ATOMIC CHANGE Scientist Urges Government Turn Over Nuclear Energy Development to Industry | By Charles Grutznerspecial To the New York Times | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/chiangs-son-to-visit-u-s-general-will-study-training-methods-in.html | CHIANGS SON TO VISIT U S General Will Study Training Methods in This Country | Special to THE NEW YORK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/chinese-list-new-goals-peiping-says-vast-construction-projects-are.html | CHINESE LIST NEW GOALS Peiping Says Vast Construction Projects Are on Way | Special to THE NEW YORK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/coalsteel-pool-wins-a-key-test-as-bonn-bows-on-freight-charges.html | CoalSteel Pool Wins a Key Test As Bonn Bows on Freight Charges COALSTEEL BOARD WINS A TEST CASE | Special to THE NEW YORK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/columbia-makes-shifts-to-strengthen-backfield-busch-lost-to-yale.html | Columbia Makes Shifts to Strengthen Backfield Busch Lost to Yale Eleven KREBS IS SWITCHED FROM PLACE IN LINE Guard on 1952 Columbia Team Changed to Fullback  Penn Loses Binkoski for Year | Special to THE NEW YORK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/conference-opens-on-islam-culture-40-moslem-scholars-meet-with-31.html | CONFERENCE OPENS ON ISLAM CULTURE 40 Moslem Scholars Meet With 31 From U S at Princeton  Sessions to End in Capital | Special to THE NEW YORK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/court-questions-mossadegh-3-days-military-magistrate-examining.html | COURT QUESTIONS MOSSADEGH 3 DAYS Military Magistrate Examining ExPremier Said to Have the Power to Recommend Death | By Robert C Dotyspecial To the New York Times | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/doser-smith-take-westchester-golf-team-triumphs-by-stroke-with-63.html | DOSER SMITH TAKE WESTCHESTER GOLF Team Triumphs by Stroke With 63 in BestBall Tourney  De Mane Paces Pros | By Maureen Orcuttspecial To the New York Times | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/doubletalk-on-transit-laid-to-the-council-head-by-the-chief.html | DoubleTalk on Transit Laid to the Council Head by the Chief Executive MAYOR DENOUNCES HALLEY ON TRANSIT | By Leo Egan | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/dr-edward-f-hauch.html | DR EDWARD F HAUCH | SPecJa to THE NW YOK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/dulles-statements-criticized.html | Dulles Statements Criticized | MORTIMER COHEN | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/eisenhower-leads-tributes-to-vinson-proclaims-30-days-mourning.html | EISENHOWER LEADS TRIBUTES TO VINSON Proclaims 30 Days Mourning President Reported Set for Flight to Funeral EISENHOWER LEADS TRIBUTES TO VINSON | By Anthony Levierospecial To the New York Times | RE0000096886 | 1981-07-13 | B00000433323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/el-salvador-projects-mapped.html | El Salvador Projects Mapped | Special to THE NEW YORK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/engineer-going-to-indonesia.html | Engineer Going to Indonesia | Special to THE NEW YORK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/enkinstotnn.html | enkinsTotnn | Special to TKZ NEW YOC Tlr X | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/ex6on-coriell-of-west-viroilqla-norld-war-i-executive-once-chief.html | EX6ON CORIELL OF WEST VIROIlqlA Norld War I Executive Once Chief Counselof B 0 Dies EditedWeekly Paper | Special to Taz NW YoK Tmzs | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/fall-styles-shown-are-conservative-bergdorf-goodman-collection.html | FALL STYLES SHOWN ARE CONSERVATIVE Bergdorf Goodman Collection Offers Straight Skirts and Hemlines of Discreet Height | By Virginia Pope | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/fishing-boat-goes-aground.html | Fishing Boat Goes Aground | Special to THE NEW YORK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/frederickhicks-ohio-educator-90-uofcincinnati-expresident-k.html | FREDERICKHICKS OHIO EDUCATOR 90 UofCincinnati ExPresident k Professor of Economies for Many Deca des Is Dead | Special to THE BIW YOK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/graham-p-hunt-sr.html | GRAHAM P HUNT SR | Special to T NEW Yonx | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/grunewald-is-freed-jersey-city-charge-against-him-and-woman-is.html | GRUNEWALD IS FREED Jersey City Charge Against Him and Woman Is Dismissed | Special to THE NEW YORK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/guatemala-to-fete-freedom.html | Guatemala to Fete Freedom | Special to THE NEW YORK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/herring-loss-laid-to-errant-waters-warm-flow-from-ocean-deeps-turns.html | HERRING LOSS LAID TO ERRANT WATERS Warm Flow From Ocean Deeps Turns About and Leaves British Coast Barren | Special to THE NEW YORK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/heuermanjesse.html | HeuermanJesse | SPecial to THE NEW YORK Tn | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/howard-t-mmyler.html | HOWARD T MMYLER | SPeCial to Tx NEW YoP E Tzs | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/idr-george-w-vannatta.html | IDR GEORGE W VANNATTA | Special to T4 NEW NOZK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/india-drops-u-n-bid-for-security-seat-red-bloc-seeks-one-new.html | INDIA DROPS U N BID FOR SECURITY SEAT RED BLOC SEEKS ONE New Zealand May Join Council  U S Backing for Turkey Faces Soviet Opposition INDIA DROPS UN BID FOR SECURITY SEAT | By Thomas J Hamiltonspecial To the New York Times | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/inquiry-chief-to-release-testimony-on-influence.html | Inquiry Chief to Release Testimony on Influence | Special to THE NEW YORK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/israel-assures-india-she-has-no-color-bar.html | ISRAEL ASSURES INDIA SHE HAS NO COLOR BAR | Special to THE NEW YORK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |

| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/james-mcutcheon.html | JAMES MCUTCHEON | Specialto THE lrW YO Tns | RE0000096886 | 1981-07-13 | B00000433323 |
|---|---|---|---|---|---|---|
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/japanese-crown-prince-here-for-tour-akihito-welcomed-starts-tour.html | Japanese Crown Prince Here for Tour AKIHITO WELCOMED STARTS TOUR TODAY | Special to THE NEW YORK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/joltn-phillips-dieii-industrialist-noted-conservationist-father-of.html | JOltN PHILLIPS DIEiI INDUSTRIALIST Noted Conservationist Father of Pennsylvania Grime Law Had Backed Boy Scouts | Special to T Nw YoPac ms | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/key-cases-marked-tenure-of-vinson-rulings-included-offshore-oil.html | KEY CASES MARKED TENURE OF VINSON Rulings Included Offshore Oil Dispute and Conspiracy of Reds Against U S | By Jay Walzspecial To the New York Times | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/klenkkelly.html | KlenkKelly | Special to NEW NoK TIMF | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/lachiniansttrkey.html | LachinianSttrkey | Special to THE NEw YORK TIMZS | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/lady-dolly.html | LADY DOLLY | Special tO TI NIv NonK TIIE | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/license-campaign-on-drivers-urged-auto-association-expert-says-many.html | LICENSE CAMPAIGN ON DRIVERS URGED Auto Association Expert Says Many Without Credentials Add to Toll in Traffic | By Bert Piercespecial To the New York Times | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/malan-aide-accuses-150-reporters-of-bias.html | MALAN AIDE ACCUSES 150 REPORTERS OF BIAS | Special to THE NEW YORK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/maurice-h-sandberg.html | MAURICE H SANDBERG | Special to THE NEW YOK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/mcarthy-to-fight-democrats-on-tv-plans-weekly-privately-backed.html | MCARTHY TO FIGHT DEMOCRATS ON TV Plans Weekly Privately Backed Commentary Also Will Aid G O P Senate Races | By William S Whitespecial To the New York Times | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/meadows-fire-dies-out.html | Meadows Fire Dies Out | Special to THE NEW YORK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/miss-g-gustafson-i-to-be3ome-bridei-alumna-of-briaroliff-junior.html | MISS G GUSTAFSON I TO BE3OME BRIDEI Alumna of Briaroliff Junior College is Betrothed to R P Fisher ExAir OfOcer | Special to NEW YOK | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/miss-mkenzie-fiancee.html | MISS MKENZIE FIANCEE | Assemblymans Daughter Willl | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/miss-phyllis-tonetti-becomes-betrothed.html | MISS PHYLLIS TONETTI BECOMES BETROTHED | Special tOTE Nw YORK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/missionary-44-yearsdies-i-had-served-in-foochow-i-i.html | MISSIONARY 44 YEARSDIES i Had Served in Foochow I i | Special to THE Nzw YORK Tizs I | RE0000096886 | 1981-07-13 | B00000433323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/more-terrorists-on-trial-in-israel-military-court-proceedings-open.html | MORE TERRORISTS ON TRIAL IN ISRAEL Military Court Proceedings Open Against Two Members of Unnamed Organization | Special to THE NEW YORK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/moses-levine.html | MOSES LEVINE | SpecaL to Tg NEW NOR TIMS | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/mrs-f-winthrop-white.html | MRS F WINTHROP WHITE | Special to TH NW YORK TMS | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/mrs-hobby-urges-delinquency-curb-tells-urban-league-juvenile-crime.html | MRS HOBBY URGES DELINQUENCY CURB Tells Urban League Juvenile Crime Rises Alarmingly and Asks Churches Schools Act | By William G Weartspecial To the New York Times | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/museum-gets-hitchhiker-sucking-fish-that-clings-to-a-shark-is-taken.html | MUSEUM GETS HITCHHIKER Sucking Fish That Clings to a Shark Is Taken Off Stamford | Special to THE NEW YORK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/nationalists-to-fight-premier.html | Nationalists to Fight Premier | Special to THE NEW YORK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/nato-pushes-unity-in-army-setups-allies-press-standardization-of.html | NATO PUSHES UNITY IN ARMY SETUPS Allies Press Standardization of NonCombat Forces US Groups to Be Reduced | By C L Sulzbergerspecial To the New York Times | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/new-crises-in-u-n-on-staff-foreseen-hammarskjold-at-fete-warns-of.html | NEW CRISES IN U N ON STAFF FORESEEN Hammarskjold at Fete Warns of More Acute Problems  U S Reinquiry Near | By Kathleen Teltschspecial To the New York Times | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/new-drug-is-found-aid-to-antibiotics-magnamycin-useful-on-germs.html | NEW DRUG IS FOUND AID TO ANTIBIOTICS Magnamycin Useful on Germs That Have Become Immune Microbiology Parley Told | By William L Laurencespecial To the New York Times | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/new-jersey-justice-urged.html | New Jersey Justice Urged | Special to THE NEW YORK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/new-stimuli-asked-for-military-duty-inadequate-concept-of-service.html | NEW STIMULI ASKED FOR MILITARY DUTY Inadequate Concept of Service Causes Harsh Adjustments Psychologists Are Told | By Murray Illsonspecial To the New York Times | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/new-u-s-envoy-in-turkey-warren-hails-nations-growth-and-cites.html | NEW U S ENVOY IN TURKEY Warren Hails Nations Growth and Cites Korean Sacrifice | Special to THE NEW YORK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/news-of-food-selfservice-meat-shops-widely-favored-but-the-butcher.html | News of Food SelfService Meat Shops Widely Favored But the Butcher Still Has Many Friends | By June Owen | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/north-irish-vote-oct-22-prime-minister-sets-elections-labor-in.html | NORTH IRISH VOTE OCT 22 Prime Minister Sets Elections  Labor in Challenge | Special to THE NEW YORK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/nuptials-for-miss-may-columbia-senior-becomes-bride-of-george.html | NUPTIALS FOR MISS MAY Columbia Senior Becomes Bride of George Robinson Jr | Specia to TH NW YOR Tnzs | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/pioneer-film-studio-on-palisades-burns.html | PIONEER FILM STUDIO ON PALISADES BURNS | Special to THE NEW YORK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/pipeline-votes-dividends-texas-illinois-co-declares-25c-extra.html | PIPELINE VOTES DIVIDENDS Texas Illinois Co Declares 25c Extra Preferred Payments DIVIDENDS VOTED BY CORPORATIONS | Special to THE NEW YORK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/plebiscite-on-trieste-asked.html | Plebiscite on Trieste Asked | JOSEPH SPOSATO | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/pope-says-church-raises-no-bars-against-quest-for-scientific-truth.html | Pope Says Church Raises No Bars Against Quest for Scientific Truth But Warns Geneticists That Hypothesis Cannot Be Accepted as Fact Frailty of Pontiff Continues to Alarm | By Arnaldo Cortesispecial To the New York Times | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/post-office-to-try-flying-rail-mail-3cent-letters-cards-papers-to.html | POST OFFICE TO TRY FLYING RAIL MAIL 3Cent Letters Cards Papers to Go on New YorkChicago ChicagoWashington Planes | By Harold B Hintonspecial to the New York Times | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/prices-of-grains-move-irregularly-but-tone-is-generally-strong-with.html | PRICES OF GRAINS MOVE IRREGULARLY But Tone Is Generally Strong With Wheat Up 2 to 3 Cents Corn 1 18 to 1 14 Rye 1 to 2 | Special to THE NEW YORK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/prices-of-world-series-tickets-raised-with-first-game-slated-for.html | Prices of World Series Tickets Raised With First Game Slated for Sept 30 YANKEES DODGERS TO START PRINTING Tickets for Seats at Series Opening in American Loop Park Are Up 1 to 2 | By Joseph M Sheehan | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/ridergavin.html | RiderGavin | Special to NEw YORK Turm | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/rumanias-output-to-rise-20-by-1955-premier-in-talk-still-stresses.html | RUMANIAS OUTPUT TO RISE 20 BY 1955 Premier in Talk Still Stresses Heavy Industry Despite Plan to Push Consumer Goods | By Harry Schwartz | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/ryan-ends-adonis-tie-says-responsibility-ceased-with-fugitives-free.html | RYAN ENDS ADONIS TIE Says Responsibility Ceased With Fugitives Free Return | Special to THE NEW YORK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/salvagers-seek-wool-treasure.html | Salvagers Seek Wool Treasure | Special to THE NEW YORK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/sherman-m-woodward.html | SHERMAN M WOODWARD | peclsl to TB Nv YORK zs | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/sister-annunclata.html | SISTER ANNUNClATA | Special to T Nsw YoK TS | RE0000096886 | 1981-07-13 | B00000433323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/small-plans-film-about-crime-here-hopes-to-team-muni-and-raft-in.html | SMALL PLANS FILM ABOUT CRIME HERE Hopes to Team Muni and Raft in New York Confidential  Contract Parley Today | By Thomas M Pryorspecial To the New York Times | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/soviet-aide-denies-he-tried-suicide-complains-to-iranian-official.html | SOVIET AIDE DENIES HE TRIED SUICIDE Complains to Iranian Official Whom He Finally Receives About Reports in Press | Special to THE NEW YORK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/sports-of-the-times-a-blessing-in-disguise.html | Sports of The Times A Blessing in Disguise | By Arthur Daley | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/st-anolind-to-build-new-catalytic-unit.html | ST ANOLIND TO BUILD NEW CATALYTIC UNIT | Special to THE NEW YORK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/st-louis-tax-aid-studied-governor-gets-citys-request-for-a-special.html | ST LOUIS TAX AID STUDIED Governor Gets Citys Request for a Special Session | Special to THE NEW YORK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/stage-screen-bid-for-michener-book-mankiewicz-logan-may-join-to.html | STAGE SCREEN BID FOR MICHENER BOOK Mankiewicz Logan May Join to Adapt Sayonara  3 Film Groups Seeking Rights | By Sam Zolotow | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/stassen-sees-end-of-economic-aid-says-western-europes-output-at-all.html | STASSEN SEES END OF ECONOMIC AID Says Western Europes Output at All Time Peak Points to CutOff by Next July | By John D Morrisspecial To the New York Times | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/state-will-expand-lung-cancer-tests-chest-xrays-for-tuberculosis-to.html | STATE WILL EXPAND LUNG CANCER TESTS Chest XRays for Tuberculosis to Be Double Checked to Find Incipient Malignancies | Special to THE NEW YORK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/steady-undertone-is-held-in-london-but-buying-is-selective-while.html | STEADY UNDERTONE IS HELD IN LONDON But Buying Is Selective While Volume Shrinks Further  British Bonds Ease | Special to THE NEW YORK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/stevens-will-review-mccarthys-demand-stevens-to-review-mcarthy.html | Stevens Will Review McCarthys Demand STEVENS TO REVIEW MCARTHY DEMAND | By C P Trussellspecial To the New York Times | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/study-finds-plants-store-dew-2-ways-they-can-absorb-water-through.html | STUDY FINDS PLANTS STORE DEW 2 WAYS They Can Absorb Water Through Leaves and From the Soil Madison Session Hears | By Robert K Plumbspecial To the New York Times | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/tariff-talk-set-in-london-today-commonwealth-nations-will-weigh.html | TARIFF TALK SET IN LONDON TODAY Commonwealth Nations Will Weigh Divergent Opinions on World Trade Needs | Special to THE NEW YORK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/television-in-review-an-hour-of-othello-on-television-playhouse.html | Television in Review An Hour of Othello on Television Playhouse Emerges as PatchedUp Shakespeare | By Jack Gould | RE0000096886 | 1981-07-13 | B00000433323 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/thomas-f-armstrong.html | THOMAS F ARMSTRONG | peclnl to 3zg NgW YOR Txgs | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/timely-reward-beats-nothirdchance-in-stretch-burst-at-aqueduct.html | Timely Reward Beats Nothirdchance in Stretch Burst at Aqueduct FAVORITE SCORES WITH WIDMAN UP Timely Reward ThreeFourths Length Victor Tom Fool Native Dancer Work Out | By Joseph C Nichols | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/to-build-army-morale-factors-aiding-attractiveness-of-services-are.html | To Build Army Morale Factors Aiding Attractiveness of Services Are Discussed | L ROY MILLARD | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/transit-mismanagement-deficit-believed-due-to-incompetence-rather.html | Transit Mismanagement Deficit Believed Due to Incompetence Rather Than to Low Fare | E F JEFFE | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/u-n-assembly-chamber-serves-as-theatre-for-a-gala-night.html | U N Assembly Chamber Serves as Theatre for a Gala Night | Special to THE NEW YORK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/u-s-held-not-so-eager.html | U S Held Not So Eager | Special to THE NEW YORK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/u-s-mourns-vinson-delicate-balance-of-court-at-stake-chief-justices.html | U S MOURNS VINSON DELICATE BALANCE OF COURT AT STAKE Chief Justices Funeral to Be Held in Capital Tomorrow With Burial in Kentucky SUCCESSOR IS DISCUSSED Warren Gets Major Mention Dulles Dewey and McCloy Also Enter Speculation US MOURNS VINSON SERVICES TOMORROW | By James Restonspecial To the New York Times | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/uam-mrrs-nad-of-steel-concern-69.html | UAM MrRS nAD OF STEEL CONCERN 69 | Special to TE NV hZOm TnIES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/vietnam-premier-to-confront-foes-says-bao-dai-is-sending-him-back.html | VIETNAM PREMIER TO CONFRONT FOES Says Bao Dai Is Sending Him Back to Pick Negotiators Saigon Leaders Defiant | Special to THE NEW YORK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/visit-of-blind-to-u-n.html | Visit of Blind to U N | L W STOKES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/wainwri6htrites-heldatiltlittoll-hero-of-corregidor-is-buried-with.html | WAINWRI6HTRITES HELDATIltLItTOll Hero of Corregidor Is Buried With Honors Marshall Bradley Radford Present | Special to NV No s | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/warren-advanced-for-chief-justice-coast-sees-strong-possibility-he.html | WARREN ADVANCED FOR CHIEF JUSTICE Coast Sees Strong Possibility He Will Succeed Vinson Dewey Also Mentioned | By Lawrence E Daviesspecial To the New York Times | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/washington-square-plan-opposed.html | Washington Square Plan Opposed | MORTIMER B WOLF | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/william-dunney-sr.html | WILLIAM DUNNEY SR | Slecial to TE NEW YOK TrMES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/william-e-reed.html | WILLIAM E REED | Special to T NEW YO TIM | RE0000096886 | 1981-07-13 | B00000433323 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/womens-world-a-big-hit-at-fair-80000-visit-building-to-see-free.html | WOMENS WORLD A BIG HIT AT FAIR 80000 Visit Building to See Free Films Fashion Shows and Culinary Contests | Special to THE NEW YORK TIMES | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/wood-field-and-stream-ill-wind-bloweth-much-good-to-anglers-seeking.html | Wood Field and Stream Ill Wind Bloweth Much Good to Anglers Seeking Bass Along Jersey Coast | By Raymond B Camp | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-09 | https://www.nytimes.com/1953/09/09/archives/yugoslavs-debate-new-election-law-parliament-sets-membership-in-the.html | YUGOSLAVS DEBATE NEW ELECTION LAW Parliament Sets Membership in the Council of Producers on an Economic Basis | By Jack Raymondspecial To the New York Times | RE0000096886 | 1981-07-13 | B00000433323 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/-incompetents-run-city-dewey-finds-governor-says-only-answer.html | INCOMPETENTS RUN CITY DEWEY FINDS Governor Says Only Answer Officials Have for Financial Troubles Is Demagoguery | By Warren Weaver Jrspecial To the New York Times | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/1500000000-of-bills-offered.html | 1500000000 of Bills Offered | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/8-senators-named-for-study-of-u-n-bipartisan-commission-picked-by.html | 8 SENATORS NAMED FOR STUDY OF U N Bipartisan Commission Picked by Wiley and Nixon to Scan Need for Charter Revision | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/96-12-of-maturing-u-s-bonds-are-exchanged-for-2-new-issues.html | 96 12 of Maturing U S Bonds Are Exchanged for 2 New Issues Percentage of Holders of 7986000000 in TenYear Debt Taking Cash Is Lowest on Record Washington Officials Say | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/a-race-with-death-seen-in-car-power-auto-makers-must-offer-less.html | A RACE WITH DEATH SEEN IN CAR POWER Auto Makers Must Offer Less Speed More Safety to Cut Toll AAA Session Hears ANNUAL MEETING OPENED Bay State Official Says Public Grows Alarmed at Constant Advertising of Velocity | By Bert Piercespecial To the New York Times | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/adenauer-scolds-aides-on-rumors-denies-he-will-quit-foreign.html | ADENAUER SCOLDS AIDES ON RUMORS Denies He Will Quit Foreign Ministry Von Brentano Insists Hell Get Post ADENAUER SCOLDS AIDES ON RUMORS | By M S Handlerspecial To the New York Times | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/allure-of-figure-is-greers-theme-handsome-decolletages-mark.html | ALLURE OF FIGURE IS GREERS THEME Handsome Decolletages Mark Designers Fall Creations Shown at Jay Thorpe | D ON | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/argentines-renew-antisemitic-effort.html | ARGENTINES RENEW ANTISEMITIC EFFORT | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/arlene-murray-affianced.html | Arlene Murray Affianced | Spec to THr Nzw YoR TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/article-10-no-title.html | Article 10 No Title | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/article-11-no-title.html | Article 11  No Title | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/article-12-no-title.html | Article 12  No Title | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/australia-ends-japan-pearl-talks-to-assert-rule-over-coastal-shelf.html | Australia Ends Japan Pearl Talks To Assert Rule Over Coastal Shelf Government Acts After Tokyo Threat to Take Tonnage Deemed Excessive AUSTRALIA HALTS JAPAN PEARL TALKS | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/australian-taxes-cut-in-new-budget-income-sales-and-corporation.html | AUSTRALIAN TAXES CUT IN NEW BUDGET Income Sales and Corporation Levies and Defense Spending Reduced to Stimulate Output | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/baptists-hear-plea-for-moral-rebirth.html | BAPTISTS HEAR PLEA FOR MORAL REBIRTH | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/barbaro-duo-tops-jersey-qualifiers-hollywood-team-cards-65-to.html | BARBARO DUO TOPS JERSEY QUALIFIERS Hollywood Team Cards 65 to Capture Medalist Honors in ProAmateur Title Play | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/belair-is-reston-aide-appointed-assistant-to-times-washington.html | BELAIR IS RESTON AIDE Appointed Assistant to Times Washington Correspondent | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/better-sports-program-favored.html | Better Sports Program Favored | NATHAN DOSCHER | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/better-u-s-corn-sought-by-science-crossing-of-more-productive.html | BETTER U S CORN SOUGHT BY SCIENCE Crossing of More Productive Mexican Types Described to Meeting of Biologists | By Robert K Plumbspecial To the New York Times | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/bidault-has-chill-at-vichy.html | Bidault Has Chill at Vichy | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/bonds-and-shares-on-london-market-industrial-south-african-gold.html | BONDS AND SHARES ON LONDON MARKET Industrial South African Gold Mine Stocks Give Market More Cheerful Tone | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/bulgaria-seeks-to-renew-u-s-tie-premier-also-asks-for-u-n-seat.html | Bulgaria Seeks to Renew U S Tie Premier Also Asks for U N Seat BULGARIANS WANT TO RENEW U S TIE | By Jack Raymondspecial To the New York Times | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/burkes-indian-file-takes-36th-babylon-handicap-for-juveniles-at.html | Burkes Indian File Takes 36th Babylon Handicap for Juveniles at Aqueduct 14TO1 SHOT WINS SIXFURLONG STAKE Indian File Finishes Fast to Beat Bobby Brocato by Head in Aqueduct Feature | By Joseph C Nichols | RE0000096887 | 1981-07-13 | B00000433324 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/c-h-pratt-begah-poetry-magaiie-retired-leader-of-brazilian-concern-.html | C H PRATT BEGAH POETRY MAGAIIE Retired Leader of Brazilian Concern Who Encouraged Florida Writers Dead | Special to Taz Nzw Noluc Tnzs | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/canal-transit-a-record.html | Canal Transit a Record | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/challenge-to-women-cited-by-mrs-priest.html | CHALLENGE TO WOMEN CITED BY MRS PRIEST | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/charles-weiss.html | CHARLES WEISS | Special to Tm Nzw Yox Tuar | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/chinese-reds-kill-7-on-british-craft-warship-fires-on-naval-launch.html | CHINESE REDS KILL 7 ON BRITISH CRAFT Warship Fires on Naval Launch Near Hong Kong Five Others Are Wounded 7 ON BRITISH SHIP DIE IN RED ATTACK | By the United Press | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/choice-of-new-chief-justice-could-hinge-on-many-tests-geographical.html | Choice of New Chief Justice Could Hinge on Many Tests Geographical Political and Philosophical Reasons Are Being Cited to President | By James Restonspecial To the New York Times | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/coast-law-sifts-teachers.html | Coast Law Sifts Teachers | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/colombia-sets-up-new-court.html | Colombia Sets Up New Court | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/daughter-to-mrs-r-e-neill.html | Daughter to Mrs R E Neill | Spect to Tu NI | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/democratic-primary-as-contest.html | Democratic Primary as Contest | JUSTINE GORDON | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/dill-due-to-get-port-job-leader-in-nassau-county-g-o-p-likely-to.html | DILL DUE TO GET PORT JOB Leader in Nassau County G O P Likely to Succeed Durning | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/edson-burdette-sammis.html | EDSON BURDETTE SAMMIS | Special to TIs Nw Yo iiS | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/eisenhower-campaign-aide-admits-4-percenter-role-he-tells-how-he.html | Eisenhower Campaign Aide Admits 4 Percenter Role He Tells How He Demanded 2000 a Month for Navy Contracts Citing Secret Data but Denies He Is the Biggest Liar ROLE IS CONFESSED BY A 4 PERCENTER | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/eisenhower-flies-to-vinson-funeral-will-see-nixon-in-washington.html | EISENHOWER FLIES TO VINSON FUNERAL Will See Nixon in Washington Plans Trip Back to Denver in Time to Meet Son | By Anthony Levierospecial To the New York Times | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/election-in-germany-role-played-by-mccloy-commended-in-evaluating.html | Election in Germany Role Played by McCloy Commended in Evaluating Results | W J CONVERY EGAN | RE0000096887 | 1981-07-13 | B00000433324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/f-mrs-herbert-wheeler-i-i.html | f MRS HERBERT WHEELER I I | Special to NEW YOEK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/false-rumors-laid-to-jordan-by-israel.html | FALSE RUMORS LAID TO JORDAN BY ISRAEL | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/father-ryan-opens-defense-of-long-island-senior-title-with-74-at.html | Father Ryan Opens Defense of Long Island Senior Title With 74 at Hewlett PRIEST GAINS LEAD OF STROKE ON LINKS Father Ryan Goes 2 Over Par in Opening Round  Timpson Ties for Second With 75 | By Lincoln A Werdenspecial To the New York Times | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/for-government-health-insurance.html | For Government Health Insurance | NATHAN SMITH | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/ford-victor-93-with-fivehitter-yank-southpaw-wins-no-17-as-mates.html | FORD VICTOR 93 WITH FIVEHITTER Yank Southpaw Wins No 17 as Mates Rout Pierce of White Sox in 7Run Fifth | By John Drebinger | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/free-fish-for-argentines-in-bid-to-cut-beefeating.html | Free Fish for Argentines In Bid to Cut BeefEating | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/french-double-bid-for-indochina-aid-washington-has-paris-request-it.html | FRENCH DOUBLE BID FOR INDOCHINA AID Washington Has Paris Request It Assume the Full Burden of Arming Vietnamese | By Harold Callenderspecial To the New York Times | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/french-tax-drive-seems-to-show-some-live-very-well-on-no-income.html | French Tax Drive Seems to Show Some Live Very Well on No Income | By Henry Ginigerspecial To the New York Times | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/fund-collector-sought-exconvict-represented-jersey-police-in-500000.html | FUND COLLECTOR SOUGHT ExConvict Represented Jersey Police in 500000 Operations | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/gabrlskiesheldon.html | gabrlskieSheldon | peclRl tO THE V YORK T | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/gasoline-blast-burns-doctor.html | Gasoline Blast Burns Doctor | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/german-reds-hew-to-softer-policy-plan-no-shift-in-new-course.html | GERMAN REDS HEW TO SOFTER POLICY Plan No Shift in New Course Despite Smashing Victory Registered by Adenauer | By Walter Sullivanspecial To the New York Times | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/giles-wont-get-tough.html | Giles Wont Get Tough | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/greeks-report-on-quake-20000-buildings-on-three-isles-razed-red.html | GREEKS REPORT ON QUAKE 20000 Buildings on Three Isles Razed Red Cross Is Told | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/guatemalan-envoy-returning.html | Guatemalan Envoy Returning | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/gupatemala-cuts-chicle.html | Gupatemala Cuts Chicle | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/herbert-c-danforth.html | HERBERT C DANFORTH | Special to Ta Nw YORK Tnzs | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/hospital-benefit-sunday-long-island-star-nite-will-be-held-at-two.html | HOSPITAL BENEFIT SUNDAY Long Island Star Nite Will Be Held at Two Race Tracks | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/hospital-school-affiliate.html | Hospital School Affiliate | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/housing-hits-snag-at-washington-sq-city-grants-spokesmen-more-time.html | HOUSING HITS SNAG AT WASHINGTON SQ City Grants Spokesmen More Time to Study Plans for Redevelopment in Area | By Paul Crowell | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/hundreds-pass-vinson-bier-eisenhower-flying-to-rites-throngs-in.html | Hundreds Pass Vinson Bier Eisenhower Flying to Rites THRONGS IN CAPITAL PASS VINSONS BIER | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/in-the-nation-personal-and-legal-traits-of-the-chief-justice.html | In the Nation Personal and Legal Traits of the Chief Justice | By Arthur Krock | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/indiaburma-debt-talks-due.html | IndiaBurma Debt Talks Due | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/industry-outlays-seen-at-new-high-greater-confidence-in-future.html | INDUSTRY OUTLAYS SEEN AT NEW HIGH Greater Confidence in Future Reflected in 1953 Increase for Plant and Equipment 5 ABOVE 1952 RECORD Commerce Department SEC Report U S Concerns Plan to Invest 27821000000 | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/iran-gets-5300000-of-new-aid-from-u-s.html | IRAN GETS 5300000 OF NEW AID FROM U S | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/israelis-celebrate-start-of-year-5714.html | ISRAELIS CELEBRATE START OF YEAR 5714 | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/james-w-byrnes.html | JAMES W BYRNES | Special to THE NEW YORK TIMgS | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/japan-protests-to-south-korea.html | Japan Protests to South Korea | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/japanese-in-ceylon-in-search-of-trade.html | JAPANESE IN CEYLON IN SEARCH OF TRADE | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/joanne-ehrenfeldi-engaged-to-marryi-graduate-of-elmira-college-j-is.html | JOANNE EHRENFELDI ENGAGED TO MARRYi Graduate of Elmira College j Is Prospective Bride of Dr Sherwood OKuhn Dentist | SpeCial to THz NEW YORK TIdiES | RE0000096887 | 1981-07-13 | B00000433324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/joseph-to-support-wagner-in-primary-as-a-sure-winner-controller.html | JOSEPH TO SUPPORT WAGNER IN PRIMARY AS A SURE WINNER Controller Says Impellitteri Could Not Carry the City in General Election MAYOR VOICES CONFIDENCE Halley Accepts Bid to Talks on Balking Vote Frauds but Blaikie Rejects It JOSEPH TO SUPPORT WAGNER IN VOTING | By Leo Egan | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/juniors-oatmeal-new-drug-source-chemists-tell-chicago-parley-of.html | JUNIORS OATMEAL NEW DRUG SOURCE Chemists Tell Chicago Parley of Compounds That Relieve Ulcer Pains in Animals PROMISING FOR HUMANS Cows Fed AntiBacteria Agent Are Found to Give Milk That Remains Sweet Longer | By Charles Grutznerspecial To the New York Times | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/jury-to-get-hitrun-case-oyster-bay-yachtsman-accused-in-accident-at.html | JURY TO GET HITRUN CASE Oyster Bay Yachtsman Accused in Accident at Bayville | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/key-bridge-ramp-under-way-again-long-delayed-work-on-link-of-george.html | KEY BRIDGE RAMP UNDER WAY AGAIN Long Delayed Work on Link of George Washington Span to Parkway Resumes Today | By Joseph C Ingraham | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/koslo-goes-route-for-83-triumph-batted-out-in-ten-previous-starts.html | KOSLO GOES ROUTE FOR 83 TRIUMPH Batted Out in Ten Previous Starts This Season Giant Southpaw Downs Cards | By Louis Effratspecial To the New York Times | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/land-reform-bill-is-drawn-in-brazil.html | LAND REFORM BILL IS DRAWN IN BRAZIL | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/lesherhedges.html | LesherHedges | Special to TIE NEW YolK TIuS | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/light-on-vandalism-floodlamps-to-shine-on-school-in-jersey-to-curb.html | LIGHT ON VANDALISM Floodlamps to Shine on School in Jersey to Curb Wreckers | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/list-to-be-given-out-tomorrow.html | List to Be Given Out Tomorrow | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/long-island-women-retain-trophy-in-team-golf-matches-at-inwood.html | Long Island Women Retain Trophy In Team Golf Matches at Inwood Score 40 12 Points Beating Westchester by 19 1210 12 and New Jersey by 219 Mrs Torgerson Registers 6Tally Sweep | By Maureen Orcuttspecial To the New York Times | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/long-island-woods-fire-nears-edgewood-state-hospital.html | Long Island Woods Fire Nears Edgewood State Hospital | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/louise-hoope____ss-fiancee-she-will-be-wed-to-george-ci-sharer-jr.html | LOUISE HOOPESS FIANCEE She Will Be Wed to George CI Sharer Jr Princeton Alumnus | special to THZ Nzw You Tndr s | RE0000096887 | 1981-07-13 | B00000433324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/machinists-strike-60-coast-shipyards-leader-urges-them-to-live-up.html | MACHINISTS STRIKE 60 COAST SHIPYARDS Leader Urges Them to Live Up to Their Contracts but 1000 Walk Off Their Jobs | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/martin-predicts-balanced-budget-and-reduction-in-taxes-next-year-54.html | Martin Predicts Balanced Budget And Reduction in Taxes Next Year  54 BUDGET BALANCE IS SEEN BY MARTIN | By the United Press | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/may-jane-powell-to-be-wed.html | May Jane Powell to Be Wed | Spec al to tHB NEW YOK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/mcarthy-attacks-armys-document-he-demands-names-of-those-behind.html | MCARTHY ATTACKS ARMYS DOCUMENT He Demands Names of Those Behind ProRed Leaflet  100 Copies Circulated | By C P Trussellspecial To the New York Times | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/medical-care-for-veterans.html | Medical Care for Veterans | HENRY SCHECHTMAN | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/miller-to-fight-charge.html | Miller to Fight Charge | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/miss-allegra-e-love-becomes-betrothed.html | MISS ALLEGRA E LOVE BECOMES BETROTHED | Special to THE NEW YORK TIMF | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/miss-anne-bushby-prospedtive-bride-senior-at-vassar-to-be-wed-next.html | MISS ANNE BUSHBY PROSPEdTIVE BRIDE Senior at Vassar to Be Wed Next Summer to William J Roome 2d Yale Alumnus | Special to THE Nrw No TMr | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/miss-nan-h-schmalz-r-r-nelson-to-be-wed.html | MISS NAN H SCHMALZ R R NELSON TO BE WED | Special to THZ NW YORK TIiZS | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/mossadegh-begins-hunger-strike-after-being-shifted-to-new-prison.html | Mossadegh Begins Hunger Strike After Being Shifted to New Prison Former Iranian Premier Also Demands Right to Consult Lawyer on His Will  Begs Captors to Kill Me Now | By Robert C Dotyspecial To the New York Times | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/mother-julia-kevin.html | MOTHER JULIA KEVIN | Special to Tuz NW Yoglt TIMr | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/moving-platform-recalled.html | Moving Platform Recalled | GEO N RICHARD | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/mrs-bolton-pays-visit-to-u-n.html | Mrs Bolton Pays Visit to U N | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/mrs-halfdan-lee.html | MRS HALFDAN LEE | Special to Tug Nsw YoK Tzlzs | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/mrs-james-t-owens.html | MRS JAMES T OWENS | Special to NEw YO TIMr S | RE0000096887 | 1981-07-13 | B00000433324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/new-canaan-pride-is-oneroom-school-it-dates-from-1865-but-parents.html | NEW CANAAN PRIDE IS ONEROOM SCHOOL It Dates From 1865 but Parents and Children Are Devoted to It and to Veteran Teacher | By Leonard Buderspecial To the New York Times | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/news-of-food-seasonal-abundance-of-lean-beef-brings-variation-of.html | News of Food Seasonal Abundance of Lean Beef Brings Variation of Old Larding Needle for Roasts | By Jane Nickerson | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/pakistan-group-named-foreign-minister-will-lead-delegation-to-the-u.html | PAKISTAN GROUP NAMED Foreign Minister Will Lead Delegation to the U N | Specia to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/pakistan-supports-mme-pandit-in-u-n-endorses-her-for-presidency-of.html | PAKISTAN SUPPORTS MME PANDIT IN U N Endorses Her for Presidency of Assembly After Opposing India for Parley Role | By A M Rosenthalspecial To the New York Times | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/pakistan-to-impose-cotton-export-duty.html | PAKISTAN TO IMPOSE COTTON EXPORT DUTY | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/palen-p-rossman.html | PALEN P ROSSMAN | Special plal to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/parley-set-today-in-cio-union-split-reuther-calls-detroit-session.html | PARLEY SET TODAY IN CIO UNION SPLIT Reuther Calls Detroit Session of Packinghouse Workers Leaders and Insurgents | By A H Raskin | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/pella-tells-west-of-trieste-stand-italian-premier-gives-3-envoys.html | PELLA TELLS WEST OF TRIESTE STAND Italian Premier Gives 3 Envoys Views Rejecting Titos Plan Stresses 3Power Pledge | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/pole-flees-red-truce-unit-gets-asylum-in-south-korea.html | Pole Flees Red Truce Unit Gets Asylum in South Korea | By Robert Aldenspecial To the New York Times | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/policeman-ousted-for-joy-ride.html | Policeman Ousted for Joy Ride | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/popes-arm-is-sprained-by-overzealous-pilgrim.html | Popes Arm Is Sprained By Overzealous Pilgrim | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/ralp-b-oy-s-t-oil-ma_n-and____banri.html | RALP B oy s t OIL MAN ANDBANRI | Special to Nv Nolu TaLq | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/red-cross-requires-workers-for-korea.html | RED CROSS REQUIRES WORKERS FOR KOREA | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/reeses-grand-slam-homer-marks-fiverun-fifth-as-brooks-win-60-snider.html | Reeses Grand Slam Homer Marks FiveRun Fifth as Brooks Win 60 Snider Wallops No 38 Against Redlegs Magic Number for Dodgers Is Two | By Roscoe McGowenspecial To the New York Times | RE0000096887 | 1981-07-13 | B00000433324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/reserve-balances-drop-226000000-loans-to-business-increase-by.html | RESERVE BALANCES DROP 226000000 Loans to Business Increase by 78000000 in the Week Borrowings Up Here | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/rich-fabrics-used-in-sophies-designs-beading-prominent-in-fall-and.html | RICH FABRICS USED IN SOPHIES DESIGNS Beading Prominent in Fall and Winter Collection Shown at Saks Fifth Avenue | By Virginia Pope | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/robson-to-direct-tale-by-michener-william-holden-will-star-in.html | ROBSON TO DIRECT TALE BY MICHENER William Holden Will Star in Paramounts Production of The Bridges at TokoRi | By Thomas M Pryorspecial to the New York Times | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/s-wilson-vaughn.html | S WILSON VAUGHN | Special to TR NLW YORr TZMZS | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/shark-bites-off-seamans-hand.html | Shark Bites Off Seamans Hand | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/shields-romagna-and-wilcox-are-among-sailing-victors-on-sound.html | Shields Romagna and Wilcox Are Among Sailing Victors on Sound BECKER SETS PACE IN TWOTEN CLASS Erhard Hogans Geyer and Blackman Also Winners in Manhasset Bay Races | By Joseph M Sheehanspecial To the New York Times | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/shipping-news-and-notes-rothschild-to-head-the-maritime-board-old.html | Shipping News and Notes Rothschild to Head the Maritime Board Old Hats Sought for Bahamas | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/sir-harry-e-haward-dies-controlled-funds-of-the-16ndon.html | SIR HARRY E HAWARD DIES Controlled Funds of the 16ndon | Special to The NEW YROK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/societys-attitude-on-aging-decried-psychologists-score-arbitrary.html | SOCIETYS ATTITUDE ON AGING DECRIED Psychologists Score Arbitrary Retirement Years Stressing Individuals Vary Widely | By Murray Illsonspecial To the New York Times | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/sports-of-the-times-straw-in-the-wind.html | Sports of The Times Straw in the Wind | By Arthur Daley | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/stassen-names-gen-riley-as-administrative-deputy.html | Stassen Names Gen Riley As Administrative Deputy | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/stock-firm-loses-license-in-toronto-ontario-commission-takes-action.html | STOCK FIRM LOSES LICENSE IN TORONTO Ontario Commission Takes Action on High Pressure and Other Charges | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/stout-tippler-held-dangerous-driver-conference-is-told-alcohol.html | STOUT TIPPLER HELD DANGEROUS DRIVER Conference Is Told Alcohol Affects Fat Persons More Than Thin Individuals | By Tania Longspecial To the New York Times | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/strike-ended-in-jersey-300-employes-of-2-bloomfield-plants-return.html | STRIKE ENDED IN JERSEY 300 Employes of 2 Bloomfield Plants Return to Jobs | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/susan-sexton_-s-troth-i-morristown-girl-is-engaged-toi.html | SUSAN SEXTON S TROTH I Morristown Girl Is Engaged toI | Special to the new York Times | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/t-u-c-for-caution-in-nationalizing-british-unions-vote-held-to.html | T U C FOR CAUTION IN NATIONALIZING British Unions Vote Held to Indicate Swing to Right by the Labor Party | By Thomas F Bradyspecial To the New York Times | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/tax-checkup-finds-12.html | Tax CheckUp Finds 12 | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/teachers-pay-rate-upheld-compensation-is-said-to-compare-favorably.html | Teachers Pay Rate Upheld Compensation Is Said to Compare Favorably With Other Fields | HYMAN ABOSH | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/three-powers-vow-to-maintain-peace-in-the-pacific-area-need-to.html | THREE POWERS VOW TO MAINTAIN PEACE IN THE PACIFIC AREA Need to Guard Against Danger of Communist Aggression Is Stressed by ANZUS Nations PACT SESSIONS ARE BEGUN Conferees Said to Be Agreed on Opposing Recognition or Seat in U N for Peiping THREE POWERS VOW TO MAINTAIN PEACE | By Walter H Waggonerspecial To the New York Times | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/trapnellholmes.html | TrapnellHolmes | Soecla to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/tv-sets-worth-million-burned.html | TV Sets Worth Million Burned | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/u-n-is-told-korea-needs-protection-rehabilitation-group-asserts.html | U N IS TOLD KOREA NEEDS PROTECTION Rehabilitation Group Asserts Seoul Cannot Bear PostWar Security Burden Alone | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/u-s-housing-drive-to-aid-nonwhites-hollyday-tells-urban-league-he.html | U S HOUSING DRIVE TO AID NONWHITES Hollyday Tells Urban League He Plans Talks on Funds Sees Tremendous Market | By William G Weartspecial To the New York Times | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/u-s-press-is-defended-hickenlooper-answers-criticism-by-south.html | U S PRESS IS DEFENDED Hickenlooper Answers Criticism by South African Spokesman | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/u-s-to-study-bulgarian-bid.html | U S to Study Bulgarian Bid | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/un-begins-to-shift-reluctant-p-o-ws-to-indians-custody-reds-have.html | UN BEGINS TO SHIFT RELUCTANT P O WS TO INDIANS CUSTODY Reds Have Not Indicated When Theyll Follow Suit Allies Await Reply on New List NEW CAPTIVE SHIFT IS STARTED BY U N | By William J Jordenspecial To the New York Times | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archives/us-fully-supports-world-fiscal-aims-eisenhower-assures-the-fund-and.html | US FULLY SUPPORTS WORLD FISCAL AIMS Eisenhower Assures the Fund and Bank He Backs Their Economic Objectives | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archiv es/uta-hagen-sought-for-new-funt-play-child-of-grace-with-cast-of-6.html | UTA HAGEN SOUGHT FOR NEW FUNT PLAY Child of Grace With Cast of 6 Slated for Winter Booking Michael Gordon Is Director | By Louis Calta | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archiv es/virus-study-aided-by-new-technique-2-us-researchers-tell-parley-of.html | VIRUS STUDY AIDED BY NEW TECHNIQUE 2 US Researchers Tell Parley of Observing Interrelation With Animal Cells | By William L Laurencespecial To the New York Times | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archiv es/warning-on-indochina-dulles-demand-for-decisive-action-echoed-in.html | Warning on IndoChina Dulles Demand for Decisive Action Echoed in French Generals Critique | By Hanson W Baldwin | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archiv es/we-playfairdies-newsman-50-years-new-england-reporter-and-editor.html | WE PLAYFAIRDIES NEWSMAN 50 YEARS New England Reporter and Editor Retired in January After Outstanding Career | Special to Tm Nw YoK r | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archiv es/weederbickel.html | WeederBickel | SpPctal 0 TII NEW YOuK TIM | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archiv es/wheat-prices-dip-after-early-rise-profittaking-by-longs-brings.html | WHEAT PRICES DIP AFTER EARLY RISE ProfitTaking by Longs Brings About Decline Corn Oats and Rye Close Higher | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archiv es/wheeler-proposed-for-palestine-post-exchief-of-army-engineers.html | WHEELER PROPOSED FOR PALESTINE POST ExChief of Army Engineers Suggested by U S as Head of U N Refugee Agency | By Kathleen Teltschspecial To the New York Times | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archiv es/willard-hunt.html | WILLARD HUNT | SPecial o JRz Nw NPE Ir | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archiv es/wood-field-and-stream-hunting-prospects-for-approaching-season-in.html | Wood Field and Stream Hunting Prospects for Approaching Season in North Carolina Appear to Be Bright | By Raymond R Camp | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-10 | https://www.nytimes.com/1953/09/10/archiv es/yonkers-priest-to-take-rest.html | Yonkers Priest to Take Rest | Special to THE NEW YORK TIMES | RE0000096887 | 1981-07-13 | B00000433324 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archiv es/-city-slicker-time-cheats-farmer-of-his-radio-aids.html | City Slicker Time Cheats Farmer of His Radio Aids | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archiv es/-j-maloney-16-upstatblawybrt-civil-litigation-specialist-who.html | J MALONEY 16 UPSTATBLAWYBRt Civil Litigation Specialist Who Handled 20Year Curtiss Air Case Dies in Rochester | Special to TJ NsW Noax TZMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archiv es/-n-itf-als-bh-bld-for-annthooki-bride-has-three-attendanis-at-her.html | N ITf ALS BH BLD FOR ANNtHOOKI Bride Has Three Attendanis at Her Wedding inNewHaven to Francis Boardman | Stal al to az NLW6r WZ | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archiv es/-zanetto-littleknown-mascagni-opera-in-one-act-performed-by-amato.html | Zanetto LittleKnown Mascagni Opera In One Act Performed by Amato Troupe | J B | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archiv es/2-shops-here-show-foreign-creations-french-and-italian-apparel-is.html | 2 SHOPS HERE SHOW FOREIGN CREATIONS French and Italian Apparel Is Displayed at Hattie Carnegie and at Bergdorf Goodman | By Dorothy ONeill | RE0000096888 | 1981-07-13 | B00000433325 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/2-youths-get-32000-from-stamford-bank-2-thugs-get-32000-in-stamford.html | 2 Youths Get 32000 From Stamford Bank 2 THUGS GET 32000 IN STAMFORD BANK | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/75000000-of-3year-bonds-to-be-marketed-on-sept-29-3-nations-get.html | 75000000 of 3Year Bonds to Be Marketed on Sept 29  3 Nations Get Loans WORLD BANK PLANS NEW 3YEAR ISSUE | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/a-a-a-aides-score-state-drunk-test-new-york-law-for-mandatory.html | A A A AIDES SCORE STATE DRUNK TEST New York Law for Mandatory Examination Seen Infringing Constitutional Rights | By Bert Piercespecial To the New York Times | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/about-new-york-license-plate-for-a-powerdriven-elephant-chamber.html | About New York License Plate for a PowerDriven Elephant  Chamber Music Amateurs Are Organized | By William M Farrell | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/adenauer-demands-unions-submit-to-state-domination-adenauer-insists.html | Adenauer Demands Unions Submit to State Domination ADENAUER INSISTS ON UNION REVISION | By M S Handlerspecial To the New York Times | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/adenauer-party-plans-to-form-new-coalition.html | Adenauer Party Plans To Form New Coalition | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/african-council-urged-convention-to-ask-investigation-of.html | AFRICAN COUNCIL URGED Convention to Ask Investigation of AntiAfrikaans Activities | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/aid-for-france-seen-ending-deadlocks-in-europe-and-asia-u-s-action.html | Aid for France Seen Ending Deadlocks in Europe and Asia U S Action Expected to Spur Army Treaty and Freedom for IndoChinese States | By Harold Callenderspecial to the New York Times | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/americas-role-in-japan-good-feeling-toward-americans-is-believed-to.html | Americas Role in Japan Good Feeling Toward Americans Is Believed to Be Underestimated | LESTER LICHTER | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/any-handy-iceberg-is-the-old-town-pump-for-weather-men-at-isolated.html | Any Handy Iceberg Is the Old Town Pump For Weather Men at Isolated Arctic Posts | By Tania Longspecial To the New York Times | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/anzus-bars-pact-extension-aggressors-get-a-warning-foreign-chiefs.html | ANZUS Bars Pact Extension Aggressors Get a Warning Foreign Chiefs of Australia New Zealand and US End Conference in Washington With Restatement of Unity Aim EXTENSION BARRED ON ANZUS TREATY | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/argentina-holds-lawyer-arrests-attorney-for-gainza-paz-on.html | ARGENTINA HOLDS LAWYER Arrests Attorney for Gainza Paz on Undisclosed Charges | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/arma-tells-strikers-it-plans-to-start-up.html | ARMA TELLS STRIKERS IT PLANS TO START UP | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/article-6-no-title.html | Article 6 No Title | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/australian-uranium-find-second-discovery-in-four-months-made-in-the.html | AUSTRALIAN URANIUM FIND Second Discovery in Four Months Made in the North | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/belgrade-repeats-trieste-threats-bebler-again-hints-at-measures-of.html | BELGRADE REPEATS TRIESTE THREATS Bebler Hints at Measures of Retaliation for Border Movements by Italians | By Jack Raymondspecial To the New York Times | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/bonds-and-shares-on-london-market-increased-demand-for-issues-of.html | BONDS AND SHARES ON LONDON MARKET Increased Demand for Issues of British Government Is Feature of Trading | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/bridges-reported-seeking-hold-here-leftist-west-coast-dock-head.html | BRIDGES REPORTED SEEKING HOLD HERE Leftist West Coast Dock Head Said to Have Support Among New Orleans Insurgents | By A H Raskin | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/british-unionists-rout-left-again-conservative-groups-in-labor.html | BRITISH UNIONISTS ROUT LEFT AGAIN Conservative Groups in Labor Reject More Resolutions Proposed by Extremists | By Thomas F Bradyspecial To the New York Times | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/brooks-lose-65-on-walk-with-3-on-labine-forces-in-run-in-11th-as.html | BROOKS LOSE 65 ON WALK WITH 3 ON Labine Forces In Run in 11th as Redlegs Snap Dodgers 6Game Winning Streak | By Roscoe McGowenspecial To the New York Times | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/c-i-o-acts-on-rift-in-packers-union-reuther-calls-in-leaders-and.html | C I O ACTS ON RIFT IN PACKERS UNION Reuther Calls in Leaders and Names Committee to Halt Any More Secessions | By Elie Abelspecial To the New York Times | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/cabin-in-the-sky-gets-green-light-oliver-smith-and-peggy-fears-plan.html | CABIN IN THE SKY GETS GREEN LIGHT Oliver Smith and Peggy Fears Plan a Revival in January With Pearl Bailey in Cast | By Louis Calta | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/california-novelist-honored.html | California Novelist Honored | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/carl-p-cross.html | CARL P CROSS | special to NEW Yoc Tss | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/charles-r-joyce.html | CHARLES R JOYCE | Special to T Nv Yolnrs | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/chemists-report-food-supply-aids-papers-tell-of-meat-animals-made.html | CHEMISTS REPORT FOOD SUPPLY AIDS Papers Tell of Meat Animals Made Larger and of Better Types of Preservatives | By Charles Grutznerspecial To the New York Times | RE0000096888 | 1981-07-13 | B00000433325 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/cincinnati-to-honor-trabert.html | Cincinnati to Honor Trabert | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/civil-service-body-in-jersey-assailed-assembly-democrats-accuse-it.html | CIVIL SERVICE BODY IN JERSEY ASSAILED Assembly Democrats Accuse It of Unethical and Illegal Activities Legislature Quits | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/colombia-authorizes-bank-to-back-coffee.html | COLOMBIA AUTHORIZES BANK TO BACK COFFEE | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/columbia-football-squad-of-35-is-smallest-and-greenest-in-years.html | Columbia Football Squad of 35 Is Smallest and Greenest in Years MERCIER TO SPARK ATTACK FOR LIONS Only 9 Letter Men Back With Columbia Eleven Big Roles Loom for Sophomores This is the first of a series of articles on Eastern college football prospects | By Allison Danzigspecial To the New York Times | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/coup-in-maldives-said-to-be-orderly.html | COUP IN MALDIVES SAID TO BE ORDERLY | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/cranberry-picking-starts-in-jersey-harvest-delayed-by-hot-spell.html | CRANBERRY PICKING STARTS IN JERSEY Harvest Delayed by Hot Spell Gets Into Full Swing Crop Put at 104000 Barrels | By George Cable Wrightspecial To the New York Times | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/cuba-hunts-attackers-police-take-action-in-assault-on-cardinal.html | CUBA HUNTS ATTACKERS Police Take Action in Assault on Cardinal Arteaga | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/decline-in-grains-is-paced-by-wheat-lack-of-export-buying-corn-crop.html | DECLINE IN GRAINS IS PACED BY WHEAT Lack of Export Buying Corn Crop Report Due After Close Are Factors in Dip | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/democrats-grant-truman-top-place-former-president-gets-first.html | DEMOCRATS GRANT TRUMAN TOP PLACE Former President Gets First Position in TVRadio Part of Party Dinner Monday | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/dewey-holding-up-his-plans-for-1954-says-during-state-fair-visit-he.html | DEWEY HOLDING UP HIS PLANS FOR 1954 Says During State Fair Visit He Expects to Reach Decision on 4th Term in Spring | By Warren Weaver Jrspecial To the New York Times | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/discoloration-mystery-south-jersey-houses-and-boats-browned-or.html | DISCOLORATION MYSTERY South Jersey Houses and Boats Browned or Blackened | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/dr-anna-m-richardson.html | DR ANNA M RICHARDSON | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/durkin-quits-cabinet-post-charges-breach-of-accord-to-seek-taft-law.html | DURKIN QUITS CABINET POST CHARGES BREACH OF ACCORD TO SEEK TAFT LAW CHANGES LABOR CHIEF IS OUT President Expresses His Regret but Does Not Comment on Issues SECRETARY DURKIN QUITS CABINET POST | By Joseph A Loftusspecial To the New York Times | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/eisenhower-truman-at-rites-for-vinson-meet-as-leaders-and-plain.html | EISENHOWER TRUMAN AT RITES FOR VINSON Meet as Leaders and Plain People Mourn Chief Justice in Washington Cathedral PRESIDENT ATTENDS SERVICE FOR VINSON | By William S Whitespecial To the New York Times | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/enktnspeh.html | enktnsPeH | lcial to Taz 1w No2K TrMzs | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/expletive-shows-way-in-sprint-with-lester-up-ziegler-colt-pays-1280.html | Expletive Shows Way in Sprint With Lester Up ZIEGLER COLT PAYS 1280 AT AQUEDUCT Expletive Beats Full Brother in Feature Tom Fool and Native Dancer Work Out | By Joseph C Nichols | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/food-news-basic-dough-makes-varied-coffee-cakes-rolled-oats-and.html | Food News Basic Dough Makes Varied Coffee Cakes Rolled Oats and Flour Combined Bread Is Best Served Warm | By Jane Nickerson | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/freed-canadian-still-red-carr-avows-communist-aims-after-release.html | FREED CANADIAN STILL RED Carr Avows Communist Aims After Release From Jail | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/freer-money-flow-held-exports-need-ease-in-convertibility-and.html | FREER MONEY FLOW HELD EXPORTS NEED Ease in Convertibility and Investment Is Stressed at MidSouth Institute DARING STEPS ARE URGED J P Grace Jr Sees Boldness in Global Deals Desirable as Reds Are Weakening | By John N Pophamspecial To the New York Times | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/freight-loadings-off-24-in-week-799079-cars-is-7-more-than-in-same.html | FREIGHT LOADINGS OFF 24 IN WEEK 799079 Cars Is 7 More Than in Same Period of 52 9 Above That of 1951 | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/gen-reber-reassigned-officials-say-shift-has-nothing-to-do-with.html | GEN REBER REASSIGNED Officials Say Shift Has Nothing to Do With McCarthy Requests | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/george-griot.html | GEORGE GRIOT | Special to NvYOlUC TI | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/giles-talks-to-furillo-says-incident-is-closed.html | Giles Talks to Furillo Says Incident Is Closed | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/harold-e-white.html | HAROLD E WHITE | Special to THE NEW Yol TImS | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/harry-h-murch.html | HARRY H MURCH | Special to THS Nxv Yol rxn | RE0000096888 | 1981-07-13 | B00000433325 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archiv es/heart-expert-victim-of-disease.html | Heart Expert Victim of Disease | Special t6 THE NEV YOrE TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archiv es/homer-record-set-by-national-loop-four- drives-raise-seasons-total.html | HOMER RECORD SET BY NATIONAL LOOP Four Drives Raise Seasons Total to 1102 Two Over Mark Achieved in 1950 | By the United Press | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archiv es/i-hamilton-minnes-64-counsel-to-tax- unit.html | I HAMILTON MINNES 64 COUNSEL TO TAX UNIT | Special to THE zw YORK MSS | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archiv es/ice-capades-bows-at-garden-arena- brilliant-production-of-snow-white.html | ICE CAPADES BOWS AT GARDEN ARENA Brilliant Production of Snow White Tale Is Feature of 36 Sequences on Skates | By J P Shanley | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archiv es/in-the-nation-another-example-of-the-new- approach.html | In the Nation Another Example of the New Approach | By Arthur Krock | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archiv es/jean-emily-claeys-is-married_in- texas.html | JEAN EMILY CLAEYS IS MARRIEDIN TEXAS | Special to 2 Iw NoRz TUES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archiv es/jersey-bell-gets-citation.html | Jersey Bell Gets Citation | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archiv es/jersey-gi-relates-flight-from-korea-army- checking-his-story-of.html | JERSEY GI RELATES FLIGHT FROM KOREA Army Checking His Story of Prison Escape and Hitchhike That Covered 8000 Miles | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archiv es/job-law-pressed-by-urban-league- conference-addresses-demand-to.html | JOB LAW PRESSED BY URBAN LEAGUE Conference Addresses Demand to President and Congress for Fair Practices Action | By William G Weartspecial To the New York Times | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archiv es/joseph-miller.html | JOSEPH MILLER | Suecial to TR lqw YORK XIYS | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archiv es/katharine-du-pont-becomes-engaged.html | KATHARINE DU PONT BECOMES ENGAGED | Spectral to THE NEW Yom Tzs | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archiv es/knowland-asks-pacific-alliance.html | Knowland Asks Pacific Alliance | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archiv es/korea-p-o-ws-riot-against-red-team-at- neutrals-camp-unarmed-indian.html | KOREA P O WS RIOT AGAINST RED TEAM AT NEUTRALS CAMP Unarmed Indian Guards Halt Stoning of Observers During Transfer of Captives CAPTIVES IN KOREA RIOT AGAINST REDS | By William J Jordenspecial To the New York Times | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archiv es/laniel-says-sacrifices-known.html | Laniel Says Sacrifices Known | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archiv es/lirr-speed-raised-in-restricted-areas.html | LIRR SPEED RAISED IN RESTRICTED AREAS | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archiv es/margaret-r-perkins-1-bride-in-bal- timorei.html | MARGARET R PERKINS 1 BRIDE IN BAL TIMOREI | Setalto Nr Yo Tnr | RE0000096888 | 1981-07-13 | B00000433325 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/mayor-is-charged-with-balking-bill-to-aid-civil-rights-wagner-in.html | MAYOR IS CHARGED WITH BALKING BILL TO AID CIVIL RIGHTS Wagner in Harlem Declares Measure by Sharkey Was Blocked in City Council IMPELLITTERI MAKES BIDS Tells Police He Saved Jobs by Accepting Transit Agency Blaikie Accuses Rivals MAYOR IS ACCUSED ON CITY BIAS BILL | By Leo Egan | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/mcarthy-starting-un-loyalty-check-plans-sessions-here-monday-wiley.html | MCARTHY STARTING UN LOYALTY CHECK Plans Sessions Here Monday Wiley Asks Showdown on Reinstatement of Aides | By C P Trussellspecial To the New York Times | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/member-bank-reserves-off-221000000-money-in-circulation-up-by.html | Member Bank Reserves Off 221000000 Money in Circulation Up by 239000000 | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/mgraths-151-wins-l-i-seniors-title-father-ryan-next-with-155-stroke.html | MGRATHS 151 WINS L I SENIORS TITLE Father Ryan Next With 155 Stroke Ahead of Timpson on Links at Seawane | By Lincoln A Werdenspecial To the New York Times | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/miss-kissrne-betrothed-alumna-of-pembroke-will-be-wed-to-james-f.html | MISS KISSRNE BETROTHED Alumna of Pembroke Will Be Wed to James F Shequine | Sp ef lal to Tm NW Yo | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/miss-kniffin-to-bow-at-cotillion-tonight.html | MISS KNIFFIN TO BOW AT COTILLION TONIGHT | Special to Tm IEW YORK TIMZS | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/mitchell-praises-durkin.html | Mitchell Praises Durkin | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/morris-endorsed-for-judgeship.html | Morris Endorsed for Judgeship | VICTOR LAGIA | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/mossadegh-fasts-between-meals-deposed-premier-gets-hungry-after.html | MOSSADEGH FASTS BETWEEN MEALS Deposed Premier Gets Hungry After Breakfast and Ends His Strike at Lunch Time | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/mrs-james-a-higgins.html | MRS JAMES A HIGGINS | peeial to lIEw Zo | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/mrs-lockwood-marriedi-bride-of-donaid-campbell-at.html | MRS LOCKWOOD MARRIEDI Bride of Donaid Campbell at | Pa res ts tH o ejno W or c e ster I | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/mrs-maples-team-wins-mrs-clark-helps-card-79-in-twoball-foursomes.html | MRS MAPLES TEAM WINS Mrs Clark Helps Card 79 in TwoBall Foursomes Play | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/mrs-ralph-f-rogan.html | MRS RALPH F ROGAN | Secial to THe | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/need-for-sound-schools.html | Need for Sound Schools | MARGARET S LEWISOHN | RE0000096888 | 1981-07-13 | B00000433325 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/new-grazing-range-is-found-in-ozarks-scrub-forests-cleared-away.html | NEW GRAZING RANGE IS FOUND IN OZARKS Scrub Forests Cleared Away Native Grasses Feed Cattle on 6000000 Acres WIDE SECTION TO BE AIDED Modern Techniques Expected to Freshen Southwest Soil  Economic Boon Noted | By William M Blairspecial To the New York Times | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/new-jakarta-cabinet-wins-test-122-to-34.html | NEW JAKARTA CABINET WINS TEST 122 TO 34 | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/nickel-decontrol-seen-not-imminent-defense-office-says-decision-on.html | NICKEL DECONTROL SEEN NOT IMMINENT Defense Office Says Decision on Use of Metal Cannot Be Reached Until Oct 1 NICKEL DECONTROL SEEN NOT IMMINENT | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/north-koreans-reach-moscow-for-talks-premier-sees-spur-to-unity-of.html | North Koreans Reach Moscow for Talks Premier Sees Spur to Unity of Country | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/not-just-day-dreaming-boy-12-walks-in-sleep-to-his-school-in-old.html | NOT JUST DAY DREAMING Boy 12 Walks in Sleep to His School in Old Greenwich | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/oawo-dowexao-i-of-ausrra-r.html | oAwo DowExAo I of AusrRA R | Special to T1tl NLV YOlk TiZS | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/ousted-consul-defended-buenos-aires-groups-protest-retirement-of.html | OUSTED CONSUL DEFENDED Buenos Aires Groups Protest Retirement of Yearns | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/pakistan-eases-import-curbs.html | Pakistan Eases Import Curbs | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/pakistani-expects-suez-accord-soon-foreign-minister-on-way-here.html | PAKISTANI EXPECTS SUEZ ACCORD SOON Foreign Minister on Way Here Says in London Only a Few Issues Prevent Solution | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/parkway-bond-issue-voted.html | Parkway Bond Issue Voted | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/pearl-fishing-bill-passes-in-australia.html | PEARL FISHING BILL PASSES IN AUSTRALIA | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/political-scientist-hits-malarkeyism-association-president-assails.html | POLITICAL SCIENTIST HITS MALARKEYISM Association President Assails Quacks Who Exploit Public Concern Over Red Threat | By John D Morrisspecial To the New York Times | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/post-commander-named-colonel-bedell-engineer-will-take-over-at-drum.html | POST COMMANDER NAMED Colonel Bedell Engineer Will Take Over at Drum | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/premier-returns-for-vietnam-test-says-hell-speed-the-formation-of-a.html | PREMIER RETURNS FOR VIETNAM TEST Says Hell Speed the Formation of a Representative Congress to Push Independence Talks | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/president-back-in-denver.html | President Back in Denver | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/progress-is-made-in-study-of-colds-britons-grow-virus-in-human.html | PROGRESS IS MADE IN STUDY OF COLDS Britons Grow Virus in Human Cultures but Say That Cure Still Eludes Scientists | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/quake-rocks-cyprus-40-killed-100-hurt-40-die-as-quake-smashes.html | Quake Rocks Cyprus 40 Killed 100 Hurt 40 DIE AS QUAKE SMASHES CYPRUS | By the United Press | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/rabies-control-study-is-due.html | Rabies Control Study Is Due | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/rail-engineers-will-ask-at-least-37-12cent-rise.html | Rail Engineers Will Ask At Least 37 12Cent Rise | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/removal-called-routine.html | Removal Called Routine | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/republic-to-offer-independents-aid-studio-is-prepared-to-extend.html | REPUBLIC TO OFFER INDEPENDENTS AID Studio Is Prepared to Extend Complete Facilities Financing in Wide Policy Change | By Thomas M Pryorspecial To the New York Times | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/reuther-supports-durkin.html | Reuther Supports Durkin | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/rhee-ousts-2-aides-ends-youth-groups-cabinet-change-seen-as-move-in.html | RHEE OUSTS 2 AIDES ENDS YOUTH GROUPS Cabinet Change Seen as Move in Power Contest Between Premier Paik and Gen Lee RHEE OUSTS 2 AIDES ENDS YOUTH GROUPS | By Robert Aldenspecial To the New York Times | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/riegelman-statements-criticized.html | Riegelman Statements Criticized | EUGENE VICTOR | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/rose-society-convenes-school-for-judges-marks-start-of-3day-annual.html | ROSE SOCIETY CONVENES School for Judges Marks Start of 3Day Annual Meeting | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/rosh-hashanah-service-held-in-episcopal-hall.html | Rosh haShanah Service Held in Episcopal Hall | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/samuel-kahn-70-led-coast-transit-line.html | SAMUEL KAHN 70 LED COAST TRANSIT LINE | Special to TIs Nw YOR TUES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/sect-dedicates-estate-father-divine-opens-mansion-on-philadelphia.html | SECT DEDICATES ESTATE Father Divine Opens Mansion on Philadelphia Main Line | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/segregation-ban-urged-national-baptist-group-seeking-million-names.html | SEGREGATION BAN URGED National Baptist Group Seeking Million Names on Petition | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/special-election-in-union-county.html | Special Election in Union County | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/speedup-reported-in-photosynthesis-yale-biologist-says-experiment.html | SPEEDUP REPORTED IN PHOTOSYNTHESIS Yale Biologist Says Experiment in Capturing Sunlight to Make Food Is Success | BY Robert K Plumbspecial To the New York Times | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/sports-of-the-times-listening-to-the-champion.html | Sports of The Times Listening to the Champion | By Arthur Daley | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/st-louis-victor-on-3-in-8th-76-4-new-yorkers-to-manage-team-rigney.html | St Louis Victor on 3 in 8th 76 4 New Yorkers to Manage Team Rigney Westrum Lockman and Dark Directing Giants in 2 Games Each in West | By Louis Effratspecial To the New York Times | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/store-sales-show-no-change-in-week-situation-reported-for-nation.html | STORE SALES SHOW NO CHANGE IN WEEK Situation Reported for Nation Compares With Year Ago  Trade Off 22 Here | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/television-in-review-pity-the-poor-wit-on-video-quiz-shows-he-is.html | Television in Review Pity the Poor Wit on Video Quiz Shows  He Is Channeled Browbeaten and Wasted | By Jack Gould | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/thomas-j-mloughrn.html | THOMAS J MLOUGHRN | Special to TH NLW N0 TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/tito-accepts-sofia-envoy-he-is-second-from-cominform-country-to-be.html | TITO ACCEPTS SOFIA ENVOY He Is Second From Cominform Country to Be Named | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/traditional-room-looks-modern-too-uptodate-ideas-are-used-in-period.html | TRADITIONAL ROOM LOOKS MODERN TOO UptoDate Ideas Are Used in Period Furniture Collection on Display at Altmans | By Betty Pepis | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/trial-of-winne-is-postponed.html | Trial of Winne Is Postponed | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/twister-and-pride-score-again-in-manhasset-bay-regatta-my-stars-is.html | Twister and Pride Score Again in Manhasset Bay Regatta MY STARS IS WINNER FOR SECOND IN ROW Magic Waterfowle and Whiff Also Repeat in Yachting  Annie Flying Cloud Win | By Joseph M Sheehanspecial To the New York Times | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/two-more-backers-of-mayor-barred-leaders-of-6th-and-14th-a-d-fail.html | TWO MORE BACKERS OF MAYOR BARRED Leaders of 6th and 14th A D Fail to Appeal Court Verdict Voiding Their Enrollment | By James A Hagerty | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/u-s-labor-expert-in-bonn-dropped-last-direct-liaison-with-union-and.html | U S LABOR EXPERT IN BONN DROPPED Last Direct Liaison With Union and Socialist Chiefs Cut as Heller Is Dismissed | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/u-s-now-considering-relations-with-sofia.html | U S NOW CONSIDERING RELATIONS WITH SOFIA | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/u-s-security-body-urges-doubling-aid-in-indochina-war-national.html | U S SECURITY BODY URGES DOUBLING AID IN INDOCHINA WAR National Council Agrees to Paris Request for Additional 385000000 in 5354 U S DUE TO DOUBLE AID IN INDOCHINA | By Walter H Waggonerspecial To the New York Times | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/u-s-to-stop-issuing-west-german-paper.html | U S TO STOP ISSUING WEST GERMAN PAPER | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/volpe-team-gains-golf-semifinals-sanok-helps-beat-barbaro-and.html | VOLPE TEAM GAINS GOLF SEMIFINALS Sanok Helps Beat Barbaro and Jacobson 1952 Victors in Jersey BestBall Play | By Maureen Orcuttspecial To the New York Times | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/warns-at-parley-more-delays-may-erect-economic-fences-about.html | Warns at Parley More Delays May Erect Economic Fences About Commonwealth Area BRITAIN SEEKS AID ON CONVERTIBILITY | By Paul P Kennedyspecial To the New York Times | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/wear-oldivory-satinfor-her-mrrrlaa-to-j-h-todd-jr-of.html | Wear OldIvory Satinfor Her MRrrlaa to J H Todd Jr of | North Carolina State | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/william-f-hayes-i-ce-lne-executive-diesi-pier-superintendent.html | WILLIAM F HAYES I ce Lne Executive DiesI Pier Superintendent Expertt on Lading Problems Was 57 | Spee to Ta NEW Yo 3Es | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/william-r-hogan.html | WILLIAM R HOGAN | Special to THE Nu YOP K TIEs | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/wood-field-and-stream-bluefish-white-marlin-and-albacore-should-be.html | Wood Field and Stream Bluefish White Marlin and Albacore Should Be Biting During WeekEnd | By Raymond R Camp | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/woodlings-homer-wins-for-lopat-10-drive-into-leftfield-seats-in.html | WOODLINGS HOMER WINS FOR LOPAT 10 Drive Into LeftField Seats in Second Inning Topples White Sox Consuegra | By John Drebinger | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/xnneys-wddinc-i-st-for-to_orroi.html | XNNEYS WDDINC I sT FoR TOORROI | SlaeCi to im Xo P lnar s | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/yonkers-dentist-shot-wound-accidental-he-says-in-changing-story-to.html | YONKERS DENTIST SHOT Wound Accidental He Says in Changing Story to Police | Special to THE NEW YORK TIMES | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-11 | https://www.nytimes.com/1953/09/11/archives/yugoslav-stand-on-trieste-exception-taken-to-views-expressed.html | Yugoslav Stand on Trieste Exception Taken to Views Expressed Relative to Titos Speech | VILKO VINTERHALTER | RE0000096888 | 1981-07-13 | B00000433325 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/-carnival-closes-at-tonights-show-musical-at-century-one-of-most.html | CARNIVAL CLOSES AT TONIGHTS SHOW Musical at Century One of Most Expensive of Season to Halt After Sixth Performance | By Louis Calta | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/1000-roses-in-show-19-trophies-mark-competition-by-u-s-society-in.html | 1000 ROSES IN SHOW 19 Trophies Mark Competition by U S Society in Columbus | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/25-set-as-cut-in-aid-to-transportation.html | 25 SET AS CUT IN AID TO TRANSPORTATION | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/3-women-tied-at-81-on-new-jersey-links.html | 3 WOMEN TIED AT 81 ON NEW JERSEY LINKS | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/5-artists-present-variety-of-styles-taro-okamoto-is-represented-in.html | 5 ARTISTS PRESENT VARIETY OF STYLES Taro Okamoto Is Represented in First OneMan Showing Here at the Hugo Gallery | SP | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/a-m-a-chief-assails-va-medical-program.html | A M A CHIEF ASSAILS VA MEDICAL PROGRAM | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/abroad-the-happy-birthday-of-the-coalandsteel-community.html | Abroad The Happy Birthday of the CoalandSteel Community | By Anne OHare McCormick | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/aileen-wins-again-in-yachting-series-shields-international-scores.html | AILEEN WINS AGAIN IN YACHTING SERIES Shields International Scores 2d Victory Pride Magic Waterfowle Take No 3 | By Frank M Blunkspecial To the New York Times | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/airmen-reported-held-in-manchuria-communist-indicates-us-must-seek.html | AIRMEN REPORTED HELD IN MANCHURIA Communist Indicates US Must Seek Their Release From China by Diplomatic Means AIRMEN REPORTED HELD IN MANCHURIA | By William J Jordenspecial To the New York Times | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/ankara-restudies-turks-in-bulgaria-interest-follows-statement-by.html | ANKARA RESTUDIES TURKS IN BULGARIA Interest Follows Statement by Premier That Sofia Seeks to End All Outstanding Issues | By Welles Hangenspecial To the New York Times | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/army-awards-g-m-big-tank-contract-chrysler-bid-loses-general-motors.html | ARMY AWARDS G M BIG TANK CONTRACT CHRYSLER BID LOSES General Motors Will Become Sole Producer by Spring Shares in Truck Orders G M WINS AWARD OF TANK CONTRACT | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/army-eleven-counting-on-spirit-to-overcome-chaotic-situation.html | Army Eleven Counting on Spirit To Overcome Chaotic Situation Restrictive Substitution Rule Injuries and the Loss of Key Men Dim Hopes but Blaik Says Were Not Giving Up | By Allison Danzigspecial To the New York Times | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/at-the-theatre-group-of-short-plays-about-jewish-life-entitled-the.html | AT THE THEATRE Group of Short Plays About Jewish Life Entitled The World of Sholom Aleichem Returns to Town | By Brooks Atkinson | RE0000096889 | 1981-07-13 | B00000434173 |

| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/aubrey-l-lowe.html | AUBREY L LOWE | Special to TH NEW YO TIMrS | RE0000096889 | 1981-07-13 | B00000434173 |
|---|---|---|---|---|---|---|
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/australia-easing-import-curbs-on-oct-1-but-excludes-dollar-nations.html | Australia Easing Import Curbs on Oct 1 But Excludes Dollar Nations From Benefits | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/australia-proclaims-coastal-sovereignty.html | AUSTRALIA PROCLAIMS COASTAL SOVEREIGNTY | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/ballplayer-fined-as-speeder.html | Ballplayer Fined as Speeder | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/baptists-elect-leader-j-h-jackson-of-chicago-heads-national.html | BAPTISTS ELECT LEADER J H Jackson of Chicago Heads National Convention in Miami | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/barbara-gartner-grrif-in-jersey-lawrenceville-school-chape-scene-of.html | BARBARA GARTNER gRRIF IN JERSEY Lawrenceville School Chape Scene of Wedding to Jesse B R Parker Princeton 54 | SDeclal to THE NEW YOl ll | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/belgrade-is-easing-tension-on-trieste-warnings-and-threats-to-italy.html | BELGRADE IS EASING TENSION ON TRIESTE Warnings and Threats to Italy Cease Western Envoys Talk to Tito Aide on Dispute | By Jack Raymondspecial To the New York Times | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/biriiard-davitto-exadvisor-and-cofounder-of-gambarelli-davitto-dies.html | BIRIiARD DAVITTO ExAdvisor and CoFounder of Gambarelli Davitto Dies in San Francisco at 50 | Special to T Ngw YORK TlrS | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/bonds-and-shares-on-london-market-gains-in-british-governments-and.html | BONDS AND SHARES ON LONDON MARKET Gains in British Governments and Foreign Issues Main Feature of Activity | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/british-unions-bar-arms-cut-request-also-reject-bevan-proposal-to.html | BRITISH UNIONS BAR ARMS CUT REQUEST Also Reject Bevan Proposal to Adopt Third Force Role Between U S and Soviet | By Thomas F Bradyspecial To the New York Times | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/cambodians-offer-truce-to-vietminh-cambodia-offers-to-remain.html | Cambodians Offer Truce to Vietminh Cambodia Offers to Remain Neutral If Vietminh Withdraws Its Troops | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/centers-spreading-to-aid-upset-child.html | CENTERS SPREADING TO AID UPSET CHILD | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/chicagos-early-attack-on-gomez-trips-darkled-new-yorkers-52-cubs.html | Chicagos Early Attack on Gomez Trips DarkLed New Yorkers 52 Cubs Get Three Runs in First and Two in Third as Rush Stops Giants on 4 Hits | By Louis Effratspecial To the New York Times | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/childs-prank-in-berlin-starts-usczech-dispute.html | Childs Prank in Berlin Starts USCzech Dispute | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/christian-society-to-gather-monday-study-sessions-at-y-camp-to.html | CHRISTIAN SOCIETY TO GATHER MONDAY Study Sessions at Y Camp to Consider Responsibilities as Citizens and Churchmen | By Preston King Sheldon | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/colombian-tax-law-changed.html | Colombian Tax Law Changed | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/democrats-take-aim-at-gop-farm-pledge.html | DEMOCRATS TAKE AIM AT GOP FARM PLEDGE | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/dr-r-s-overman-a-biochemist-37-assistant-professor-at-cornell.html | DR R S OVERMAN A BIOCHEMIST 37 Assistant Professor at Cornell Medical Dies Aided Work on Blood AntiCoagulant | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/dr-ruth-g-bernheim-ohio-obstetrician-73i.html | DR RUTH G BERNHEIM OHIO OBSTETRICIAN 73I | Speoia tl o THaTChES I | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/dulles-coming-to-u-n-will-head-u-s-delegation-on-opening-day-of.html | DULLES COMING TO U N Will Head U S Delegation on Opening Day of Assembly | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/durkin-move-dims-white-house-hopes-for-labor-backing-resignation.html | DURKIN MOVE DIMS WHITE HOUSE HOPES FOR LABOR BACKING Resignation Gives Union Chiefs Chance to Intensify Attacks Taft Law Pact Denied DURKIN MOVE DIMS G O P LABOR HOPES | By Joseph A Loftusspecial To the New York Times | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/east-zone-ouster-told-berlin-paper-hears-oelssner-of-politburo-is.html | EAST ZONE OUSTER TOLD Berlin Paper Hears Oelssner of Politburo Is Jailed | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/efrem-kurtz-divorced.html | Efrem Kurtz Divorced | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/eisenhower-and-nixon-are-partners-on-links-too-eisenhower-and-nixon.html | Eisenhower and Nixon Are Partners on Links Too Eisenhower and Nixon Team Up To Battle Par on Links Near Denver | By Anthony Levierospecial To the New York Times | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/eisenhower-faced-with-tariff-test-federal-commission-split-33-on.html | EISENHOWER FACED WITH TARIFF TEST Federal Commission Split 33 on Glass Imports Law Calls for President to End Ties EISENHOWER FACED WITH TARIFF TEST | By Charles E Eganspecial To the New York Times | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/el-salvador-to-build-school.html | El Salvador to Build School | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/estonian-cabinet-changed.html | Estonian Cabinet Changed | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/etheringtoncolean.html | EtheringtonColean | Special to TP Nzw Yolc Tirs | RE0000096889 | 1981-07-13 | B00000434173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/exhibition-marks-1803-louisiana-deal-library-of-congress-displays.html | EXHIBITION MARKS 1803 LOUISIANA DEAL Library of Congress Displays Major Material Associated With Historic Purchase JEFFERSON DATA SHOWN Letters and Other Documents Feature His Role in Bringing Vast Gain for Country | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/exred-says-party-has-600-of-clergy-house-inquiry-also-was-told-3000.html | EXRED SAYS PARTY HAS 600 OF CLERGY House Inquiry Also Was Told 3000 Protestant Ministers Are Fellow Travelers | By Harold B Hintonspecial To the New York Times | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/fisherman-scores-in-return-to-action-reno-sam-takes-harbor-hill.html | Fisherman Scores in Return to Action Reno Sam Takes Harbor Hill Chase IMPASSE CAPTURES HANDICAP AT 1190 Fisherman Victor in Aqueduct Dash Reno Sam Wins Chase Two Stakes Set Today | By Joseph C Nichols | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/food-production-at-preworld-war-ii-level-but-underdeveloped-areas.html | Food Production at PreWorld War II Level But Underdeveloped Areas Still Go Hungry | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/frank-lloyd-wright-honored.html | Frank Lloyd Wright Honored | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/french-see-way-to-lead-in-europe-bonn-vote-new-us-indochina-aid-and.html | FRENCH SEE WAY TO LEAD IN EUROPE Bonn Vote New US IndoChina Aid and Gestures by Britain Said to Offer Opportunities | By Harold Callenderspecial To the New York Times | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/french-tax-evaders-face-courts-as-drive-reveals-wide-frauds.html | French Tax Evaders Face Courts As Drive Reveals Wide Frauds | By Henry Ginigerspecial To the New York Times | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/g-m-is-heir-to-new-orders-wilsons-singleproducer-concept-followed.html | G M IS HEIR TO NEW ORDERS Wilsons SingleProducer Concept Followed in Award of Contract | By Elie Abelspecial To the New York Times | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/gen-hull-vice-chief-of-staff-named-far-east-commander-gen-hull.html | Gen Hull Vice Chief of Staff Named Far East Commander GEN HULL NAMED FAR EAST LEADER | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/general-born-in-ohio.html | General Born in Ohio | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/glasser-quits-rutgers-professor-had-refused-to-answer-house-unit-on.html | GLASSER QUITS RUTGERS Professor Had Refused to Answer House Unit on Communist Ties | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/grains-continue-to-yield-ground-decline-marked-by-scattered-selling.html | GRAINS CONTINUE TO YIELD GROUND Decline Marked by Scattered Selling Cut in Corn Crop Below Expectations | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/gray-wins-in-10th-at-stadium-3-to-2-tiger-pitcher-scores-deciding.html | GRAY WINS IN 10TH AT STADIUM 3 TO 2 Tiger Pitcher Scores Deciding Run After Walloping Triple Off Reynolds of Yanks | By Joseph M Sheehan | RE0000096889 | 1981-07-13 | B00000434173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/h-j-adonis-silent-at-jersey-hearing-his-refusal-to-be-questioned.html | H J ADONIS SILENT AT JERSEY HEARING His Refusal to Be Questioned Brings to End the Stamler Inquiry  Report Due Soon | By George Cable Wrightspecial To the New York Times | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/harold-j-lynch.html | HAROLD J LYNCH | Spectat to Tin NLw Yotc TIrs | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/henry-stier-pole-2d.html | HENRY STIER POLE 2D | Spectsl to u Nv YORK TIMuS | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/herbert-fordham-83-lawrr-ar-omciali.html | HERBERT FORDHAM 83 LAWrR AR OmCIALI | Sloclal to lll HEW Yovlt IS | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/i-rolland-bryant-moore.html | i ROLLAND BRYANT MOORE | I I Special to Tm Nzw YOP K Txs I | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/increase-in-beer-prices-scheduled-oct-1-brewers-blame-rises-in.html | Increase in Beer Prices Scheduled Oct 1 Brewers Blame Rises in Production Cost | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/indiana-steel-products-tool-makers-net-for-6-months-dips.html | Indiana Steel Products TOOL MAKERS NET FOR 6 MONTHS DIPS | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/indonesian-minister-quits-cabinet-after-his-expulsion-by-leftist.html | Indonesian Minister Quits Cabinet After His Expulsion by Leftist Party | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/insurance-urged-on-investing-risk-panel-of-world-bank-and-fund.html | INSURANCE URGED ON INVESTING RISK Panel of World Bank and Fund Hears Proposal of Egyptian to Protect Foreign Capital 55 NATIONS REPRESENTED ExMinister of India Asserts International Dealings Need Atmosphere of Integrity INSURANCE URGED ON INVESTING RISK | By Paul P Kennedyspecial To the New York Times | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/jazz-session-gains-horse-show-title-takes-green-hunter-rosette-at.html | JAZZ SESSION GAINS HORSE SHOW TITLE Takes Green Hunter Rosette at North Shore Exhibition  Ripple Boy Is Reserve | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/justc-w-b-nutly-i-ol-m_ne-bnch-6si.html | Justc w B NUTLY i ol MNE BNCH 6SI | Special to TEE Ngw Yol T1uS | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/liberal-u-s-aims-on-trade-is-urged-speaker-at-midsouth-institute.html | LIBERAL U S AIMS ON TRADE IS URGED Speaker at Midsouth Institute Says Protectionism Drives Allies to Deal With Soviet FREER U S POLICY ON TRADE IS URGED | By John N Pophamspecial To the New York Times | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/limit-asked-on-use-of-highway-radar-auto-clubs-urge-legal-policy-on.html | LIMIT ASKED ON USE OF HIGHWAY RADAR Auto Clubs Urge Legal Policy on Speed Devices  Scientific Zoning of Traffic Sought | By Bert Piercespecial To the New York Times | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/lincoln-tube-inquiry-criticized.html | Lincoln Tube Inquiry Criticized | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/linden-closes-school-cafeterias.html | Linden Closes School Cafeterias | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/lucille-ball-tells-of-1936-red-links-but-house-group-says-there-is.html | LUCILLE BALL TELLS OF 1936 RED LINKS But House Group Says There Is No Evidence Actress Ever Joined the Party | By Gladwin Hillspecial To the New York Times | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/luck-in-bank-robbery-stamford-police-term-two-young-thugs-amateurs.html | LUCK IN BANK ROBBERY Stamford Police Term Two Young Thugs Amateurs | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/malan-renews-bid-to-shift-vote-list.html | MALAN RENEWS BID TO SHIFT VOTE LIST | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/matthews-chosen-as-new-envoy-to-hague-succeeds-chapin-who-will-go.html | Matthews Chosen as New Envoy to Hague Succeeds Chapin Who Will Go to Panama | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/mayor-cites-gains-made-by-his-regime-for-a-better-city-lists-school.html | MAYOR CITES GAINS MADE BY HIS REGIME FOR A BETTER CITY Lists School Hospital Housing and Recreational Programs Among Main Achievements MONAGHAN WARNS POLICE Demanding Clean Primary He Tells Top Officers to Block Any BallotBox Stuffing MAYOR LISTS GAINS IN ADMINISTRATION | By James A Hagerty | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/mccarthy-broke-security-on-manual-army-charges-army-charges.html | McCarthy Broke Security On Manual Army Charges Army Charges McCarthy Broke Security by Release of Manual | By C P Trussellspecial To the New York Times | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/miss-bruning-wins-on-links-with-76-whippoorwill-player-victor-by.html | MISS BRUNING WINS ON LINKS WITH 76 Whippoorwill Player Victor by Stroke in TriCounty Play on Home Course | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/morocco-sultan-foils-cardriving-assassin-assassin-knocks-sultan-off.html | Morocco Sultan Foils CarDriving Assassin ASSASSIN KNOCKS SULTAN OFF HORSE | By the United Press | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/morris-shafrtz.html | MORRIS SHAFRTZ | pectat to EW ZO T | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/mrs-hagner-betrothed-will-be-wed-to-peter-j-sharp-graduate-of.html | MRS HAGNER BETROTHED Will Be Wed to Peter J Sharp Graduate of Princeton | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/mrs-walter-p-wells.html | MRS WALTER P WELLS | peclal to THE NgYOP K TIF | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/needles-devised-to-combat-cancer-they-can-radiate-any-desired.html | NEEDLES DEVISED TO COMBAT CANCER They Can Radiate Any Desired Location Then Melt in Body Chemist Meeting Hears | By Charles Grutznerspecial To the New York Times | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/new-antibias-head-appointed-in-jersey.html | NEW ANTIBIAS HEAD APPOINTED IN JERSEY | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archiv es/new-studies-link-cancer-to-a-virus-microbiology-congress-hears.html | NEW STUDIES LINK CANCER TO A VIRUS Microbiology Congress Hears Reports That Even Germ May Produce Tumor | By William L Laurencespecial To the New York Times | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archiv es/news-of-food-loss-of-proteins-in-processing-cereals-is-seen-offset.html | News of Food Loss of Proteins in Processing Cereals Is Seen Offset by Generous Use of Milk | By Jane Nickerson | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archiv es/no-change-shown-in-primary-prices-average-is-continued-at-1103-with.html | NO CHANGE SHOWN IN PRIMARY PRICES Average Is Continued at 1103 With Rise on Farm Products Offset by Processed Foods | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archiv es/pafkos-2d-homer-checks-brooks-98-34360-watch-seesaw-duel-milwaukee.html | PAFKOS 2D HOMER CHECKS BROOKS 98 34360 Watch Seesaw Duel  Milwaukee Foils Dodgers Bid to Clinch Pennant | By Roscoe McGowenspecial To the New York Times | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archiv es/paige-direct-11-westbury-victor-west-pacer-defeats-scotch-spencer.html | PAIGE DIRECT 11 WESTBURY VICTOR West Pacer Defeats Scotch Spencer by a HalfLength  Steward Lad 3d | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archiv es/patented-method-of-making-candy-and-icing-dedicated-to-public-use.html | Patented Method of Making Candy And Icing Dedicated to Public Use Amateur Cooks May Get Details on Request  Warners List New Color Photo System  Terraced Garden Another Invention LIST OF INVENTIONS PATENTED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archiv es/patroni-wins-playoff-registers-70-to-tisos-76-for-westchester-p-g-a.html | PATRONI WINS PLAYOFF Registers 70 to Tisos 76 for Westchester P G A Title | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archiv es/peasants-of-india-invade-idle-fields-led-by-socialists-landless.html | PEASANTS OF INDIA INVADE IDLE FIELDS Led by Socialists Landless Stage Symbolic Cultivation of Bombay Grasslands | By Robert Trumbullspecial To the New York Times | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archiv es/personality-plays-car-accident-role-is-more-at-fault-than-alcohol.html | PERSONALITY PLAYS CAR ACCIDENT ROLE Is More at Fault Than Alcohol According to Recent Toronto Survey of Motor Mishaps | By Tania Longspecial To the New York Times | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archiv es/pidgeon-calhern-cast-in-war-film-they-get-lead-roles-in-mgms.html | PIDGEON CALHERN CAST IN WAR FILM They Get Lead Roles in MGMs Panther Squadron 8 Based on Micheners Korea Tales | By Thomas M Pryorspecial To the New York Times | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archiv es/rebels-go-to-the-hague.html | Rebels Go to the Hague | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archiv es/remes-on-polish-payroll.html | Remes on Polish Payroll | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archiv es/repression-in-cuba-denied-respect-affirmed-for-freedom-of-press-and.html | Repression in Cuba Denied Respect Affirmed for Freedom of Press and Speech Labors Rights | ALFREDO HERNANDEZ | RE0000096889 | 1981-07-13 | B00000434173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archiv es/rev-william-grier.html | REV WILLIAM GRIER | Special to NV OPK Tzars | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archiv es/roger-hough.html | ROGER HOUGH | Special to TE NEW YoP Tnr | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archiv es/rome-parley-called-for-study-of-polio.html | ROME PARLEY CALLED FOR STUDY OF POLIO | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archiv es/sales-of-surplus-defended-at-drum-officers-say-theyd-welcome.html | SALES OF SURPLUS DEFENDED AT DRUM Officers Say Theyd Welcome Congressional Inquiry Material Called Junk | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archiv es/sara-e-bull-marriedi-to-thomas-e-insleei.html | SARA E BULL MARRIEDI TO THOMAS E INSLEEI | Secla to T NEW Yo TrMF I | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archiv es/services-for-curtis-w-mcgraw.html | Services for Curtis W McGraw | Special to TE Nz | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archiv es/ship-union-votes-to-go-back-to-afl-balloting-by-marine-firemer.html | SHIP UNION VOTES TO GO BACK TO AFL Balloting by Marine Firemer Shows Desire to Drop Its Status as Independent | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archiv es/status-of-u-n-aides-international-character-of-staff.html | Status of U N Aides International Character of Staff Responsibilities Is Stressed | LEO PAP | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archiv es/steel-pool-wants-closer-british-tie-proposals-will-be-made-soon-to.html | STEEL POOL WANTS CLOSER BRITISH TIE Proposals Will Be Made Soon to Have London Join Body as an Associate Member | By Thomas P Ronanspecial To the New York Times | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archiv es/ten-yachts-start-race-brilliant-is-scratch-cruiser-in-sail-to.html | TEN YACHTS START RACE Brilliant Is Scratch Cruiser in Sail to Cornfield Light | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archiv es/thomas-stephen.html | THOMAS STEPHEN | Special to Tram Nzw YomcTn | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archiv es/thruway-plan-seen-helping-race-track.html | THRUWAY PLAN SEEN HELPING RACE TRACK | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archiv es/u-a-w-praises-durkin.html | U A W Praises Durkin | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archiv es/u-n-asked-to-cut-u-s-budget-share-committee-on-contributions-report.html | U N ASKED TO CUT U S BUDGET SHARE Committee on Contributions Report Is Expected to Gain Wide Support at Assembly | By A M Rosenthalspecial To the New York Times | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archiv es/u-n-chief-enlists-experts-for-help-hammarskjold-tells-political.html | U N CHIEF ENLISTS EXPERTS FOR HELP Hammarskjold Tells Political Scientists He Counts Heavily on Their Public Influence | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/u-s-and-panama-start-canal-talk-call-for-increase-in-payments-for.html | U S AND PANAMA START CANAL TALK Call for Increase in Payments for Zone Is Expected to Lead to Sharp Negotiating | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/u-s-britain-agree-to-bar-u-n-debate-on-peiping-bid-in-53-each-to-be.html | U S BRITAIN AGREE TO BAR U N DEBATE ON PEIPING BID IN 53 Each to Be Free to Decide Own Course Next Year on Entry After Far East Parley WASHINGTON EASES STAND In Unity Move It Shifts From Position of Avoiding Issue During Entire New Session U S and Britain Agree to Oppose U N Debate on Peiping Bid in 53 | By Thomas J Hamiltonspecial To the New York Times | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/u-s-calls-soviet-cruel-on-missing-dunn-asks-russians-to-change.html | U S CALLS SOVIET CRUEL ON MISSING Dunn Asks Russians to Change Attitude Help U N Return World War II Prisoners | Special to THE NEW YORK TIMES | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/u-s-insists-soviet-return-670-ships-smith-calls-in-zarubin-to-give.html | U S INSISTS SOVIET RETURN 670 SHIPS Smith Calls In Zarubin to Give Him a Sharp Memorandum on LendLease Vessels | By Walter H Waggonerspecial To the New York Times | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/u-s-removes-bans-on-german-guilds-conant-tells-adenauer-that-dulles.html | U S REMOVES BANS ON GERMAN GUILDS Conant Tells Adenauer That Dulles Has Lifted Barriers Imposed in 1948 and 1949 | By M S Handlerspecial To the New York Times | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/volpesanok-take-jersey-golf-title-forsgate-duo-beats-mucci-and.html | VOLPESANOK TAKE JERSEY GOLF TITLE Forsgate Duo Beats Mucci and Brancato on Last Green in ProAmateur Tourney | By Maureen Orcuttspecial To the New York Times | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/wagner-favored-for-mayor.html | Wagner Favored for Mayor | ARTHUR C HOLDEN | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/wagner-promises-cleanup-of-crime-on-the-waterfront-declares-he-will.html | Wagner Promises CleanUp Of Crime on the Waterfront Declares He Will Oust Rackets Improve Facilities Seek World Business for Port Aid BiState Commission WAGNER PROMISES CLEANUP OF PIERS | By Leo Egan | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/wood-field-and-stream-opening-of-snipe-season-may-increase-problems.html | Wood Field and Stream Opening of Snipe Season May Increase Problems of Enforcement Agencies | By Raymond R Camp | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-12 | https://www.nytimes.com/1953/09/12/archives/yorke-e-rhodes.html | YORKE E RHODES | Special to TIls NEZ YORK TIIES | RE0000096889 | 1981-07-13 | B00000434173 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/-mrs-wilmer-scott-has-a-soni-i.html | Mrs Wilmer Scott Has a SonI I | Special to Trig Ng YORK Tlig | RE0000096890 | 1981-07-13 | B00000434174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/-nuptials-in-jbrsey-for-mi8-chal1vier8-bride-wears-white-satin-for-.html | NUPTIALS IN JBRSEY FOR MI8 CHAL1ViER8 Bride Wears White Satin for Wedding in Riverton Church to Frederick G Whitman | Special to THE NEW YORK TIMrS | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/-psychwarfare-plan-puts-accent-on-policy-coordinating-board-will.html | PSYCHWARFARE PLAN PUTS ACCENT ON POLICY Coordinating Board Will Weigh All Proposals for Effect Abroad | By Walter H Waggoner | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/10-hurt-as-12-cars-pile-up-in-jersey-two-chain-accidents-occur-in.html | 10 HURT AS 12 CARS PILE UP IN JERSEY Two Chain Accidents Occur in Fog on Turnpike Parallel to Elizabeth Meadows | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/25000-at-g-o-p-outing-jersey-candidates-introduced-at-palisades.html | 25000 AT G O P OUTING Jersey Candidates Introduced at Palisades Amusement Park | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/700-artists-at-festival-3000-works-to-be-shown-at-san-francisco.html | 700 ARTISTS AT FESTIVAL 3000 Works to Be Shown at San Francisco Sept 2427 | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/9-korean-p-o-ws-sent-back-to-reds-changed-mind-about-resisting.html | 9 KOREAN P O WS SENT BACK TO REDS Changed Mind About Resisting Repatriation Van Fleet Jr Listed as Held by Enemy | By Robert Alden | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/a-beloved-storyteller-chekhov-a-life-by-david-magarshack.html | A Beloved Storyteller CHEKHOV A Life By David Magarshack Illustrated 431 pp New York The Grove Press 6 | By Marc Slonim | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/a-bridge-to-the-past-an-autumn-in-italy-by-sean-ofaolain.html | A Bridge To the Past AN AUTUMN IN ITALY By Sean OFaolain Illustrated 207 pp New York The DevinAdair Company 350 | By Horace Reynolds | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/a-dramatist-writes-about-four-options-on-his-unproduced-play-other.html | A Dramatist Writes About Four Options On His Unproduced Play Other Views | FRANZ SPENCER | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/a-hemingway-sampler-the-hemingway-reader-selected-with-a-foreword-a.html | A Hemingway Sampler THE HEMINGWAY READER Selected with a foreword and twelve brief prefaces by Charles Poore 652 pp New York Charles Scribners Sons 5 | By Stanley Edgar Hymen | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/a-junior-at-u-of-p-named-miss-america.html | A JUNIOR AT U OF P NAMED MISS AMERICA | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/a-literary-fantasy-the-oldest-secret-by-patricia-gordon-illustrated.html | A Literary Fantasy THE OLDEST SECRET By Patricia Gordon Illustrated by Garry MacKenzie 128 pp New York The Viking Press 250 For Ages 9 to 13 | ELLEN LEWIS BUELL | RE0000096890 | 1981-07-13 | B00000434174 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/a-pattern-of-revolt-the-stamp-act-crisis-by-edmund-s-morgan-and.html | A Pattern Of Revolt THE STAMP ACT CRISIS By Edmund S Morgan and Helen M Morgan 310 pp Published for the Institute of Early American History and Culture by the University of North Carolina Press Chapel Hill N C 6 | By Richard B Morris | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/a-place-in-the-sun-achilleas-thrive-in-poor-soil-and-dry-locations.html | A PLACE IN THE SUN Achilleas Thrive in Poor Soil and Dry Locations | By Martha Pratt Haislip | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/a-shore-colony-grows-on-the-barnegat-strip-ocean-bathing-and.html | A SHORE COLONY GROWS ON THE BARNEGAT STRIP Ocean Bathing and Fishing Attract Many Summer Residents Who Stay on Till Fall | By Michael OKeefe | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/abandoned-farms-unabandoned-hopes-here-are-some-timely-tips-for.html | Abandoned Farms Unabandoned Hopes Here are some timely tips for city yokels about to buy that old place in New England | By J K Galbraith | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/adlai-stevenson-of-libertyville-illinois-resting-from-his-world.html | Adlai Stevenson of Libertyville Illinois Resting from his world travels the Democratic leader ponders a future indefinite in all respects but one he intends to stay in politics | By Richard H Rovere | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/agnes-g-le-is-wed-to-b-g-ballenger-has-7-attendants-at-marriage-to.html | AGNES G LE IS WED TO B G BALLENGER Has 7 Attendants at Marriage to Davidson College Alumnus in Watertown Conn Church | Special to Tz Nzw Yo TMZS | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/aileen-scores-third-international-class-triumph-in-manhasset-bay.html | Aileen Scores Third International Class Triumph in Manhasset Bay Regatta FLYING CLOUD FIRST IN ATLANTICS SAIL | By Frank M Blunk | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/all-english-letter-on-books-and-then-authors.html | All English Letter on Books and Then Authors | By V S Pritchett | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | R E B | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/among-our-basic-liberties-church-state-and-freedom-by-leo-pfeffer.html | Among Our Basic Liberties CHURCH STATE AND FREEDOM By Leo Pfeffer 675 pp Boston The Beacon Press 10 | By Anson Phelps Stokes | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/an-open-look-at-secret-diplomacy-a-british-practitioner-of-the.html | An Open Look at Secret Diplomacy A British practitioner of the delicate art of international negotiation comes out for public covenants arrived at in private conferences | By Harold Nicolson | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/aniiary-nolan-to-beoome-brides-sisters-plan-double-wedding-to-dr-j.html | ANIIARY NOLAN TO BEOOME BRIDES Sisters Plan Double Wedding to Dr J K ONeill and 1st Lieut R Bailey Respectively | special to o llw oRo zMus | RE0000096890 | 1981-07-13 | B00000434174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/animal-act-another-day-by-marie-hall-ets-illustrated-by-the-author.html | Animal Act ANOTHER DAY By Marie Hall Ets Illustrated by the author 40 pp New York The Viking Press 175 For Ages 3 to 6 | E L B | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/ann-anselowicz-affianced.html | Ann Anselowicz Affianced | Special to Thz NEW YORK TMZS | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/anne-b-dartt-a-bride-former-sorbonne-student-is-wed-to-william-r.html | ANNE B DARTT A BRIDE Former Sorbonne Student Is Wed to William R Leveeh | Sllal to Tz NI Yo TI74y | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/anticommunist-prisoners-await-their-fate-uneasily-moved-to-the.html | ANTICOMMUNIST PRISONERS AWAIT THEIR FATE UNEASILY Moved to the Neutral Zone They Prepare for Period of Communist Explanations | By Robert Alden | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/antilorelei.html | ANTILORELEI | ERNEST BLANK | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/archives-of-american-folk-music.html | ARCHIVES OF AMERICAN FOLK MUSIC | R P | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/arma-extends-truce-in-long-island-strike.html | ARMA EXTENDS TRUCE IN LONG ISLAND STRIKE | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/armed-services-morale.html | Armed Services Morale | ROBERT WARNE WILSON | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/army-makes-wrist-radio-with-range-of-40-miles.html | Army Makes Wrist Radio With Range of 40 Miles | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/around-the-town-city-gardeners-get-set-for-busy-fall-season.html | AROUND THE TOWN City Gardeners Get Set For Busy Fall Season | By Lee McCabe | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/article-5-no-title.html | Article 5 No Title | By C Morgan Jones | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/article-9-no-title.html | Article 9 No Title | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/aurn-k-qulcly-i-arrid-to-w__-lcki.html | AURN K QUlCLY i ARRID TO w  LCKI | spetoT w No  I | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/authors-query-92737630.html | Authors Query | ELMER T CLARK | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/authors-query-92737682.html | Authors Query | RUTH BERENSON KATZ | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/authors-query.html | Authors Query | W A ALDRIDGE | RE0000096890 | 1981-07-13 | B00000434174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/automobiles-antiques-revived-glidden-tour-will-bring-out-notable.html | AUTOMOBILES ANTIQUES Revived Glidden Tour Will Bring Out Notable Assembly of Cars of Yesteryear | By Bert Pierce | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/aviation-air-coach-travelers-in-a-hurry-find-time-is-saved-as-well.html | AVIATION AIR COACH Travelers in a Hurry Find Time Is Saved As Well as Money on LowFare Planes | By Bliss K Thorne | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/barbara-ann-mcgraw-engaged.html | Barbara Ann McGraw Engaged | Special to NEW YoP TES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/barbara-mills-wed-to-frank-h-bertsch.html | BARBARA MILLS WED TO FRANK H BERTSCH | Special to TJ NEW Xor K Trrq | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/barbara-s-visscher-wd-in-orri-sros-n.html | BARBARA S VISSCHER wD IN oRRi sros N | Iei to Tg Lw NoR Ts I | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/bartleys-craft-red-bank-leader-7liter-wildcatter-beats-gold-cup.html | BARTLEYS CRAFT RED BANK LEADER 7Liter Wildcatter Beats Gold Cup Entrants in Opening Heat of Sweepstakes | By Clarence E Lovejoy | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/behind-it-all-are-men-the-historians-craft-by-marc-bloch.html | Behind It All Are Men THE HISTORIANS CRAFT By Marc Bloch Introduction by Joseph R Strayer Translated from the French by Peter Putnam 197 pp New York Alfred A Knopf 3 | By David C Mearns | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/beirut-school-expanding-rockefeller-fund-to-aid-5year-american.html | BEIRUT SCHOOL EXPANDING Rockefeller Fund to Aid 5Year American University Plan | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/belgrade-levels-charges-at-italy-publicists-say-planes-violated.html | BELGRADE LEVELS CHARGES AT ITALY Publicists Say Planes Violated Border Near Gorizia as Tito and Pella Prepare Speeches | By Jack Raymond | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/best-in-show-won-by-springbank-ace-giralda-farms-english-cocker.html | BEST IN SHOW WON BY SPRINGBANK ACE Giralda Farms English Cocker Tops Field at Allentown  Great Dane Dion Excels | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/biddle-on-federal-art.html | BIDDLE ON FEDERAL ART | GEORGE BIDDIE | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/big-industry-bids-bonn-veto-curbs-sell-state-plants-trade-organ.html | BIG INDUSTRY BIDS BONN VETO CURBS SELL STATE PLANTS Trade Organ Asks Top Post for Economy Chief a Free Enterprise Advocate | By M S Handler | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/bisguier-3-others-share-chess-lead-new-york-ace-wachs-avram-and.html | BISGUIER 3 OTHERS SHARE CHESS LEAD New York Ace Wachs Avram and Berliner Score Twice Each in U S Tourney | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/bridge-championships-how-the-french-defeated-the-english-in.html | BRIDGE CHAMPIONSHIPS How the French Defeated the English In Helsinkis European Tournament | By Albert H Morehead | RE0000096890 | 1981-07-13 | B00000434174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/brighter-nights-ahead-elizabeths-white-way-to-glow-with-70-more.html | BRIGHTER NIGHTS AHEAD Elizabeths White Way to Glow With 70 More Light | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/british-did-not-know-of-bid.html | British Did Not Know of Bid | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/british-unionists-put-damper-on-socialism-t-u-c-meeting-sets-a.html | BRITISH UNIONISTS PUT DAMPER ON SOCIALISM T U C Meeting Sets a Conservative Course for the Labor Party | By Thomas F Brady | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/broadway-frontman-leo-brode-masterpainter-of-theatre-signs-has-a.html | Broadway FrontMan Leo Brode masterpainter of theatre signs has a knack of spotting hit productions | By Bev Kelley | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/bronze-tablet-honors-1st-postmaster-general.html | Bronze Tablet Honors 1st Postmaster General | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/burma-bids-formosa-withdraw-troops.html | BURMA BIDS FORMOSA WITHDRAW TROOPS | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/by-way-of-report-new-independent-project-in-cuba-of-britain.html | BY WAY OF REPORT New Independent Project in Cuba Of Britain Oklahoma Anew | By Howard Thompson | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/cambodia-is-asked-to-retract-red-bid-u-s-and-french-officials-act.html | CAMBODIA IS ASKED TO RETRACT RED BID U S and French Officials Act After Premier Says He Does Not Oppose Vietminh Troops | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/camp-kilmer-chapel-gets-chaplain-with-silver-star.html | Camp Kilmer Chapel Gets Chaplain With Silver Star | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/canny-scots-doubt-castle-hides-hoard.html | CANNY SCOTS DOUBT CASTLE HIDES HOARD | North American Newspaper Alliance | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/carolyn-l-cooke-engaged-to-wed-urslnus-junior-is-betrothed-to-john.html | CAROLYN L COOKE ENGAGED TO WED Urslnus Junior is Betrothed to John W Howell 3d an Army Veteran of Pacifi6 | Special to Nw Yo Tazs | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/carolyn-m-killian-bride-in-cambridge.html | CAROLYN M KILLIAN  BRIDE IN CAMBRIDGE | 8pecfl to TINEW YOK TS | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/catherine-de-medici.html | Catherine de Medici | JUDITH P QUEHL | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/charles-matson.html | CHARLES MATSON | Specal to Tsz Nzw Yo Txtrs | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/child-to-mrs-raymond-levine.html | Child to Mrs Raymond Levine | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/child-to-the-j-candersons.html | Child to the J CAndersons | Special to TIm NEW YORK TIZS | RE0000096890 | 1981-07-13 | B00000434174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/chipmunk-co-alberta-for-short-by-pearl-frye-illustrated-by-the.html | Chipmunk Co ALBERTA FOR SHORT By Pearl Frye Illustrated by the author 119 pp Boston Little Brown Co 250 For Ages 7 to 10 | ELEANOR CLYMER | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/ciociosan-from-japan-soprano-accustomed-to-mixing-languages-but.html | CIOCIOSAN FROM JAPAN Soprano Accustomed to Mixing Languages But Insists on Authentic Acting Style | By John Briggs | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/city-democratic-primary-may-decide-state-control-future-policy-of.html | CITY DEMOCRATIC PRIMARY MAY DECIDE STATE CONTROL Future Policy of the Party Is Also at Stake In Tuesdays ImpellitteriWagner Contest | By Leo Egan | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/clear-case-of-murder-a-pin-to-see-the-peepshow-discussed-by-its.html | CLEAR CASE OF MURDER A Pin to See the Peepshow Discussed By Its Director and Its Star | By Harry Gilroy | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/colleen-mmahon-wlarriedihpelhai-mercyhurst-honor-graduat-bride-of.html | COLLEEN MMAHON WlARRIEDIHPELHAI Mercyhurst Honor Graduat Bride of Francis Jennings in St Catharines Church | Slclal to T zv No Tzs | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/colombian-city-has-u-ssparked-boom.html | COLOMBIAN CITY HAS U SSPARKED BOOM | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/conference-on-the-novel.html | Conference on the Novel | STANLEY EDGAR HYMAN | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/constance-payan-becomes-a-bride-she-has-four-attendants-at-wedding-.html | CONSTANCE PAYAN BECOMES A BRIDE She Has Four Attendants at Wedding in Manomet Mass to John Loring Danforth 2d | Special to THE NEW YO TIMZS | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/corinnb-shlegel-beoies-a-bride-has-cousin-as-honor-matron-at.html | CORINNB SHLEGEL BEOIES A BRIDE Has Cousin as Honor Matron at Wedding in Port Chester to George W Cathcart Jr | Special to Tm Nsw YOR TL a | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/costellomurner.html | CostelloMurner | Special to N Yo | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/cotton-supports-in-54-seen-certain-forecast-of-20500000-bales-in-53.html | COTTON SUPPORTS IN 54 SEEN CERTAIN Forecast of 20500000 Bales in 53 Crop and Carryover Makes Action Mandatory | By J H Carmical | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/crushed-against-wall-by-truck.html | Crushed Against Wall by Truck | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/dartmouth-endowment-grows.html | Dartmouth Endowment Grows | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/daughertyconn.html | DaughertyConn | Specla to lv YO r | RE0000096890 | 1981-07-13 | B00000434174 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/daughter-to-mrs-f-g-trau-jr.html | Daughter to Mrs F G Trau Jr | special to ll YoP Tns | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/de-valera-is-in-portugal.html | De Valera Is in Portugal | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/diana-southport-winner.html | Diana Southport Winner | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/disease-immunity-giving-up-secrets-jekyllhyde-nature-of-bacteria.html | DISEASE IMMUNITY GIVING UP SECRETS JekyllHyde Nature of Bacteria May Shed New Light on Virus Ailments and Malignancy | By William L Laurence | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/diss-lila-crocheron-bride-in-new-jersey.html | diSS LILA CROCHERON BRIDE IN NEW JERSEY | pcJt tO THE NLN YOK TIIE | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/disturbing-intelligence.html | Disturbing Intelligence | W E FARBSTEIN | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/doris-j-m-collough-t-married-in-patersoni.html | DORIS J M COLLOUGH T MARRIED IN PATERSONI | OCCi to TE EV YORK Tlb | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/dorothy-e-nelson-is-bride-it-gapital-has-5-attendants-at-wedding-to.html | DOROTHY E NELSON IS BRIDE It GAPITAL Has 5 Attendants at Wedding to Lieut Howard Garrett Jr of the Air Force | Spclat to Nw Yoll lIiEs | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/dr-bunche-holds-u-n-averted-war-had-it-not-gone-into-korea-it-would.html | DR BUNCHE HOLDS U N AVERTED WAR Had It Not Gone Into Korea It Would Have Failed as Did League He Declares | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/ducks-leave-echo-lake-drainage-work-in-renovation-project-drives.html | DUCKS LEAVE ECHO LAKE Drainage Work in Renovation Project Drives Them Out | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/duke-orders-safe-plane-de-havilland-building-craft-for-edinburgh.html | DUKE ORDERS SAFE PLANE De Havilland Building Craft for Edinburgh | North American Newspaper Alliance | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/durkin-in-chicago.html | Durkin in Chicago | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/edge-given-g-o-p-for-3-house-seats.html | EDGE GIVEN G O P FOR 3 HOUSE SEATS | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/editorial-article-1-no-title-synthetic-sugar-is-achieved-by-two.html | Editorial Article 1  No Title Synthetic Sugar Is Achieved by Two Chemists Where Many Others Had Tried and Failed | By Waldemar Kaempffert | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/education-and-the-way-its-practiced-quackery-in-the-public-schools.html | Education and the way its Practiced QUACKERY IN THE PUBLIC SCHOOLS By Albert Lynd 282 pp Boston AtlanticLittle Brown 350 | By Robert L Duffus | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/education-in-review-council-for-financial-aid-seeks-additional.html | EDUCATION IN REVIEW Council for Financial Aid Seeks Additional 100000000 a Year for Liberal Arts Colleges | By Benjamin Fine | RE0000096890 | 1981-07-13 | B00000434174 |

| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000096890 | 1981-07-13 | B00000434174 |
|---|---|---|---|---|---|---|
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/edwar-s-kogh-83-i-an-attny-bankeri.html | EDWAR S KOGH 83 I AN ATTNY BANKERI | Special to T NLW NO TIMr | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/eisenhower-picks-21-housing-aides-cole-heads-policy-committee-on.html | EISENHOWER PICKS 21 HOUSING AIDES Cole Heads Policy Committee on Federal Role in Field Hoffman Visits General | By Anthony Leviero | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/elaine-b-cramer-betrothed.html | Elaine B Cramer Betrothed | Specll to NEW YO Tzs | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/elise-skylstem1-ssbernctali-escorted-by-uncle-at-marriage-to.html | ELISE SKYLSTEM1 SSBErNCTALI Escorted by Uncle at Marriage to Nathaniel R Kidder Who s a Harvard Graduate | Special to THE NW YORK TLFS | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/elizabeth-c-moore-bride-in-new-haven.html | ELIZABETH C MOORE BRIDE IN NEW HAVEN | specila ti the newr ryork time | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/envoys-in-europe-plan-joint-talks-assistant-secretary-merchant-to.html | ENVOYS IN EUROPE PLAN JOINT TALKS Assistant Secretary Merchant to Meet U S Diplomats in Vienna and Luxembourg | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/errard-king-takes-atlantic-city-race-favorite-defeats-kopes-baby-by.html | ERRARD KING TAKES ATLANTIC CITY RACE Favorite Defeats Kopes Baby by 7 Lengths in Worlds Playground Stakes | By Peter Brandwein | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/escalator-on-pay-ends-in-australia-court-halts-livingcost-factor.html | ESCALATOR ON PAY ENDS IN AUSTRALIA Court Halts LivingCost Factor but Retains 40Hour Week High Costs at Issue | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/european-integration-gets-its-biggest-lift-adenauer-sweep-in.html | EUROPEAN INTEGRATION GETS ITS BIGGEST LIFT Adenauer Sweep in Germany Puts New Life Into the European Army Plan And Other Continental Projects | By C L Sulzberger | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/factory-intrigue-private-interests-by-nigel-balchin-308-pp-boston.html | Factory Intrigue PRIVATE INTERESTS By Nigel Balchin 308 pp Boston Houghton Mifflin Company 350 | ROGER PIPPETT | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/fair-trades-fate-up-to-high-court-supporters-of-system-ponder.html | FAIR TRADES FATE UP TO HIGH COURT Supporters of System Ponder Chances as Schwegmann Case Nears Vital Test | By Alfred R Zipser Jr | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/female-race.html | FEMALE RACE | J ROLAND BROWN | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/field-of-travel-tours-and-cruises-for-early-fall-days-at-less-than.html | FIELD OF TRAVEL Tours and Cruises for Early Fall Days At Less Than PeakofSeason Prices | By Diana Rice | RE0000096890 | 1981-07-13 | B00000434174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/florence-l-mmahon-army-mans-fiancee.html | FLORENCE L MMAHON ARMY MANS FIANCEE | special to TH NV YOP TLZ | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/floridas-tourism-a-business-analysis.html | FLORIDAS TOURISM A BUSINESS ANALYSIS | By Dr Reinhold P Wolff | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/foster-parents-kindness-is-the-key.html | Foster Parents  Kindness Is the Key | By Kathryn Close | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/four-big-issues-facing-the-u-n-korea-china-colonial-questions.html | FOUR BIG ISSUES FACING THE U N Korea China Colonial Questions Loyalty Come to the Fore | By Thomas J Hamilton | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/frank-g-uhlir.html | FRANK G UHLIR | SICIAI to THE NEW YORK TrME | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/fred-allen-discusses-tv-radio-and-comedy.html | FRED ALLEN DISCUSSES TV RADIO AND COMEDY | By Val Adamis | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/galuszabennet.html | GaluszaBennet | Special to  Nv Yo TLaF | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/golf-defended-in-jersey-union-county-body-explains-its-outlay-of.html | GOLF DEFENDED IN JERSEY Union County Body Explains Its Outlay of 520077 Since 47 | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/good-hosses.html | GOOD HOSSES | THEODORE B SMITHERS | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/goruaewen-i-rrosregtive-b-wellesley-senior-is-engaged-to-peter.html | GORUAEWEN I rROSrEGTIVE B Wellesley Senior is Engaged to Peter Colins Dorsey a Naval Offcer Candidate | Special to rw Yo e | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/gossip-of-the-rialto-hurok-concludes-deal-for-importation-of-old.html | GOSSIP OF THE RIALTO Hurok Concludes Deal for Importation Of Old Vic Troupe Next Fall  Items | By Lewis Funke | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/graphic-highlights-a-retrospective-showing-of-jacques-villon.html | GRAPHIC HIGHLIGHTS A Retrospective Showing Of Jacques Villon | By Stuart Preston | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/greek-excavation-yields-treasures-discoveries-of-u-s-expedition.html | GREEK EXCAVATION YIELDS TREASURES Discoveries of U S Expedition Throw Light on Life and Habits 3000 Years Ago | By A C Sedgwick | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/greenwich-faces-primary-contests-incumbent-selectmen-of-both-major.html | GREENWICH FACES PRIMARY CONTESTS Incumbent Selectmen of Both Major Parties to Run as Independents Oct 13 | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/gretel-ann-schneier-is-engaged-to-marry.html | GRETEL ANN SCHNEIER  IS ENGAGED TO MARRY | Special to Tm Nw Yo Trams | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/grey-dawn-gains-open-jump-title-stablemate-why-daddy-takes-reserve.html | GREY DAWN GAINS OPEN JUMP TITLE Stablemate Why Daddy Takes Reserve Jenny Stewart Horsemanship Victor | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/grotewohl-urges-bulwark-in-east-red-german-chief-cites-need-for.html | GROTEWOHL URGES BULWARK IN EAST Red German Chief Cites Need for Strength but Does Not Oppose Economy Cuts | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/group-to-regulate-research-animals-scientists-convention-hears-that.html | GROUP TO REGULATE RESEARCH ANIMALS Scientists Convention Hears That Short Supplies Hamper Numerous Vital Projects | By Robert K Plumb | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/guatemala-embargo-lifted.html | Guatemala Embargo Lifted | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/hagen-jr-wins-on-links-teams-with-bellinger-to-score-in-hackensack.html | HAGEN JR WINS ON LINKS Teams With Bellinger to Score in Hackensack Tournament | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/halls-of-montezuma-golden-conquest-by-helen-lobdell-illustrated-by.html | Halls of Montezuma GOLDEN CONQUEST By Helen Lobdell Illustrated by Seymour Fleishman 215 pp Boston Houghton Mifflin Company 275 For Ages 12 to 16 | LAVINIA R DAVIS | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/hands-by-rodin.html | HANDS BY RODIN | FREDERIC FOX | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/harrisoncurry.html | HarrisonCurry | Special to TH NEW NOK ltMr | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/hedge-trimming-ordered-elizabeth-directs-that-screens-to-traffic-be.html | HEDGE TRIMMING ORDERED Elizabeth Directs That Screens to Traffic Be Cut to 2 12 Feet | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/heien-dingt-on-officers-fiancee-debctante-of-last-december-2d-lieut.html | HEIEN DINGT ON OFFICERS FIANCEE Debctante of Last December 2d Lieut W M Passan0 Jr UsMCR to Marry | Special to TzN Yo | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/helen-gc-walker-engaged-to-marry-washington-girl-is-betrothed-to.html | HELEN GC WALKER ENGAGED TO MARRY Washington Girl Is Betrothed to Richard Allen Walton Former Student at Yale | special to Tm Nw Yoa Taxs | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/hollywood-resume-labor-defied-by-location-agenda-craftsmen-quiet.html | HOLLYWOOD RESUME Labor Defied By Location Agenda Craftsmen Quiet Fox Notes | By Thomas M Pryor | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/home-from-texas-eddies-pay-dirt-by-carolyn-haywood-ilustrated-by.html | Home From Texas EDDIES PAY DIRT By Carolyn Haywood Ilustrated by the Author 188 pp New York William Morrow  Co 250 For Ages 8 to 12 | SARAH CHOKLA GROSS | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/hoovers-son-to-advise-dulles-on-oil-problems.html | Hoovers Son to Advise Dulles on Oil Problems | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/hopeful-augury.html | Hopeful Augury | Mrs E T JOSLIN | RE0000096890 | 1981-07-13 | B00000434174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/horace-mann-reformer-until-victory-horace-mann-and-mary-peabody-by.html | Horace Mann Reformer UNTIL VICTORY Horace Mann and Mary Peabody By Louise Hall Tharp Illustrated 367 pp Boston Little Brown  Co 5 | By M A Dewolfe Howe | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/hornblower-carries-on-hornblower-and-the-atropos-by-c-s-forester.html | Hornblower Carries On HORNBLOWER AND THE ATROPOS By C S Forester 325 pp Boston Little Brown  Co 350 | By Thomas Caldecot Chubb | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/hows-your-credit-theres-a-national-bureau-whose-only-purpose-is-to.html | Hows Your Credit Theres a national bureau whose only purpose is to know all about it | By Pierce G Fredericks | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/humble-pie-proud-pumpkin-by-nora-s-unwin-illustrated-by-the-author.html | Humble Pie PROUD PUMPKIN By Nora S Unwin Illustrated by the author 40 pp New York Aladdin Books Boards 2 cloth 250 For Ages 6 to 9 | ROSE FRIEDMAN | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/i-oa-a-hii-is-bride-m-or6e-former-student-at-marymount-wed-at-noon.html | I OA A HII IS BRIDE m OR6E Former Student at Marymount Wed at Noon Ceremony to Ensign T J OBrien Jr | SpJal to T Nxw Yo | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/i-q-inventory.html | I Q INVENTORY | W MATTHEW JOHNSTON | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/i-suzanne-johnson-married-in-washington-to-navy-lieut-daniel-david.html | i Suzanne Johnson Married in Washington To Navy Lieut Daniel David Milne Willard | Special to THz NEW YoRx T1MES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/i-una-e-wilson-sel-to-james-law-wears-chantilly-lace-at-her.html | I UNA E WILSON SEI TO JAMES LAW Bride Wears Chantilly Lace at Her Marriage in Katonah Presbyterian Church | Special to T Nzw NORIC T5ES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/ideals-and-rules-the-spirit-of-jewish-law-by-george-horowitz.html | Ideals and Rules THE SPIRIT OF JEWISH LAW By George Horowitz Foreword by David de Sola Pool 812 pp New York Central Book Company 1250 | By Edmond Cahn | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/iis8-p-marshall-wf-in-ldicasteri-attended-by-six-at-marriage-to-c-p.html | IIS8 P MARSHALL  WF IN LDICASTERI Attended by Six at Marriage to C Paul Myers Graduate ef Franklin and Marshall | Special to T No1 Tns | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/imagination-and-skill-good-pictures-made-from-unpromising-materials.html | IMAGINATION AND SKILL Good Pictures Made From Unpromising Materials | By Jacob Deschin | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/imss-baggstroms-troth-teacher-in-frenchtown-n-j-is-fiancee-of.html | iMSS BAGGSTROMS TROTH Teacher in Frenchtown N J Is Fiancee of Robert McQuinn Jr | Speca to TH Nmv Yo Trams | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/in-the-jungle.html | In the Jungle | Atta | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/india-and-pakistan-still-far-apart-on-plebiscite-bitterness-is.html | INDIA AND PAKISTAN STILL FAR APART ON PLEBISCITE Bitterness Is Renewed as Arguments Over Kashmir Vote Are Dragged Out | By Robert Trumbull | RE0000096890 | 1981-07-13 | B00000434174 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/individuals-hold-88-of-farm-land-federal-aides-report-slight-rise.html | INDIVIDUALS HOLD 88 OF FARM LAND Federal Aides Report Slight Rise in CorporateOwned Acreage From 45 to 50 | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/industrial-working-hours-found-far-in-lead-of-employment-index.html | Industrial Working Hours Found Far in Lead of Employment Index OVERTIME IS SEEN SENSITIVE AS INDEX | By Burton Crane | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/inquiry-ended-at-camp-drum.html | Inquiry Ended at Camp Drum | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/interiors-international.html | Interiors  International | By Betty Pepis | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/into-the-dark-caves-earthly-creatures-ten-stories-by-charles.html | Into the Dark Caves EARTHLY CREATURES Ten Stories By Charles Jackson 222 pp New York Farrar Straus Young Cloth 150 paper 35 cents | By Budd Schulberg | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/investigators-scored-negro-baptists-decry-failure-to-attack.html | INVESTIGATORS SCORED Negro Baptists Decry Failure to Attack Inequalities | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/invitation.html | INVITATION | MAXWELL IdgHMAN | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/ioterinb-oabe-1-connecticutbridei-i-alumna-of-goucher-college-s-wed.html | IOTERINB OABE 1 CONNECTICUTBRIDEI i Alumna of Goucher College s Wed to E H Concannon in Church e Georgetown | Speblal to TZm Nxw Yo zs | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/iranian-army-to-try-mossadegh-and-aides-mossadegh-faces-trial-with.html | Iranian Army to Try Mossadegh and Aides MOSSADEGH FACES TRIAL WITH AIDES | By Robert C Doty | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/iranians-must-compete-in-a-vast-oil-complex-to-reenter-market-they.html | IRANIANS MUST COMPETE IN A VAST OIL COMPLEX To Reenter Market They Will Have To Take Stand on Price Issue | By Michael L Hoffman | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/isaac-kawut.html | ISAAC KAWUT | special to Tlz NW Yor x TIMr s | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/isabel-duffield-i-wed-to-a-vetirani-bishop-w-h-gray-officiates-at-h.html | ISABEL DUFFIELD I WED TO A VETIRANI Bishop W H Gray Officiates at Her Marriage in Hartford to Richard Weissblatt | pecial to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/isb-lbwls-irriin-south-wedin-boydton-vatothomas-nelson-williams.html | ISB LBWlS IRRIIN SOUTH Wedin Boydton VatoThomas Nelson Williams Alumnus of U of Virginia Law | Speckl o w oP mts | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/iss-iaaoked-in-wet-hptead-becomes-bride-of-jay-stuart-versfelt.html | ISS iAAOKED IN WET HPTEAD Becomes Bride of Jay Stuart Versfelt Dartmouth AlumnusI Who Serv6d Ary in KoreaI | Specla l to Tm Nw Xropac Trams j | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/iss-joan-l-hea-p-john-walslt-wed-couple-has-10-attendants-tti.html | ISS JOAN L HEA P JOHN WALSlt WED Couple Has 10 Attendants ttI Marriage in NorotonChurch Reception at Home | SpecJal to lv YORK IMS | RE0000096890 | 1981-07-13 | B00000434174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/iss-louise-kinsey-wed-in-sgarsdale-vassar-graduate-married-to.html | ISS LOUISE KINSEY WED IN SGARSDALE Vassar Graduate Married to Philip Wellington Clark an Alumnus of Yale | Special to Wm Nzw Yo Tna | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/ivrginia-d-lasell-greenwi3h-bride-z-wears-ivorytaffeta-for-her.html | iVRGINIA D LASELL GREENWI3H BRIDE z Wears IvoryTaffeta for Her Marriage to William Stanley Who Is Yale Graduate | Special to Tin Nrw Yoltx Tzzs | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/james-r-hensler.html | JAMES R HENSLER | peclal to TIE NEW YoJ TL | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/janet-l-stallings-married-athome-3ride-of-acting-cpl-norman-m.html | JANET L STALLINGS MARRIED ATHOME 3ride of Acting Cpl Norman M Henderson at Summer Place in West Guilford Vt | Special to THS Nzw Yom Ts | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/japan-to-expand-airline-planning-service-to-us-official-declares-in.html | JAPAN TO EXPAND AIRLINE Planning Service to US Official Declares in Colombo | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/jaye-wrel____0-to-we0-i-former-finch-college-student-isi-engaged-to.html | JAYE WrEL0 TO WE0 I Former Finch College Student IsI Engaged to Thomas G Reich I | Spednl to NEW No s | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/jbiniiirvey-wed-to-rilph-r-baker-vassar-extudeht-and-johns-hop-kins.html | jBiNiiiRVEy WED TO RILPH R BAKER vassar Extudeht and Johns Hop kins Medical Senior Marr7 in Baltimore | Sleilal o THE NEV OR TIZS | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/jean-c-wedmore-new-haven-bride-raduate-of-wheaton-college-wed-to.html | JEAN C WEDMORE NEW HAVEN BRIDE raduate of Wheaton College Wed to George Rainsford in St Thomas Church | Special to TWE NEW Yox TxMzs | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/jersey-pike-to-pay-elizabeth.html | Jersey Pike to Pay Elizabeth | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/jet-streams-flow-in-a-dishpan.html | Jet Streams Flow in a Dishpan | W K | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/joan-maclelland-advances.html | Joan MacLelland Advances | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/joanne-schmidt-fiancee-senior-at-skidmore-to-be-bride-of-edward-l.html | JOANNE SCHMIDT FIANCEE Senior at Skidmore to Be Bride of Edward L Madden Jr | Special to T Nzw Yo Tnrz | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/joy-hunt-married-to-donald-lukejr-she-has-three-attendants-at-her.html | JOY HUNT MARRIED TO DONALD LUKEJR She Has Three Attendants at Her Wedding in Wilmington to Former Princeton Student | Special to Tm lEw Yo r | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/justine-farrel-to-wed-smith-college-alumna-engaged-to-otto-r.html | JUSTINE FARREL TO WED Smith College Alumna Engaged to Otto R Theurkauf | special to NEW YOmC TZTmS | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/kefauver-hits-raw-deal-tells-tva-men-of-propaganda-for-private.html | KEFAUVER HITS RAW DEAL Tells TVA Men of Propaganda for Private Utilities | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |

| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/kennedylochrey.html | KennedyLochrey | Special to T Nw YOK Tns | RE0000096890 | 1981-07-13 | B00000434174 |
|---|---|---|---|---|---|---|
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/khrushchev-aided-by-berias-ouster-political-successor-to-stalin.html | KHRUSHCHEV AIDED BY BERIAS OUSTER Political Successor to Stalin Placed at Least Third in Hierarchy After Shift | By Harry Schwartz | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/khrushchev-rises-to-top-party-post-in-soviet-galaxy-political.html | KHRUSHCHEV RISES TO TOP PARTY POST IN SOVIET GALAXY Political ExChief of Ukraine Gets Place Close to Malenkov in Moscow Leadership | By Harrison E Salisbury | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/knowing-other-lands-ignorance-of-peoples-and-regions-held-danger-to.html | Knowing Other Lands Ignorance of Peoples and Regions Held Danger to Security | JOHN WESLEY COULTER | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/korea-veterans-enroll-50-among-600-in-rutgers-freshman-classes.html | KOREA VETERANS ENROLL 50 Among 600 in Rutgers Freshman Classes | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/lake-boats-in-use-for-grain-storage.html | LAKE BOATS IN USE FOR GRAIN STORAGE | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/language-teaching-undergoes-upsurge-as-companies-sponsor-employes.html | Language Teaching Undergoes Upsurge As Companies Sponsor Employes Training | By William M Freeman | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/lawson-purdy-90-still-a-busy-man-pioneer-in-tax-and-housing-reforms.html | LAWSON PURDY 90 STILL A BUSY MAN Pioneer in Tax and Housing Reforms Proud of Record in Long City Career | By Peter Kihss | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/le-corbusier-builds-a-city-in-india-frances-great-architect-is.html | Le Corbusier Builds A City in India Frances great architect is erecting a capital of sky space and trees for the Punjab | By Jean Lyon | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | PHILIP PARKER | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | WILLIAM B GOODMAN | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | CHARLES SLOCA | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/lhmont-bride-attended-by-six-at-marriage-to-martin-henry-dubilier.html | LHMONT BRIDE Attended by Six at Marriage to Martin Henry Dubilier Alumnus of Princeton | Special to w Yox Tm | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/light-voting-is-due-in-nassau-primary-fewer-than-15-of-400000.html | LIGHT VOTING IS DUE IN NASSAU PRIMARY Fewer Than 15 of 400000 Expected at Polls With Only One Public Office Contest | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/liked-juliet.html | Liked Juliet | RICHARD ROSENBLUETH | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/lilyan-r-ussman-engaged.html | Lilyan R ussman Engaged | pecta to NLW Toex q | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/limnnsehleicher.html | LimnnSehleicher | SpL cial to Nw Yor x rs | RE0000096890 | 1981-07-13 | B00000434174 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/listeners-offer-kudos-and-some-complaints.html | Listeners Offer Kudos And Some Complaints | ALLEN KLEIN | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/loe-sullva____-to-wd-i-former-art-student-fiancee.html | LOE SULLVA TO WD I Former Art Student Fiancee | ofI | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/lois-iolteriain-saiuel-dyer-w-boston-university-graduates-married.html | LOIS IOLTERIAIN SAIUEL DYER W Boston University Graduates Married in Crestwood Reception in Bronxville | Special to Ta Nw Yomi Tuss | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/lois-macalis-nuptials-she-is-wed-to-bruce-m-taten-in-viilanova.html | LOIS MACALIS NUPTIALS  She Is Wed to Bruce M Taten in Viilanova College Chapel | Special to Tm Nzw YORE TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/lois-wilks-married-in-westfield-church.html | LOIS WILKS MARRIED IN WESTFIELD CHURCH | Special to T NEw Yog TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/louisa-w-coxe-a-bride-she-is-married-in-arclmore-pa-church-to-harry.html | LOUISA W COXE A BRIDE She Is Married in Arclmore Pa Church to Harry R Madeira | Special to T NEW NoK TIIS | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/lvestcottduvall.html | IVestcottDuvall | Soecial to TrrE NgW YOK TIMZS | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/m-ilbrey-w-dean-t-delaware-bride-married-in-greenville-church-to.html | M ILBREY W DEAN t DELAWARE BRIDE  Married in Greenville Church to Donald Peabody Ross Jr Who is Attending Yale | Special to TtE NV YORK TMrS | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/major-test-looms-for-underwriters-distribution-of-over-2-billions.html | MAJOR TEST LOOMS FOR UNDERWRITERS Distribution of Over 2 Billions in 30 Days Seen Severest Tax in Financial History | By Paul Heffernan | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/marriage-in-april-for-mildred-kosches.html | MARRIAGE IN APRIL FOR MILDRED KOSCHES | SpecJ to N YoP x | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/marriage-on-oct-i-i-for-miss-jean-lipman.html | MARRIAGE ON OCT I I FOR MISS JEAN LIPMAN | CHESTNUT ITTTff | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/mary-a-mclements-to-be-wed-13i-autumn.html | MARY A MCLEMENTS TO BE WED 13I AUTUMN | Special to TH NW YORK Tlrs | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/mary-leewlonroe-long-island-bride-i-of-rochester-alumna-wed.html | MARY LEEWlONROE  LONG ISLAND BRIDE I of Rochester Alumna Wed Laurence L Littell a Graduate of Princeton | i Rlal to Tram Lw NoK To4 | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/mary-louise-burnett-engaged.html | Mary Louise Burnett Engaged | Specl  to T Nzw Yoc Txf | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/matthew-passion-two-versions-of-choral-work-now-on-market.html | MATTHEW PASSION Two Versions of Choral Work Now on Market | J B | RE0000096890 | 1981-07-13 | B00000434174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/mayor-goes-on-tv-in-chat-with-wife-new-wpix-mr-and-mrs-show-with.html | MAYOR GOES ON TV IN CHAT WITH WIFE New WPIX Mr and Mrs Show With Homey Appeal to Voters Will Be Concluded Today | By Emma Harrison | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/mcarthy-protests-charge-by-editors-again-denies-he-used-position-to.html | MCARTHY PROTESTS CHARGE BY EDITORS Again Denies He Used Position to Badger Wechsler and Asks Revision in Report | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/mesta-successor-named-wiley-t-buchanan-jr-appointed-ambassador-to.html | MESTA SUCCESSOR NAMED Wiley T Buchanan Jr Appointed Ambassador to Luxembourg | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/mexican-tuna-team-victor-in-tourney-mexico-triumphs-in-tuna-tourney.html | Mexican Tuna Team Victor in Tourney MEXICO TRIUMPHS IN TUNA TOURNEY | By the Canadian Press | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/miijre-m-ronin-arr-x_n-seyi-louis-paul-introcaso.html | MIIJRE M RONIN ARR xN sEYI Louis Paul Introcaso | plaY to THE NEW YORK TIldIS | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/misg-nol-is-d-to-korea-vetfah-attended-by-her-three-sisters-at.html | MISg NOL IS D TO KOREA VETFAH Attended by Her Three Sisters at Marriage in Spring Lake to James F Doran Jir | Special to Tm N YOPJ 13ass | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/miss-alice-gander-to-wed.html | Miss Alice Gander to Wed | Spemad to THS Nv No Tar | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/miss-anne-m-decker-becomes-betrothed.html | MISS ANNE M DECKER BECOMES BETROTHED | SHJFJ | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/miss-cain-bride-of-nyij-alumnus-crestwood-girl-graduate-of-hunter.html | MISS CAIN BRIDE OF NYIJ ALUMNUS Crestwood Girl Graduate of Hunter College is Wed to Donald Kelly of Cincinnati | Special to T NEw YOR TMZ | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/miss-cucksak-w0-l-jersey-girl-becomes-bride-of-nicholas.html | Miss cucKsAK w0 l Jersey Girl Becomes Bride of Nicholas | Fierro in Paterson | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/miss-diane-mgrath-engaged-to-marry.html | MISS DIANE MGRATH ENGAGED TO MARRY | Special to T NV YOK Tnzs | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/miss-e-whitridge-hlirried-in-darien-igraduate-of-smith-s-the-bride.html | MISS E WHITRIDGE hliRRIED IN DARIEN IGraduate of Smith s the Bride of George Kimber Watkins in Noroton Presbyterian | Special to Ig NEW YORK ES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/miss-edith-daniels-samuel-tucker-wed.html | MISS EDITH DANIELS SAMUEL TUCKER WED | Special to Nv YOK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/miss-evelyn-l-ball-i-bride-in-newporti.html | MISS EVELYN L BALL I BRIDE IN NEWPORTI | Special to NEW YOK TXIuS | RE0000096890 | 1981-07-13 | B00000434174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/miss-fuguet-betrothedi-paoli-girl-to-be-wed-to-ensign.html | MISS FUGUET BETROTHEDI Paoli Girl to Be Wed to EnSign | Special to the new York times | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/miss-jeanne-dupre-a-bride.html | Miss Jeanne Dupre a Bride | Special to T NV YO Tns | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/miss-jenkins-we-to-robert-h-webb-x-has-3-attendants-at-marriage-to.html | MISS JENKINS WE TO ROBERT H WEBB x Has 3 Attendants at Marriage to Harvard Junior in Home at Buck Hill Falls Pa | SpeclaJ to Tsm Ngw Noluo TzMzs | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/miss-joalq-iisbert-iarrted-upstate-attended-by-seven-at-wedding-in.html | MISS JOAlq IISBERT IARRtED UPSTATE Attended by Seven at Wedding in Ogdensburg Cathedral to Joseph R Brandy Jr | Speal to NEW YO v | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/miss-joan-moseley-bride-of-navy-man-country-club-reception.html | MISS JOAN MOSELEY BRIDE OF NAVY MAN Country Club Reception | Special to Nxw o s | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/miss-joan-prichard-becomes-betrothed.html | MISS JOAN PRICHARD BECOMES BETROTHED | SPECIAL TO THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/miss-joan-ratsey-to-beome-a-bride-greenwich-girl-affianced-to.html | MISS JOAN RATSEY TO BEOME A BRIDE Greenwich Girl Affianced to Chapin O Darling a St Lawrence Senior | D8C181 to NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/miss-laurel-case-engaged.html | Miss Laurel Case Engaged | Specle t to E NEW YO TTES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/miss-mgowan-bride-of-navy-lieutenant.html | MISS MGOWAN BRIDE OF NAVY LIEUTENANT | Special to Nw Yox 1xms | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/miss-rvlnamara-a-bride-married-to-william-a-rich-in-chapel-at-kent.html | MISS rvlNAMARA A BRIDE Married to William A Rich in Chapel at Kent School | pOCJL tO THE NEW YOK TIIE | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/miss-susan-ku6el-ehgaged-to-marry-senior-at-smith-s-betrothed-to.html | MISS SUSAN KU6EL EHGAGED TO MARRY Senior at Smith s Betrothed to Malvin Cole a Student at Chicago Medical School | special to Tins Nsw ro Mrs | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/miss-susanskilling-of-greenwich-is-wed.html | MISS SUSANSKILLING OF GREENWICH IS WED | Special to Nzw No TrMzs | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/missb-hopkinson-1-i-eongislahd-bride-pine-manor-alumna-is-marriedi.html | MISSB HOPKINSON 1 i EONGISLAHD BRIDE Pine Manor Alumna is Marriedi to Paul R Scheerer Jr in EastHampton CI urch | Special to Ts Nzw YORK Ttts | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/mitchell-as-a-musical-m-d-veteran-actor-portrays-doctor-who-drinks.html | MITCHELL AS A MUSICAL M D Veteran Actor Portrays Doctor Who Drinks In Hazel Flagg | By Bernard Kalb | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/mlsenhenson.html | MlsenHenson | Special to Tm Nzv Nox Tzs | RE0000096890 | 1981-07-13 | B00000434174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/mlsg-jorndein-prospective_bride-connecticut-girl-is-fiancee-ofi.html | MISg JORNDEIN PROSPECTIVEBRIDE Connecticut Girl is Fiancee ofI Stephen Masters Garratt Graduateof Brown | Special to TH NLW Yox Tnm | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/moderation-is-keynote-of-adenauers-policy-german-chancellor-feels.html | MODERATION IS KEYNOTE OF ADENAUERS POLICY German Chancellor Feels His Victory Carries Heavy Responsibilities | By M S Handler | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/modern-revival-artists-show-potentials-of-stained-glass.html | MODERN REVIVAL Artists Show Potentials Of Stained Glass | By Aline B Louchheim | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/monument.html | MONUMENT | LEO P BIEGEN | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/more-trotting.html | MORE TROTTING | THUR GLADWYN | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/morrisonsmith.html | MorrisonSmith | oeclal to THE IVEWORK TIR | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/mothers-know-best-the-lie-by-peggy-goodin-191-pp-new-york-e-p.html | Mothers Know Best THE LIE By Peggy Goodin 191 pp New York E P Dutton Co 3 | RICHARD SULLIVAN | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/motor-tour-expense-account-food-was-the-major-item-on-a-fourperson.html | MOTOR TOUR EXPENSE ACCOUNT Food Was the Major Item On a FourPerson Trip To the West Coast | By Paul Trescott | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/mrs-blanche-pleasantsi.html | MRS BLANCHE PLEASANTSI | Specal to NEW YO Tzs | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/mrs-gelston-hinds-has-child.html | Mrs Gelston Hinds Has Child | speclal to Tm NV Yo Tt | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/mrs-j-hampton-moore.html | MRS J HAMPTON MOORE | SpeciaL1 to THg NEW YOZL TIMr | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/mrs-julio-palau-has-daughter.html | Mrs Julio Palau Has Daughter | Spedato T NEW Yoa Tnzs | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/mrs-sherwood-r-gordon.html | MRS SHERWOOD R GORDON | Spectat to THE NEW o TIMES I | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/museum-agrees-to-legacy-will-build-gun-room-to-qualify-for-1280000.html | MUSEUM AGREES TO LEGACY Will Build Gun Room to Qualify for 1280000 Estate | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/my-annwtkins-bride-in-far-hills-alumna-of-connecticut-college.html | MY ANNWTKINS BRIDE IN FAR HILLS Alumna of Connecticut College Married in St Elizabeths Church toHenry Wolpert | Special to THIC NW YolLg | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/nancy-l-flesh-an-prospectiye-bride-barnard-alumna-is-engaged-to.html | NANCY L FLESH AN PROSPECTIYE BRIDE Barnard Alumna Is Engaged to Ensign R H Jiraneck a Graduate of Prinoeton | i Special to Ttii NEW YORlr TiII | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/nancy-pan6-wed-to-niotier-becque-has-8-attendants-at-marriage-in-st.html | NANCY PAN6 WED TO NIOTIER BECQUE Has 8 Attendants at Marriage in St Marys Catholic Church in Lonmeadow Mass | Special to THz Nzw YORK Tns | RE0000096890 | 1981-07-13 | B00000434174 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/national-city-running-model-bank-for-training-its-new-employes.html | National City Running Model Bank For Training Its New Employes NATIONAL CITY HAS SCHOOL ON BANKING | By George A Mooney | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/never-too-late-to-fly-i-fly-as-i-please-by-marion-rice-hart-247-pp.html | Never Too Late to Fly I FLY AS I PLEASE By Marion Rice Hart 247 pp New York The Vanguard Press 3 | By Jane Cobb | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/new-englands-fair-west-springfields-popular-exposition-has.html | NEW ENGLANDS FAIR West Springfields Popular Exposition Has Eisenhower as an Added Attraction | By S L Englebardt | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/new-foreignaid-setup-gives-dulles-key-role-state-department-will.html | NEW FOREIGNAID SETUP GIVES DULLES KEY ROLE State Department Will Oversee All Operations Directed by Stassen | By John D Morris | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/new-library-to-be-dedicated.html | New Library to Be Dedicated | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/new-mexico-votes-on-11-amendments-proposal-to-permit-liquor-sale-to.html | NEW MEXICO VOTES ON 11 AMENDMENTS Proposal to Permit Liquor Sale to Indians Faces a Hard Fight This Tuesday | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/new-parish-house-for-summit.html | New Parish House for Summit | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/new-tools-for-the-cook.html | New Tools for the Cook | By Jane Nickerson | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/news-and-notes-gathered-from-the-broadcasting-studios.html | NEWS AND NOTES GATHERED FROM THE BROADCASTING STUDIOS | By Sidney Lohman | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/news-of-the-world-of-stamps-fine-arts-commission-asks-attention-to.html | NEWS OF THE WORLD OF STAMPS Fine Arts Commission Asks Attention to Art Factor In U S Designs | By Kent B Stiles | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/nicknames-are-forbidden-the-people-called-shakers-a-search-for-the.html | Nicknames Are Forbidden THE PEOPLE CALLED SHAKERS A Search for the Perfect Society By Edward Deming Andrews Illustrated 309 pp New York Oxford University Press 6 | By H I Brock | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/no-19-for-erskine-he-pitches-dodgers-to-tenth-pennant-and-second-in.html | NO 19 FOR ERSKINE He Pitches Dodgers to Tenth Pennant and Second in Row | By Roscoe McGowen | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/no-suggestions-reach-washington.html | No Suggestions Reach Washington | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/noble-indian.html | Noble Indian | MARY F MARTIN | RE0000096890 | 1981-07-13 | B00000434174 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/noroton-9edding-for-prisiilla-ri6tt-father-escorts-bride-at-her.html | NOROTON 9EDDING FOR PRISIILLA RI6tt Father Escorts Bride at Her Marriage to Robert N Smith in Home of Parents | Special to Txs Nzw YORK Tll lg | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/not-enough.html | NOT ENOUGH | MARTIN WOLFSON | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/notables-attend-senators-wedding-senator-kennedy-weds-in-newport.html | Notables Attend Senators Wedding SENATOR KENNEDY WEDS IN NEWPORT | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/notes-on-science-diatoms-aid-law-enforcement-biggest-atom-smasher.html | NOTES ON SCIENCE Diatoms Aid Law Enforcement  Biggest Atom Smasher | W K | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/now-stevensons-task-is-to-win-politicians-at-chicago-he-faces.html | NOW STEVENSONS TASK IS TO WIN POLITICIANS At Chicago He Faces HardHeaded Men Whose Thoughts Now Are All On How to Carry Next Election | By James Reston | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/nuptials-in-suburbs-for-diane-stoddard.html | NUPTIALS IN SUBURBS  FOR DIANE STODDARD | Special to Tm Nw NogK T | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/nuptials-in-summit-for-jane-rudolph-bride-s-attended-by-five-at.html | NUPTIALS IN SUMMIT FOR JANE RUDOLPH Bride s Attended by Five at Marriage to Lewis Pilcher 3d wBoth to Attend M I T | pecial to THZ NEW YOlk MIS | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/nuptials-n-ansona-i-for-ss-hrchcocki-.html | NUPtiALS N ANSONA I for ss HrCHCOCKI | Special to Tm NW Yo Tnzs | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/oatis-relates-his-own-story-of-imprisonment-by-czechs-a-p-reporter.html | Oatis Relates His Own Story Of Imprisonment by Czechs A P Reporter Tells How the Communists Cited Use of News as Spying | By William N Oatis | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/octoberlquptials-for-martha-klbilq-bennington-alumna-fiancee-of.html | OCTOBERlqUPTIALS FOR MARTHA KLBIlq Bennington Alumna Fiancee of Weldon B MacDonald a Veteran of the Navy | Special to Nw Yo Tuax | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/of-mouse-and-man-or-mickey-reaches-25-time-has-slowed-his-step-but.html | Of Mouse and Man or Mickey Reaches 25 Time has slowed his step but Walt Disneys remarkable rodent has come smiling through depression wars Abombs and Hbombs | By Barbara Berch Jamison | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/old-campaigners-meet-as-democrats-rally-in-chicago-democrats-flock.html | Old Campaigners Meet as Democrats Rally in Chicago DEMOCRATS FLOCK TO CHICAGO RALLY | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/otsuontu-1rmantex-girl-engaged-lieut-edgar-r-taylor-jr-both.html | OTSUONTU 1rmanTex Girl Engaged Lieut Edgar R Taylor Jr Both Graduates of Cornell RRAN | | RE0000096890 | 1981-07-13 | B00000434174 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archiv es/our-economy-shows-few-signs-of-weakness-with-production-at-an.html | OUR ECONOMY SHOWS FEW SIGNS OF WEAKNESS With Production at an AllTime High Chances of Recession Are Studied | By A H Raskin | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archiv es/outsider-in-front-homemade-81-beats-atalanta-at-aqueduct-level-lea.html | OUTSIDER IN FRONT HomeMade 81 Beats Atalanta at Aqueduct Level Lea Victor | By Joseph C Nichols | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archiv es/palaja-breaks-course-record-in-taking-the-foxcatcher-national-cup.html | Palaja Breaks Course Record in Taking the Foxcatcher National Cup Chase BANNER WAVES 2D IN FAIR HILL TEST | By Michael Strauss | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archiv es/paradoxical.html | PARADOXICAL | ARNOLD MECHANIC | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archiv es/paris-takes-less-serious-view.html | Paris Takes Less Serious View | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archiv es/party-on-threemonth-study.html | Party on ThreeMonth Study | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archiv es/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archiv es/philip-scott-takes-pace-at-westbury-hilos-forbes-loses-by-neck-in.html | PHILIP SCOTT TAKES PACE AT WESTBURY HiLos Forbes Loses by Neck in Upset OBrien Scores 3 Victories in Sulky | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archiv es/phyllis-sott-im-ijpstate-chijrch-vassar-graduate-is-married-in-st.html | PHYLLIS SOTT IM IJPSTATE CHIJRCH Vassar Graduate is Married in St Pauls Syracuse to John Barklio Eliot | Sclal to Tml NLW YOP X | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archiv es/pidgins-plight-scholars-are-disputing-the-merits-of-the-orients.html | Pidgins Plight Scholars are disputing the merits of the Orients lingua franca | By Dr Ernest Newman | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archiv es/poll-on-sales-tax-is-urged-in-nation-referendum-on-principle-and-on.html | POLL ON SALES TAX IS URGED IN NATION Referendum on Principle and on Level for Imposition of Such Levy Is Suggested | By Godfrey N Nelson | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archiv es/polly-j-eggleston-connecticut-bride-wed-to-foster-m-johnson-jr-in.html | POLLY J EGGLESTON CONNECTICUT BRIDE Wed to Foster M Johnson Jr in First Congregational Church at Meriden | Special to lLw yor Tiits | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archiv es/pope-warns-priests-living-among-workers-to-be-wary-of-becoming.html | Pope Warns Priests Living Among Workers To Be Wary of Becoming Dupes of Marxism | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archiv es/premonition-is-first-in-st-leger-stakes-premonition-101-first-in-st.html | Premonition Is First In St Leger Stakes PREMONITION 101 FIRST IN ST LEGER | By the United Press | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archiv es/president-discusses-driscoll-as-the-successor-to-durkin-driscoll.html | President Discusses Driscoll As the Successor to Durkin DRISCOLL WEIGHED FOR DURKINS POST | By James Reston | RE0000096890 | 1981-07-13 | B00000434174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/priilla-burlin6-prospecti-bride-student-at-the-parsons-school.html | PRIILLA BURLIN6 PROSPECTI BRIDE Student at the Parsons School Betrothed to Charles Boos a Senior at Adelphi | Simeelal to T lv Yox | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/process-outlined-on-ball-bearings-complicated-method-likened-to.html | PROCESS OUTLINED ON BALL BEARINGS Complicated Method Likened to Rolling Snowball Between Palms of the Hands | By John Stuart | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/professor-named-dean-of-middlebury-faculty.html | Professor Named Dean Of Middlebury Faculty | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/prolorelei.html | PROLORELEI | HENRY HOLLEMAN | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/prosecutor-race-key-in-rockland-district-attorney-is-republican-but.html | PROSECUTOR RACE KEY IN ROCKLAND District Attorney Is Republican but Board of Supervisors Is Controlled by Democrats | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/rahway-water-outlay-sought.html | Rahway Water Outlay Sought | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/railroads-no-trains-rutland-still-uncertain-about-resuming.html | RAILROADS NO TRAINS Rutland Still Uncertain About Resuming Passenger Service  Rail Fan Trips | By Ward Allan Howe | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/rare-waltons-on-view-u-of-virginia-shows-a-first-edition-of.html | RARE WALTONS ON VIEW U of Virginia Shows a First Edition of Compleat Angler | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/recipe-for-peace.html | Recipe For Peace | RICHARD ARMOUR | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/records-play-along-classic-edition-permits-chamber-music-in-home.html | RECORDS PLAY ALONG Classic Edition Permits Chamber Music in Home | By Harold C Schonberg | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/reds-sanction-press-coverage.html | Reds Sanction Press Coverage | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/reed-sees-defeat-for-u-s-sales-tax-house-ways-and-means-head-warns.html | REED SEES DEFEAT FOR U S SALES TAX House Ways and Means Head Warns He Will Fight Levy  Says Public Opposes It | By John D Morris | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/religious-film-courage-and-scholarship-shown-in-martin-luther.html | RELIGIOUS FILM Courage and Scholarship Shown in Martin Luther | By Bosley Crowther | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/republicans-split-in-suffolk-races-primary-to-settle-leadership.html | REPUBLICANS SPLIT IN SUFFOLK RACES Primary to Settle Leadership Struggles in Huntington Smithtown and Babylon | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/rias-radio-head-named.html | RIAS Radio Head Named | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archiv es/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archiv es/riiss-merrifield-is-wed-to-silor-foner-student-at-wellesley-becomes.html | rIISS MERRIFIELD IS WED TO SILOR Foner Student at Wellesley Becomes Bride in Southport of Briggs S Cunningham 3d | Special to TH Nw Yoluc | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archiv es/rio-seeking-trade-in-the-soviet-bloc-economic-aide-plans-a-trip.html | RIO SEEKING TRADE IN THE SOVIET BLOC Economic Aide Plans a Trip Behind the Curtain Though Brazil Has Shortages | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archiv es/rookie-hurler-trips-giants-by-71-for-cubs-8th-in-row-cubs-down.html | Rookie Hurler Trips Giants By 71 for Cubs 8th in Row CUBS DOWN GIANTS FOR 8TH IN ROW 71 | By Louis Effrat | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archiv es/roselles-clio-club-to-be-70.html | Roselles Clio Club to Be 70 | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archiv es/russia-charges-u-s-tries-to-rig-olympics-russia-sees-u-s-rigging.html | Russia Charges U S Tries to Rig Olympics RUSSIA SEES U S RIGGING OLYMPICS | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archiv es/russians-failure-on-everest-is-told.html | RUSSIANS FAILURE ON EVEREST IS TOLD | Dispatch of The Times London | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archiv es/salvation-army-names-new-eastern-commander.html | Salvation Army Names New Eastern Commander | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archiv es/salzburg-on-upgrade-1953-festival-superior-to-last-summers.html | SALZBURG ON UPGRADE 1953 Festival Superior To Last Summers | By Henry Pleasants | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archiv es/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archiv es/sara-jane-judd-engaged-to-wed-voice-student-here-fiancee-of-warren.html | SARA JANE JUDD ENGAGED TO WED Voice Student Here Fiancee Of Warren S Hildreth Jr Graduate of Boston U | Specll to NW YORE ZS | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archiv es/savannah-to-lose-old-city-market-picturesque-building-will-be.html | SAVANNAH TO LOSE OLD CITY MARKET Picturesque Building Will Be Demolished to Make Way for Auto Parking Lot | By Milton Bracker | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archiv es/schiesscorbett.html | SchiessCorbett | Special to TE NEW rOEK | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archiv es/season-ahead-philharmonic-conductors-are-balanced-group.html | SEASON AHEAD Philharmonic Conductors Are Balanced Group | By Olin Downes | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archiv es/security.html | SECURITY | HERBERT J KORBEL | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archiv es/seed-farm-reaps-harvest-of-new-varieties.html | SEED FARM REAPS HARVEST OF NEW VARIETIES | DOROTHY H JENKINS | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archiv es/seton-hall-dormitory-ready.html | Seton Hall Dormitory Ready | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/sheridans-birthplace.html | Sheridans Birthplace | WILLIAM H STONEMAN | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/shortage-of-meat-vexing-argentina-cut-in-cattle-sales-threatens-the.html | SHORTAGE OF MEAT VEXING ARGENTINA Cut in Cattle Sales Threatens the Commitment to Britain and Supply to Consumer | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/showboat-coming-river-circus-by-west-lathrop-illustrated-by-dick.html | Showboat Coming RIVER CIRCUS By West Lathrop Illustrated by Dick Dodge 252 pp New York Random House 275 For Ages 10 to 14 | ROBERT DOWNING | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/siren-stirs-complaints.html | Siren Stirs Complaints | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/size-of-total-vote-to-decide-primary-in-mayoralty-rage-wagner.html | SIZE OF TOTAL VOTE TO DECIDE PRIMARY IN MAYORALTY RAGE Wagner Relies on Turnout for 900000 to Win  Impellitteri Forecast Is Below 750000 | By James A Hagerty | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/solid-senders-the-hot-and-the-cool-by-edwin-gilbert-280-pp-new-york.html | Solid Senders THE HOT AND THE COOL By Edwin Gilbert 280 pp New York Doubleday  Co 350 | JAMES KELLY | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/son-to-mrs-richmond-y-holden.html | Son to Mrs Richmond Y Holden | special to Tm NW Yo Tnzs | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/south-gains-crop-areas-a-million-tractors-in-12-years-convert-7.html | SOUTH GAINS CROP AREAS A Million Tractors in 12 Years Convert 7 Million Feed Acres | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/speaking-of-books-big-horn-wyo.html | SPEAKING OF BOOKS BIG HORN Wyo | By J Donald Adams | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/sports-of-the-times-a-softhearted-guy.html | Sports of The Times A SoftHearted Guy | By Arthur Daley | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/stevenson-is-advanced.html | Stevenson Is Advanced | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/strictly-on-his-own-the-big-picture-by-david-cort-269-pp.html | Strictly on His Own THE BIG PICTURE By David Cort 269 pp Indianapolis The BobbsMerrill Company 350 | By E B Garside | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/strong-opinion.html | Strong Opinion | LOUIS BIRENBAUM | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/supreme-court-again-in-national-spotlight-vinsons-successor-will-be.html | SUPREME COURT AGAIN IN NATIONAL SPOTLIGHT Vinsons Successor Will Be in Position To Influence Political History | By Jay Walz | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/susan-ott-betrothed-to-j-c-faulknur-3d.html | SUSAN OTT BETROTHED TO J C FAULKNuR 3D | Sleclal to Taz NV Noax Tms | RE0000096890 | 1981-07-13 | B00000434174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/table-shows-ownership-of-u-s-rural-acreage.html | Table Shows Ownership Of U S Rural Acreage | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/tafthartley-remains-a-bitterly-divisive-law-durkins-withdrawal-from.html | TAFTHARTLEY REMAINS A BITTERLY DIVISIVE LAW Durkins Withdrawal From Cabinet Reemphasizes the Basic Conflict | By Joseph A Loftus | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/tanortinas-i-daghter-of-formersenatorl-married.html | taNORTINaS I Daghter of FormerSenatorl Married | in Havre de Grace t | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/taxis-in-the-sky.html | Taxis in the Sky | By Jack OBrien | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/television-in-review-steve-allens-late-evening-program-a-suggestion.html | TELEVISION IN REVIEW Steve Allens Late Evening Program  A Suggestion for Advertising Men | By Jack Gould | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/tent-playhouse-closes-philadelphia-city-organization-grossed-117683.html | TENT PLAYHOUSE CLOSES Philadelphia City Organization Grossed 117683 in 11 Weeks | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/the-ardent-search-the-sands-of-karakorum-by-james-ramsey-ullman-254.html | The Ardent Search THE SANDS OF KARAKORUM By James Ramsey Ullman 254 pp Philadelphia J B Lippincott Company 350 | By Charles Lee | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/the-bitter-and-sweet-the-big-tree-of-mexico-by-john-skeaping.html | The Bitter And Sweet THE BIG TREE OF MEXICO By John Skeaping Illustrated from Photographs and Drawings by the Author 234 pp Bloomington Indiana University Press 375 | By Lawrence Martin | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/the-bold-victory-of-a-man-alone-lindberghs-frank-story-of-the.html | THE BOLD VICTORY OF A MAN ALONE Lindberghs Frank Story of the Fearful Hours in His Flight Across the Atlantic | By Quentin Reynolds | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/the-childhood-of-pancho-an-artist-grows-up-in-mexico-by-leah.html | The Childhood of Pancho AN ARTIST GROWS UP IN MEXICO By Leah Brenner With Illustrations by Diego Rivera 144 pp New York The Beechurst Press 3 | By Selden Rodman | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/the-complex-kinsey-study-and-what-it-attempts-to-do-sexual-behavior.html | The Complex Kinsey Study and What It Attempts to Do SEXUAL BEHAVIOR IN THE HUMAN FEMALE By the staff of the Institute for Sex Research Indiana University Alfred C Kinsey Wardell B Pomeroy Clyde E Martin Paul H Gebhard 842 pp Philadelphia W B Saunders Company 8 | By Clyde Kluckhohn | RE0000096890 | 1981-07-13 | B00000434174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/the-conflict-within-tolstoy-a-life-of-my-father-by-alexandra.html | The Conflict Within TOLSTOY A Life of My Father By Alexandra Tolstoy Translated from the Russian by Elizabeth Reynolds Hapgood Illustrated 543 pp New York Harper Bros 5 | By Rene FueloepMiller | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/the-dance-a-season-sadlers-wells-moves-in-at-the-metropolitan.html | THE DANCE A SEASON Sadlers Wells Moves In at the Metropolitan | By John Martin | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/the-falling-leaves-premature-drop-caused-by-the-drought-bodes-poor.html | THE FALLING LEAVES Premature Drop Caused by the Drought Bodes Poor Display of Autumn Color | RUTH KRUCH | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/the-financial-week-holidays-cast-pall-over-stock-market-trading.html | THE FINANCIAL WEEK Holidays Cast Pall Over Stock Market Trading  Prices Turn Sharply Lower | By John G Forrest | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/the-german-with-the-european-idea-chancellor-adenauer-supported-by.html | The German With the European Idea Chancellor Adenauer supported by his peoples desire for orderly government leads them toward a peaceful vision | By M S Handler | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/the-heart-of-a-secret-tragedy-the-deep-sleep-by-wright-morris-312.html | The Heart of a Secret Tragedy THE DEEP SLEEP By Wright Morris 312 pp New York Charles Scribners Sons 350 | By John W Aldridge | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/the-idiom-is-personal-the-waking-poems-19331953-by-theodore-roethke.html | The Idiom Is Personal THE WAKING Poems 19331953 By Theodore Roethke 120 pp New York Doubleday  Co 3 | By Hayden Carruth | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/the-international-medium-passes-in-review-appraising-the-annual.html | THE INTERNATIONAL MEDIUM PASSES IN REVIEW Appraising the Annual Motion Picture Festivals at Venice and Edinburgh | By Robert F Hawkins | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/the-lesson-was-there-the-origins-of-sovietamerican-diplomacy-by.html | The Lesson Was There THE ORIGINS OF SOVIETAMERICAN DIPLOMACY By Robert Paul Browder 256 pp Princeton Princeton University Press 5 | By John Clinton Adams | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/the-road-to-total-war-ordeal-of-u-s-prisoners-in-north-korea-may.html | The Road to Total War Ordeal of U S Prisoners in North Korea May Mean New Approaches to Captivity | By Hanson W Baldwin | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/the-war-for-the-p-o-ws-mind-the-communists-convinced-a-few-of-our.html | The War for the P O Ws Mind The Communists convinced a few of our soldiers planted doubts in others but failed to sway most Here is a report on the technique | By C B Palmer | RE0000096890 | 1981-07-13 | B00000434174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/the-young-chevaliers-of-rousillon-the-innocent-knights-by-gil-buhet.html | The Young Chevaliers of Rousillon THE INNOCENT KNIGHTS By Gil Buhet Translated from the French by Geoffrey Sainsbury 280 pp New York The Viking Press 350 | PATRICIA BLAKE | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/theresa-deshoes-a-bride-in-pelham-o-st-catharines-church-scene-of.html | THERESA DESHOES A BRIDE IN PELHAM o St Catharines Church Scene of Marriage to Edward F Regan Jr Amherst 48 | Special to THE NEW YORK TIMrS | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/threeday-tour-by-car-watkins-glen-makes-good-weekend-objective.html | THREEDAY TOUR BY CAR Watkins Glen Makes Good WeekEnd Objective | By Michael Caracappa | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/tigers-routed-134-425foot-mantle-homer-marks-yankees-8run-explosion.html | TIGERS ROUTED 134 425Foot Mantle Homer Marks Yankees 8Run Explosion in 7th | By Joseph M Sheehan | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/tinderbox-in-russia-ukraine-under-the-soviets-by-clarence-a-manning.html | Tinderbox In Russia UKRAINE UNDER THE SOVIETS By Clarence A Manning 223 pp New York Bookman Associates 350 | By Harry Schwartz | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/tinless-tin-cans-going-into-volume-1500000000-units-for-motor-oil.html | TINLESS TIN CANS GOING INTO VOLUME 1500000000 Units for Motor Oil This Year Mark Progress in Conserving of Metal | By Brendan M Jones | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/titrylt-r-burre-becomes-engaged-faculty-member-of-junior-high.html | TItRYlt R BURRE BECOMES ENGAGED Faculty Member of Junior High School in Queens to Be Wed to John Matthew Liptak | Special to Tm Tw No s | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/to-be-desirable-not-desired-the-sleeping-beauty-by-elizabeth-taylor.html | To Be Desirable Not Desired THE SLEEPING BEAUTY By Elizabeth Taylor 250 pp New York The Viking Press 3 | By Diana Trilling | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/to-mrs-l-b-kremer-daughter.html | to Mrs L B Kremer Daughter | Spech to NEW YORK S | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/to-open-huntington-school-bids.html | To Open Huntington School Bids | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/to-restore-austria-importance-to-peace-of-granting-independence.html | To Restore Austria Importance to Peace of Granting Independence Discussed | ERNST KARL WINTER | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/tornado-relief-901121-red-cross-reports-an-outlays-in-two-new.html | TORNADO RELIEF 901121 Red Cross Reports an Outlays in Two New England States | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/training-teachers-for-high-schools.html | Training Teachers for High Schools | B F | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/turkey-looking-to-the-u-s-for-rehabilitation-guidance-day-is-seen.html | Turkey Looking to the U S For Rehabilitation Guidance Day Is Seen Coming Soon When She Will Be Able to Care Properly for Her Veterans | By Howard A Rusk M D | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/tv-music.html | TV Music | CHARLOTTE WICKLEIN | RE0000096890 | 1981-07-13 | B00000434174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/u-s-and-british-yachts-to-start-seawanhaka-cup-series-today.html | U S and British Yachts to Start Seawanhaka Cup Series Today Llanoria Will Defend 6Meter Trophy for America Against Marylette on Sound Larchmont to Hold Races Sept 2224 | By John Rendel | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/u-s-eagle-on-canberra-statue.html | U S Eagle on Canberra Statue | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/uncommon-commonplace-after-the-hunt-william-harnett-and-other.html | Uncommon Commonplace AFTER THE HUNT William Harnett and Other American StillLife Painters 18701900 By Alfred Frankenstein Illustrated with 137 reproductions 189 pp Berkeley University of California Press 10 | By James Thomas Flexner | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/unloved-u-n.html | UNLOVED U N | LOUIS J GULLIVER | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/unnecessary-step.html | Unnecessary Step | ROBERT DOWNING | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/unsung-synthetic-vital-to-aluminum-manmade-cryolite-frees-u-s-of.html | UNSUNG SYNTHETIC VITAL TO ALUMINUM ManMade Cryolite Frees U S of Dependence on White Ore Mined Only in Greenland | By Jack R Ryan | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/ursula-lawrnei-married-in-capital-wedding-to-lieut-thomrs-hiiary.html | URSULA LAWRNEI MARRIED IN CAPITAL Wedding to Lieut ThomRs Hiiary McCrane U S ft | scetal to Yore 1 | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/uscholdpetersen.html | UscholdPetersen | pecll to Tm lw Nn qMrf | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/v-h-colin-jr-to-wed-marlene-kaschmann.html | V H COLIN JR TO WED MARLENE KASCHMANN | Special to THE NEW YOPC Tn4zs | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/vander-ietclausen.html | Vander ietClausen | Special to teh new york times | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/vast-sea-exercise-to-be-atomic-test-nato-atlanticwide-maneuvers-to.html | VAST SEA EXERCISE TO BE ATOMIC TEST NATO AtlanticWide Maneuvers to Array 300 Ships and 1000 Planes in Defense Pattern | By Russell Porter | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/venezuelas-regime-governments-respect-for-human-rights-process-of.html | Venezuelas Regime Governments Respect for Human Rights Process of Law Affirmed | CESAR GONZALEZ | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/w-w-gamwells-fete-debutante-daughter.html | W W GAMWELLS FETE DEBUTANTE DAUGHTER | Special to v Nor | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/wait-a-long-time-no-one-is-likely-now-to-write-drama-heroic-enough.html | WAIT A LONG TIME No One Is Likely Now to Write Drama Heroic Enough for a Classical Age | By Brooks Atkinson | RE0000096890 | 1981-07-13 | B00000434174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/westchester-vote-to-be-well-policed-primaries-tuesday-will-entail.html | WESTCHESTER VOTE TO BE WELL POLICED Primaries Tuesday Will Entail Largest Number of Fights in 45 Years for Republicans | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/where-ants-are-kings-atta-by-francis-rufus-bellamy-216-pp-new-york.html | Where Ants Are Kings ATTA By Francis Rufus Bellamy 216 pp New York A A Wyn 3 | SIEGFRIED MANDEL | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/where-gentle-folk-dine-shaker-cook-book-not-by-bread-alone-by.html | Where Gentle Folk Dine SHAKER COOK BOOK Not by Bread Alone By Caroline B Piercy Illustrated by Virginia Filson Walsh 283 pp New York Crown Publishers 3 | By Charlotte Turgeon | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/who-what-where-why-live-them-again-the-three-decades-from-flappers.html | Who What Where Why LIVE THEM AGAIN The Three Decades From Flappers to Flying Saucers 192353 By the Editors of Time Illustrated 191 pp New York Simon Schuster 1 | By Herbert Mitgang | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/william-h-kellerman.html | WILLIAM H KELLERMAN | Special to TI NEW YORK TIlg | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/wisconsin-primary-for-house-tuesday-six-republicans-run-for-seat-of.html | WISCONSIN PRIMARY FOR HOUSE TUESDAY Six Republicans Run for Seat of Late Merlin Hull of G O P Two in Democratic Race | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/women-to-guard-pupils-new-police-unit-at-elizabeth-to-be-on-duty-at.html | WOMEN TO GUARD PUPILS New Police Unit at Elizabeth to Be on Duty at Crossings | Special to THE NEW YORK TIMES | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/wood-field-and-stream-hunter-with-tact-toward-guide-usually-can.html | Wood Field and Stream Hunter With Tact Toward Guide Usually Can Make Even Poor Trip Memorable | By Raymond R Camp | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/world-bank-votes-54-meeting-in-u-s-move-called-boon-to-british-in.html | WORLD BANK VOTES 54 MEETING IN U S Move Called Boon to British in Plan to Press Washington to Ease Money Policies | By Paul P Kennedy | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-13 | https://www.nytimes.com/1953/09/13/archives/writing-project.html | Writing Project | ELIZABETH FONTAINE | RE0000096890 | 1981-07-13 | B00000434174 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/-child-to-mrs-d-chavchavadzel-i.html | Child to Mrs D Chavchavadzel i | Special to THg Ngw YonK Tr4s | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/-red-rumor-chills-p-o-ws-welcome-vfw-and-legion-halt-awards-to.html | RED RUMOR CHILLS P O WS WELCOME VFW and Legion Halt Awards to Returning Kentuckian Who Denies Communist Taint | Special to THE NEW YORK TIMES | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/10000-pray-for-peace-nassau-candlelight-holy-hour-held-on-mineola.html | 10000 PRAY FOR PEACE Nassau Candlelight Holy Hour Held on Mineola Field | Special to THE NEW YORK TIMES | RE0000096891 | 1981-07-13 | B00000434175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/1250000-beckoned-by-schools-in-city-public-and-parochial-pupils.html | 1250000 BECKONED BY SCHOOLS IN CITY Public and Parochial Pupils Starting Year Today With Increased Enrollments LESS CROWDING IS IN VIEW 22 New Structures Will House 22000 This Fall Jansen Reminds Teachers of Duty | By Gene Currivan | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/about-new-york-wideopen-quiz-games-at-the-music-library-bronx-zoo.html | About New York WideOpen Quiz Games At the Music Library Bronx Zoo and Museum of Modern Art | By Ira Henry Freeman | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/abroad-france-presents-a-sharp-contrast-with-germany.html | Abroad France Presents a Sharp Contrast With Germany | By Anne OHare McCormick | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/aileen-captures-race-week-honors-leads-international-class-in.html | AILEEN CAPTURES RACE WEEK HONORS Leads International Class in Manhasset Bay Y C Event  Willcox Craft Victor | By Michael Straussspecial To the New York Times | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/american-legion-stand-queried.html | American Legion Stand Queried | SYLVAN D FREEMAN | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/artful-new-hats-favor-dull-tones-fall-and-winter-creations-are.html | ARTFUL NEW HATS FAVOR DULL TONES Fall and Winter Creations Are Small and Graceful Pillboxes Bonnets Toques and Coifs | V P | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/arthur-h-woodward.html | ARTHUR H WOODWARD | Special to Tm Nw YORK Tr | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/arthur-t-lutz.html | ARTHUR T LUTZ | Special to THE NEW YORK TIMES | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/article-1-no-title-miss-america-of-54-to-go-shopping-here.html | Article 1  No Title MISS AMERICA OF 54 TO GO SHOPPING HERE | Special to THE NEW YORK TIMES | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/attlee-scores-u-s-policy.html | Attlee Scores U S Policy | Special to THE NEW YORK TIMES | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/baptists-wind-up-convention.html | Baptists Wind Up Convention | Special to THE NEW YORK TIMES | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/best-in-berks-county-show-goes-to-pumpkin-coach-english-cocker.html | Best in Berks County Show Goes To Pumpkin Coach English Cocker | Special to THE NEW YORK TIMES | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/blind-brookfairfield-tie.html | Blind BrookFairfield Tie | Special to THE NEW YORK TIMES | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/boy-dies-in-crash-after-deb-party-j-h-hosch-3d-of-greenwich-is.html | BOY DIES IN CRASH AFTER DEB PARTY J H Hosch 3d of Greenwich Is Victim  Club Manager Held on Liquor Sales Charge | Special to THE NEW YORK TIMES | RE0000096891 | 1981-07-13 | B00000434175 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/brewer-resigns-coast-union-post-hollywood-leader-of-iatse-quits-in.html | BREWER RESIGNS COAST UNION POST Hollywood Leader of IATSE Quits in Disagreement on Film Television Policies | Special to THE NEW YORK TIMES | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/britains-progress-in-air-revives-bid-for-exchange-of-data-with-us.html | Britains Progress in Air Revives Bid for Exchange of Data With US Leaders in London Feel They Can Offer Substantial Advantages for Easing of Controls  ABomb Curb Main Issue | By Drew Middletonspecial To the New York Times | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/bulgaria-retains-stalinist-policies-no-relief-promised-consumer.html | BULGARIA RETAINS STALINIST POLICIES No Relief Promised Consumer From Continuing Shortage of Food and Clothing PREMIER HELD UNDISPUTED Chervenkov Believed to Have Full Kremlin Support Said to Map Purge of Beria Men | By Welles Hangenspecial To the New York Times | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/cambodia-in-bid-to-knowland-affirms-link-to-free-world.html | Cambodia in Bid to Knowland Affirms Link to Free World | Special to THE NEW YORK TIMES | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/canadian-exhibit-closes-heat-and-rain-cut-attendance-96500-below-a.html | CANADIAN EXHIBIT CLOSES Heat and Rain Cut Attendance 96500 Below a Year Ago | Special to THE NEW YORK TIMES | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/ceylon-debating-action-on-rubber-studies-world-bank-proposal-that.html | CEYLON DEBATING ACTION ON RUBBER Studies World Bank Proposal That Area Under Cultivation Be Cut to Improve Yield | Special to THE NEW YORK TIMES | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/crisis-in-transit-strike-opening-of-schools-today-poses-new-problem.html | CRISIS IN TRANSIT STRIKE Opening of Schools Today Poses New Problem on Coast | Special to THE NEW YORK TIMES | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/cubs-take-ninth-contest-in-row-halting-dodgers-in-tenth-3-to-2.html | Cubs Take Ninth Contest in Row Halting Dodgers in Tenth 3 to 2 Jackson Scores Deciding Tally When Walker Fails to Touch Plate on Force Play | By Roscoe McGowenspecial To the New York Times | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/curb-on-treaties-by-senate-is-seen-democratic-leader-predicts.html | CURB ON TREATIES BY SENATE IS SEEN Democratic Leader Predicts Action to Protect Rights of U S Citizens Under Pacts CURB ON TREATIES BY SENATE IS SEEN | Special to THE NEW YORK TIMES | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/delay-on-coliseum-moses-criticized-for-insistence-on-use-of.html | Delay on Coliseum Moses Criticized for Insistence on Use of Columbus Circle Area | PAUL KASKEL | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/democrats-predict-harmony-at-rally-truman-stevenson-rayburn-and.html | DEMOCRATS PREDICT HARMONY AT RALLY Truman Stevenson Rayburn and Mitchell Confer on Eve of Chicago Sessions DEMOCRATS EXPECT HARMONY AT RALLY | By W H Lawrencespecial To the New York Times | RE0000096891 | 1981-07-13 | B00000434175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/dr-jose-a-presno.html | DR JOSE A PRESNO | Speal to THE NEW YORK TIMES | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/dulles-to-address-a-f-l-speaks-at-st-louis-on-sept-24-durkin-also.html | DULLES TO ADDRESS A F L Speaks at St Louis on Sept 24 Durkin Also Due to Talk | Special to THE NEW YORK TIMES | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/duofabbrorn-i-exad-of_ulstbri-governor-of-northern-reland-1922-to.html | DUOFABBRORN I EXaD OFULSTBRI Governor of Northern reland 1922 to 1945 Dies at 83 Held 13 British Titles | Special o Tm Nv Yo rm | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/dyed-snow-called-early-spring-spur-scientists-say-colored-material.html | DYED SNOW CALLED EARLY SPRING SPUR Scientists Say Colored Material Lying on Earth Would Retain Heat and Thaw Faster | By Robert K Plumbspecial To the New York Times | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/edgar-a-troth.html | EDGAR A TROTH | pLetal to TI NEW NORIC rlMr | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/financial-times-index-rises.html | Financial Times Index Rises | Special to THE NEW YORK TIMES | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/fivegoal-outburst.html | FiveGoal Outburst | Special to THE NEW YORK TIMES | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/fonteyn-dances-in-swan-lake-as-sadlers-wells-opens-at-met-ballerina.html | Fonteyn Dances in Swan Lake As Sadlers Wells Opens at Met Ballerina Assumes Dual Role Opposite Michael Somes in Altered Version 200 on Standing Room Queue | By John Martin | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/free-transportation-queried.html | Free Transportation Queried | C M BRADBURY | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/front-page-1-no-title-some-captives-seeking-to-return-to-u-n.html | Front Page 1 No Title Some Captives Seeking to Return To U N Rejecting Communism | Special to THE NEW YORK TIMES | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/george-n-buckhout.html | GEORGE N BUCKHOUT | Special to TS NSW YORK TZMZS | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/giants-bow-2-to-1-before-74-victory-spahn-gains-20th-decision-in.html | GIANTS BOW 2 TO 1 BEFORE 74 VICTORY Spahn Gains 20th Decision in Opener for Braves Grissom Takes Curtailed 2d Game | By Louis Effratspecial To the New York Times | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/grain-prices-yield-on-profit-taking-active-buying-at-start-of-week.html | GRAIN PRICES YIELD ON PROFIT TAKING Active Buying at Start of Week Is Mainly Short Covering Cash Wheat Corn Tight GRAIN PRICES YIELD ON PROFIT TAKING | Special to THE NEW YORK TIMES | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/hollywood-ready-for-test-with-tv-theatre-vs-payasyousee-home-video.html | HOLLYWOOD READY FOR TEST WITH TV Theatre vs PayasYouSee Home Video Movies Begins Oct 31 in Palm Springs | By Thomas M Pryorspecial To the New York Times | RE0000096891 | 1981-07-13 | B00000434175 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/hurricanes-down-chicago-four-109-win-on-long-oliver-goal-in-last.html | HURRICANES DOWN CHICAGO FOUR 109 Win on Long Oliver Goal in Last Minute at Bostwick Field Bethpage Bows 76 | Special to THE NEW YORK TIMES | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/i-george-hopper-fitch-weds-mrs-de-coppet.html | i GEORGE HOPPER FITCH WEDS MRS DE COPPET | Slecial to Nv YoPJ Tnrs I | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/is-i-mr-ellen-h-plaar-is-married-upstate.html | i MR ELLEN H PlAAR IS MARRIED UPSTATE | Special to THE NEW YOP K TIIiE | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/imrs-deforest-hoge-has-childl.html | IMrs DeForest Hoge Has Childl | Special to TE NIv No 7LrS | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/indians-delighted-at-chous-seat-bid-peiping-wins-new-propaganda.html | INDIANS DELIGHTED AT CHOUS SEAT BID Peiping Wins New Propaganda Victory Over U S With Plea New Delhi Join Parley | By Robert Trumbullspecial To the New York Times | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/irishamericans-open-center.html | IrishAmericans Open Center | Special to THE NEW YORK TIMES | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/is-i-e-eifihen-1-becoe-fiancee-wellesley-alumna-to-be-wed-this-fall.html | IS I E EIfiHEN 1 BECOE FIANCEE Wellesley Alumna to Be Wed This Fall to John Lear Jr a Dartmouth Graduate | Special to THE NEW YORK TIMES | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/israelis-fight-banishing-of-arabs-called-security-risks-by-tel-aviv.html | Israelis Fight Banishing of Arabs Called Security Risks by Tel Aviv Israelis Fight Banishing of Arabs Called Security Risks by Tel Aviv | Special to THE NEW YORK TIMES | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/items-on-the-agenda-facing-eighth-session-of-the-united-nations.html | Items on the Agenda Facing Eighth Session of the United Nations General Assembly | Special to THE NEW YORK TIMES | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/james-h-hoag.html | JAMES H HOAG | Special to Nzw YORC TIMZS | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/joan-mlelland-defeats-susan-tynan-in-girls-interscholastic.html | JOAN MLELLAND GAINS Defeats Susan Tynan in Girls Interscholastic Tennis | Special to THE NEW YORK TIMES | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/khrushchev-talk-called-a-coverup-soviet-chief-viewed-as-trying-to.html | KHRUSHCHEV TALK CALLED A COVERUP Soviet Chief Viewed as Trying to Gloss Over Responsibility for Livestock Failures | By Harry Schwartz | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/lard-sets-season-highs-deliveries-reflect-tight-supply-and-moderate.html | LARD SETS SEASON HIGHS Deliveries Reflect Tight Supply and Moderate Hog Receipts | Special to THE NEW YORK TIMES | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/lewis-stone-rites-wednesday.html | Lewis Stone Rites Wednesday | Special to THE NEW YORK TIMES | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/logan-and-berlin-to-do-sayonara-buy-rights-to-michener-novel-and.html | LOGAN AND BERLIN TO DO SAYONARA Buy Rights to Michener Novel and Will Prepare It as a Musical Next Season | By Sam Zolotow | RE0000096891 | 1981-07-13 | B00000434175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/long-island-fund-nite-2-performances-held-for-benefit-of-thirteen.html | LONG ISLAND FUND NITE 2 Performances Held for Benefit of Thirteen Hospitals | Special to THE NEW YORK TIMES | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/lord-wustwood-74-trade-union-leadei.html | LORD WuSTWOOD 74 TRADE UNION LEADEI | Spectal to Naw Yox li | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/market-in-london-scores-quiet-gain-but-british-are-not-indifferent.html | MARKET IN LONDON SCORES QUIET GAIN But British Are Not Indifferent to Feeling U S Prosperity Is in Danger of Collapse MARKET IN LONDON SCORES QUIET GAIN | By Lewis L Nettletonspecial To the New York Times | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/marshal-complains-london-circles-slander-regime-denounces-soviet.html | Marshal Complains London Circles Slander Regime  Denounces Soviet PLOT ON TRIESTE CHARGED BY TITO | By Jack Raymondspecial To the New York Times | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/mary-gibbon-betrothed.html | Mary Gibbon Betrothed | Special to Nv aK TLZS | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/mayoralty-rivals-forecast-margins-in-primary-victory-pluralities-up.html | MAYORALTY RIVALS FORECAST MARGINS IN PRIMARY VICTORY Pluralities Up to 200000 Are Claimed by Spokesmen for Impellitteri and Wagner DUTY TO VOTE EMPHASIZED Riegelman Joins Candidates in Appeals Goldstein Force of 250 to Protect Polling RIVALS FORECAST PRIMARY MARGINS | By James A Hagerty | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/meadow-brook-beats-milwaukee-to-gain-final-round-in-national-open.html | Meadow Brook Beats Milwaukee to Gain Final Round in National Open Polo FIRSTPERIOD DRIVE PACES 104 VICTORY Meadow Brook Registers Five Times in Opening Chukker to Defeat Milwaukee | By William J Briordyspecial To the New York Times | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/miss-shay-fiancee-of-edwin-j-curran.html | MISS SHAY FIANCEE OF EDWIN J CURRAN | Specta to T Iqlw YoP | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/modern-furniture-is-getting-fancier-new-collection-at-wanamaker-by.html | MODERN FURNITURE IS GETTING FANCIER New Collection at Wanamaker by Clingman Has Nearly All of Todays Popular Motifs | By Betty Pepis | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/mood-of-elegance-marks-new-attire-fall-and-winter-collection-at.html | MOOD OF ELEGANCE MARKS NEW ATTIRE Fall and Winter Collection at Milgrim Shows the Usual Application of Detail | D ON | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/morrison-to-head-city-school-plan-veteran-state-official-to-direct.html | MORRISON TO HEAD CITY SCHOOL PLAN Veteran State Official to Direct Program to Improve Teaching of Puerto Rican Children | Special to THE NEW YORK TIMES | RE0000096891 | 1981-07-13 | B00000434175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/mossadegh-admits-errors-iran-says-zahedi-spokesman-declares-former.html | MOSSADEGH ADMITS ERRORS IRAN SAYS Zahedi Spokesman Declares Former Premier Insists He Sought Countrys Good | By Robert C Dotyspecial To the New York Times | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/muhlfelds-ajax-scores-nears-y-r-a-title-with-victory-in-quincy.html | MUHLFELDS AJAX SCORES Nears Y R A Title With Victory in Quincy Adams17 Event | Special to THE NEW YORK TIMES | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/nancy-clow-is-engaged-former-vassar-student-fiancee-of-h-boyd.html | NANCY CLOW IS ENGAGED Former Vassar Student Fiancee of H Boyd Edwards Jr | Special to Txz Nzw YORK TIMES | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/nancy-rehm-a-bride-connecticut-girl-is-married-toi-walter-lawrence.html | NANCY REHM A BRIDE Connecticut Girl Is Married toI Walter Lawrence Greene | i Special to TE Nzw Noro Tzs | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/nassau-school-bonds-top-state.html | Nassau School Bonds Top State | Special to THE NEW YORK TIMES | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/nations-economy-weathers-impact-of-truce-cutbacks-job-and-pay.html | NATIONS ECONOMY WEATHERS IMPACT OF TRUCE CUTBACKS Job and Pay Stability Revealed in Survey Some Businesses Wary on Expansion Plans NATIONS ECONOMY WEATHERS TRUCE | By A H Raskin | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/netherlands-sees-trade-liberalized-laid-to-unabated-improvement-of.html | NETHERLANDS SEES TRADE LIBERALIZED Laid to Unabated Improvement of Gold Foreign Exchange Reflected in Bank Returns | By Paul Catzspecial To the New York Times | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/new-publications-on-the-business-bookshelf.html | NEW PUBLICATIONS ON THE BUSINESS BOOKSHELF | By Burton Crane | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/news-of-food-new-cookbook-written-by-a-general-sums-up-half-a.html | News of Food New Cookbook Written by a General Sums Up Half a Century of Experience | By Jane Nickerson | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/newsprint-report-seeks-new-sources-higher-domestic-output-urged-by.html | NEWSPRINT REPORT SEEKS NEW SOURCES Higher Domestic Output Urged by House Subcommittee After 3Year Study INDUSTRY PRACTICES CITED Development of Pulp Material DeInking Old Newspapers Are Among Suggestions NEWSPRINT REPORT SEEKS NEW SOURCES | Special to THE NEW YORK TIMES | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/on-vacation-in-europe-alien-property-official-planned-to-visit.html | ON VACATION IN EUROPE Alien Property Official Planned to Visit Several Countries | Special to THE NEW YORK TIMES | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/ottawa-led-by-its-woman-mayor-battles-against-being-torn-apart.html | Ottawa Led by Its Woman Mayor Battles Against Being Torn Apart Canadas Capital Begins Drive to Revise Policy of Moving Agencies Elsewhere OTTAWA PROTESTS BEING TORN APART | By Raymond Daniellspecial To the New York Times | RE0000096891 | 1981-07-13 | B00000434175 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/palmerspayt.html | PalmerSpayt | h Special o THg NEW YOaK Tlxfl | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/patterns-of-the-times-first-fall-fashions-jacketdress-costume-is.html | Patterns of The Times First Fall Fashions JacketDress Costume Is Warm Smart and Easy to Make | By Virginia Pope | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/pegs-pride-takes-horse-show-title-jumper-scores-at-mount-kisco.html | PEGS PRIDE TAKES HORSE SHOW TITLE Jumper Scores at Mount Kisco Pebble Hill Triumphs in Working Hunter Division | Special to THE NEW YORK TIMES | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/peiping-proposes-roundtable-talk-on-korean-peace-message-to-u-n.html | PEIPING PROPOSES ROUNDTABLE TALK ON KOREAN PEACE Message to U N Asks Inclusion of India Indonesia Pakistan and Burma as Neutrals ROLE IN ASSEMBLY URGED Murphy Dulles Aide Calls Plan Inconsistent With Truce Pact Bars Reopening of Debate PEIPING PROPOSES ROUNDTABLE TALK | By Thomas J Hamiltonspecial To the New York Times | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/pella-says-issue-no-longer-permits-delay-warns-west-on-atlantic.html | Pella Says Issue No Longer Permits Delay Warns West on Atlantic Pact ITALIAN APPEALS FOR A PLEBISCITE | By Arnaldo Cortesispecial To the New York Times | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/pilot-dies-in-glider-dive-craft-stalls-crashes-during-landing.html | PILOT DIES IN GLIDER DIVE Craft Stalls Crashes During Landing Attempt in Jersey | Special to The New York Times | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/president-starts-last-week-of-rest-attends-church-with-family-then.html | PRESIDENT STARTS LAST WEEK OF REST Attends Church With Family Then Sees Son Off for East Nixon Flies to Capital | By Anthony Levierospecial To the New York Times | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/race-bias-decline-found-in-3-plants-gradual-acceptance-of-policy-of.html | RACE BIAS DECLINE FOUND IN 3 PLANTS Gradual Acceptance of Policy of Nondiscrimination Shown in the South Says Report | Special to THE NEW YORK TIMES | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/robert-w-milligan.html | ROBERT W MILLIGAN | Special to THE quw YORK TrFS | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/role-of-germanys-democrats-need-for-bipartisan-basis-is-seen-in.html | Role of Germanys Democrats Need for Bipartisan Basis Is Seen in AntiSoviet Policy | CARL LANDAUERGERHART H SEGER | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/romeo-t-betts.html | ROMEO T BETTS | Special to TrJ NEW YORIC Tn | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/sherwin-wins-tourney.html | Sherwin Wins Tourney | Special to THE NEW YORK TIMES | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/soldiers-in-korea-to-get-freedom-award-for-53.html | Soldiers in Korea to Get Freedom Award for 53 | Special to THE NEW YORK TIMES | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/solomon-on-podium-again-conducts-n-b-c-orchestra-in-seldomheard.html | SOLOMON ON PODIUM AGAIN Conducts N B C Orchestra in SeldomHeard Bantock Work | J B | RE0000096891 | 1981-07-13 | B00000434175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/some-captives-ask-to-return-to-u-n-men-once-reported-choosing.html | SOME CAPTIVES ASK TO RETURN TO U N Men Once Reported Choosing Communism Are Now Said to Seek to Return Home | By the United Press | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/soviet-woos-argentines.html | Soviet Woos Argentines | Special to THE NEW YORK TIMES | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/sports-of-the-times-welcoming-jerry-home.html | Sports of The Times Welcoming Jerry Home | By Arthur Daley | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/staten-island-art-braves-stiff-wind-3d-outdoor-show-opens-with.html | STATEN ISLAND ART BRAVES STIFF WIND 3d Outdoor Show Opens With Amateur Exhibitors Ardor Uncooled by Atmosphere | By Sanka Knox | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/steel-rate-sinks-below-90-mark-first-time-that-has-happened-since.html | STEEL RATE SINKS BELOW 90 MARK First Time That Has Happened Since Strike Paralyzed Industry Last Year CAPACITY DECLINES TO 89 Marks Dip of 1 12 Points From Revised Production Figure for Previous Week | Special to THE NEW YORK TIMES | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/sumatra-is-scene-of-rising-trouble-rednationalist-action-brings.html | SUMATRA IS SCENE OF RISING TROUBLE RedNationalist Action Brings Strong Opposition  Foreign Investments Threatened | By Tillman Durdinspecial To the New York Times | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/swiss-revive-hope-for-releasing-of-assets-held-by-us-since-war.html | Swiss Revive Hope for Releasing Of Assets Held by US Since War Arrival of Vacationing Official Encourages Belief Settlement of Interhandel and Other Alien Property Cases May Be Near SWISS REVIVE HOPE FOR SEIZED ASSETS | By George H Morisonspecial To the New York Times | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/television-in-review-my-favorite-husband-bows-starring-joan.html | Television in Review  My Favorite Husband Bows Starring Joan Caulfield Nelson | By Jack Gould | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/tempo-vi-takes-red-bank-gold-cup-as-wildcatter-gains-sweepstakes.html | Tempo VI Takes Red Bank Gold Cup as Wildcatter Gains Sweepstakes Title LOMBARDOS BOAT WINS ON NAVESINK Maresca Drives Tempo VI to Cup Score Trails Bartley in Sweepstakes Points | By Clarence E Lovejoyspecial To the New York Times | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/thomas-mills-day-jr.html | THOMAS MILLS DAY JR | Special to THE NtV YORK TIMES | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/thomas-wldron-i-trenton-newsmanf-former-publisher-and-editor-is.html | THOMAS WLDRON I TRENTON NEWSMANf Former Publisher and Editor Is Dead at 74 m Served as City Commissioner 8 Years | Specta to NEW YO S | RE0000096891 | 1981-07-13 | B00000434175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/transcanada-gas-aided-by-alberta-license-is-granted-for-piping-of.html | TRANSCANADA GAS AIDED BY ALBERTA License Is Granted for Piping of Natural Fuel to the East as Texas Deal Impends TRANSCANADA GAS AIDED BY ALBERTA | Special to THE NEW YORK TIMES | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/transit-financing-by-bonds-is-urged-planning-board-will-ask-that.html | TRANSIT FINANCING BY BONDS IS URGED Planning Board Will Ask That Capital Budget Projects Stop Crowding City Debt Limit EXEMPT FUNDS AVAILABLE 500000000 Was Authorized in 1951 but Up to Now Has Been Held for 2d Ave | By Paul Crowell | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/u-s-aides-to-meet-today-on-un-items-republican-appointed-group-to.html | U S AIDES TO MEET TODAY ON UN ITEMS Republican  Appointed Group to Receive Assignments for New Assembly Session | By A M Rosenthalspecial To the New York Times | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/u-s-amateur-play-will-begin-today-72-firstround-matches-set-at.html | U S AMATEUR PLAY WILL BEGIN TODAY 72 FirstRound Matches Set at Oklahoma City  DogLeg Holes Feature Course | By Lincoln A Werdenspecial To the New York Times | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/us-yacht-takes-first-seawanhaka-cup-race-as-british-rival-is.html | US Yacht Takes First Seawanhaka Cup Race as British Rival Is Dismasted LLANORIA FINISHES WITHOUT MAINSAIL Disabled Early Konow 6Meter Wins SailOver Marylette Losing Mast in Wind | By John Rendelspecial To the New York Times | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/veterans-of-korea-flock-to-colleges-under-u-s-grants-enrollment-of.html | VETERANS OF KOREA FLOCK TO COLLEGES UNDER U S GRANTS Enrollment of 200000 Likely This Fall  New Students Differ From Predecessors KOREA WAR G IS FLOCK TO COLLEGES | By Benjamin Fine | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/walterc-burbank-realty-executive-69.html | WALTERC BURBANK  REALTY EXECUTIVE 69 | I Slee lal to Taz Ilw Yom Tm | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/wenes-petitions-reported-missing-meyners-aide-declares-lists-were.html | WENES PETITIONS REPORTED MISSING Meyners Aide Declares Lists Were Illegally Taken From Jersey State House | Special to THE NEW YORK TIMES | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/william-miller-yachti6-figire-head-of-regatta-committee-of-port.html | WILLIAM MILLER YACHTI6 FIGIRE Head of Regatta Committee of Port Washington Club for 30 YearsIs Dead at 80 | Spectal to THE lqw Yo1 TEsrr | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/william-s-monroe.html | WILLIAM S MONROE | Special to Nsw YoP t TIMXS | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archives/william-u-lanigan.html | WILLIAM U LANIGAN | Specia tO TIIE NEW OEK TXES | RE0000096891 | 1981-07-13 | B00000434175 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archiv es/yales-year-begins-tomorrow.html | Yales Year Begins Tomorrow | Special to THE NEW YORK TIMES | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archiv es/yankees-beat-indians-and-can-clinch-fifth-straight-pennant-today.html | Yankees Beat Indians and Can Clinch Fifth Straight Pennant Today BOMBERS TRIUMPH ON MIZES HOMER Yankee Pinch Hitter Connects for Three Runs in Eighth to Beat Indians by 63 | By John Drebinger | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-14 | https://www.nytimes.com/1953/09/14/archiv es/zita-kruysman-fiancee-garden-city-girl-will-becomel-bride-of-john-t.html | ZITA KRUYSMAN FIANCEE Garden City Girl Will Becomel Bride of John T Ewing | special to Tl NV Yolk Tlals | RE0000096891 | 1981-07-13 | B00000434175 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archiv es/1000-get-reprieve-in-newark.html | 1000 Get Reprieve in Newark | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archiv es/2-big-men-in-cairo-laud-naguib-rule-twin-238lb-publishers-here-call.html | 2 BIG MEN IN CAIRO LAUD NAGUIB RULE Twin 238Lb Publishers Here Call It Egypts First Honest and Democratic Regime | By Ira Henry Freeman | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archiv es/3-changes-planned-for-sunrise-highway.html | 3 CHANGES PLANNED FOR SUNRISE HIGHWAY | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archiv es/700-philatelists-journey-to-sagamore-hill-for-the-first-days-sale.html | 700 Philatelists Journey to Sagamore Hill For the First Days Sale of Special Stamp | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archiv es/adding-to-international-tension.html | Adding to International Tension | JEROME CUSHMAN | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archiv es/africans-fight-raiding-officials.html | Africans Fight Raiding Officials | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archiv es/agencies-free-to-admit-nations.html | Agencies Free to Admit Nations | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archiv es/aide-kills-malayan-red-murderer-of-100-then-surrenders-to-help.html | Aide Kills Malayan Red Murderer of 100 Then Surrenders to Help Police CleanUp | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archiv es/albert-b-wegener.html | ALBERT B WEGENER | Special to TtlE NW YORK TI | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archiv es/amorosano-caddie-winner.html | Amorosano Caddie Winner | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archiv es/argentina-asking-foreign-aid-on-oil-acts-to-interest-us-british.html | ARGENTINA ASKING FOREIGN AID ON OIL Acts to Interest US British Concerns in Move to Curb Daily Drain on Funds | By Edward A Morrowspecial To the New York Times | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archiv es/at-the-theatre-myron-fagans-a-red-rainbow-is-a-murder-melodrama.html | AT THE THEATRE Myron Fagans A Red Rainbow Is a Murder Melodrama About a Master Spy | By Brooks Atkinson | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archiv es/b-d-kunkle-dead-g-m-exelttive-7t-etired-vice-president-headed.html | B D KUNKLE DEAD G M EXELtTIVE 7t etired Vice President Headed Canadian and OverseasUnits With Company 24Years | Special to Tag NEW York TzMzs | RE0000096892 | 1981-07-13 | B00000434176 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/bergen-gets-127000-taken-from-gambler.html | BERGEN GETS 127000 TAKEN FROM GAMBLER | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/bestball-honors-to-barron-lipmah-golfers-team-to-score-a-64-for.html | BESTBALL HONORS TO BARRON LIPMAH Golfers Team to Score a 64 for OneStroke Victory in Wykagyl Tournament | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/bez-h-whitmore.html | BEZ H WHITMORE | peclal to TK NEw YOgK TtMFS | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/bills-average-99505.html | Bills Average 99505 | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/bisguier-in-tie-for-lead.html | Bisguier in Tie for Lead | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/bombers-display-quiet-selfsatisfaction-rather-than-wild-joy-at.html | Bombers Display Quiet SelfSatisfaction Rather Than Wild Joy at Clinching PLAYERS SET STAGE TO AID CAMERAMEN Yankees Long Experience in Winning Pennants Shows as They Pose Unprompted | By Joseph M Sheehan | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/bonds-and-shares-on-london-market-british-german-and-japanese.html | BONDS AND SHARES ON LONDON MARKET British German and Japanese Governments in Demand Other Sections Are Easy | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/british-chagrined-at-peipings-reply-rejection-of-un-plan-on-korea.html | BRITISH CHAGRINED AT PEIPINGS REPLY Rejection of UN Plan on Korea Disappointing to Advocates of Softer Policy on Reds | By Drew Middletonspecial To the New York Times | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/british-skeptical-on-vote.html | British Skeptical on Vote | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/carl-ragle-pate.html | CARL RAGLE PATE | Special to THE Ngw YOItK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/carrier-in-spotlight-muchdiscussed-capital-ship-will-face-new.html | Carrier in Spotlight MuchDiscussed Capital Ship Will Face New Scrutiny in Coming Atlantic Games | By Hanson W Baldwin | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/castillo-excels-in-links-tourney-helps-rosoff-capture-group-i-with.html | CASTILLO EXCELS IN LINKS TOURNEY Helps Rosoff Capture Group I With 66 and Joins Sokoloff for Group II Victory | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/chamber-concert-successful-again-schneider-presents-last-of-2.html | CHAMBER CONCERT SUCCESSFUL AGAIN Schneider Presents Last of 2 Summer Shows to Overflow Crowd at Washington Sq | J B | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/chauncey-vanwagenen.html | CHAUNCEY VANWAGENEN | Special to N Youc Ms | RE0000096892 | 1981-07-13 | B00000434176 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archiv es/cherry-is-upset-as-ward-carr-and-stranahan-advance-in-u-s-amateur.html | Cherry Is Upset as Ward Carr and Stranahan Advance in U S Amateur Golf PERSON PUTS OUT TEXAN BY 4 AND 3 43YearOld Golfer Defeats Cherry at Oklahoma City Ward Tops Arend 1 Up | By Lincoln A Werdenspecial To the New York Times | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archiv es/cincinnati-welcomes-net-champion.html | Cincinnati Welcomes Net Champion | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archiv es/clinton-a-shaw.html | CLINTON A SHAW | Special to THE | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archiv es/colored-markings-for-subways.html | Colored Markings for Subways | LOUIS L RIKLISS | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archiv es/congress-studies-tax-unit-morale-to-see-if-overhauls-cut-revenue.html | Congress Studies Tax Unit Morale To See if Overhauls Cut Revenue CONGRESS STUDIES TAX OFFICE MORALE | By Clayton Knowlesspecial To the New York Times | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archiv es/cubs-klippstein-tops-brooks-31-as-chicago-runs-its-string-to-ten.html | Cubs Klippstein Tops Brooks 31 As Chicago Runs Its String to Ten Bruin Pitcher Yields Only 3 Hits Kiner Gets No 33 Belardi 11th Homer | By Roscoe McGowenspecial To the New York Times | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archiv es/democratic-voting-likely-to-be-close-in-primary-today-mayor-and.html | DEMOCRATIC VOTING LIKELY TO BE CLOSE IN PRIMARY TODAY Mayor and Wagner the Chief Contenders Both Express Confidence in Victory FIRST CONTEST IN 16 YEARS Party Leaderships in the City Are Involved Paper Ballots Will Retard the Count VOTING IN PRIMARY LIKELY TO BE CLOSE | By Leo Egan | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archiv es/dennis-f-norton-sr.html | DENNIS F NORTON SR | Special to TE NLV yORIC TXMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archiv es/dog-owners-criticized.html | Dog Owners Criticized | M S BICKERTON | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archiv es/dr-frank-h-barnes-1-neurooclsr-was-si.html | DR FRANK H BARNES 1 NEUROOClSr was sI | Special to Tm ilgw YORK TIMF | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archiv es/dr-h-k-eversull-1-leader-of-first-presbyterian1-church-former.html | DR H K EVERSULL 1 Leader of First Presbyterian1 Church Former President of Marietta College Dies | SpeCial to Nv Yo ss | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archiv es/durkin-is-praised-rubber-union-chief-says-he-tried-to-do-a-good-job.html | DURKIN IS PRAISED Rubber Union Chief Says He Tried to Do a Good Job | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archiv es/edward-f-mapes.html | EDWARD F MAPES | Special to THE LW YORK S | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archiv es/edward-r-hills.html | EDWARD R HILLS | Special to THE Nsv YoF MFS | RE0000096892 | 1981-07-13 | B00000434176 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/eisenhower-adds-date-to-fall-tour-he-will-dedicate-new-building-for.html | EISENHOWER ADDS DATE TO FALL TOUR He Will Dedicate New Building for Hereford Association in Kansas City Oct 16 | By Anthony Levierospecial To the New York Times | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/eisenhower-spurs-drive-on-job-bias-toleration-of-inequality-is.html | EISENHOWER SPURS DRIVE ON JOB BIAS Toleration of Inequality Is Odious He Writes Nixon as Contracts Group Organizes | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/equitable-victor-52-rally-beats-lakewood-ohio-in-american-congress.html | EQUITABLE VICTOR 52 Rally Beats Lakewood Ohio in American Congress Test | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/exnewspaper-aide-dead-former-jersey-observer-man-found-with-wrist.html | EXNEWSPAPER AIDE DEAD Former Jersey Observer Man Found With Wrist Wound | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/experienced-yale-eleven-to-meet-connecticut-in-opener-coach-olivar.html | Experienced Yale Eleven to Meet Connecticut in Opener COACH OLIVAR SEES GOOD SEASON AHEAD Elis Have Adapted Themselves to Playing Both Offensive and Defensive Football | By Allison Danzigspecial To the New York Times | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/fans-loyal-to-lucy-express-faith-in-miss-ball-new-film-due-in.html | FANS LOYAL TO LUCY Express Faith in Miss Ball New Film Due in February | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/fatemi-reported-in-cairo.html | Fatemi Reported in Cairo | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/france-to-cut-tangle-of-red-tape-to-reduce-hostility-to-government.html | France to Cut Tangle of Red Tape To Reduce Hostility to Government Proof That One Is Born Is Alive or Dead to Be Made Simpler by Cabinets Plan to Reduce 30000000 Documents | By Henry Ginigerspecial To the New York Times | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/frederic-m-paist.html | FREDERIC M PAIST | Speci to Tm N o Tu4zs | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/g-o-p-is-accused-of-slighting-cities-d-m-hurley-tells-law-officers.html | G O P IS ACCUSED OF SLIGHTING CITIES D M Hurley Tells Law Officers Vital Aid Is Cut  Bar Head Praises Decentralization | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/g-o-p-senate-leaders-seek-control-over-partys-policy-senators.html | G O P Senate Leaders Seek Control Over Partys Policy SENATORS SEEKING G O P POLICY RULE | By William S Whitespecial To the New York Times | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/george-h-daniels-jr.html | GEORGE H DANIELS JR | Special to THE NEW YOF TrMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/george-w-scott.html | GEORGE W SCOTT | Speela to TE NEW Yomlg | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/germans-to-seek-wider-trade-role-economics-minister-to-voice-views.html | GERMANS TO SEEK WIDER TRADE ROLE Economics Minister to Voice Views of Bonn in Geneva Tariff and Trade Parley | By Michael L Hoffmanspecial To the New York Times | RE0000096892 | 1981-07-13 | B00000434176 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/grain-prices-drop-as-buying-falters-shortage-of-wheat-storage-in.html | GRAIN PRICES DROP AS BUYING FALTERS Shortage of Wheat Storage in Canada Early Soybean and Corn Crops Are Factors | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/hazen-s-arnold-52-banking-ffrm-head.html | HAZEN S ARNOLD 52 BANKING FfRM HEAD | Special to TH NW 0sr lrMr s | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/horace-m-wilkins.html | HORACE M WILKINS | Special to New xro TZES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/in-the-nation-what-senator-taft-foresaw-and-why.html | In the Nation What Senator Taft Foresaw and Why | By Arthur Krock | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/inquiry-on-finances-opens-in-jersey-city.html | INQUIRY ON FINANCES OPENS IN JERSEY CITY | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/iran-fights-waste-graft-and-evasion-foreign-minister-starts-drive.html | IRAN FIGHTS WASTE GRAFT AND EVASION Foreign Minister Starts Drive to Balance the Budget  Tax System to Be Overhauled | By Robert C Dotyspecial To the New York Times | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/italy-sends-formal-note.html | Italy Sends Formal Note | By Arnaldo Cortesispecial To the New York Times | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/jakarta-cancels-import-sanctions-gives-in-to-foreign-protests-on.html | JAKARTA CANCELS IMPORT SANCTIONS Gives In to Foreign Protests on Rules Restricting Trade to Indonesian Concerns | By Tillman Durdinspecial To the New York Times | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/japan-joins-civil-air-group.html | Japan Joins Civil Air Group | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/japanese-pearlers-quit-australia-area.html | JAPANESE PEARLERS QUIT AUSTRALIA AREA | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/jersey-policemen-complain.html | Jersey Policemen Complain | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/jersey-strike-hinted-over-trucker-tests.html | JERSEY STRIKE HINTED OVER TRUCKER TESTS | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/joy-detweiler-fiancee-jersey-girl-will-be-married-to-j-b-hostetter.html | JOY DETWEILER FIANCEE Jersey Girl Will Be Married to J B Hostetter in November | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/key-german-union-resists-adenauer-steel-workers-fight-ultimatum-to.html | KEY GERMAN UNION RESISTS ADENAUER Steel Workers Fight Ultimatum to Give Federation Control to Christian Democrats | By M S Handlerspecial To the New York Times | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/knowland-studies-issue-in-cambodia-atmosphere-cool-as-foreign-chief.html | KNOWLAND STUDIES ISSUE IN CAMBODIA Atmosphere Cool as Foreign Chief Denies Repudiation of Premiers Neutralism | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/lservice-for-justice-cuff-nassau-county-officials-attend1-memorial.html | LSERVICE FOR JUSTICE CUFF Nassau County Officials Attend1 Memoriar Rites in Mineola | I Special to Ts Nzw o TI4s | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/malan-suffers-setback-south-african-party-opposes-segregation-of.html | MALAN SUFFERS SETBACK South African Party Opposes Segregation of Voters | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/manager-of-club-fined-greenwich-penalty-follows-the-death-of-youth.html | MANAGER OF CLUB FINED Greenwich Penalty Follows the Death of Youth in Auto | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/many-style-ideas-mark-new-display-works-of-noted-designers-here-and.html | MANY STYLE IDEAS MARK NEW DISPLAY Works of Noted Designers Here and Abroad Are Included in Bendel Collection | By Virginia Pope | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/maurice-rosenberg.html | MAURICE ROSENBERG | SPecial to THS NZW YOR TIMZS | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/michael-a-doyle.html | MICHAEL A DOYLE | Special to Tns NsW Youc Tmr | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/minister-cites-his-record.html | Minister Cites His Record | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/miss-spicer-affianced-graduate-nurse-and-lionel-clack-exr-a-f-man.html | MISS SPICER AFFIANCED Graduate Nurse and Lionel Clack ExR A F Man Will Marry | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/missing-petitions-sought-jersey-official-denies-charge-on-wene.html | MISSING PETITIONS SOUGHT Jersey Official Denies Charge on Wene Primary Papers | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/morale-in-armed-forces.html | Morale in Armed Forces | HERMAN J COHEN | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/mrs-c-a-riegelman.html | MRS C A RIEGELMAN | Special to Ts NEw YORK JMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/mrs-joseph-p-strehl.html | MRS JOSEPH P STREHL | Spcotal to Ta NEW Yoax TnaEs | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/need-for-chest-xrays-value-to-individuals-and-hospitals-stressed.html | Need for Chest XRays Value to Individuals and Hospitals Stressed Extension to City Urged | G J DROLET | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/need-of-sun-power-by-2198-is-forecast-science-group-sees-usable.html | NEED OF SUN POWER BY 2198 IS FORECAST Science Group Sees Usable Energy of Atom Gone Then of Coal Gas Oil by 2023 HOPE IS FOUND IN PONDS Parley on Wisconsin Campus Hears Water Growths Cited as Key Potential in Field | By Robert K Plumbspecial To the New York Times | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/new-us-envoy-reaches-ceylon.html | New US Envoy Reaches Ceylon | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/news-of-food-mrs-broome-s-gefullte-fish-was-so-tasty-her-family.html | News of Food Mrs Broome s Gefullte Fish Was So Tasty Her Family Made Her Go Into Business | By June Owen | RE0000096892 | 1981-07-13 | B00000434176 |

| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/news-picture-men-meet-arrest-of-3-for-court-photograph-scored-at.html | NEWS PICTURE MEN MEET Arrest of 3 for Court Photograph Scored at Rochester Parley | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
|---|---|---|---|---|---|---|
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/open-show-in-feature-lone-favorite-to-win-at-aqueduct-manor-colt.html | Open Show in Feature Lone Favorite to Win at Aqueduct MANOR COLT FIRST ON STRETCH DRIVE Guerin Pilots Open Show to Easy Victory Over Blazing Home Before 19616 | By Joseph C Nichols | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/ottomar-block.html | OTTOMAR BLOCK | special to Tin NEW YO Trz | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/red-chinas-entry-to-i-l-o-sought-japanese-delegate-tells-asian.html | RED CHINAS ENTRY TO I L O SOUGHT Japanese Delegate Tells Asian Conference Exclusion Makes Labor Talks Pointless | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/red-leaders-bail-cut-100000.html | Red Leaders Bail Cut 100000 | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/report-doubts-value-of-gamma-globulin.html | REPORT DOUBTS VALUE OF GAMMA GLOBULIN | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/resort-fashions-shown-in-florida.html | RESORT FASHIONS SHOWN IN FLORIDA | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/rosenstein-ganz.html | Rosenstein  Ganz | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/school-bells-toll-for-1250000-here-4-of-22-new-buildings-delayed-as.html | SCHOOL BELLS TOLL FOR 1250000 HERE 4 of 22 New Buildings Delayed as Study Year Begins With Rise in Enrollments FEWER AT KINDERGARTENS Teachers Tell of Wide Variety of Summer Activities to Add to Knowledge or Income | By Leonard Buder | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/senate-unit-seeks-to-clarify-role-of-exportimport-bank.html | Senate Unit Seeks to Clarify Role of ExportImport Bank Investigation of Agency Will Begin Today  121Man Citizens Advisory Committee Headed by Roy C Ingersoll Slated SENATORS TO STUDY EXPORT BANK ROLE | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/service-held-in-chapel.html | Service Held in Chapel | Special to RE Nw oK TMs | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/sight-of-reds-incites-chinese-to-riot-in-neutral-stockade-chinese.html | Sight of Reds Incites Chinese To Riot in Neutral Stockade CHINESE PRISONERS RIOT AGAINST REDS | By William J Jordenspecial To the New York Times | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/son-to-mrs-r-j-klemmer.html | Son to Mrs R J Klemmer | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/soviet-forms-six-new-ministries-in-food-and-consumer-goods-field-6.html | Soviet Forms Six New Ministries In Food and Consumer Goods Field 6 NEW MINISTRIES SET UP BY SOVIET | By Harrison E Salisburyspecial To the New York Times | RE0000096892 | 1981-07-13 | B00000434176 |

| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/sports-of-the-times-men-in-a-hurry.html | Sports of The Times Men in a Hurry | By Arthur Daley | RE0000096892 | 1981-07-13 | B00000434176 |
|---|---|---|---|---|---|---|
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/spreading-of-rumors-denounced-by-naguib.html | SPREADING OF RUMORS DENOUNCED BY NAGUIB | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/spy-query-balked-at-un-red-inquiry-american-on-polish-staff-bars.html | SPY QUERY BALKED AT UN RED INQUIRY American on Polish Staff Bars Reply to McCarthy on Any Knowledge of Others | By Peter Kihss | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/state-g-o-p-head-steps-out-sept-23-pfeiffer-says-his-resignation.html | STATE G O P HEAD STEPS OUT SEPT 23 Pfeiffer Says His Resignation Stems From Large Pressure of His Personal Business | By Warren Weaver Jrspecial To the New York Times | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/state-letter-carriers-elect.html | State Letter Carriers Elect | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/stevenson-asserts-republicans-rule-by-postponement-truman-also-at.html | STEVENSON ASSERTS REPUBLICANS RULE BY POSTPONEMENT Truman Also at Chicago Rally Criticizes the Administration as a Wrecking Crew STEVENSON SCORES REPUBLICANS RULE | By W H Lawrencespecial To the New York Times | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/surgeons-congress-under-way-in-lisbon.html | SURGEONS CONGRESS UNDER WAY IN LISBON | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/suspected-g-i-gets-some-v-f-w-support.html | SUSPECTED G I GETS SOME V F W SUPPORT | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/tendency-in-decor-is-to-mix-antiques-sloanes-new-house-in-town-also.html | TENDENCY IN DECOR IS TO MIX ANTIQUES Sloanes New House in Town Also Uses Contemporary Materials in Period Rooms | By Betty Pepis | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/terrence-v-gibney.html | TERRENCE V GIBNEY | Spec altc TI NLW OK TIE | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/thruway-islands-held-inadequate-westchester-board-calls-for-center.html | THRUWAY ISLANDS HELD INADEQUATE Westchester Board Calls for Center Barriers That Cars Could Not Cut Across | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/toronto-institute-opens-research-center-is-dedicated-to.html | TORONTO INSTITUTE OPENS Research Center Is Dedicated to Codiscovered of Insulin | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/trieste-partition-opposed-preservation-urged-of-legal-status-of.html | Trieste Partition Opposed Preservation Urged of Legal Status of Free Territory | CYRIL A ZEBOT | RE0000096892 | 1981-07-13 | B00000434176 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/truce-fails-to-stir-draft-cut-demand-nor-did-it-set-off-any-clamor.html | TRUCE FAILS TO STIR DRAFT CUT DEMAND Nor Did It Set Off Any Clamor for Arms Reduction Survey Across the U S Indicates | By A H Raskin | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/truce-talk-called-phony.html | Truce Talk Called Phony | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/two-tulip-tots-receive-dutch-bulbs.html | Two Tulip Tots Receive Dutch Bulbs | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/u-n-session-today-due-to-pick-asian-to-head-assembly-mme-pandit-and.html | U N SESSION TODAY DUE TO PICK ASIAN TO HEAD ASSEMBLY Mme Pandit and Prince Wan of Thailand in Close Race in Vote at Opening Meeting FAR EAST PROBLEMS LEAD Vishinsky Expected to Demand New Debate on Plans for Korea Peace Conference U N SESSION TODAY DUE TO PICK ASIAN | By Thomas J Hamiltonspecial To the New York Times | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/u-s-raising-rates-on-overseas-mail-increases-will-not-apply-to.html | U S RAISING RATES ON OVERSEAS MAIL Increases Will Not Apply to Canada and Mexico No Change in Air Charges | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/u-s-ruling-sought-on-armory-staffs-state-advised-to-get-opinion-of.html | U S RULING SOUGHT ON ARMORY STAFFS State Advised to Get Opinion of Controller on Liability Under Social Security | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/universal-agenda-calls-for-12-films-studio-to-complete-program-of.html | UNIVERSAL AGENDA CALLS FOR 12 FILMS Studio to Complete Program of 32 Features for 1953 Two 3D Pictures on List | By Thomas M Pryorspecial To the New York Times | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/vatican-paper-assails-trial.html | Vatican Paper Assails Trial | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/ward-n-carpenter.html | WARD N CARPENTER | Special to TH NLW oa Ms | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/west-to-consider-trieste-plebiscite-but-state-department-opposes.html | WEST TO CONSIDER TRIESTE PLEBISCITE But State Department Opposes Special ThreePower Parley on Italian Proposal WEST TO CONSIDER TRIESTE PLEBISCITE | By Jay Walzspecial To the New York Times | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/willinghams-play-in-village-tonight-end-as-a-man-adapted-from.html | WILLINGHAMS PLAY IN VILLAGE TONIGHT End as a Man Adapted From HardHitting Novel About Military School to Bow | By Louis Calta | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/wood-field-and-stream-waterfowl-picture-darkened-by-limited.html | Wood Field and Stream Waterfowl Picture Darkened by Limited Breeding of Mallards and Pintails | By Raymond R Camp | RE0000096892 | 1981-07-13 | B00000434176 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/yanks-take-fifth-pennant-in-row-for-record-by-beating-indians-85.html | Yanks Take Fifth Pennant in Row For Record by Beating Indians 85 Berras TwoRun Homer in 7th Caps Rally  Margin Drives In Four Bomber Tallies Another Season Another Pennant  Just Routine for the Yankees YANKEES WIN FLAG FIFTH YEAR IN ROW | By John Drebinger | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/yugoslav-priests-attacked-by-mobs-americans-witness-tormenting-of.html | YUGOSLAV PRIESTS ATTACKED BY MOBS Americans Witness Tormenting of Catholics  U S Womans Photo of Incident Seized YUGOSLAV PRIESTS ATTACKED BY MOBS | By the United Press | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-15 | https://www.nytimes.com/1953/09/15/archives/yugoslavs-approve-arms-secretariat.html | YUGOSLAVS APPROVE ARMS SECRETARIAT | Special to THE NEW YORK TIMES | RE0000096892 | 1981-07-13 | B00000434176 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/10-kickback-paid-in-jersey-city-deal-nurseryman-tells-inquiry-of.html | 10 KICKBACK PAID IN JERSEY CITY DEAL Nurseryman Tells Inquiry of Payment to Knoll for Trees and Shrubs for Parks | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/10-new-korea-deaths-listed.html | 10 New Korea Deaths Listed | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/11-will-take-west-point-test.html | 11 Will Take West Point Test | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/14-families-of-arabs-evicted-by-israelis.html | 14 FAMILIES OF ARABS EVICTED BY ISRAELIS | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/2-protestant-groups-ask-u-s-aid-in-italy.html | 2 PROTESTANT GROUPS ASK U S AID IN ITALY | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/22500000-dividend-paid-exportimport-bank-has-record-net-of-51800000.html | 22500000 DIVIDEND PAID ExportImport Bank Has Record Net of 51800000 in Year | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/36-reported-to-have-escaped-reds.html | 36 Reported to Have Escaped Reds | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/a-h-dean-will-assist-dulles.html | A H Dean Will Assist Dulles | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/a-wellshod-democrat-bares-soles-to-crowd.html | A WellShod Democrat Bares Soles to Crowd | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/abroad-france-is-facing-her-big-decision.html | Abroad France Is Facing Her Big Decision | By Anne OHare McCormick | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/accord-in-balkans-on-defense-nears-yugoslav-greek-and-turkish-army.html | ACCORD IN BALKANS ON DEFENSE NEARS Yugoslav Greek and Turkish Army Chiefs to Confer as Unity on Aims Grows | By Jack Raymond | RE0000096894 | 1981-07-13 | B00000435410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/adenauer-expects-a-united-europe-bonn-leader-also-says-soviet-will.html | ADENAUER EXPECTS A UNITED EUROPE Bonn Leader Also Says Soviet Will Lose Cold War Assures French On German Aims | By Clifton Daniel | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/ailments-and-ineligible-list-of-19-hinder-brown-football-teams.html | Ailments and Ineligible List of 19 Hinder Brown Football Teams Progress BRUIN COACH SEES IMPROVED ELEVEN | By Allison Danzig | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/alexander-stock.html | ALEXANDER STOCK | Special to TH Nmv YORK TrS | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/alice-elizabeth-amy-i-is-prospective-bride.html | ALICE ELIZABETH AMY I IS PROSPECTIVE BRIDE | Sneclal tot TIMS I | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/bisguier-beats-berliner.html | Bisguier Beats Berliner | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/blaikie-is-ousted-in-leadership-test-gurock-also-loses-in-ninth-a-d.html | BLAIKIE IS OUSTED IN LEADERSHIP TEST Gurock Also Loses in Ninth A D Staten Island Vote Goes Against Sullivan | By Leo Egan | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/bonds-and-shares-on-london-market-slightly-increased-pressure.html | BONDS AND SHARES ON LONDON MARKET Slightly Increased Pressure Brings Weakening in Prices Especially of Industrials | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/bophykelly.html | BophyKelly | Special to THE NEW YOR TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/britain-frees-flier-questioned-in-egypt.html | BRITAIN FREES FLIER QUESTIONED IN EGYPT | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/british-ban-release-of-data-on-new-jet.html | BRITISH BAN RELEASE OF DATA ON NEW JET | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/british-hotel-chain-seeks-american-aid.html | BRITISH HOTEL CHAIN SEEKS AMERICAN AID | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/britti-bjorlqliilqd-officerwill-wed-alumna-of-smith-is-engaged-to.html | BRITTi BJORlqLIilqD OFFICERWILL WED Alumna of Smith Is Engaged to Lieut F E Blum USN Who Served in Pacific | Soecia to NEW YORK | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/burma-may-ask-u-n-to-act-on-guerrillas.html | BURMA MAY ASK U N TO ACT ON GUERRILLAS | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/cairo-charges-foreignaided-plot-and-imposes-state-of-emergency.html | Cairo Charges ForeignAided Plot And Imposes State of Emergency EGYPTIANS ACCUSE FOREIGNERS IN PLOT | By Kennett Love | RE0000096894 | 1981-07-13 | B00000435410 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/camp-drum-hearing-set-house-unit-to-held-session-tuesday-on-surplus.html | CAMP DRUM HEARING SET House Unit to Held Session Tuesday on Surplus Sale | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/canada-arms-cut-believed-unlikely-prime-minister-and-aides-said-to.html | CANADA ARMS CUT BELIEVED UNLIKELY Prime Minister and Aides Said to Be Planning No Reduction in the Next Fiscal Year | By Raymond Daniell | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/chicagoan-slated-as-top-tax-lawyer-daniel-a-taylor-expected-to-be-a.html | CHICAGOAN SLATED AS TOP TAX LAWYER Daniel A Taylor Expected to Be Appointed Chief Counsel of U S Revenue Bureau | By Clayton Knowles | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/city-and-farm-folk-at-opening-of-fair-cumberland-county-fixture-in.html | CITY AND FARM FOLK AT OPENING OF FAIR Cumberland County Fixture in Jersey Largest in the State Begins Its WeekLong Run | By George Cable Wright | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/civil-defense-lag-laid-to-congress-law-officers-group-reports-many.html | CIVIL DEFENSE LAG LAID TO CONGRESS Law Officers Group Reports Many Cities Lack Funds and Consider Dropping Program | By Jay Waltz | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/coudert-to-press-deficit-outlay-ban-plans-showdown-in-congress-on.html | COUDERT TO PRESS DEFICIT OUTLAY BAN Plans Showdown in Congress on Bill Despite Opposition of the Administration | By John D Morris | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/court-rules-winne-may-inspect-papers.html | COURT RULES WINNE MAY INSPECT PAPERS | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/custommade-line-termed-sparkling-clothes-for-the-sophisticated.html | CUSTOMMADE LINE TERMED SPARKLING Clothes for the Sophisticated Shown by Elizabeth Arden Put Stress on Ensemble | By Virginia Pope | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/decision-expected-on-pipelines-soon-allcanadian-route-is-favored-by.html | DECISION EXPECTED ON PIPELINES SOON AllCanadian Route Is Favored by Ontario to Carry Gas From Wells in Alberta | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/dockers-threaten-coastal-blockade-i-l-a-warns-strike-wont-be.html | DOCKERS THREATEN COASTAL BLOCKADE I L A Warns Strike Wont Be Confined to City  President Could Obtain an Injunction | By A H Rashkin | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/dr-charles-l-fleming.html | DR CHARLES L FLEMING | Spectal to THS NEVYORE TIfZ5 | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/dr-charles-w-knapp-i-greenwich-physician.html | DR CHARLES W KNAPP I GREENWICH PHYSICIAN | Special to Ta Nw No TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/dunkin-declares-administration-reneged-on-taft-act-changes-backed.html | Dunkin Declares Administration Reneged On Taft Act Changes Backed by President | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |

| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/edward-c-sherwood.html | EDWARD C SHERWOOD | Special to Tllz Nmv Yo TLF | RE0000096894 | 1981-07-13 | B00000435410 |
|---|---|---|---|---|---|---|
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/edwin-b-reesur-81-oklahoma-oil-man.html | EDWIN B REESuR 81 OKLAHOMA OIL MAN | Special to The New York Times | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/eisenhower-report-champions-unesco-charges-made-against-u-n-body-in.html | EISENHOWER REPORT CHAMPIONS UNESCO Charges Made Against U N Body in US Held Unwarranted  Smith Warns Peiping | By Benjamin Fine | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/elizabeth-henderson.html | ELIZABETH HENDERSON | Specia to TH NV YO Tlns | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/equitable-life-nine-bows-32.html | Equitable Life Nine Bows 32 | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/eric-mendelsohn-architect-66-dies-designer-who-fled-hitler-rule-was.html | ERIC MENDELSOHN ARCHITECT 66 DIES Designer Who Fled Hitler Rule Was Named to Draw Plans for Jewish Memorial Here | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/fashion-show-opens-top-world-designers-on-hand-for-production-in.html | FASHION SHOW OPENS Top World Designers on Hand for Production in Atlanta | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/firstinning-run-beats-kraly-10-yank-hurler-yields-only-four-hits.html | FIRSTINNING RUN BEATS KRALY 10 Yank Hurler Yields Only Four Hits but Two Follow Pass and Indians Score | By John Drebinger | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/franco-agreements-opposed-grave-consequences-predicted-if-pact-with.html | Franco Agreements Opposed Grave Consequences Predicted if Pact With Spain Is Signed | SALVADOR DE MADARIAGA | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/french-originals-and-copies-shown-macys-collection-has-items-from.html | FRENCH ORIGINALS AND COPIES SHOWN Macys Collection Has Items From Leading Designers and From Boutiques | D ON | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/french-showdown-on-european-unity-is-set-for-today-laniel-calls.html | FRENCH SHOWDOWN ON EUROPEAN UNITY IS SET FOR TODAY Laniel Calls Cabinet in Bid to Settle Dispute  Premier Plans U S Visit Soon | By Harold Callender | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/gop-rebels-score-in-new-rochelle-fasso-group-makes-inroads-into.html | GOP REBELS SCORE IN NEW ROCHELLE Fasso Group Makes Inroads Into Ranks of Regulars Upset Among Democrats | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/greece-gets-bulgarian-offer.html | Greece Gets Bulgarian Offer | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/hazel-flagg-cast-has-closing-notice-but-jule-styne-coproducer-at.html | HAZEL FLAGG CAST HAS CLOSING NOTICE But Jule Styne CoProducer at Hellinger Says Final Decision Awaits Arrival of Partner | By Sam Zolotow | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/hearing-center-opened-newark-eye-and-ear-infirmary-adjunct-first-of.html | HEARING CENTER OPENED Newark Eye and Ear Infirmary Adjunct First of Kind in Jersey | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |

| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/hetfield-to-run-for-congress.html | Hetfield to Run for Congress | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
|---|---|---|---|---|---|---|
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/humphrey-says-us-will-curb-aid-to-competitive-enterprise-abroad.html | Humphrey Says US Will Curb Aid To Competitive Enterprise Abroad Statement Is Seen Directed at ExportImport Bank as Capehart Study Gets Under Way Institution Pays a Record Dividend | By Paul P Kennedy | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/imiss-lindberg-engaged-former-student-nurse-will-bei.html | IMISS LINDBERG ENGAGED Former Student Nurse Will BeI | special to the new york times | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/imported-fashions-accent-waistline-collection-from-paris-of-both.html | IMPORTED FASHIONS ACCENT WAISTLINE Collection From Paris of Both Originals and Copies Gets a Preview at Gimbels | V P | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/improvements-urged-in-farm-equipment.html | IMPROVEMENTS URGED IN FARM EQUIPMENT | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/inquiries-by-f-b-i-in-u-n-criticized-world-civil-service-leaders.html | INQUIRIES BY F B I IN U N CRITICIZED World Civil Service Leaders Urge Employes Not to Give Political Data on Others | By Michael L Hoffman | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/insurgent-beaten-in-nassau-contest-nugent-defeated-in-long-beach-by.html | INSURGENT BEATEN IN NASSAU CONTEST Nugent Defeated in Long Beach by DemocraticRepublican City Council Coalition | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/israelis-to-tour-u-s.html | Israelis to Tour U S | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/j-maxwell-knapp.html | J MAXWELL KNAPP | Special to TR Ngw YOK TLIS | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/japan-would-reopen-parley-on-pearling.html | JAPAN WOULD REOPEN PARLEY ON PEARLING | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/jersey-city-upholds-sewerage-authority.html | JERSEY CITY UPHOLDS SEWERAGE AUTHORITY | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/joan-benz-affianced.html | Joan Benz Affianced | special to THZ NEW YOP Tnus | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/john-c-agnew.html | JOHN C AGNEW | Special n Tm Nw YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/jonesgibbons.html | JonesGibbons | Specl1 to TH v YORK TLMr | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/keel-is-laid-down-on-2d-atom-craft-submarine-sea-wolf-to-have.html | KEEL IS LAID DOWN ON 2D ATOM CRAFT Submarine Sea Wolf to Have WorldWide Range Navy Secretary Sees New Era | By Hanson W Baldwin | RE0000096894 | 1981-07-13 | B00000435410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/khrushchev-talk-frank-on-farming-report-to-party-chiefs-confirms.html | KHRUSHCHEV TALK FRANK ON FARMING Report to Party Chiefs Confirms Lack of Soviet Achievement in Livestock Production | By Harrison E Salisbury | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/knowland-bids-asia-help-in-war-on-reds.html | KNOWLAND BIDS ASIA HELP IN WAR ON REDS | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/korea-g-is-urged-to-aid-rebuilding-8th-army-head-asks-troops-to-do.html | KOREA G IS URGED TO AID REBUILDING 8th Army Head Asks Troops to Do All They Can Wide Range of Tasks Listed | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/light-vote-in-rockland-candidates-for-prosecutor-nominated-in.html | LIGHT VOTE IN ROCKLAND Candidates for Prosecutor Nominated in County | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/linden-school-cafeterias-shut.html | Linden School Cafeterias Shut | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/list-submitted-sept-9.html | List Submitted Sept 9 | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/louis-lass.html | LOUIS LASS | Special to Th N YOIK lIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/maj-gen-f-e-pierce.html | MAJ GEN F E PIERCE | Specia to THE NEW NOK TIuS | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/mansfield-to-make-indochina-inquiry-senate-foreign-relations-unit-s.html | MANSFIELD TO MAKE INDOCHINA INQUIRY Senate Foreign Relations Unit Sends Him on Mission Linked to U S Aid for French | By William S White | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/mediation-service-hired-alleged-red-official-ousted-by-afl-tells.html | MEDIATION SERVICE HIRED ALLEGED RED Official Ousted by AFL Tells Inquiry He Supposes He Was a Party Member | By C P Trussell | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/mendelowskivengen.html | MendelowskiVengen | Special o TH NLW YORK TLES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/miss-mathewsons-trotii-bronxville-girl-prospective-bride-of-pvt-b-j.html | MISS MATHEWSONS TROTII Bronxville Girl Prospective Bride of Pvt B J Lechner USA | SPeCial to THNW YOK TIES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/mme-pandit-mutes-status-as-woman-new-u-n-assembly-president-hopes.html | MME PANDIT MUTES STATUS AS WOMAN New U N Assembly President Hopes Her Sex and Origin Will Not Be Stressed | By Kathleen Teltsch | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/morocco-changes-approved-in-paris-cabinet-backs-bidaults-plan-to.html | MOROCCO CHANGES APPROVED IN PARIS Cabinet Backs Bidaults Plan to Modernize Government 14 Nationalists Seized | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/mrs-john-bvundage-has-child.html | Mrs John Bvundage Has Child | Special to lsw YOaK Tns | RE0000096894 | 1981-07-13 | B00000435410 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/mrs-luce-held-not-resigning.html | Mrs Luce Held Not Resigning | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/mrs-menzels-77-scores-by-stroke-mrs-wolinsky-has-781365-to-take.html | MRS MENZELS 77 SCORES BY STROKE Mrs Wolinsky Has 781365 to Take First Net Award at Hampshire Course | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/mrs-walter-r-flood.html | MRS WALTER R FLOOD | Speciat to Tm NsW YO TLES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/nancy-marston-to-wed-vassar-exstudent-is-betrothed-to-john-roberts.html | NANCY MARSTON TO WED Vassar ExStudent Is Betrothed to John Roberts Peters | Special to THZ NEW Zo2zo TMS | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/negotiated-sale-of-bonds-allowed-s-e-c-consents-to-placement-of.html | NEGOTIATED SALE OF BONDS ALLOWED S E C Consents to Placement of Arkansas Louisiana Gas Issue With Institutions | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/new-india-tax-law-dooms-big-estates-inheritance-levy-will-absorb-in.html | NEW INDIA TAX LAW DOOMS BIG ESTATES Inheritance Levy Will Absorb in Time the Great Princely and Family Fortunes | By Robert Trumbull | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/new-zoning-for-yonkers-first-overhauling-since-1928-to-take-effect.html | NEW ZONING FOR YONKERS First Overhauling Since 1928 to Take Effect Nov 15 | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/news-of-food-cannedtomato-output-is-cut-by-drought-city-resuming.html | News of Food CannedTomato Output Is Cut by Drought  City Resuming Its Free Cooking Classes | By Jane Nickerson | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/news-of-the-screen-gassman-to-costar-with-ava-gardner-in-mgms.html | NEWS OF THE SCREEN Gassman to Costar With Ava Gardner in MGMs Empress of Dusk  100000 Fire at Columbia | By Thomas M Pryor | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/nuptials-on-ojt-3-for-martha-riker-4-junior-leaguer-of-the-oranges.html | NUPTIALS ON OJT 3 FOR MARTHA RIKER 4 Junior Leaguer of the Oranges Will Be Wed in Afternoon to James T Trundle | Special to T Rw No TiMzs | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/oatis-recalls-day-he-was-arrested-six-state-security-men-took-him.html | OATIS RECALLS DAY HE WAS ARRESTED Six State Security Men Took Him to Headquarters Where He Was Asked to Talk | By William N Oatis | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/observatory-head-named.html | Observatory Head Named | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/ouster-of-un-aide-asked-by-mcarthy-he-urges-lodge-to-act-in-case-of.html | OUSTER OF UN AIDE ASKED BY MCARTHY He Urges Lodge to Act in Case of American on 12000 Pay  Charges Red Activities | By William R Conklin | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/p-o-w-called-a-progressive.html | P O W Called a Progressive | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/palmer-leads-with-76-paces-conway-rorke-by-stroke-in-jersey-senior.html | PALMER LEADS WITH 76 Paces Conway Rorke by Stroke in Jersey Senior Golf | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/peggy-mackie-victor-on-long-island-links.html | PEGGY MACKIE VICTOR ON LONG ISLAND LINKS | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/peruvians-demand-curb-on-inflation-sol-drops-13-per-cent-in-value.html | PERUVIANS DEMAND CURB ON INFLATION Sol Drops 13 Per Cent in Value in Six Months  Lima Body Asks Cut in Costs | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/philadelphia-accord-benefits-musicians.html | PHILADELPHIA ACCORD BENEFITS MUSICIANS | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/plea-made-for-lighthouse.html | Plea Made for Lighthouse | ROBERT GREGORY | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/polo-grounders-drop-43-verdict-as-redlegs-4-in-2d-trip-gomez-giants.html | Polo Grounders Drop 43 Verdict As Redlegs 4 in 2d Trip Gomez Giants Pitcher Suffers Tenth Loss Despite Irvins Two Hits and Katts Homer | By Louis Effrat | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/president-scored-on-farm-failure-democrats-say-administration-has.html | PRESIDENT SCORED ON FARM FAILURE Democrats Say Administration Has Reneged on Golden Promises of Campaign | By Richard J H Johnston | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/president-studies-talks-on-u-s-peril-considers-series-of-tv-radio.html | PRESIDENT STUDIES TALKS ON U S PERIL Considers Series of TV Radio Broadcasts on Rising Soviet Atomic and Air Power | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/presidents-sore-elbow-improving-says-doctor.html | Presidents Sore Elbow Improving Says Doctor | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/private-power-operation-favored.html | Private Power Operation Favored | JOHN H FAUNCE | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/rallies-in-grains-prove-shortlived-local-pressure-and-further-long.html | RALLIES IN GRAINS PROVE SHORTLIVED Local Pressure and Further Long Liquidation Squeeze Prices to New Lows | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/reaching-the-east-europeans-communication-of-western-ideals-through.html | Reaching the East Europeans Communication of Western Ideals Through Emigrants Here Proposed | ANTHONY PALECEK | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/ren-wl-a61jire-bxcliaplain-dead-denied-manning-gun-at-pearl-harbor.html | REN WL A61JIRE BXCliAPLAIN DEAD Denied Manning Gun at Pearl Harbor or Saying Praise the Lord Pass the Ammunition | Special to T Nzw No | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/reports-on-tour-he-would-avoid-pressing-neutrals-for-steps-to-ease.html | REPORTS ON TOUR He Would Avoid Pressing Neutrals  For Steps to Ease Tensions | By W H Lawrence | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/reuther-asks-125-basic-pay.html | Reuther Asks 125 Basic Pay | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/san-francisco-opera-begins-its-31st-season.html | SAN FRANCISCO OPERA BEGINS ITS 31ST SEASON | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/seaton-sworn-in-defense-team-set-nebraska-publisher-will-guide.html | SEATON SWORN IN DEFENSE TEAM SET Nebraska Publisher Will Guide Pentagons Legislative and Public Affairs Program | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/ship-strike-parley-sought-by-ottawa.html | SHIP STRIKE PARLEY SOUGHT BY OTTAWA | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/sniders-2run-pinch-homer-in-9th-vanquishes-cards-for-brooks-43.html | Sniders 2Run Pinch Homer in 9th Vanquishes Cards for Brooks 43 Dodger Slugger Wallops No 39 to Gain Victory for Labine Thompson Gets 4Bagger | By Roscoe McGowen | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/sports-of-the-times-it-looked-easy.html | Sports of The Times It Looked Easy | By Arthur Daley | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/stanley-g-flagg.html | STANLEY G FLAGG | Special to TrE NEW YOlk TIMY S | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/swan-lake-given-with-elvin-field-new-production-is-performed-again.html | SWAN LAKE GIVEN WITH ELVIN FIELD New Production Is Performed Again by Sadlers Wells  Sleeping Beauty Tonight | By John Martin | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/tax-cut-planned-for-dutch-in-1954-queen-also-promises-benefits-in.html | TAX CUT PLANNED FOR DUTCH IN 1954 Queen Also Promises Benefits in Overseas Territories  65000 Houses Scheduled | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/television-in-review-ezio-pinza-in-a-new-show.html | Television in Review Ezio Pinza in a New Show | By Jack Gould | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/texola-pays-1141-for-season-mark-combines-with-sour-note-for-1279.html | TEXOLA PAYS 1141 FOR SEASON MARK Combines With sour Note for 1279 Double at Aqueduct  Find Beats Shamrock | By Joseph C Nichols | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/thomas-h-judd.html | THOMAS H JUDD | Special to THE NEW YOR TIES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/three-groups-picket-un-parade-near-headquarters-when-delegates-are.html | THREE GROUPS PICKET UN Parade Near Headquarters When Delegates Are Ariving | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/thruway-bonds-go-to-294unit-group-interest-rate-of-26981-is-best.html | THRUWAY BONDS GO TO 294UNIT GROUP Interest Rate of 26981 Is Best Bid of Syndicate  Rush of Orders Augurs Success | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/trot-made-know-o-mi__ss-dori_____s-mas.html | trot MADE KNOW o Miss DORIS MAS | Special to Tz itw NOKTmS | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/turkey-and-soviet-sign-waters-pact-ankara-will-pay-in-dollars-for.html | TURKEY AND SOVIET SIGN WATERS PACT Ankara Will Pay in Dollars for Irrigation Project Ends Long Friction | By Welles Hangen | RE0000096894 | 1981-07-13 | B00000435410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/two-parking-lots-voted-greenwich-earmarks-260000-for-metered.html | TWO PARKING LOTS VOTED Greenwich Earmarks 260000 for Metered Facilities | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/two-upsets-in-suffolk-republican-leaders-of-babylon-and-smithtown.html | TWO UPSETS IN SUFFOLK Republican Leaders of Babylon and Smithtown Are Unseated | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/two-whales-get-lost-in-britain.html | Two Whales Get Lost in Britain | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/u-s-park-budget-held-too-low.html | U S Park Budget Held Too Low | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/u-s-to-send-6-atomic-guns-to-bolster-natos-defenses-u-s-to-send.html | U S To Send 6 Atomic Guns To Bolster NATOs Defenses U S TO SEND NATO 6 HUGE ATOM GUNS | By James Reston | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/u-s-yacht-wins-2d-straight-from-british-in-seawanhaka-cup-series.html | U S Yacht Wins 2d Straight From British in Seawanhaka Cup Series LLANORIA DEFEATS MARYLETTE AGAIN | By John Rendel | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/un-bars-red-china-as-issue-this-year-picks-mme-pandit-assembly.html | UN BARS RED CHINA AS ISSUE THIS YEAR PICKS MME PANDIT Assembly Opens New Session by Voting Down Vishinskys Plea for Seat for Peiping | By Thomas J Hamilton | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/uniform-traffic-rules-urged.html | Uniform Traffic Rules Urged | GEORGE KARP | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/visit-suggested-by-u-s.html | Visit Suggested by U S | Special to THE NEW YORK TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/wagner-wins-primary-vote-margin-over-impellitteri-may-run-as-high.html | WAGNER WINS PRIMARY VOTE MARGIN OVER IMPELLITTERI MAY RUN AS HIGH AS 155000 TAKES 4 BOROUGHS | By James A Hagerty | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/westland-beats-carey-handt-upsets-stranahan-in-2d-round-of-us.html | Westland Beats Carey Handt Upsets Stranahan in 2d Round of US Amateur CHAMPION DEFEATS SOUTHPAW 3 AND 2 | By Lincoln A Werden | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/wetback-traffic-again-sets-record-105529-persons-intercepted-in.html | WETBACK TRAFFIC AGAIN SETS RECORD 105529 Persons Intercepted in August Farmers Balk at New Federal Drive | By Gladwin Hill | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/white-house-quotes-macbeth-to-critics-white-house-cites-macbeth-to.html | White House Quotes Macbeth to Critics WHITE HOUSE CITES MACBETH TO FOES | By Anthony Leviero | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/william-w-gilbert.html | WILLIAM W GILBERT | Speca to TI E No TIMES | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-16 | https://www.nytimes.com/1953/09/16/archives/wood-field-and-stream-recent-check-of-nearby-areas-indicates-there.html | Wood Field and Stream Recent Check of NearBy Areas Indicates There Is No Shortage of Woodchucks | By Raymond R Camp | RE0000096894 | 1981-07-13 | B00000435410 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/-harrn-0ritt.html | HARRN 0RITT | Special to Tw YOR ils | RE0000096893 | 1981-07-13 | B00000434177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/1500000000-of-bills-offered.html | 1500000000 of Bills Offered | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/1elsonvorssam.html | 1elsonVorssam | pcll to TH lxn 01 rlM | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/28-die-as-airliner-clips-radio-masts-crashes-at-albany-no-survivors.html | 28 DIE AS AIRLINER CLIPS RADIO MASTS CRASHES AT ALBANY No Survivors in Fiery Wreck  Wing and Tail Pieces Cut  Plane Falls Near Airport ALL 28 ON PLANE DIE IN CRASH AT ALBANY | By Warren Weaver Jrspecial To the New York Times | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/530-britons-home-from-korea-prison-first-shipload-greeted-joyfully.html | 530 BRITONS HOME FROM KOREA PRISON First Shipload Greeted Joyfully Despite Reports Many Were CommunistIndoctrinated | By Thomas F Bradyspecial To the New York Times | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/adenauer-invites-bidault-to-parley-german-chancellor-asks-talk-on.html | ADENAUER INVITES BIDAULT TO PARLEY German Chancellor Asks Talk on All Controversial Issues Between Bonn and Paris | By Clifton Danielspecial To the New York Times | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/air-forge-reduces-jet-engine-orders-contracts-for-all-motors-cut.html | AIR FORGE REDUCES JET ENGINE ORDERS Contracts for All Motors Cut 400 to 500 Million as Less Overhaul Seems Needed AIR FORCE REDUCES JET ENGINE ORDERS | By Charles E Eganspecial To the New York Times | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/albert-d-frost.html | ALBERT D FROST | Special to TH w YOIK ILS | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/arabisrael-peace-urged-policy-of-compete-justice-is-stressed-by.html | ARABISRAEL PEACE URGED Policy of Compete Justice Is Stressed by Javits | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/army-drops-clerk-mcarthy-accused-suspends-woman-he-declared-was-100.html | ARMY DROPS CLERK MCARTHY ACCUSED Suspends Woman He Declared Was 100 Red  Senator to Start U N Hearings Today | By Charles Grutzner | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/army-job-for-chrysler-senator-says-the-contract-will-total-50000000.html | ARMY JOB FOR CHRYSLER Senator Says the Contract Will Total 50000000 | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/ask-westchester-inquiry-50-citizens-petition-dewey-to-supersede.html | ASK WESTCHESTER INQUIRY 50 Citizens Petition Dewey to Supersede Court Official | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/bank-merger-approved.html | Bank Merger Approved | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/barbaro-duo-wins-medal-lou-sets-course-mark-with-63-in-jersey.html | BARBARO DUO WINS MEDAL Lou Sets Course Mark With 63 in Jersey ProPro Golf | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/belgian-envoy-to-wed-senators-widow.html | Belgian Envoy to Wed Senators Widow | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/benson-will-stay-white-house-says-secretary-also-decries-rumor-as.html | BENSON WILL STAY WHITE HOUSE SAYS Secretary Also Decries Rumor as He Meets Eisenhower Replies to the Democrats BENSON WILL STAY WHITE HOUSE SAYS | By Anthony Levierospecial To the New York Times | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/bid-to-reds-a-ruse-cambodian-holds-premier-says-he-made-offer-to.html | BID TO REDS A RUSE CAMBODIAN HOLDS Premier Says He Made Offer to Rouse People to Defense Renews Freedom Plea | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/bonds-and-shares-on-london-market-caution-marks-trading-as.html | BONDS AND SHARES ON LONDON MARKET Caution Marks Trading as Development of Wall St Rally Is Awaited | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/boston-college-rates-first-eleven-high-but-lack-of-depth-causes.html | Boston College Rates First Eleven High but Lack of Depth Causes Concern FOUR SOPHOMORES WILL START IN LINE Inexperienced Boston College Players and Stern Opening Worry Coach Holovak | By Allison Danzigspecial To the New York Times | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/british-electricians-end-strike.html | British Electricians End Strike | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/burmese-demand-action-on-troops-ask-chinese-nationalist-pledge-of.html | BURMESE DEMAND ACTION ON TROOPS Ask Chinese Nationalist Pledge of Final Withdrawal of All and Token Removal Soon | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/capital-discounts-threat-to-naguib-situation-in-egypt-is-held-not.html | CAPITAL DISCOUNTS THREAT TO NAGUIB Situation in Egypt Is Held Not Particularly Alarming British Plot Role Doubted | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/cardinals-defeat-roe-of-dodgers-54-brooklyn-hurlers-string-of-10.html | CARDINALS DEFEAT ROE OF DODGERS 54 Brooklyn Hurlers String of 10 Victories Snapped 41st Homer for Campanella | By Roscoe McGowenspecial To the New York Times | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/carlson-joins-sales-tax-foes-as-issue-grows-in-congress-foes-of.html | Carlson Joins Sales Tax Foes As Issue Grows in Congress FOES OF SALES TAX JOINED BY CARLSON | By John D Morrisspecial To the New York Times | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/chester-c-henry.html | CHESTER C HENRY | Special to Tm Nsw No Taz | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/chicago-expostmaster-freed.html | Chicago ExPostmaster Freed | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/chinese-reds-list-4-economic-tasks-peiping-daily-hails-soviet-aid.html | CHINESE REDS LIST 4 ECONOMIC TASKS Peiping Daily Hails Soviet Aid and Outlines Program Facing Nation in Reconstruction | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/civic-backing-for-hospitals-knowledge-believed-lacking-as-to-their.html | Civic Backing for Hospitals Knowledge Believed Lacking as to Their Function in Community | MURRAY SARGENT | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/clark-promises-u-s-rights-to-p-o-ws-quitting-reds-clark-promises.html | Clark Promises U S Rights To P O Ws Quitting Reds CLARK PROMISES RIGHTS TO P O W S | By William J Jordenspecial To the New York Times | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/control-of-votes-upset-by-primary-power-of-district-leaders-in.html | CONTROL OF VOTES UPSET BY PRIMARY Power of District Leaders in Democratic Machine Now Viewed as Fading in City | By Leo Egan | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/cubas-regime-defended-reply-is-made-to-recent-statements-batista.html | Cubas Regime Defended Reply Is Made to Recent Statements Batista Government Upheld | AURELIO F CONCHESO | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/cyanamid-opens-research-unit.html | Cyanamid Opens Research Unit | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/danaher-is-found-suitable-as-judge-american-bar-group-reports.html | DANAHER IS FOUND SUITABLE AS JUDGE American Bar Group Reports Favorably After Inquiry Into Connecticut ExSenator | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/daughter-to-mrs-j-r-wright.html | Daughter to Mrs J R Wright | Special to TS NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/defense-aide-firm-on-liquor-ruling-hannah-says-retailers-spur.html | DEFENSE AIDE FIRM ON LIQUOR RULING Hannah Says Retailers Spur Attacks on Sales at Army and Air Force Posts | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/detroit-mayor-is-renominated.html | Detroit Mayor Is Renominated | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/dollar-stability-seen-by-humphrey-secretary-says-13year-drop-in-the.html | DOLLAR STABILITY SEEN BY HUMPHREY Secretary Says 13Year Drop in the Purchasing Power of Money Has Been Halted | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/dr-louis-w-flaccus.html | DR LOUIS W FLACCUS | Special to z NEW YORK luars | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/elizabeth-strike-ends-union-at-type-founders-plant-ratifies-payrise.html | ELIZABETH STRIKE ENDS Union at Type Founders Plant Ratifies PayRise Accord | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/emergency-radio-a-jumbled-success-city-joins-nation-in-test-of.html | EMERGENCY RADIO A JUMBLED SUCCESS City Joins Nation in Test of CONELRAD Defense System That Is Puzzling to Foe | By Peter Kihss | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/firemen-decry-antistrike-law.html | Firemen Decry AntiStrike Law | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/fisherman-takes-24175-cowdin-stakes-at-aqueduct-favorite-defeats.html | Fisherman Takes 24175 Cowdin Stakes at Aqueduct FAVORITE DEFEATS TUOSIX IN SPRINT Fisherman 2 12Lengths Victor in 117 for 6 12 Furlongs Boland Boots 3 Home | By James Roach | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/french-postal-union-in-brief-stoppages.html | FRENCH POSTAL UNION IN BRIEF STOPPAGES | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/french-still-split-on-europe-despite-british-security-bid-paris.html | French Still Split on Europe Despite British Security Bid Paris Cabinet Fails to Agree After London Guarantees Not to Remove Troops Without Consulting Adenauer Seeks Saar Talks FRENCH STILL SPLIT ON EUROPEAN GOAL | By Harold Callenderspecial To the New York Times | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/g-o-p-old-guard-keeps-westchester-hold-as-democratic-regulars-lose.html | G O P Old Guard Keeps Westchester Hold As Democratic Regulars Lose White Plains | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/german-debt-accord-becomes-operative.html | GERMAN DEBT ACCORD BECOMES OPERATIVE | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/german-exile-dead-are-put-at-2000000-3year-study-disputes-reports.html | GERMAN EXILE DEAD ARE PUT AT 2000000 3Year Study Disputes Reports Few Stayed in Lost Eastern Area After Soviet Sweep | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/giants-win-fastest-league-game-of-season-beating-redlegs-43-koslo.html | Giants Win Fastest League Game Of Season Beating Redlegs 43 Koslo Checks NinthInning Rally to Down Cincinnati in 1 Hour 39 Minutes | By Louis Effratspecial To the New York Times | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/good-gains-scored-in-wheat-and-corn-price-trend-in-grain-markets-is.html | GOOD GAINS SCORED IN WHEAT AND CORN Price Trend in Grain Markets is Reversed Soybeans Also Rally From Early Lows | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/grunewald-sent-to-jail-for-90-days-washington-judge-revokes.html | GRUNEWALD SENT TO JAIL FOR 90 DAYS Washington Judge Revokes Probation Holding There Were Serious Violations | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/hagen-cards-72-in-debut-rockaway-river-golfer-almost-assured-of.html | HAGEN CARDS 72 IN DEBUT Rockaway River Golfer Almost Assured of Senior Title | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/home-decor-show-opens-here-today-four-floors-of-grand-central.html | HOME DECOR SHOW OPENS HERE TODAY Four Floors of Grand Central Palace Revamped for Exhibit Theme Is Internationalism | By Betty Pepis | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/hood-college-head-is-stricken.html | Hood College Head Is Stricken | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/in-the-nation-the-strong-bipartisan-appeal-of-postponement.html | In the Nation The Strong Bipartisan Appeal of Postponement | By Arthur Krock | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/indonesian-strike-on-estates-spotty-call-of-redled-union-however.html | INDONESIAN STRIKE ON ESTATES SPOTTY Call of RedLed Union However Halts Work on Many Doing Harm to Shaky Economy | By Tillman Durdinspecial To the New York Times | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/iran-cracks-down-on-reds-in-army-arrests-4-air-force-officers-seven.html | IRAN CRACKS DOWN ON REDS IN ARMY Arrests 4 Air Force Officers Seven Diplomats Hostile to Shah During Flight Ousted | By Robert C Dotyspecial To the New York Times | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/israel-is-elected-to-major-u-n-post-named-to-steering-committee.html | ISRAEL IS ELECTED TO MAJOR U N POST Named to Steering Committee Belgian Heads Political and Security Group | By A M Rosenthalspecial To the New York Times | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/j-russell-case.html | J RUSSELL CASE | Special to NEw YoxK TLrS | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/jacob-bassichis.html | JACOB BASSICHIS | Special to TzNzw YORKr TrZS | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/james-simpson.html | JAMES SIMPSON | Special to Tim NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/jersey-knights-of-pythias-elect.html | Jersey Knights of Pythias Elect | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/korea-combatants-bar-peace-parley-from-u-n-agenda-16-nations-that.html | KOREA COMBATANTS BAR PEACE PARLEY FROM U N AGENDA 16 Nations That Fought Reds Firm in Opposition to a Soviet Bid for Assembly Discussion DULLES TO SPEAK TODAY Major Policy Talk Planned Charter View Upheld Against Attacks by Communists COMBATANTS LIMIT ASSEMBLY AGENDA | By Thomas J Hamiltonspecial To the New York Times | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/labor-post-choice-may-be-postponed-delay-till-after-a-f-l-meets.html | LABOR POST CHOICE MAY BE POSTPONED Delay Till After A F L Meets Seen Garment Union Would Let Office Remain Vacant | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/laniel-accepts-u-s-invitation.html | Laniel Accepts U S Invitation | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/layoffs-in-canada-mills-3600-textile-workers-affected-labor.html | LAYOFFS IN CANADA MILLS 3600 Textile Workers Affected Labor Convention Is Told | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/lewis-stone-is-buried-100-attend-last-rites-for-actor-at-his.html | LEWIS STONE IS BURIED 100 Attend Last Rites for Actor at His Hollywood Home | Special to Ta lv YoK TIMzs | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/liquor-law-repealed-new-mexico-votes-to-remove-its-prohibition-for.html | LIQUOR LAW REPEALED New Mexico Votes to Remove Its Prohibition for Indians | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/london-will-spend-6750000-on-airport.html | LONDON WILL SPEND 6750000 ON AIRPORT | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/louis-g-pochat.html | LOUIS G POCHAT | Special to Tm Nzv | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/machinists-aid-heart-drive.html | Machinists Aid Heart Drive | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/mainbocher-shuns-trends-fashion-his-collection-for-fall-and-winter.html | MAINBOCHER SHUNS TRENDS FASHION His Collection for Fall and Winter Stresses Clothes for Everyday Living | By Virginia Pope | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/malan-loses-vote-to-revise-charter-lacks-twothirds-majority-in.html | MALAN LOSES VOTE TO REVISE CHARTER Lacks TwoThirds Majority in South African Chamber on Franchise Plans New Bid | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/malaya-terrorist-losses-high.html | Malaya Terrorist Losses High | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/margot-fonteyn-scores-a-success-in-glowing-sleeping-beauty-at-met.html | Margot Fonteyn Scores a Success In Glowing Sleeping Beauty at Met Somes Is Prince Ashton the Wicked Fairy in Sadlers Wells Production | By John Martin | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/martin-j-dietz.html | MARTIN J DIETZ | Special to T Nw YO Tzz | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/mary-odwyers-troth.html | MARY ODWYERS TROTH | Catholic U Instructor to Be Wed to J J Flynn Jr Veteran | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/mayor-convicted-in-bribe-case.html | Mayor Convicted in Bribe Case | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/mcarthy-is-assailed-jewish-veterans-say-methods-follow-totalitarian.html | MCARTHY IS ASSAILED Jewish Veterans Say Methods Follow Totalitarian Line | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/mclevy-renamed-in-bridgeport.html | McLevy Renamed in Bridgeport | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/miss-scheffer-engaged-teacher-in-cleveland-fiancee-of-dr-e-h.html | MISS SCHEFFER ENGAGED Teacher in Cleveland Fiancee of Dr E H Hinrihs Jr | Special to TRE NgW YORE TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/miss-swift-cards-76-for-6stroke-margin.html | MISS SWIFT CARDS 76 FOR 6STROKE MARGIN | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/moscow-university-criticized.html | Moscow University Criticized | VOLODYMYR PETRYSHYN | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/mrs-agnes-m-parker-to-be-wed-on-sept-26.html | MRS AGNES M PARKER TO BE WED ON SEPT 26 | Spectl to lqgw YO TnzS | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/mrs-alfred-a-stein.html | MRS ALFRED A STEIN | Special t to Taa Nzw YOP Tx4rs | RE0000096893 | 1981-07-13 | B00000434177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/mrs-cruikshank-victor-takes-net-prize-in-oneday-long-island-golf.html | MRS CRUIKSHANK VICTOR Takes Net Prize in OneDay Long Island Golf Play | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/mrs-j-c-cleveland-has-son.html | Mrs J C Cleveland Has Son | Soecial to TH NEW yOp KMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/n-witeitousb-brideilq-ba-ltiore-escorted-byfather-t-wedding-in-har.html | N WITEItOUSB BRIDEIlq BA LTIORE Escorted byFather t Wedding in Har Sinai Temple to L Fass Virginia U Alumnus | Special to T NEw YORK MS | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/named-for-house-race-in-jersey.html | Named for House Race in Jersey | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/new-g-o-p-senator-doubts-big-tax-cuts.html | NEW G O P SENATOR DOUBTS BIG TAX CUTS | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/new-york-city-defended.html | New York City Defended | HOWARD RALBAG | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/oil-cushion-held-peril-to-industry-problem-particularly-severe-for.html | OIL CUSHION HELD PERIL TO INDUSTRY Problem Particularly Severe for Small Refiners Says Petroleum Group Head | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/old-murder-case-on-stage-tonight-a-pin-to-see-the-peep-show-at-the.html | OLD MURDER CASE ON STAGE TONIGHT  A Pin to See the Peep Show at the Playhouse Is Based on 1922 British Tragedy | By Louis Calta | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/one-republican-economy-seen.html | One Republican Economy Seen | WALTER OHEARN | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/onehanded-driving-queried.html | OneHanded Driving Queried | WALTER B OSTERMAN | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/p-elias-phillips.html | P ELIAS PHILLIPS | Special to THE NEW YO rizs | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/palmer-topples-westland-kuntz-upsets-ward-in-amateur-westchester.html | Palmer Topples Westland Kuntz Upsets Ward in Amateur WESTCHESTER STAR GAINS 1UP VICTORY 160Yard Iron Shot for Eagle 2 on 12th Helps Kuntz Take 4thRound U S Golf Test | By Lincoln A Werdenspecial To the New York Times | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/paramount-keeps-hartman-at-helm-studio-signs-production-chief-who.html | PARAMOUNT KEEPS HARTMAN AT HELM Studio Signs Production Chief Who Helped to Shape New Policy for 5 More Years | By Thomas M Pryorspecial To the New York Times | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/park-executives-elect-head.html | Park Executives Elect Head | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/pilot-criticized-installations.html | Pilot Criticized Installations | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/portland-bars-new-name-council-kills-attempt-to-adopt-multnomah.html | PORTLAND BARS NEW NAME Council Kills Attempt to Adopt Multnomah Designation | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/pronto-don-rated-21-choice-tonight-top-moneywinning-trotter-is-out.html | PRONTO DON RATED 21 CHOICE TONIGHT Top MoneyWinning Trotter Is Out for Third Victory in 50000 Roosevelt | Specia to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/rail-formula-is-agreed-carriers-and-union-in-accord-on-escalator.html | RAIL FORMULA IS AGREED Carriers and Union in Accord on Escalator Conversion | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/reds-held-secret-backers-of-australia-peace-parley.html | Reds Held Secret Backers Of Australia Peace Parley | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/rev-david-p-herriott.html | REV DAVID P HERRIOTT | Special Io Tins NEW YO TMZS | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/richard-c-floyd.html | RICHARD C FLOYD | Special to Tm Nzw YOP K Tnvlvs | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/riegelman-stand-approved.html | Riegelman Stand Approved | SAMUEL M BIRNBAUM | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/robbins-sets-links-pace-winged-foot-player-gets-73-in-westchester.html | ROBBINS SETS LINKS PACE Winged Foot Player Gets 73 in Westchester Seniors Event | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/santa-fe-to-install-lunchomat.html | Santa Fe to Install LunchoMat | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/says-40cent-hedges-cost-jersey-city-4.html | SAYS 40CENT HEDGES COST JERSEY CITY 4 | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/show-mixes-styles-of-paris-new-york-collection-at-bloomingdales.html | SHOW MIXES STYLES OF PARIS NEW YORK Collection at Bloomingdales Includes Diors Dome Coat and Stresses Fitted Jacket | D ON | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/sl-tomas-socklesaki.html | sl TOMAS SOCKLESAKI | Special to THZ NZW Yos TIMZS I | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/small-party-ordered-dissolved-in-turkey.html | SMALL PARTY ORDERED DISSOLVED IN TURKEY | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/soviet-195155-plan-believed-scrapped-existence-of-a-new-blueprint.html | SOVIET 195155 PLAN BELIEVED SCRAPPED Existence of a New Blueprint Stressing Consumer Inferred From Recent Statements | By Harry Schwartz | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/soviet-shifts-basis-of-farm-statistic.html | SOVIET SHIFTS BASIS OF FARM STATISTIC | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/sports-of-the-times-old-boy-in-a-new-job.html | Sports of The Times Old Boy in a New Job | By Arthur Daley | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/state-department-silent.html | State Department Silent | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/stemplergreenzeig.html | StemplerGreenzeig | Special tO Tr YOl Mr | RE0000096893 | 1981-07-13 | B00000434177 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/stevenson-56-role-is-still-uncertain-closest-associates-not-sure-if.html | STEVENSON 56 ROLE IS STILL UNCERTAIN Closest Associates Not Sure if He Will Make Race Again  Chicago Parley Ends | By W H Lawrencespecial To the New York Times | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/students-have-day-at-cumberland-fair.html | STUDENTS HAVE DAY AT CUMBERLAND FAIR | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/tariff-plan-of-u-s-asks-mutual-cuts-study-group-president-set-up.html | TARIFF PLAN OF U S ASKS MUTUAL CUTS Study Group President Set Up Will Get Program Designed to Replace Reciprocal Pacts TARIFF PLAN OF U S ASKS MUTUAL CUTS | By Michael L Hoffmanspecial To the New York Times | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/trade-agency-funds-called-inadequate.html | TRADE AGENCY FUNDS CALLED INADEQUATE | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/treasury-bills-down-183000000-us-deposits-off-821000000-business.html | TREASURY BILLS DOWN 183000000 US Deposits Off 821000000  Business Loans Show Small Drop in Week | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/troth-announced-ofezitwoostbr-forrner-smith-student-fiancee-of.html | TROTH ANNOUNCED OFEZITWOOSTBR Forrner Smith Student Fiancee of Samuel L Seward Who Served With Engineers | St3eclal to N YoTrda | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/truck-strike-voted-over-jersey-tests.html | TRUCK STRIKE VOTED OVER JERSEY TESTS | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/turkey-sets-basis-of-wheat-exports-ankara-will-sell-soft-product-at.html | TURKEY SETS BASIS OF WHEAT EXPORTS Ankara Will Sell Soft Product at Kansas City Quotation for No 2 Hard Winter | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/two-copters-plan-north-pole-flight-u-s-craft-reach-thule-base-in.html | TWO COPTERS PLAN NORTH POLE FLIGHT U S Craft Reach Thule Base in Greenland on Way to Top of the World | By Austin Stevensspecial To the New York Times | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/u-n-aide-to-go-to-nicaragua.html | U N Aide to Go to Nicaragua | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/u-s-backed-on-korea-britain-decides-to-resist-the-renewal-of-debate.html | U S BACKED ON KOREA Britain Decides to Resist the Renewal of Debate in U N | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/u-s-canada-study-dislike-fighter-top-defense-scientists-confer-on.html | U S CANADA STUDY DISLIKE FIGHTER Top Defense Scientists Confer on Project of Plane With 1500MileanHour Speed | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/u-s-cultural-bars-found-to-be-on-rise-curbs-on-ideas-and-travel.html | U S CULTURAL BARS FOUND TO BE ON RISE Curbs on Ideas and Travel Hurt Prestige of Nation Abroad UNESCO Parley Is Told MIND CALLED BATTLEFIELD Fear Said to Hamper World Educational Plans Viewed as a Bulwark to Peace | By Benjamin Finespecial To the New York Times | RE0000096893 | 1981-07-13 | B00000434177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/u-s-tie-big-factor-in-philippine-poll-campaign-is-spontaneous-test.html | U S TIE BIG FACTOR IN PHILIPPINE POLL Campaign Is Spontaneous Test of What the Electorate Feels About American Policies | By Ford Wilkinsspecial To the New York Times | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/u-s-yacht-completes-3race-sweep-for-seawanhaka-cup-llanoria-defeats.html | U S Yacht Completes 3Race Sweep for Seawanhaka Cup LLANORIA DEFEATS BRITISH CONTENDER I Konows Craft Victor in Final Test for SixMeter Trophy as Marylette Fouls Jib | By John Rendelspecial To the New York Times | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/unionist-may-quit-bus-wage-board-but-quill-mans-threat-is-held-move.html | UNIONIST MAY QUIT BUS WAGE BOARD But Quill Mans Threat Is Held Move to Get 2 Rate on 5th Ave and Omnibus Lines | By A H Raskin | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/virginia-knoll-fiancee-education-student-in-trenton-to-be-bride-of.html | VIRGINIA KNOLL FIANCEE Education Student in Trenton to Be Bride of Victor Hall | Special to TKZ NZW YORK TZMr | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/wagners-backers-now-call-halley-the-man-to-beat-but-they-concede.html | WAGNERS BACKERS NOW CALL HALLEY THE MAN TO BEAT But They Concede Riegelmans Chance May Be Better Than if Impellitteri Had Won MAYOR URGED NOT TO RUN Mitchell Bids All Democrats Unite Behind Winner  Small Primary Vote Disappoints WAGNERS VICTORY HELD ONLY A START | By James A Hagerty | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/walter-m-skillman.html | WALTER M SKILLMAN | Special to Nlw YOPC TLaT | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/wife-of-diplomat-also-disappears-u-sborn-melinda-maclean-and.html | WIFE OF DIPLOMAT ALSO DISAPPEARS U SBorn Melinda MacLean and Children Vanish in Europe as Did ProRed Briton | By Drew Middletonspecial To the New York Times | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/william-e-miller.html | WILLIAM E MILLER | SPecial to iEw No TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/wisconsin-tickets-set-padrutt-and-johnson-will-be-rivals-for.html | WISCONSIN TICKETS SET Padrutt and Johnson Will Be Rivals for Congress Seat | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/wood-field-and-stream-bright-morning-alder-run-and-a-good-dog.html | Wood Field and Stream Bright Morning Alder Run and a Good Dog Provide Triple Threat to Woodcock | By Raymond R Camp | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/worker-priest-plan-is-stopped-in-france.html | WORKER PRIEST PLAN IS STOPPED IN FRANCE | Special to THE NEW YORK TIMES | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/worsted-spindles-in-use-rise-10-in-4-years-parley-told-of-increases.html | Worsted Spindles in Use Rise 10 in 4 Years Parley Told of Increases in Blending SOUTH MAKES GAIN IN WOOLENS FIELD | By John N Pophamspecial To the New York Times | RE0000096893 | 1981-07-13 | B00000434177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-17 | https://www.nytimes.com/1953/09/17/archives/yankees-vanquish-browns-by-32-after-53-lopat-injured-xray.html | Yankees Vanquish Browns by 32 After 53 Setback Lopat Injured XRay Discloses No Fracture to Southpaws Instep Hurt by Lenhardts Wallop | By John Drebinger | RE0000096893 | 1981-07-13 | B00000434177 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/-dumping-of-textiles-in-canada-protested.html | DUMPING OF TEXTILES IN CANADA PROTESTED | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/-indexed-jersey-turnpike-signs-will-warn-drivers-in-fog-belt-of.html | Indexed Jersey Turnpike Signs Will Warn Drivers in Fog Belt of Specific Peril Ahead | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/200-new-city-teachers-missing-substitutes-sought-to-take-posts-200.html | 200 New City Teachers Missing Substitutes Sought to Take Posts 200 NEW TEACHERS LOST TO THE CITY | By Leonard Buder | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/3day-grange-fair-opens-wallace-one-of-900-exhibitors-at-yorktown.html | 3DAY GRANGE FAIR OPENS Wallace One of 900 Exhibitors at Yorktown Heights Show | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/400000-french-public-workers-get-rise-unions-declare-pay-increase.html | 400000 French Public Workers Get Rise Unions Declare Pay Increase Too Small | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/5c-rate-is-studied-for-intercity-mail-overnight-delivery-of-letters.html | 5C RATE IS STUDIED FOR INTERCITY MAIL Overnight Delivery of Letters by Greater Use of Planes Urged in Senate Survey | By Clayton Knowlesspecial To the New York Times | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/about-new-york-poor-mans-edison-invents-gadgets-for-city-that-save.html | About New York Poor Mans Edison Invents Gadgets for City That Save Thousands of Tax Dollars | By Ira Henry Freeman | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/accent-is-on-bust-in-french-apparel-carmel-snow-reports-on-trip.html | ACCENT IS ON BUST IN FRENCH APPAREL Carmel Snow Reports on Trip Abroad at Fashion Groups Showing of New Designs | V P | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/adenauer-proposes-gift-clothes-project.html | ADENAUER PROPOSES GIFT CLOTHES PROJECT | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/adenauers-party-pushes-labor-bid-sends-formal-demand-for-two.html | ADENAUERS PARTY PUSHES LABOR BID Sends Formal Demand for Two Executive Committee Seats to German Federation | By Clifton Danielspecial To the New York Times | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/albert-morey-littler-and-cudd-advance-to-u-s-amateur-golf.html | Albert Morey Littler and Cudd Advance to U S Amateur Golf SemiFinals PURDUE ACE VICTOR OVER KUNTZ 4 AND 3 Morey Beats Santilli on 20th Littler Downs Richards Cudd Trips Ray Palmer | By Lincoln A Werdenspecial To the New York Times | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/american-clerk-to-poles-in-u-n-balks-at-mccarthys-red-queries-aide.html | American Clerk to Poles in U N Balks at McCarthys Red Queries AIDE TO U N POLES BALKS AT INQUIRY | By Charles Grutzner | RE0000096895 | 1981-07-13 | B00000435411 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/at-the-theatre-a-pin-to-see-the-peepshow-is-the-character-study-of.html | AT THE THEATRE  A Pin to See the Peepshow Is the Character Study of a Reckless Lady | By Brooks Atkinson | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/atmosphere-of-supreme-court.html | Atmosphere of Supreme Court | H LYMAN HOOKER | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/auxiliary-bishop-for-tucson.html | Auxiliary Bishop for Tucson | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/banks-told-to-gird-for-possible-slump.html | BANKS TOLD TO GIRD FOR POSSIBLE SLUMP | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/barge-service-rejected-i-c-c-denies-bid-for-general-commodities.html | BARGE SERVICE REJECTED I C C Denies Bid for General Commodities Permit | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/begorra-wins-as-obrien-gains-a-4for7-score-rand-colt-1540-first-at.html | Begorra Wins as OBrien Gains a 4for7 Score RAND COLT 1540 FIRST AT AQUEDUCT Begorra Beats Fife and Drum  Troiano Horses One Two in Hurdles Handicap | By James Roach | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/bidault-makes-bid-to-end-policy-rift-would-give-political-community.html | BIDAULT MAKES BID TO END POLICY RIFT Would Give Political Community Precedence Over Army Pact to Win Gaullist Support BIDAULT MAKES BID TO END POLICY RIFT | By Harold Callenderspecial To the New York Times | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/bisguier-keeps-lead.html | Bisguier Keeps Lead | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/britain-sells-paper-to-german-publisher.html | BRITAIN SELLS PAPER TO GERMAN PUBLISHER | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/britain-will-keep-troops-in-europe-will-hold-strong-force-there.html | BRITAIN WILL KEEP TROOPS IN EUROPE Will Hold Strong Force There Even After West Germany Join a 6Nation Army | By Drew Middletonspecial To the New York Times | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/brooks-3-in-ninth-top-cardinals-43-tworun-single-by-belardi-off.html | BROOKS 3 IN NINTH TOP CARDINALS 43 TwoRun Single by Belardi Off Haddix Helps Erskine to St Louis Victory | By Roscoe McGowenspecial To the New York Times | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/care-of-city-properties-asked.html | Care of City Properties Asked | ALBERT PLEYDELL | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/charter-revision-advances-in-u-n-assembly-votes-for-debate-on-items.html | CHARTER REVISION ADVANCES IN U N Assembly Votes for Debate on Items to Prepare Ground for a Conference in 1955 | By A M Rosenthalspecial To the New York Times | RE0000096895 | 1981-07-13 | B00000435411 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/citizenship-group-stresses-freedom-alliances-to-battle-communism.html | CITIZENSHIP GROUP STRESSES FREEDOM Alliances to Battle Communism Are Urged at Conference Rural Education Pushed | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/civic-work-of-lawson-purdy.html | Civic Work of Lawson Purdy | CLARE M TOUSLEY | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/civil-defense-lists-70-target-areas-atomic-attack-areas-in-u-s.html | CIVIL DEFENSE LISTS 70 TARGET AREAS Atomic Attack Areas in U S Harbor 67750992 Industry in Northeast Major Zone | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/coats-for-autumn-are-soft-but-full-ohrbachs-presents-collection-of.html | COATS FOR AUTUMN ARE SOFT BUT FULL Ohrbachs Presents Collection of Designs by French and Italian Couturiers | By Dorothy ONeill | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/colombian-guerrillas-give-up.html | Colombian Guerrillas Give Up | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/colorful-future-seen-for-lighting-illumination-experts-tell-of-new.html | COLORFUL FUTURE SEEN FOR LIGHTING Illumination Experts Tell of New Ways of Brightening Homes With Tinted Bulbs | By Betty Pepis | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/commodity-prices-listed.html | Commodity Prices Listed | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/cut-reflects-contradiction.html | Cut Reflects Contradiction | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/daphne-opening-is-canceled-here-comedy-to-close-in-boston-after-a.html | DAPHNE OPENING IS CANCELED HERE Comedy to Close in Boston After a Brief Run Saints and Sinners Is Postponed | By Sam Zolotow | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/dartmouth-aide-appointed.html | Dartmouth Aide Appointed | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/democratic-stand-queried-party-meeting-in-chicago-criticized-for.html | Democratic Stand Queried Party Meeting in Chicago Criticized for Lack of Constructive Views | OWEN BEEN HOUWER | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/discount-rate-cut-by-britain-france-two-central-banks-announce.html | DISCOUNT RATE CUT BY BRITAIN FRANCE Two Central Banks Announce Reduction From 4 to 3 12 U K Policy Shift Denied PRODUCTION SPUR SOUGHT Action by English Institution Is Said to Mark New Advance to Interest Flexibility | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/dr-colin-fink-die5i-chemist-educatori-retired-columbia-professor.html | DR COLIN FINK DIE5I CHEMIST EDUCATORI Retired Columbia Professor Developed Processes Used in Lighting Metal Plating | Special to TItz uw YoP K Tlrs | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/dr-john-aguilar.html | DR JOHN AGUILAR | Spec al to THg NzW YORK rlLgs | RE0000096895 | 1981-07-13 | B00000435411 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/dulles-asks-japan-to-step-up-defense-1500-at-dinner-for-akihito.html | DULLES ASKS JAPAN TO STEP UP DEFENSE 1500 at Dinner for Akihito Hear Secretary Warn of Danger to Nation Standing Alone | By Peter Kihss | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/dulles-bids-soviet-back-united-korea-and-settle-issues-in-un-appeal.html | DULLES BIDS SOVIET BACK UNITED KOREA AND SETTLE ISSUES In UN Appeal He Urges Accords in Germany and Austria and IndoChina Peace LISTS SIX MAIN PROBLEMS Reassures Moscow on Arms and Encirclement Presses for Atomic Control Dulles Asks Soviet to Join the US In Moves to End World Tensions | By Thomas J Hamiltonspecial To the New York Times | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/east-zone-reports-arson-potsdam-increases-police-after-store.html | EAST ZONE REPORTS ARSON Potsdam Increases Police After Store Pavilion Is Burned | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/eisenhower-party-catches-19-trout-judge-phillips-who-has-been.html | EISENHOWER PARTY CATCHES 19 TROUT Judge Phillips Who Has Been Mentioned for High Court Post Joins the Group | By Anthony Levierospecial To the New York Times | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/eisenhower-turned-tide-dewey-says-reversed-cold-war-and-saved-world.html | EISENHOWER TURNED TIDE DEWEY SAYS Reversed Cold War and Saved World From Chaos Governor Replies to the Democrats | By Warren Weaver Jrspecial To the New York Times | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/envoy-cites-benefits-in-u-sbritish-trade.html | ENVOY CITES BENEFITS IN U SBRITISH TRADE | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/float-shows-an-increase-of-384000000-reserve-bank-credit-gains.html | Float Shows an Increase of 384000000 Reserve Bank Credit Gains 285000000 | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/flower-show-draws-3000.html | Flower Show Draws 3000 | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/food-news-cabbage-patch-queen-harvested-here-cauliflower-arriving.html | Food News Cabbage Patch Queen Harvested Here Cauliflower Arriving From Long Island | By Jane Nickerson | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/football-giants-win-despite-fourthperiod-rally-by-fortyniners-22551.html | Football Giants Win Despite FourthPeriod Rally by FortyNiners 22551 SEE CONERLY PACE 2821 VICTORY His Passes Spark Long Giant Drives 49ers Tally Three Times in 4th Quarter | By Joseph M Sheehan | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/for-peace-in-the-far-east-u-n-rights-for-china-largescale.html | For Peace in the Far East U N Rights for China LargeScale Rehabilitation of Korea Advocated | ALLISTON CRAGG | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/formosa-called-insincere.html | Formosa Called Insincere | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/french-plan-to-be-studied.html | French Plan to Be Studied | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/from-scarsdale-to-india-special-edition-of-school-paper-to-be.html | FROM SCARSDALE TO INDIA Special Edition of School Paper to Be Financed by Parents | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/g-i-was-killed-while-fishing.html | G I Was Killed While Fishing | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/gandhis-son-starts-jail-term.html | Gandhis Son Starts Jail Term | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/geerlingsbrown.html | GeerlingsBrown | Specll to Tm NLW Nom TIIS | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/george-k-smith-gets-new-post.html | George K Smith Gets New Post | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/gforgf-a-bergf_r-sr.html | GFORGF A BERGFR SR | Special to NEW YOIK TrMS | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/greekbulgar-line-fixed-athens-reports-completing-of-task-of-joint.html | GREEKBULGAR LINE FIXED Athens Reports Completing of Task of Joint Border Commission | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/harvard-expects-stronger-eleven-but-crimson-does-not-figure-to-rate.html | HARVARD EXPECTS STRONGER ELEVEN But Crimson Does Not Figure to Rate WithIvy Leaders Sophomores Help Jordan | By Allison Danzigspecial To the New York Times | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/herbert-backs-mcarthy-head-of-subversives-control-board-lauds-aims.html | HERBERT BACKS MCARTHY Head of Subversives Control Board Lauds Aims Results | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/holiday-curtails-freight-loadings-weeks-total-of-710554-cars-170737.html | HOLIDAY CURTAILS FREIGHT LOADINGS Weeks Total of 710554 Cars 170737 Fewer Than in the Corresponding 52 Week | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/i-child-to-mrs-chandler-bates-jri-i.html | I Child to Mrs Chandler Bates JrI I | Special to T Nsw Yo TrMZS | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/imiss-rosenthais-trothi-senior-at-smith-will-be-married.html | iMISS ROSENTHAIS TROTHI Senior at Smith Will Be Married | Special to TH Nv YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/in-the-nation-helping-the-president-pick-a-chief-justice.html | In the Nation Helping the President Pick a Chief Justice | By Arthur Krock | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/india-warns-on-colonies-advises-paris-and-lisbon-not-to-count-on.html | INDIA WARNS ON COLONIES Advises Paris and Lisbon Not to Count on Use of Bases | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/indian-troops-keen-and-efficient-in-delicate-korean-p-o-w-duties.html | Indian Troops Keen and Efficient In Delicate Korean P O W Duties Diplomacy Sense of Humor and Swift Force Are Required of Neutral Guards Handling Tough AntiRed Chinese Captives | By Greg MacGregorspecial To the New York Times | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/jakarta-reds-win-grip-on-farm-body-but-that-and-other-victories-are.html | JAKARTA REDS WIN GRIP ON FARM BODY But That and Other Victories Are Called Superficial They Mask Maneuvers | By Tillman Durdinspecial To the New York Times | RE0000096895 | 1981-07-13 | B00000435411 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/jumper-ping-pong-wins-trophy-test-scores-as-piping-rock-horse-show.html | JUMPER PING PONG WINS TROPHY TEST Scores as Piping Rock Horse Show Opens  Hunter Prize Captured by My Chance | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/kashmir-report-scouted-nehru-doubts-foreign-meddling-there-on-a.html | KASHMIR REPORT SCOUTED Nehru Doubts Foreign Meddling There on a Wide Scale | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/katie-key-takes-50000-roosevelt-trot-nosing-out-scotch-victor-at.html | Katie Key Takes 50000 Roosevelt Trot Nosing Out Scotch Victor at Wire FAVORITE TRIUMPHS IN THRILLING FINISH Katie Key Earns 25000 for Tuccio Pronto Don Is 5th After Break at Westbury | By Michael Straussspecial To the New York Times | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/kinder-and-havelka-advance-in-jersey.html | KINDER AND HAVELKA ADVANCE IN JERSEY | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/korea-captives-set-to-defy-reds-appealing-for-return-captives-may.html | Korea Captives Set to Defy Reds Appealing for Return CAPTIVES MAY DEFY REDS ARGUMENTS | By William J Jordenspecial To the New York Times | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/labor-costs-threaten-to-wipe-out-intercoastal-fleet-shippers-aver.html | Labor Costs Threaten to Wipe Out Intercoastal Fleet Shippers Aver Eight Remaining Operators Predict Death of Industry if Longshoremen Insist on 50Cent Hourly Wage Rise Here | By Joseph J Ryan | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/labor-ethics-code-urged-by-waldman-i-l-a-attorney-sees-glaring-lack.html | LABOR ETHICS CODE URGED BY WALDMAN I L A Attorney Sees Glaring Lack of Standards and Asks A F L to Set Policy | By A H Raskin | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/larsen-holds-yankees-to-4-hits-as-browns-score-7to1-triumph-st.html | Larsen Holds Yankees to 4 Hits As Browns Score 7to1 Triumph St Louis in Final Stadium Appearance Gets 4 Runs Off McDonald in 4th | By John Drebinger | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/lawyer-to-head-inquiry-dewey-names-dawson-to-study-workmens.html | LAWYER TO HEAD INQUIRY Dewey Names Dawson to Study Workmens Compensation | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/lose-stock-licenses-2-canadian-securities-houses-disciplined-by.html | LOSE STOCK LICENSES 2 Canadian Securities Houses Disciplined by Commission | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/m-o-h-fenudtes-ohina-missionri-former-princeton-lecturer-served.html | m O H FENUDTES OHINA MISSIONRI Former Princeton  Lecturer Served Overseas351Years  NotedScholar andAuthor | Speet  to Nw Yoma lrltl | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/marcia-allen-b___eetothebi-navy-nurse-fiancee-of-lieuti.html | MARCIA ALLEN BEETOTHEBI Navy Nurse Fiancee of LieutI | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/market-in-london-advances-sharply-bank-lending-rate-reduction-gives.html | MARKET IN LONDON ADVANCES SHARPLY Bank Lending Rate Reduction Gives a Fillip to Prices Especially Governments | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/mayor-still-toying-with-idea-of-race-as-an-independent-studying.html | MAYOR STILL TOYING WITH IDEA OF RACE AS AN INDEPENDENT Studying Returns He Replies to Appeal by Mitchell for His Support of Wagner AIDES DOUBT HE WILL RUN Riegelman Offers a CleanUp Plan Burke in Contest for Manhattan Presidency MAYOR STILL TOYS WITH IDEA OF RACE | By James A Hagerty | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/mcarthy-to-wed-exaide-on-staff-miss-jean-kerr-will-be-bride-sept.html | MCARTHY TO WED EXAIDE ON STAFF Miss Jean Kerr Will Be Bride Sept 29he Won Campus Vote for Beauty in 1945 | Speolal to Tm NEW Yov K TIMr S | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/mcconnell-silent-on-nomination.html | McConnell Silent on Nomination | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/miss-donlon-urged-for-cabinet.html | Miss Donlon Urged for Cabinet | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/miss-elvin-dances-sleeping-beauty-shuffled-cast-performs-with-honor.html | MISS ELVIN DANCES SLEEPING BEAUTY Shuffled Cast Performs With Honor in 2d Presentation of Work by Sadlers Wells | By John Martin | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/miss-swifts-156-leads-by-5-shots-mrs-freeman-scores-77-for-161-in.html | MISS SWIFTS 156 LEADS BY 5 SHOTS Mrs Freeman Scores 77 for 161 in Cross County Golf Mrs Torgerson Next | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/miss-v-patterson-becomes-a-brid-wed-in-mount-kisco-church-to.html | MISS V PATTERSON BECOMES A BRID Wed in Mount Kisco Church to Hamilton Fish Potter Jr a i Former Navy Officer | Special to TH Nv YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/moses-urges-business-to-operate-citybuilt-garages-for-parking-new.html | Moses Urges Business to Operate CityBuilt Garages for Parking NEW PARKING PLAN OFFERED BY MOSES | By Joseph C Ingraham | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/mrs-arthur-f-olsen.html | MRS ARTHUR F OLSEN | Special o TE uW YOF TIIuS | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/mrs-cudone-golf-victor-cards-78-to-gain-low-gross-in-metropolitan.html | MRS CUDONE GOLF VICTOR Cards 78 to Gain Low Gross in Metropolitan OneDay Play | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/mrs-g-s-van-schaick.html | MRS G S VAN SCHAICK | Special to Tlu NEW YOnF TtgS | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/mrs-louis-herrmann.html | MRS LOUIS HERRMANN | Special to THE Nv YORK TIllg | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/mrs-obrien-links-victor-winged-foot-player-captures-second-gross.html | MRS OBRIEN LINKS VICTOR Winged Foot Player Captures Second Gross Prize in Row | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/negro-education-revised-new-south-africa-law-sets-up-special.html | NEGRO EDUCATION REVISED New South Africa Law Sets Up Special Conditions | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/nehru-denounces-indias-exclusion-at-korean-parley-says-act-goes.html | NEHRU DENOUNCES INDIAS EXCLUSION AT KOREAN PARLEY Says Act Goes Counter to Asian and European Wishes Bids U N Give Red China Seat NEHRU DENOUNCES PARLEY EXCLUSION | By Robert Trumbullspecial To the New York Times | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/network-of-air-bases-in-the-arctic-ready-to-protect-u-s-and-canada.html | Network of Air Bases in the Arctic Ready to Protect U S and Canada Thule Field Prepared to Handle Largest U S Atomic Bombers 4000 Men Are Needed to Man the New Military City | By Austin Stevens | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/newman-sets-up-own-film-studio-forms-sabre-productions-as.html | NEWMAN SETS UP OWN FILM STUDIO Forms Sabre Productions as Independent With Orsatti Will Act as Director | By Thomas M Pryorspecial To the New York Times | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/nicaraguans-plan-tour.html | Nicaraguans Plan Tour | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/nixon-in-asia-trip-to-study-friction-says-goal-of-mission-starting.html | NIXON IN ASIA TRIP TO STUDY FRICTION Says Goal of Mission Starting Oct 6 is to Ease Disputes With U S in Far East NIXON IN ASIA TRIP TO STUDY FRICTION | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/noted-psychiatrist-going-to-jersey-research-post.html | Noted Psychiatrist Going To Jersey Research Post | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/pedigree-pup-fine-too-boy-whose-tobey-is-dead-dubs-blus-ribbon-gift.html | PEDIGREE PUP FINE TOO Boy Whose Tobey Is Dead Dubs Blus Ribbon Gift Tobey 2d | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/physicists-meet-in-japan-conference-of-theoreticians-to-begin-today.html | PHYSICISTS MEET IN JAPAN Conference of Theoreticians to Begin Today in Kyoto | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/politics-as-you-like-it-that-will-shakespeares-very-handy-as-battle.html | Politics As You Like It That Will Shakespeares Very Handy as Battle of the Quotations Shapes Up | By James Restonspecial To the New York Times | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/pope-approves-wine-use-but-bars-overindulgence.html | Pope Approves Wine Use But Bars Overindulgence | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/rail-unions-drop-pay-rise-canadian-nonoperating-trades-limit.html | RAIL UNIONS DROP PAY RISE Canadian NonOperating Trades Limit Contract Demands | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/red-talks-in-parks-discussed.html | Red Talks in Parks Discussed | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/reds-strive-in-un-to-debate-korea-hammarskjold-report-is-held.html | REDS STRIVE IN UN TO DEBATE KOREA Hammarskjold Report Is Held Possible Basis to Force Issue  U S Seeks to Bar It | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/reid-papers-in-library-congress-unit-gets-collection-of-journalist.html | REID PAPERS IN LIBRARY Congress Unit Gets Collection of Journalist and Diplomat | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/rev-austin-armstrong.html | REV AUSTIN ARMSTRONG | Special to ZH 5 YOP K TIrs | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/riegelman-charts-cleanup-of-mess-in-program-for-city-he-calls-for.html | RIEGELMAN CHARTS CLEANUP OF MESS In Program for City He Calls for Better Policing Housing Schooling and Governing | By Leo Egan | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/robbins-147-wins-westchester-golf-winged-foot-player-captures.html | ROBBINS 147 WINS WESTCHESTER GOLF Winged Foot Player Captures District Senior Title for Sixth Straight Time | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/scrippshoward-names-cincinnati-post-editor.html | ScrippsHoward Names Cincinnati Post Editor | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/sports-of-the-times-he-who-gets-slapped.html | Sports of The Times He Who Gets Slapped | By Arthur Daley | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/sprints-and-song-make-singers-fit-n-y-u-glee-club-is-ending-a-week.html | SPRINTS AND SONG MAKE SINGERS FIT N Y U Glee Club Is Ending a Week of Rigorous Physical as Well as Vocal Training | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/stevenson-report-hit-by-ferguson-michigan-senator-calls-views-on.html | STEVENSON REPORT HIT BY FERGUSON Michigan Senator Calls Views on Policy With Soviet Union Appeasement of Communism | By W H Lawrencespecial To the New York Times | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/store-sales-show-11-dip-in-nation-drop-reported-during-week.html | STORE SALES SHOW 11 DIP IN NATION Drop Reported During Week Compares With Year Ago  Trade Off 14 Here | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/sullivan-to-run-in-greenwich.html | Sullivan to Run in Greenwich | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/susanna-rankin-of-scarsdale-is-betrothed-to-george-r-lloyd-a.html | Susanna Rankin of Scarsdale Is Betrothed To George R Lloyd a Wittenberg Alumnus | pecal to TH NEW 0 Tmcr s | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/television-in-review-debut-of-miss-monroe-leaves-one-observer-still.html | Television in Review Debut of Miss Monroe Leaves One Observer Still Unconvinced | By Jack Gould | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/text-of-dulles-un-appeal-to-soviet-for-korean-unity-and-help-to-end.html | Text of Dulles UN Appeal to Soviet for Korean Unity and Help to End World Tensions | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/titos-army-opens-giant-maneuvers-soviet-bloc-observers-barred-at.html | TITOS ARMY OPENS GIANT MANEUVERS Soviet Bloc Observers Barred at Test of Defense Against an Attack From Hungary | By Jack Raymondspecial To the New York Times | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/top-u-s-parks-job-is-shorn-of-tenure-position-is-shifted-from-civil.html | TOP U S PARKS JOB IS SHORN OF TENURE Position Is Shifted From Civil Service but Conrad L Wirth Named in 1951 Is Retained | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/tourney-sites-listed-richmond-gets-1955-amateur-junior-event-to.html | TOURNEY SITES LISTED Richmond Gets 1955 Amateur Junior Event to Purdue | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/trade-truce-fate-up-in-geneva-talks-33-nations-consider-extension.html | TRADE TRUCE FATE UP IN GENEVA TALKS 33 Nations Consider Extension of 6YearOld Agreement Alternative Is Tariff War | By Michael L Hoffmanspecial To the New York Times | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/turkey-and-poland-seek-seat-in-security-council.html | Turkey and Poland Seek Seat in Security Council | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/turkey-jails-11-as-red-plotters.html | Turkey Jails 11 as Red Plotters | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/turkish-president-to-visit-u-s-in-54-accepts-eisehhower-invitation.html | TURKISH PRESIDENT TO VISIT U S IN 54 Accepts Eisehhower Invitation to White House Jan 2729 Plans Stop in New York | By Welles Hangenspecial To the New York Times | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/u-s-post-is-likely-for-a-2d-brownell-brother-dr-samuel-m-seen-in.html | U S POST IS LIKELY FOR A 2D BROWNELL Brother Dr Samuel M Seen in Line to Be Appointed New Educational Commissioner | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/u-s-sees-its-report-confirmed-moscow-reports-new-atom-bombs.html | U S Sees Its Report Confirmed MOSCOW REPORTS NEW ATOM BOMBS | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/u-s-warships-span-enemy-mine-field.html | U S WARSHIPS SPAN ENEMY MINE FIELD | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/unesco-gains-held-curbing-criticism-evans-notes-drop-in-attacks.html | UNESCO GAINS HELD CURBING CRITICISM Evans Notes Drop in Attacks Reappraisal by Foes Urged by Eisenhower Appointee | By Benjamin Finespecial To the New York Times | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/west-rejects-soviet-pass-plan.html | West Rejects Soviet Pass Plan | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/wheat-prices-dip-in-sudden-setback-drop-as-much-as-5c-a-bushel.html | WHEAT PRICES DIP IN SUDDEN SETBACK Drop as Much as 5c a Bushel Leading Oats and Rye Lower Corn and Soybeans Strong | Special to THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/wil-lard-b-wood-sr.html | WIL LARD B WOOD SR | SpeetLl in Nzv4 Yolk Ttws | RE0000096895 | 1981-07-13 | B00000435411 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/wood-field-and-stream-bluefish-remain-in-local-waters-despite-low.html | Wood Field and Stream Bluefish Remain in Local Waters Despite Low Temperatures and Rough Seas | By Raymond R Camp | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-18 | https://www.nytimes.com/1953/09/18/archives/world-court-hears-1000yearold-case-world-court-gets-issue-of-tiny.html | World Court Hears 1000YearOld Case WORLD COURT GETS ISSUE OF TINY ISLES | Special TO THE NEW YORK TIMES | RE0000096895 | 1981-07-13 | B00000435411 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/-enemy-submarine-damages-a-cruiser.html | ENEMY SUBMARINE DAMAGES A CRUISER | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/04-rise-reported-in-primary-prices-farm-and-food-products-are.html | 04 RISE REPORTED IN PRIMARY PRICES Farm and Food Products Are Responsible for Advance in Weekly Index of B L S | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/13000-safe-and-all-stolen.html | 13000 Safe and All Stolen | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/25-fewer-banks-seen-in-25-years-supervisors-at-meeting-told-mergers.html | 25 FEWER BANKS SEEN IN 25 YEARS Supervisors at Meeting Told Mergers and Liquidations Are Highest Since 1943 | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/4-teams-tie-for-medal-siciliano-pair-among-those-with-66s-in-abeel.html | 4 TEAMS TIE FOR MEDAL Siciliano Pair Among Those With 66s in Abeel Golf | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/a-f-l-gives-carpenters-its-14th-vice-presidency.html | A F L Gives Carpenters Its 14th Vice Presidency | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/abroad-the-future-of-europe-is-in-french-hands.html | Abroad The Future of Europe Is in French Hands | By Anne OHare McCormick | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/added-ship-runs-asked-waterman-line-seeks-extension-of-coast.html | ADDED SHIP RUNS ASKED Waterman Line Seeks Extension of Coast Service Authority | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/affairs-of-state-kept-the-president-busy-during-much-of-his.html | Affairs of State Kept the President Busy During Much of His Vacation in Colorado | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/aid-to-indochina-queried-position-of-united-states-asked-in-event.html | Aid to IndoChina Queried Position of United States Asked in Event Foot Soldiers Are Needed | J J SINGH | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/americans-to-survey-ceylon-river-project.html | AMERICANS TO SURVEY CEYLON RIVER PROJECT | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/armour-co-reports-earnings-up-sharply-in-9-months-despite-sales-lag.html | Armour Co Reports Earnings Up Sharply In 9 Months Despite Sales Lag and Tax Rise | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |

| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/atomic-energy-plan-a-new-hope-of-india.html | ATOMIC ENERGY PLAN A NEW HOPE OF INDIA | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
|---|---|---|---|---|---|---|
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/attorney-ejected-on-mcarthy-order-senator-charges-unger-with.html | ATTORNEY EJECTED ON MCARTHY ORDER Senator Charges Unger With Filibustering Instead of Answering Questions ATTORNEY EJECTED ON MCARTHY ORDER | By William R Conklin | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/australia-and-new-zealand-offer-reciprocity-for-a-thaw-in-kremlin.html | Australia and New Zealand Offer Reciprocity for a Thaw in Kremlin Policy 2 DOMINIONS GIVE A PLEDGE TO SOVIET | By A M Rosenthalspecial To the New York Times | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/bao-dai-shatters-nationalist-hopes-but-vietnamese-are-expected-to.html | BAO DAI SHATTERS NATIONALIST HOPES But Vietnamese Are Expected to Accept Limited Role in Paris Negotiations | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/basis-for-plan-is-the-belief-of-experts-that-russian-war-fears-are.html | Basis for Plan is the Belief of Experts That Russian War Fears Are Genuine U S WEIGHS GIVING SOVIET ASSURANCE | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/benjamin-w-collins.html | BENJAMIN W COLLINS | Special to THS NSW YO ss | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/bernadotte-slaying-marked.html | Bernadotte Slaying Marked | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/bid-for-clothing-weighed.html | Bid for Clothing Weighed | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/big-transit-waste-laid-to-quill-union-klein-board-member-strikes.html | BIG TRANSIT WASTE LAID TO QUILL UNION Klein Board Member Strikes Back at T W U Head and Charges Featherbedding FARE CUT HELD POSSIBLE 14Cent Rate or Lower Could Be Set if Inefficiency Ended Mayors Appointee Holds | By Leonard Ingalls | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/bisguier-defeats-wachs-in-31-moves-new-yorker-holds-lead-in-u-s.html | BISGUIER DEFEATS WACHS IN 31 MOVES New Yorker Holds Lead in U S Challengers Chess Play  Burger Also Unbeaten | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/blakeen-bali-hai-specialty-victor-standard-poodle-takes-main-prize.html | BLAKEEN BALI HAI SPECIALTY VICTOR Standard Poodle Takes Main Prize Again in Interstate Club Fixture at Darien | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/bonds-and-shares-on-london-market-advance-continues-on-broad-front.html | BONDS AND SHARES ON LONDON MARKET Advance Continues on Broad Front Following Reduction in British Bank Rate | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000096896 | 1981-07-13 | B00000435412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/boston-report-cites-40-gangs.html | Boston Report Cites 40 Gangs | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/boys-and-school.html | Boys and School | ANN WALKER | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/brazil-gets-czech-bid-poland-also-seeks-to-purchase-iron-ore-in.html | BRAZIL GETS CZECH BID Poland Also Seeks to Purchase Iron Ore in South America | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/burma-will-ask-u-n-to-act-on-guerrillas.html | BURMA WILL ASK U N TO ACT ON GUERRILLAS | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/cablelaying-ship-launched.html | CableLaying Ship Launched | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/calder-duo-ties-at-64-burkes-shanley-pair-share-net-prize-in-jersey.html | CALDER DUO TIES AT 64 Burkes Shanley Pair Share Net Prize in Jersey Golf | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/canadian-labor-reelects-mosher-congress-votes-13th-term-for.html | CANADIAN LABOR REELECTS MOSHER Congress Votes 13th Term for President  Government Scored on Jobless | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/catholic-body-prods-u-n-on-jerusalem.html | CATHOLIC BODY PRODS U N ON JERUSALEM | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/centrals-engines-of-yesterday-and-today-set-for-exhibit.html | Centrals Engines of Yesterday and Today Set for Exhibit | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/child-on-tracks-is-saved-by-sprinting-housewife.html | Child on Tracks Is Saved By Sprinting Housewife | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/col-h-case-wlllcox-engineer-for-u-s-601.html | COL H CASE WlLLCOX  ENGINEER FOR U S 601 | Special to the new york times | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/colombia-reports-indian-attacks.html | Colombia Reports Indian Attacks | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/daughter-to-mrs-f-d-hofmann.html | Daughter to Mrs F D Hofmann | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/deep-talented-holy-cross-eleven-strives-to-hit-that-happy-medium.html | Deep Talented Holy Cross Eleven Strives to Hit That Happy Medium But Coach Anderson Leans Uncertainly to Defensive Power Over Offense  OLeary Is Expected to Spark Ground Attack | By Allison Danzigspecial To the New York Times | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/dewey-backs-plan-for-niagara-power-he-tells-associated-industries.html | DEWEY BACKS PLAN FOR NIAGARA POWER He Tells Associated Industries State Development Would Aid Private Enterprise | By Warren Weaver Jrspecial To the New York Times | RE0000096896 | 1981-07-13 | B00000435412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/eisenhower-names-14-for-survey-unit-completes-panel-that-will-study.html | EISENHOWER NAMES 14 FOR SURVEY UNIT Completes Panel That Will Study Governmental Relations Leaves for Capital Today | By Anthony Levierospecial To the New York Times | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/eisenhower-to-aid-west-berlin-idle-assures-reuter-us-will-study.html | EISENHOWER TO AID WEST BERLIN IDLE Assures Reuter US Will Study Means to Create More Jobs Clothing Bid Weighed | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/enemy-releases-13-who-changed-mind-12-south-koreans-and-a-turk.html | ENEMY RELEASES 13 WHO CHANGED MIND 12 South Koreans and a Turk Return After Having Once Chosen Communism ENEMY RELEASES 13 WHO CHANGED MIND | By William J Jordenspecial To the New York Times | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/erhard-counsels-freeing-of-trade-german-minister-also-urges-nations.html | ERHARD COUNSELS FREEING OF TRADE German Minister Also Urges Nations to Act Soon for Monetary Convertibility | By Michael L Hoffmanspecial To the New York Times | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/families-housing-arctic-base-issue-u-s-weighs-sending-relatives-of.html | FAMILIES HOUSING ARCTIC BASE ISSUE U S Weighs Sending Relatives of Men Who Agree to Serve Two Years at Thule Field | By Austin Stevens | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/filtering-sea-for-phytoplankton-viewed-as-means-of-supporting.html | Filtering Sea for Phytoplankton Viewed As Means of Supporting Congested Earth | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/finaly-boys-back-in-parents-faith-orphans-reared-as-catholics.html | FINALY BOYS BACK IN PARENTS FAITH Orphans Reared as Catholics Attend Poignant Kol Nidre Service in Israeli Village | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/fire-chief-gets-a-home-official-residence-is-bequeathed-by-a.html | FIRE CHIEF GETS A HOME Official Residence Is Bequeathed by a Newport R I Buff | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/food-recipients-face-ouster.html | Food Recipients Face Ouster | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/fourth-track-bid-in-jersey-denied-commission-rejects-secaucus.html | FOURTH TRACK BID IN JERSEY DENIED Commission Rejects Secaucus Application Again Trot Group Also Turned Down | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/frances-curtis-radcliffe-senior-is-fiancee-of-james-h-hardie.html | Frances Curtis Radcliffe Senior Is Fiancee Of James H Hardie Harvard Law Student | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/french-paper-hails-dulles.html | French Paper Hails Dulles | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/g-o-p-rally-hails-presidents-work-but-700-of-republican-women-urge.html | G O P RALLY HAILS PRESIDENTS WORK But 700 of Republican Women Urge the Bricker Amendment Which Eisenhower Opposes | By W H Lawrencespecial To the New York Times | RE0000096896 | 1981-07-13 | B00000435412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/gaullists-stand-on-army-pact-ban-still-oppose-european-defense.html | GAULLISTS STAND ON ARMY PACT BAN Still Oppose European Defense Community Plan Despite Recent Moves in Cabinet | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/gavilan-rallies-after-being-floored-in-second-round-and-outpoints.html | Gavilan Rallies After Being Floored in Second Round and Outpoints Basilio CUBAN KEEPS TITLE ON A SPLIT DECISION Gavilan Victory Over Basilio Arouses Ire of 7500 Fans in Syracuse Auditorium | By Joseph C Nicholsspecial To the New York Times | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/governor-hails-state-guard.html | Governor Hails State Guard | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/grecian-queen-beldame-choice-today-sabette-is-threat-to-arcaros.html | Grecian Queen Beldame Choice Today SABETTE IS THREAT TO ARCAROS MOUNT Looms as Second Favorite to Grecian Queen  Hyphasis First at Aqueduct | By James Roach | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/harold-c-dunbar.html | HAROLD C DUNBAR | Special to TI NEWYoIK Tn | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/harvest-festivals-to-begin-next-week-jews-succoth-opens-at-sunset.html | HARVEST FESTIVALS TO BEGIN NEXT WEEK Jews Succoth Opens at Sunset Wednesday  Protestants See Their Fetes Growing | By Preston King Sheldon | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/haughton-sweeps-westbury-double-becomes-first-to-turn-trick-this.html | HAUGHTON SWEEPS WESTBURY DOUBLE Becomes First to Turn Trick This Year as Combination of 21 Returns 1770 | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/highway-tolls-opposed-increased-costs-and-taxes-held-to-be.html | Highway Tolls Opposed Increased Costs and Taxes Held to Be Discouraging Car Owners | AMERICO NAZZARO | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/homage-to-queen-has-u-s-premiere-sadlers-wells-ballet-scores-in.html | HOMAGE TO QUEEN HAS U S PREMIERE Sadlers Wells Ballet Scores in Ashton Creation Set in Classical Tradition | By John Martin | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/horatio-roop-reed.html | HORATIO ROOP REED | Special to NEW YORK TITS | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/how-to-gain-space-in-homes-is-shown-making-the-small-room-appear.html | HOW TO GAIN SPACE IN HOMES IS SHOWN Making the Small Room Appear Larger Stressed at Ottawa Design Center Exhibition | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/italys-cabinet-maps-a-sweeping-amnesty.html | ITALYS CABINET MAPS A SWEEPING AMNESTY | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/jacob-horwitz.html | JACOB HORWITZ | Special to Tax Nzw Yom Tress | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/jersey-city-official-absent-from-inquiry.html | JERSEY CITY OFFICIAL ABSENT FROM INQUIRY | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/john-l-preo.html | JOHN L PREO | Specfal to T Nzw Youc Tnus | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/keegan-backer-bares-mayors-bid-for-race-keegan-aide-bares-mayors.html | Keegan Backer Bares Mayors Bid for Race KEEGAN AIDE BARES MAYORS BID TO RUN | By James A Hagerty | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/kilmer-unit-to-close-reception-center-for-inductees-to-be-shifted.html | KILMER UNIT TO CLOSE Reception Center for Inductees to Be Shifted to 2 Other Posts | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/knowland-backs-aid-plan.html | Knowland Backs Aid Plan | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/leftwing-labor-gains-british-byelection-sees-bevanite-victor-over.html | LEFTWING LABOR GAINS British Byelection Sees Bevanite Victor Over Conservative | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/lewis-suffir-jr.html | LEWIS SUFFIR JR | Special to Tsg NZW YORK r | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/limit-set-on-study-of-social-security-head-of-house-subcommittee.html | LIMIT SET ON STUDY OF SOCIAL SECURITY Head of House Subcommittee Says Group Will Seek Facts but Not Propose Changes | By John D Morrisspecial To the New York Times | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/little-trip-gains-horse-show-title-takes-green-working-hunter-award.html | LITTLE TRIP GAINS HORSE SHOW TITLE Takes Green Working Hunter Award Riviera Man Also Piping Rock Winner | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/littler-routs-cudd-morey-defeats-albert-to-gain-us-amateur-golf.html | Littler Routs Cudd Morey Defeats Albert to Gain US Amateur Golf Final WALKER CUP STAR TRIUMPHS 10 AND 8 Littler Easily Beats Cudd in Oklahoma City Golf Morey Downs Albert 5 and 4 | By Lincoln A Werdenspecial To the New York Times | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/m-i-ss-l-el-la-8-etts.html | M I SS L El LA 8 ETTS | Special to Tits Ew Non Ti4s | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/malan-introduces-courtpacking-bill-he-would-split-appeals-body-and.html | MALAN INTRODUCES COURTPACKING BILL He Would Split Appeals Body and Name Three New Judges to Rule on Voting Rights | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/mcormick-assails-depression-talk-president-of-american-stock.html | MCORMICK ASSAILS DEPRESSION TALK President of American Stock Exchange Sees Outlook Good and Urges U S Sales Tax MCORMICK ASSAILS DEPRESSION TALK | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/mrs-brice-clagett-daughter-of-mado0.html | MRS BRICE CLAGETT DAUGHTER OF MADO0 | Special to T NEW YOII Tnzs | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/mrs-clarence-putnam-i-j.html | MRS CLARENCE PUTNAM I J | Specta to TE NEW YORK IS | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/mrs-guy-dolson.html | MRS GUY DOLSON | Special to T Nsw Yo 1I | RE0000096896 | 1981-07-13 | B00000435412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/mrs-john-h-tyson.html | MRS JOHN H TYSON | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/mrs-masbacks-87-first-sunningdale-golfer-takes-low-gross-in-class-b.html | MRS MASBACKS 87 FIRST Sunningdale Golfer Takes Low Gross in Class B Tourney | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/mrs-winkelman-winner-glen-head-golfer-cards-90-for-cherry-valley.html | MRS WINKELMAN WINNER Glen Head Golfer Cards 90 for Cherry Valley Gross Prize | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/new-docker-union-free-of-gang-rule-planned-by-a-f-l-federation.html | NEW DOCKER UNION FREE OF GANG RULE PLANNED BY A F L Federation Aiming to Destroy CrimeRidden ILA Will Work With BiState Port Board 2 BIG LABOR GROUPS TO AID Teamsters and Seafarers Will Join in Squeeze Play to End Pier Racketeering NEW DOCKER UNION PLANNED BY A F L | By A H Raskinspecial to the New York Times | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/new-polish-alternate-at-u-n-asks-asylum-here-law-professor-quits.html | New Polish Alternate at U N Asks Asylum Here Law Professor Quits Delegation  Dulles to Consider Plea POLISH ALTERNATE ASKS ASYLUM HERE | By John C Devlin | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/new-travel-ban-offer-allies-ask-east-german-bars-be-let-down-sept.html | NEW TRAVEL BAN OFFER Allies Ask East German Bars Be Let Down Sept 30 | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/norway-signs-rights-pact.html | Norway Signs Rights Pact | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/ohio-nuptials-held-for-yvonne-cameron.html | OHIO NUPTIALS HELD FOR YVONNE CAMERON | pclal to THE NEW YOnK TIMuS | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/oil-blaze-near-turnpike-linden-fire-menaces-millions-of-fuel.html | OIL BLAZE NEAR TURNPIKE Linden Fire Menaces Millions of Fuel Gallons at Refinery | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/onald-ncol-81-lcrcal-n_-cineri.html | ONALD  NCOL 81 LCrCAL N CINERi | Special to Tin | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/our-relations-with-bulgaria.html | Our Relations With Bulgaria | J ANTHONY MARCUS | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/paramount-lists-3-stars-for-movie-studio-has-signed-jennifer-jones.html | PARAMOUNT LISTS 3 STARS FOR MOVIE STUDIO Has Signed Jennifer Jones Crosby and Holden for Odets Country Girl | By Thomas M Pryorspecial To the New York Times | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/parkway-bid-is-2169251.html | Parkway Bid Is 2169251 | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/party-heads-back-dr-brownell.html | Party Heads Back Dr Brownell | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/peak-budget-to-pay-last-greenwich-debt.html | PEAK BUDGET TO PAY LAST GREENWICH DEBT | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/pearson-said-to-bar-transfer-to-new-job.html | PEARSON SAID TO BAR TRANSFER TO NEW JOB | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/peru-to-economize-to-strengthen-sol.html | PERU TO ECONOMIZE TO STRENGTHEN SOL | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/piping-rock-is-scene-of-horse-show-ball.html | PIPING ROCK IS SCENE OF HORSE SHOW BALL | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/policy-is-reversed-on-free-goods-ads-us-trade-commission-upsets-48.html | POLICY IS REVERSED ON FREE GOODS ADS US Trade Commission Upsets 48 Ruling Barring Use of Tag if Strings Were Attached | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/prices-instability-hits-grain-market-wheat-undergoes-sharp-dips-but.html | PRICES INSTABILITY HITS GRAIN MARKET Wheat Undergoes Sharp Dips but Recovers in Late Trade  Futures Spread Evened | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/protests-reported-given-dr-eisenhower.html | PROTESTS REPORTED GIVEN DR EISENHOWER | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/reds-stir-unrest-in-north-rhodesia-propaganda-reported-printed-in.html | REDS STIR UNREST IN NORTH RHODESIA Propaganda Reported Printed in Moscow and Peiping Is Turned Over to Police | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/rev-joseph-de-sanctis-i.html | REV JOSEPH DE SANCTIS i | Special to NZw YO Ms I | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/roslyn-swifts-record-228-wins-cross-county-golf-by-12-strokes-glen.html | Roslyn Swifts Record 228 Wins Cross County Golf by 12 Strokes Glen Oaks Star Cards 72 on Third Round for a Tourney Mark  Mrs Freeman Next | By Maureen Orcutt | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/safety-rules-given-for-trips-to-school.html | SAFETY RULES GIVEN FOR TRIPS TO SCHOOL | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/seawanhaka-cruise-called-off.html | Seawanhaka Cruise Called Off | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/seaway-project-backed-chief-of-army-engineers-urges-participation.html | SEAWAY PROJECT BACKED Chief of Army Engineers Urges Participation by U S | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/senators-to-hold-teen-age-hearings-subcommittee-plans-sessions-here.html | SENATORS TO HOLD TEEN AGE HEARINGS Subcommittee Plans Sessions Here and in 19 Other Cities  Local Assistance Sought | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/seoul-toils-to-rise-from-its-wreckage-influx-from-wartime-havens.html | SEOUL TOILS TO RISE FROM ITS WRECKAGE Influx From Wartime Havens Jams Its Streets  Winter May Bring Hardships | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archiv es/sheaffer-resigns-as-commerce-aide-reputed-astin-foe-dispute-over.html | SHEAFFER RESIGNS AS COMMERCE AIDE REPUTED ASTIN FOE Dispute Over Battery Compound Recalled as a Key Member of Weeks Team Quits SHEAFFER RESIGNS AS COMMERCE AIDE | By Charles E Eganspecial To the New York Times | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archiv es/shoes-invented-to-walk-on-water-paddle-wheel-added-if-desired-shoes.html | Shoes Invented to Walk on Water Paddle Wheel Added if Desired Shoes Invented to Walk on Water Paddle Wheel Added if Desired | By Stacy V Jonesspecial To the New York Times | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archiv es/sister-cecelia-marie.html | SISTER CECELIA MARIE | Special to TNLW YO Tmr | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archiv es/soviet-jet-units-defeated-in-korea-by-u-s-fliers-air-chief.html | Soviet Jet Units Defeated in Korea By U S Fliers Air Chief Discloses Soviet Jet Units Defeated in Korea By US Fliers Air Chief Discloses | By Greg MacGregorspecial To the New York Times | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archiv es/stassen-will-buy-beef-plans-10000000-purchases-for-use-in-foreign.html | STASSEN WILL BUY BEEF Plans 10000000 Purchases for Use in Foreign Program | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archiv es/strike-on-estates-in-indonesia-ends.html | STRIKE ON ESTATES IN INDONESIA ENDS | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archiv es/textiles-on-road-to-new-stability-new-england-council-assured-south.html | TEXTILES ON ROAD TO NEW STABILITY New England Council Assured South Has Finally Assumed Burden of Wage Patterns 300 ATTEND 112TH MEETING Cotton Association Head Says Its Use Doubled in 20 Years and Wool Also Holds Own | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archiv es/thomasgreiner-victors-beat-brancato-team-to-take-jersey-pro-golf.html | THOMASGREINER VICTORS Beat Brancato Team to Take Jersey Pro Golf Title | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archiv es/three-shows-quit-broadway-in-week-pin-to-see-peepshow-closes-after.html | THREE SHOWS QUIT BROADWAY IN WEEK Pin to See Peepshow Closes After Premiere Hazel Flagg Anna Russell Halt Tonight | By Louis Calta | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archiv es/treatment-of-the-psychotic.html | Treatment of the Psychotic | ERNST GELLHORN | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archiv es/two-8000000-issues-rockland-and-mountain-states-utilities-plan-sale.html | TWO 8000000 ISSUES Rockland and Mountain States Utilities Plan Sale of Bonds | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archiv es/u-n-reporters-elect-balaraman-of-hindu-of-madras-heads.html | U N REPORTERS ELECT Balaraman of Hindu of Madras Heads Correspondents Group | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archiv es/u-n-to-lift-postal-rates-increased-prices-to-conform-with-new-u-s-s.html | U N TO LIFT POSTAL RATES Increased Prices to Conform With New U S Schedule | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/u-s-again-rebuffs-reds-bid-to-expand-korea-peace-talks-tells-china.html | U S AGAIN REBUFFS REDS BID TO EXPAND KOREA PEACE TALKS Tells China and North Korea United Nations Already Has Picked Its Side ASKS QUICK REPLY ON DATE Assembly Debate on Issue Seen Almost Certain  Hope Held That Asians Will Decline U S REBUFFS REDS ON KOREAN PARLEY | By Thomas J Hamiltonspecial To the New York Times | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/u-s-message-to-korean-foes.html | U S Message to Korean Foes | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/ulbricht-charges-adenauer-is-plotting-war-to-regain-areas-now-under.html | Ulbricht Charges Adenauer Is Plotting War To Regain Areas Now Under Polish Control | By Walter Sullivanspecial To the New York Times | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/unions-call-chiefs-on-bonn-aides-bid-leaders-of-units-will-consider.html | UNIONS CALL CHIEFS ON BONN AIDES BID Leaders of Units Will Consider Christian Democrats Demand for Executive Group Seats | By Clifton Danielspecial To the New York Times | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/villanova-squad-to-meet-georgia-crowd-of-100000-expected-at-easts.html | VILLANOVA SQUAD TO MEET GEORGIA Crowd of 100000 Expected at Easts Feature Today as Football Season Opens | By Joseph M Sheehan | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/wood-field-and-stream-average-hunter-buys-new-rifle-but-hits-the.html | Wood Field and Stream Average Hunter Buys New Rifle but Hits the Trail in Clothes Like Grandpas | By Raymond R Camp | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-19 | https://www.nytimes.com/1953/09/19/archives/years-centennial-opens-lincoln-university-gives-degree-to-liberian.html | YEARS CENTENNIAL OPENS Lincoln University Gives Degree to Liberian Envoy | Special to THE NEW YORK TIMES | RE0000096896 | 1981-07-13 | B00000435412 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/14-craft-set-sail-in-stratford-race.html | 14 CRAFT SET SAIL IN STRATFORD RACE | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/1797-ship-is-a-case-of-wrong-identity-frigate-constellation-linked.html | 1797 SHIP IS A CASE OF WRONG IDENTITY Frigate Constellation Linked by Mistake With Old Ironsides Sea Historians Complain | By Arthur H Richter | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/19-afl-unions-join-to-combat-tieups-at-big-atom-jobs-chiefs-of.html | 19 AFL UNIONS JOIN TO COMBAT TIEUPS AT BIG ATOM JOBS Chiefs of Construction Groups Issue Ultimatum to Locals on Wildcat Slowdowns | By A H Raskin | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/1iisslqi-moodnbrideofoffio-married-in-middlet6wn-conn-to-lieut-d-p.html | 1IISSlqI MOODNBRiDEOFOFFiO  Married in Middlet6wn Conn to Lieut d P Ingersoll Jr USAF Williams Alumnus | Special to Tm w Yomuc rmL | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/20-malayan-reds-slain-3day-toll-includes-6-wounded-6-more-surrender.html | 20 MALAYAN REDS SLAIN 3Day Toll Includes 6 Wounded  6 More Surrender | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/3-to-c-r-ione8-mount-holyoke-alumna-brldo-in-washington-of-aide-at.html | 3 TO C R IONE8  Mount Holyoke Alumna Brldo in Washington of Aide at  Springfield MassYMCA | r i Special to NV YORK | RE0000096897 | 1981-07-13 | B00000435413 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/54-race-for-post-of-warren-opens-but-only-formal-governorship-entry.html | 54 RACE FOR POST OF WARREN OPENS But Only Formal Governorship Entry Is Knight Republican Democrats Mark Time | By Lawrence E Davies | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/801-shot-is-second-miss-traffic-runnerup-as-atalanta-triumphs-at.html | 801 SHOT IS SECOND Miss Traffic RunnerUp as Atalanta Triumphs at Aqueduct Closing | By James Roach | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/9-hurt-in-2car-crash-autos-collide-at-bear-mountain-extension-baby.html | 9 HURT IN 2CAR CRASH Autos Collide at Bear Mountain Extension Baby Uninjured | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/a-free-germany.html | A FREE GERMANY | IRVING HABERMAN | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/a-lamb-in-lions-clothing-heavyweight-champ-rocky-marciano-is-really.html | A Lamb in Lions Clothing Heavyweight champ Rocky Marciano is really a mild fellow at heart who slugs his opponents with purely professional ferocity | By Harvey Breit | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/a-lawn-in-shade-some-sun-and-good-soil-preparation-are-keys.html | A LAWN IN SHADE Some Sun and Good Soil Preparation Are Keys | W E L | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/a-letter-from-paris.html | A Letter From Paris | By Andre Maurois | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/a-new-tinkertoy-speeds-production-navy-and-bureau-of-standards.html | A NEW TINKERTOY SPEEDS PRODUCTION Navy and Bureau of Standards Reveal System for Automatic Factory in Electronics | BY Waldemar Kaempffert | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/a-question-of-loyalty-the-betrayers-by-ruth-chatterton-310-pp.html | A Question Of Loyalty THE BETRAYERS By Ruth Chatterton 310 pp Boston Houghton Mifflin Company 350 | NANCIE MATTHEWS | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/a-sprinkler-on-the-lawn-in-love-by-alfred-hayes-213-pp-new-york.html | A Sprinkler on the Lawn IN LOVE By Alfred Hayes 213 pp New York Harper Bros 275 | PATRICIA BLAKE | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/a-timetable-for-the-bulbs-flowers-from-late-january-through-may-can.html | A TIMETABLE FOR THE BULBS Flowers From Late January Through May Can Be Achieved If Varieties of the Different Kinds Are Planted | By Philip Sears | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/about-salvage.html | About Salvage | GEORGE HORNE | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/adenauer-is-seeking-first-an-agreement-with-france-chancellor-has.html | ADENAUER IS SEEKING FIRST AN AGREEMENT WITH FRANCE Chancellor Has Put His Increased Strength Behind the European Defense Treaty | By Clifton Daniel | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/adventure-at-sea-tim-in-danger-by-edward-ardizzone-illustrated-by.html | Adventure at Sea TIM IN DANGER By Edward Ardizzone Illustrated by the author Unpaged New York Oxford University Press 250 For Ages 5 to 8 | ELLEN LEWIS BUELL | RE0000096897 | 1981-07-13 | B00000435413 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/after-neglect-abuse-the-achievement-of-d-h-lawrence-edited-and-with.html | After Neglect Abuse THE ACHIEVEMENT OF D H LAWRENCE Edited and with an Introduction by Frederick J Hoffman and Harry T Moore 290 pp Norman University of Oklahoma Press 4 | By James Stern | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/aid-for-exfelo__-n-urgedi-funds-for-freed-prisoners-not-enough.html | AID FOR EXFELO N URGEDI Funds for Freed Prisoners Not Enough Reform Unit Says | I special to Tax llzw NoRx TrMZS | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | R E B | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/american-drivers.html | AMERICAN DRIVERS | WALTER G BOWERMAN | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/an-adjusters-adventures-fortune-is-a-woman-by-winston-graham-255-pp.html | An Adjusters Adventures FORTUNE IS A WOMAN By Winston Graham 255 pp New York Doubleday Co 3 | REX LARDNER | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/anne-l-galloway-married-to-ensi6n-gowned-in-ivory-taffeta-at-her.html | ANNE l GALLOWAY MARRIED TO ENSI6N Gowned in Ivory Taffeta at Her Wedding in Greenwich to R L Hart of Coast Guard | Slectat to Tm Nzw Yoax Tnzs | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/anniversary-edition-suffolk-newspapers-68page-issue-hails-half.html | ANNIVERSARY EDITION Suffolk Newspapers 68Page Issue Hails Half Century | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/another-problem-for-france-alcoholism-in-a-time-of-political.html | Another Problem for France Alcoholism In a time of political ferment the French seek means to increase popular sobriety without loss of fiscal stability | By Ernest Raynaud | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/army-orchestra-sparks-festival.html | ARMY ORCHESTRA SPARKS FESTIVAL | By Paul Moor Passau Germany | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/art-in-the-home.html | Art In The Home | By Betty Pepis | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/as-horace-said-nunc-est-bibendum.html | AS HORACE SAID NUNC EST BIBENDUM | By Melton S Davis | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/as-summer-goes-so-red-the-rose.html | AS SUMMER GOES SO RED THE ROSE | By Olive E Allen | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/attlee-lays-world-tension-to-intolerant-u-s-policy-laborite-calls.html | Attlee Lays World Tension To Intolerant U S Policy Laborite Calls on Britain to Lead Linking of West to Asia Demands U N Seat Red China When It Ceases Aggression | By Drew Middleton | RE0000096897 | 1981-07-13 | B00000435413 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/augie-just-wouldnt-settle-down-saul-bellows-new-novel-is-the-story.html | AUGIE JUST WOULDNT SETTLE DOWN Saul Bellows New Novel Is the Story Of a Young Mans Fight to Be Himself | By Robert Gorham Davis | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/authors-query-92742209.html | Authors Query | MAURICE NATANSON | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/automobiles-speeding-installation-of-governors-on-cars-urged-as.html | AUTOMOBILES SPEEDING Installation of Governors on Cars Urged As Penalty for Youthful Offenders | By Bert Pierce | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/aviation-streamlined-speed-of-prewar-model-plane-increased-100-mph.html | AVIATION STREAMLINED Speed of PreWar Model Plane Increased 100 MPH by Extensive Restyling | By Bliss K Thorne | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/backyard-orchard-averagesize-plot-can-easily-be-turned-to-a-modest.html | BACKYARD ORCHARD AverageSize Plot Can Easily Be Turned To A Modest But Productive Yield | By Paul Vautrin | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/bankers-confront-sound-money-issue-79th-annual-parley-in-capital.html | BANKERS CONFRONT SOUND MONEY ISSUE 79th Annual Parley in Capital Expected to Reaffirm Their Championship of Policy | By George A Mooney | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/banner-year-seen-by-record-makers-r-c-a-victor-predicts-12-rise-in.html | BANNER YEAR SEEN BY RECORD MAKERS R C A Victor Predicts 12 Rise in Sales to 225000000  Plant on Overtime Basis | By Alfred R Zipser Jr | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/barbara-jean-shook-married-in-dayton.html | BARBARA JEAN SHOOK MARRIED IN DAYTON | Special to Nzw No T | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/barbara-widdows-is-wed-in-yonkers.html | BARBARA WIDDOWS IS WED IN YONKERS | Special to THeNEW Yo TIMr S | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/before-the-mast-ships-and-life-afloat-from-galley-to-turbine-by.html | Before the Mast SHIPS AND LIFE AFLOAT From Galley to Turbine By Walter Buehr Illustrated by the author 116 pp New York Charles Scribners Sons 3 For Ages 12 to 18 | GEORGE A WOODS | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/belloc-left-19852-children-share-the-estate-of-british-author.html | BELLOC LEFT 19852 Children Share the Estate of British Author | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/ben-franklins-courier-blind-journey-by-bruce-lancaster-303-pp.html | Ben Franklins Courier BLIND JOURNEY By Bruce Lancaster 303 pp Boston AtlanticLittle Brown 395 | By Richard Match | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/benson-in-the-center-of-farmpolicy-storm-discontent-and-falling.html | BENSON IN THE CENTER OF FARMPOLICY STORM Discontent and Falling Prices Bring Confused Demands for Remedies | By William M Blair | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/berliner-advances-to-second.html | Berliner Advances to Second | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/big-rail-union-born-in-1883-in-caboose-trainmen-to-celebrate-event.html | BIG RAIL UNION BORN IN 1883 IN CABOOSE Trainmen to Celebrate Event Wednesday at Oneonta in the Car Original 8 Men Used | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/black-shirts-brown-shirts-and-dancers-in-the-dark-the-world-between.html | Black Shirts Brown Shirts and Dancers in the Dark THE WORLD BETWEEN THE WARS From the 1918 Armistice to the Munich Agreement A World History of Our Own Times Vol II By Quincy Howe Illustrated 784 pp New York Simon Schuster 750 | By Henry C Wolfe | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/bleak-toil-faced-in-the-ionian-isles-greek-villagers-lack-means-to.html | BLEAK TOIL FACED IN THE IONIAN ISLES Greek Villagers Lack Means to Speed Recovery From Devastation of Quakes | By A C Sedgwick | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/bridge-partners-there-are-bad-ones-but-its-all-in-the-game.html | BRIDGE PARTNERS There Are Bad Ones but Its All in the Game | By Albert H Morehead | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/bright-sparks-out-of-the-past-by-land-and-by-sea-essays-and.html | Bright Sparks Out of the Past BY LAND AND BY SEA Essays and Addresses by Samuel Eliot Morison 359 pp New York Alfred A Knopf 5 | By L H Butterfield | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/british-jet-breaks-a-2d-world-record-duke-flying-hawker-hunter-hits.html | BRITISH JET BREAKS A 2D WORLD RECORD Duke Flying Hawker Hunter Hits 7092 Miles an Hour on a Closed 62Mile Course | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/broadway-musicals-cream-from-old-shows-assembled-in-new-series.html | BROADWAY MUSICALS Cream From Old Shows Assembled in New Series | By John S Wilson | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/brooks-top-phils-snider-drives-2-homers-in-row-off-roberts-to-pace.html | BROOKS TOP PHILS Snider Drives 2 Homers in Row Off Roberts to Pace 54 Triumph | By Roscoe McGowen | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/brownell-scores-red-court-actions-he-says-there-is-a-deliberate.html | BROWNELL SCORES RED COURT ACTIONS He Says There Is a Deliberate Plan to Discredit Justice Here in Eyes of Citizens | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/budget-cuts-mute-u-s-voice-in-india-widely-read-fortnightly-paper.html | BUDGET CUTS MUTE U S VOICE IN INDIA Widely Read Fortnightly Paper Loses Four Native Editions and its American Editor | By Robert Trumbull | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/builtin-south-african-title.html | BuiltIn South African Title | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/cardinal-dedicates-gymnasium.html | Cardinal Dedicates Gymnasium | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/carole-constantine-c-w-fulton-engaged.html | CAROLE CONSTANTINE C W FULTON ENGAGED | Special to T NEW YORK IMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/case-history-of-an-exworking-mother.html | Case History of an ExWorking Mother | By Violet Brown Weingarten | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/cashmorloose.html | CashmorLoose | Special to Tm NEW Yom TzrJ | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/castro-backed-for-americas-job.html | Castro Backed for Americas Job | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/catherine-a-holland-engaged-to-officer.html | CATHERINE A HOLLAND ENGAGED TO OFFICER | Special to T NW NoP 1 | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/charlotte-drabkin-betrothed.html | Charlotte Drabkin Betrothed | Spectal to L N YORIf TtZS | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/charlotte-geartner-engaged.html | Charlotte Geartner Engaged | Special to TNEW YOK TES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/chief-protector-of-the-constitution-such-is-the-role-of-our-chief.html | Chief Protector Of the Constitution Such is the role of our Chief Justice and from it flows his power and prestige | By Merlo J Pusey | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/clark-t-morse.html | CLARK T MORSE | Special to thedaf | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/clay-pidgeon-wins-horse-show-title-captures-piping-rock-jumper.html | CLAY PIDGEON WINS HORSE SHOW TITLE Captures Piping Rock Jumper Laurels Ping Pong Takes Blitz Memorial Trophy | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/colleen-m-tracey-prospective-bride.html | COLLEEN M TRACEY PROSPECTIVE BRIDE | Special to THE Nzw YOR Tlur | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/college-of-pacific-nips-stanford-2520-college-of-pacific-topples.html | College of Pacific Nips Stanford 2520 COLLEGE OF PACIFIC TOPPLES STANFORD | By the United Press | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/concertos-on-disks-prokofieff-violin-music-oistrakh-plays-beethoven.html | CONCERTOS ON DISKS Prokofieff Violin Music  Oistrakh Plays Beethoven | By Harold C Schonberg | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/continued-unrest-seen-in-nyasaland-british-general-says-natives.html | CONTINUED UNREST SEEN IN NYASALAND British General Says Natives Must Be Curbed  Hunger for Land Main Factor | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/count-of-paris.html | COUNT OF PARIS | SAMUEL  OSGOOD | RE0000096897 | 1981-07-13 | B00000435413 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/cowcamp-country-lost-pony-tracks-by-ross-santee-illustrated-by-the.html | CowCamp Country LOST PONY TRACKS By Ross Santee Illustrated by the author 303 pp New York Charles Scribners Sons 395 | By Hoffman Birney | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/desmond-maccarthy.html | Desmond MacCarthy | GEOFFREY WAGNER | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/diverse-openings-woman-by-many-artists-and-oneman-shows.html | DIVERSE OPENINGS Woman by Many Artists And OneMan Shows | By Stuart Preston | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/doberman-scores-in-american-debut-bordo-imported-from-germany-by.html | DOBERMAN SCORES IN AMERICAN DEBUT Bordo Imported From Germany by Fleitmann Is Best in Ox Ridge K C Show | By John Rendel | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/donald-wallace-economist-is-dead-director-of-the-graduate-study.html | DONALD WALLACE ECONOMIST IS DEAD Director of the Graduate Study Program of Princeton Unit Was Adviser to Truman | Special to Tm Ngw YORK IIMr S | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/dorothy-ann-mark-btrothed-.html | Dorothy Ann Mark Btrothed | Special to THE Nrw YOltK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/dorothy-frencff-wedt-to-philip-e-shafer.html | DOROTHY FRENCff WEDt TO PHILIP E SHAFER | Special to Nw YOI IrMT S I | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/dr-eustace-and-dr-mary-miracle-in-the-hills-by-mary-t-martin-sloop.html | Dr Eustace And Dr Mary MIRACLE IN THE HILLS By Mary T Martin Sloop M D with Legette Blythe 232 pp New York McGrawHill Book Company 350 | By Charles Lee Snyder | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/dr-mallochdiesi-a-medtial-expert-former-librarian-for-academy-was-a.html | DR MALLOCHDIESi A MEDtiAL EXPERT Former Librarian for Academy Was an Attending Physician at Death of Osier in 1919 | Spectl to Txz NEW YORK ras | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/dulles-in-eight-months-has-had-ups-and-downs-but-his-policy-is-to.html | DULLES IN EIGHT MONTHS HAS HAD UPS AND DOWNS But His Policy Is to Be Judged by His Strategy Rather Than Separate Acts | By James Reston | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/dutch-troops-for-korea-hailed-at-u-n.html | Dutch Troops for Korea Hailed at U N | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/e-d-c-plan-gives-france-her-own-great-debate-question-of-ratifying.html | E D C PLAN GIVES FRANCE HER OWN GREAT DEBATE Question of Ratifying European Army Treaty Is Tied in With Movements For a Political Federation | By Harold Callender | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/ebbing-u-n-prestige-called-factor-in-shift-of-delegates-members.html | Ebbing U N Prestige Called Factor in Shift of Delegates Members Pick as Ambassadors Men Holding What Was the Top Diplomatic Post | By Thomas J Hamilton | RE0000096897 | 1981-07-13 | B00000435413 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/education-in-review-attacks-on-unesco-and-its-positive-benefits-are.html | EDUCATION IN REVIEW Attacks on UNESCO and Its Positive Benefits Are Considered at a National Conference | By Benjamin Fine | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/eggheads-prophecy.html | EGGHEADS PROPHECY | ALLEN KLEIN | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/egyptian-women-nearing-equality-new-constitution-will-provide.html | EGYPTIAN WOMEN NEARING EQUALITY New Constitution Will Provide Complete Rights for Them Delegate to UN Reports | By Kathleen McLaughlin | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/eisenhower-back-at-capital-visits-chicago-rally-on-trip-eisenhower.html | Eisenhower Back at Capital Visits Chicago Rally on Trip EISENHOWER BACK AFTER VACATION | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/eleanor-brieanis-troth-nursing-school-alumna-will-bei-bride-of.html | ELEANOR BRIEANiS TROTH Nursing School Alumna Will BeI Bride of Dudley Alleman Jr | Special to Tm Nzw YoP K rns | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/elizabeth-appraisers-named.html | Elizabeth Appraisers Named | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/elizabeth-chami-is-fiancee.html | Elizabeth Chami IS Fiancee | SPecial to TzE Nrw YOAK TZMZS | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/elizabeth-l-decker-is-married-in-maine.html | ELIZABETH L DECKER IS MARRIED IN MAINE | SDecial to THE oLw YO i | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/ethiopia-said-to-have-richest-land-in-area.html | ETHIOPIA SAID TO HAVE RICHEST LAND IN AREA | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/eugene-krohn-to-wedi-miss-frances-myers.html | EUGENE KROHN TO WEDI MISS FRANCES MYERS | Spctal to Nv Iro | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/exconvict-gets-odd-offer.html | ExConvict Gets Odd Offer | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/exhilarating.html | Exhilarating | ARTHUR BROOKS | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/fall-attractions-in-vermont-harvest-dances-grange-suppers-and-fairs.html | FALL ATTRACTIONS IN VERMONT Harvest Dances Grange Suppers and Fairs Vie With Foliage Show | By Mitchell Goodman | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/fall-recreation-spots-on-the-missouri.html | FALL RECREATION SPOTS ON THE MISSOURI | By Seth S King | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/feline-angler-the-fishing-cat-by-grayce-silverton-myers-illustrated.html | Feline Angler THE FISHING CAT By Grayce Silverton Myers Illustrated by Paul Galdone 23 pp New York AbingdonCokesbury Press 125 For Ages 3 to 5 | M J | RE0000096897 | 1981-07-13 | B00000435413 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/ferman-hanover-westbury-victor-beats-paige-direct-by-length-and-a.html | FERMAN HANOVER WESTBURY VICTOR Beats Paige Direct by Length and a Quarter to Pay 510  Volto Man Is Third | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/fewer-black-widow-spiders.html | Fewer Black Widow Spiders | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/fifty-dollars-and-under.html | Fifty Dollars And Under | By Virginia Pope | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/first-facts-the-true-book-of-air-around-us-by-margaret-friskey.html | First Facts THE TRUE BOOK OF AIR AROUND US By Margaret Friskey Illustrated by Katherine Evans 48 pp Chicago Childrens Press 2 For Ages 7 to 9 | E L B | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/frances-d-mcraray-engaged-to-a-marine.html | FRANCES D MCRARAY ENGAGED TO A MARINE | Special to Toc NEW Yo rs | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/frances-taxes.html | FRANCES TAXES | CR SIMBOLI | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/frank-semon-bache.html | FRANK SEMON BACHE | pecJa 10 Tide NFW YORK TIMEo | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/frederick-j-schaffer.html | FREDERICK J SCHAFFER | Special to THE NW YORK TMr | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/free-vote-is-set-for-the-yugoslavs-fall-parliament-election-to-bar.html | FREE VOTE IS SET FOR THE YUGOSLAVS Fall Parliament Election to Bar Deviations From Socialism but Contests Are Possible | By Jack Raymond | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/fullest-farm-help-pledged-by-benson-democrats-scored-secretary.html | FULLEST FARM HELP PLEDGED BY BENSON DEMOCRATS SCORED Secretary Tells Aims in Talk to 50000 in Wisconsin  Gets Scant Applause | By Richard J H Johnston | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/gail-durnell-to-wed-oct-31.html | Gail Durnell to Wed Oct 31 | SpeCial to THE NEW YOIK TIiES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/george-r-cusack.html | GEORGE R CUSACK | Special to TIE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/georgia-subdues-villanova-3219-bulldogs-rally-after-yielding-two.html | GEORGIA SUBDUES VILLANOVA 3219 Bulldogs Rally After Yielding Two Early Scores Before 90000 at Philadelphia | By Joseph M Sheehan | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/geraldine-church-is-engaged.html | Geraldine Church Is Engaged | Special to Ttg Nzw YoP Ic TtMgS | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/german-election.html | GERMAN ELECTION | JACOB BLAUSTEIN | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/germanys-guilds-restoration-of-system-opposed-as-regressive-step.html | Germanys Guilds Restoration of System Opposed As Regressive Step | GRANT W KELLEHER | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/ghost-mining-town-comes-back-to-life-wonder-and-hope-of-michigan.html | GHOST MINING TOWN COMES BACK TO LIFE Wonder and Hope of Michigan Upper Peninsula Excited by White Pine Copper Project | By Elie Abel | RE0000096897 | 1981-07-13 | B00000435413 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/ghost-towns-of-the-gold-rush-tourist-in-california-can-still-see.html | GHOST TOWNS OF THE GOLD RUSH Tourist in California Can Still See Many Relics Of 1849 Boom | By Rose Moose | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/giants-as-market-gauge.html | Giants as Market Gauge | FRANK E KARELSEN | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/giants-split-with-pirates-by-taking-first-game-of-polo-grounds-twin.html | Giants Split With Pirates by Taking First Game of Polo Grounds Twin Bill PITTSBURGH VICTOR FOLLOWING 41 LOSS | By William J Briordy | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/goldbergkronish.html | GoldbergKronish | pecla to NLW YOK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/gretchen-heineken-becomes-betrothed.html | GRETCHEN HEINEKEN BECOMES BETROTHED | Special CO THg NIgXV YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/group-paves-road-to-mental-health-fountain-house-here-provides-3.html | GROUP PAVES ROAD TO MENTAL HEALTH Fountain House Here Provides 3 Readjustment Programs for Former Patients | By Murray Illson | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/guatemalan-decides-against-u-s-company.html | GUATEMALAN DECIDES AGAINST U S COMPANY | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/hackettdesmond.html | HackettDesmond | Special Io Tr Nv Yom TLZS | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/halfyear-profits-of-us-industry-are-the-second-highest-on-record.html | HalfYear Profits of US Industry Are the Second Highest on Record HalfYear Profits of U S Industry Are the Second Highest on Record | By Clare M Reckert | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/harriet-freeland-of-miami-to-marry-alumna-of-university-there-is.html | HARRIET FREELAND OF MIAMI TO MARRY Alumna of University There Is Engaged to Melvin Cassidy an Electronics Engineer | Special to Taz NEW YOIK Tllam | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/help-for-the-disabled-living-with-a-disability-by-howard-a-rusk-m-d.html | Help for the Disabled LIVING WITH A DISABILITY By Howard A Rusk M D and Eugene J Taylor in collaboration with Muriel Zimmerman O T R and Julia Judson M S Illustrated 207 pp New York Doubleday Co 4 | By Hermann Vollmer | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/herriot-for-union-if-peace-talks-fail-urges-new-effort-for-amity.html | HERRIOT FOR UNION IF PEACE TALKS FAIL Urges New Effort for Amity With Soviet  Laniel Seeks Compromise on Army | By Harold Callender | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/hicksville-is-split-in-homerule-move-6240-taxpayers-petition-for.html | HICKSVILLE IS SPLIT IN HOMERULE MOVE 6240 Taxpayers Petition for Referendum on Incorporation to Sever Township Ties | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/hidden-imposts.html | HIDDEN IMPOSTS | ADRIEN J FISHER | RE0000096897 | 1981-07-13 | B00000435413 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/hiiials-on-oct-t0-for-grace-brooks-7-isi-she-chooses-4atlendants.html | HIIIALS ON OCT t0 FOR GRACE BROOKS 7 iSi She Chooses 4Atlendants for Wedding in Wilbraham Mass to Robert Knibb of Army | special to Tm Nw Nom TMFS | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/hliss-tarr-oliver-a-bridb-in-81jburbs-i-recent-alumna-of-bryn-mawr.html | hlISS TARR OLIVER A BRIDB IN 81JBURBS i Recent Alumna of Bryn Mawr Wed to Richard H Lawrence in St Marks Mt Kisco | Special to THS lqzw Yore TiMr | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/hollywood-shifts-brewer-resigns-from-the-i-a-t-s-e-republics.html | HOLLYWOOD SHIFTS Brewer Resigns From the I A T S E  Republics Independents Addenda | By Thomas M Pryor | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/homemade-humus-compost-pile-is-source-of-valuable-material.html | HOMEMADE HUMUS Compost Pile Is Source Of Valuable Material | By Ruth Marie Peters | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/hospita-fund-unit-to-meet.html | Hospita Fund Unit to Meet | Spectat to Nv No Trs | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/hot-jazz-promoter-norman-granz-didnt-dig-music-at-first-but-now-he.html | HOT JAZZ PROMOTER Norman Granz Didnt Dig Music at First But Now He Is BigTime hnpresario | By Gilbert Millstein | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/houston-channel-getting-2d-tunnel-10000000-baytownlaporte-passage.html | HOUSTON CHANNEL GETTING 2D TUNNEL 10000000 BaytownLaPorte Passage to Open Tuesday  Shivers Daniel to Speak | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/humphrey-budget-goal-depends-upon-many-ifs-but-the-secretary-is.html | HUMPHREY BUDGET GOAL DEPENDS UPON MANY IFS But the Secretary Is Confident That Balance Can Be Attained With Good Luck and AllAround Cooperation | By Arthur Krock | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/i-edwina-l-munson-i-exmarines-bride-wed-in-st-peters-morristown-to.html | i EDWINA L MUNSON i EXMARINES BRIDE Wed in St Peters Morristown to Edwin Ladley JrBoth to Study at U of Virginia | SpeCial to THZ NZW YOaK TZX | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/i-miss-judith-lindsay-engaged.html | I Miss Judith Lindsay Engaged | Special to Tg NEW YOgK TIM | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/iiaiges-ianlfix-becomes-a-bride-newton-college-alumna-wed-v.html | IIAIGES IANlfiX  BECOMES A BRIDE Newton College Alumna Wed v  tOVictor D Ziminsky Jr in Mount Kisco | Church | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/ijulia-dale-matlock-arro-l-s-vsvrs.html | IJULIA DALE MATLOcK ARRo l s vsvRs | Special to THZ NZW Yo oa | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/ill-woman-may-not-vote-union-elections-board-says-it-has-no-power.html | ILL WOMAN MAY NOT VOTE Union Elections Board Says It Has No Power to Register Her | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/illegal-immigrants-wetback-entry-held-to-point-up-need-for-revising.html | Illegal Immigrants Wetback Entry Held to Point Up Need for Revising System | IRVING M ENGEL | RE0000096897 | 1981-07-13 | B00000435413 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/imirrird-in-south-winstonsalem-church-scene-of-wedding-to-john.html | iMiRRIRD IN SOUTH WinstonSalem Church Scene of Wedding to John Francis Stephens a Lawyer Here | SpeJai to z Nz YoP Tnz3 | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/imuriel-powell-en6a6e9-to-wed-university-of-virgihia-alumna.html | IMURIEL POWELL EN6A6E9 TO WED University of Virgihia Alumna Prospective Bride of George Vetter Jr aLawyer Here | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/in-guatemala-magic-maize-by-mary-and-conrad-buff-76-pp-boston.html | In Guatemala MAGIC MAIZE By Mary and Conrad Buff 76 pp Boston Houghton Mifflin Company 3 For Ages 8 to 12 | IRIS VINTON | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/in-pelttmmgor1-gowned-in-white-tulle-for-her-marriage-to-richard.html | IN pELttMMgOR1 Gowned in White Tulle for Her Marriage to Richard Brown of Mt Vernon Daily Argus | t scl to N Yo T | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/in-the-field-of-religion-in-the-field-of-religion.html | In the Field of Religion In the Field of Religion | By Nash K Burger | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/inca-road-and-ruin-point-to-lost-city-von-hagen-expedition-reveals.html | INCA ROAD AND RUIN POINT TO LOST CITY Von Hagen Expedition Reveals New Clues to the Location of Fabulous Vilcabamba | By Victor von Hagen | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/indochina-war-enters-new-and-critical-phase-revised-tactics-with.html | INDOCHINA WAR ENTERS NEW AND CRITICAL PHASE Revised Tactics With More U S Aid Might Bring a Decision by Spring | By Hanson W Baldwin | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/irans-shift-spurs-mideast-alliance-turks-giving-more-study-to-the.html | IRANS SHIFT SPURS MIDEAST ALLIANCE Turks Giving More Study to the Plan Hold Informal Talks With Pakistanis | By Welles Hangen | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/irans-strongman-after-one-moth-zahedi-has-put-out-fire-but.html | IRANS STRONGMAN AFTER ONE MOTH Zahedi Has Put Out Fire but Rebuilding Is Still Ahead | By Robert C Doty | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/island-fun-jasper-by-eleanor-frances-lattimore-illustrated-by-the.html | Island Fun JASPER By Eleanor Frances Lattimore Illustrated by the author 128 pp New York William Morrow Co 2 For Ages 6 to 8 | PHYLLIS FENNER | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/iss-brown-bride-ofr-e-christman-cousin-of-the-bridegroom-performs.html | ISS BROWN BRIDE OFR E CHRISTMAN Cousin of the Bridegroom Performs the Ceremony at Rockville Centre Church | Special to Tm NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/iss-shirley-dey0i-n0setiye_-_bride-she-will-be-wed-this-fall-tol.html | ISS SHIRLEY DEY0I n0SETIYE BRIDE She Will Be Wed This Fall tol Horaoe 12 Whiteman 3d an Alumnus o | Dartmouth Special to Nz YO Tnms | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/italy-blame-allies.html | ITALY BLAME ALLIES | By Arnaldo Cortesi | RE0000096897 | 1981-07-13 | B00000435413 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/jacquelinihori-lon6-isled-bride-manhttanville-college-alumna-wed-in.html | JACQUELINIHORI LON6 ISLED BRIDE Manhttanville College Alumna Wed in West Hempstead to Victor N Cannizzaro | Special to TmN Nolm | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/janet-hawkins-bride-of-harvard-alumnus.html | JANET HAWKINS BRIDE OF HARVARD ALUMNUS | Special to Ti Ngw YOK | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/janice-c-whetstone-a-bride.html | Janice C Whetstone a Bride | Specta3 to T NW YOL ILr | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/jean-lieder-engaged-to-jeffery-eastman.html | JEAN LIEDER ENGAGED TO JEFFERY EASTMAN | pl tO THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/jersey-jobless-fund-up-502210536-on-deposit-in-u-s-treasury-for.html | JERSEY JOBLESS FUND UP 502210536 on Deposit in U S Treasury for State | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/jersey-river-trips-several-scenic-canoe-routes-lie-within-easy.html | JERSEY RIVER TRIPS Several Scenic Canoe Routes Lie Within Easy Reach of the Metropolitan Area | By Winifred Luten | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/jet-ferry-hazard-marked-in-arctic-f86-pilot-flying-to-europe-by-way.html | JET FERRY HAZARD MARKED IN ARCTIC F86 Pilot Flying to Europe by Way of Greenland Has Much to Keep in Mind | By Austin Stevens | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/jfsey-iuptials-forjaneton-nwest-oange-girl-is-marriecl-to-j-h.html | JFSEY IUPTIALS FORJANETON NWest Oange Girl Is Marriecl to J H Niohols Jr ExOffioer iri St JosephsChurch j | Speelato a w o ul | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/joan-lundsted-engaged-to-wed.html | Joan Lundsted Engaged to Wed | Slcll to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/joan-m-houlahn-lvlarriedtoensign-j-escorted-by-father-atwedding-in.html | JOAN M HOULAHN IVlARRIEDTOENSIGN j Escorted by Father atWedding in Miunt Vernon Church jEdkrd A McGrath Jr | plal to NzV uouq TIiZS | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/joanne-mquillen-to-wed-jersey-girl-to-become-bride-of-bradly-gibson.html | JOANNE MQUILLEN TO WED Jersey Girl tO Become Bride of Bradly Gibson Slocum | SPeclsl to TH Nlw YovJc IMrs | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/juditha-sonmmt-gowned-niaisik-vafet-atm-arriage-to-lieuttc-depate.html | JUDITHA SOnMmT Gowned niaiSlk Vafet atM arriage to LieutTC DePate ofthe Air Force | specJea tom YoJc | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/jwbl-horn-lawyer5-fiancee-holyoke-honor-graduatetobe-wed-to-robert.html | JWBL HOrN LAWYER5 FIANCEE Holyoke Honor GraduatetoBe Wed to Robert W Bjork an Alumnus of Princeton | peelal to Tm lqEw NOX rmr | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/katherine-pavlick-engaged-to-marry.html | KATHERINE PAVLICK ENGAGED TO MARRY | Slecil to NW YOP I Tlar s | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/kathleen-c-oliver-is-bride-in-pittsburgh-of-paul-e-parker-jr.html | Kathleen C Oliver Is Bride in Pittsburgh Of Paul E Parker Jr Syracuse U Alumnus | pclal to THE NEW YORK TMF | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/konnerthbennetter.html | KonnerthBennetter | Special to Tz Ngw YOR Tlr | RE0000096897 | 1981-07-13 | B00000435413 |

| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/korea-foe-defers-delivery-of-captives-to-neutral-camp-korea-foe.html | Korea Foe Defers Delivery Of Captives to Neutral Camp KOREA FOE DELAYS CAPTIVES TRANSFER | By William J Jorden | RE0000096897 | 1981-07-13 | B00000435413 |
|---|---|---|---|---|---|---|
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/language-latitude-scanning-the-citys-global-motion-picture-fare.html | LANGUAGE LATITUDE Scanning the Citys Global Motion Picture Fare | BY Oscar Godbout | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/leo-h-klein.html | LEO H KLEIN | SPecial to THE NEw YORK TtMc | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/lhehkebouchard.html | lHehkeBouchard | Special to NLv Yo TIS | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/liquidity-held-key-to-auction-market-funston-cites-aim-of-changes.html | LIQUIDITY HELD KEY TO AUCTION MARKET Funston Cites Aim of Changes in New Trading Rules Going Into Effect Tomorrow | By Burton Crane | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/lloyd-heuling.html | LLOYD HEULING | Special to TIu NuW Yo TIMr | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/locomotive-show-exhibit-of-early-and-presentday-engines-on-view-at.html | LOCOMOTIVE SHOW Exhibit of Early and PresentDay Engines On View at Grand Central This Week | By Bernard Kalb | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/london-film-report-latest-screentelevision-dilemma-summary-of.html | LONDON FILM REPORT Latest ScreenTelevision Dilemma  Summary of Current Productions | By Stephen Watts | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/lord-byron.html | Lord Byron | HAROLD LIGHT | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/many-birds-dying-in-flights-to-sea-small-creatures-lose-life-by.html | MANY BIRDS DYING IN FLIGHTS TO SEA Small Creatures Lose Life by Navigation Errors or High Winds Off Nearby Coast | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/many-women-hold-jobs-in-bridgeport-40000-in-plants-and-offices-get.html | MANY WOMEN HOLD JOBS IN BRIDGEPORT 40000 in Plants and Offices Get Average of 1 to 150 an Hour Against 181 for Men | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/marciano-to-defend-heavyweight-crown-against-la-starza-here-on.html | Marciano to Defend Heavyweight Crown Against La Starza Here On Thursday CHAMPION FAVORED IN 15ROUND BOUT | By Joseph C Nichols | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/margaret-slaybaugh-is-engaged-to-ensign.html | MARGARET SLAYBAUGH IS ENGAGED TO ENSIGN | Special to TH NZr NOKI Tra | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/marilyn-smid-s-bride-colby-alumna-wed-in-cranford-to-robert.html | MARILYN SMID S BRIDE Colby Alumna Wed in Cranford to Robert Nicholson Jr | special to NzW Yoz mm | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/maritime-fleet-reduced-to-1481-4-less-ocean-ships-in-service-in-a.html | MARITIME FLEET REDUCED TO 1481 4 Less Ocean Ships in Service in a Month Jobs Aboard and in Yards Also Down | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/market-forecasting-stock-market-predictions-said-to-be-outguessing.html | Market Forecasting Stock Market Predictions Said to Be Outguessing Guessers | A WILFRED MAY | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/martha-ann-mgilli-bride-in-fairfieldf-she-s-escorted-by-father-at.html | MARTHA ANN MGILLI BRIDE iN FAIRFIELDf She s Escorted by Father at Wedding in Catholic Church to Joseph Leo Gutowski | SpePf to TH NEW N0o TMF | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/mary-ella-eckman-engaged.html | MARY ELLA ECKMAN ENGAGED | TO BE WED | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/mary-knaefler-wed-in-princeton-chapel.html | MARY KNAEFLER WED IN PRINCETON CHAPEL | Special to THE NEW YOPJ TIlvi | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/marylyon-bridb-of-6eorge-gtrong-graduates-of-wellesley-and.html | MARYLYON BRIDB OF 6EORGE gTRONG Graduates of Wellesley and Allegheny Colleges Married in Newton Mass Church i | Special to T Nzw Yo lkMrs | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/maryunterberg-beooivies-fiancee-junior-at-smith-will-be-wed-to.html | MARYUNTERBERG BEOOiVIES FIANCEE Junior at Smith Will Be Wed to Benjamin Jay Arno Who Is Graduate of Alabama | peclal to Tm NLW YORK TIMr S | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/mazzei-memoranda.html | Mazzei Memoranda | GIOVANNI SCHIAVO | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/melodys-hideout-hue-and-cry-by-elizabeth-yates-248-pp-new-york.html | Melodys Hideout HUE AND CRY By Elizabeth Yates 248 pp New York CowardMcCann 3 | By Raymond Holden | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/miss-alqn-goss-bride-in-pelham-st-catherines-church-is-the-scene-of.html | MISS AlqN GOSS BRIDE IN PELHAM St Catherines Church Is the Scene of Her Marriage to Charles D Sullivan Jr | Special to THE NEw YOPJ TL4ES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/miss-apie-gar-isarrupstate-i-bride-of-willem-frederikvan-viiet-int.html | MISS aPIE GAR ISARRUPSTATE i Bride of Willem Frederikvan Viiet int Johns tpisC6pal Church at Paul Smiths | s to Yo | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/miss-cushman-presented-makes-debut-at-dance-given-by-parents-in.html | MISS CUSHMAN PRESENTED Makes Debut at Dance Given by Parents in Upperville Va | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/miss-d-l-devausney-becomes-affianced.html | MISS D L DEVAUSNEY BECOMES AFFIANCED | Special to T ILV YOlK IMF3 | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/miss-day-fiancee-of-nelson-noland-michigan-girl-a-graduate-ofi.html | MISS DAY FIANCEE OF NELSON NOLAND Michigan Girl a Graduate ofl Smith Will Be Marriedto Alumnus of Princeton | Spec l to THE NEW YoI TIMEg | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/miss-eva-landauer-becomes-affianced.html | MISS EVA LANDAUER BECOMES AFFIANCED | Special to TH NrW YORK TMES | RE0000096897 | 1981-07-13 | B00000435413 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/miss-janet-debb-iarried-in-jersey-alumna-of-lasell-junior-college.html | MISS JANET DEBB IARRIED IN JERSEY Alumna of Lasell Junior College Bride of Robert H Waldele in Maplewood Catholio Churoh | ieo Ial to THE NEW Yomc Trs | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/miss-janet-hofmann-lieutenants-fiancee.html | MISS JANET HOFMANN LIEUTENANTS FIANCEE | SPecial to Nxw IroPJc TZMml | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/miss-jean-g-mcouch-fiancee-of-g-k-bell.html | MISS JEAN G MCOUCH FIANCEE OF G K BELL | Special to Tsm NEW YO TMuS | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/miss-joan-deutsch-engaged-to-itrrni-louisville-girl-is-prospective.html | MISS JOAN DEUTSCH  ENGAGED TO ItRRNI Louisville Girl Is Prospective Bride of Lieut Robert C Paradise of the Army | special to THE NEW YOP K TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/miss-lvil-6riin-ie-manrsset-bbid-has-31-attendants-at-marriage-to.html | MISS lVIL 6RIIN iE MANRSSET BBID Has 31 Attendants at Marriage to Arthur Paul Irving Jr in St Marys Church | Special to TH NEW YoP K TIMr | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/miss-mary-e-dalton-is-wed-in-rochester.html | MISS MARY E DALTON IS WED IN ROCHESTER | Special tO TH NEw YOIK IaZS | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/miss-mybor6er-married-in-jersey-escorted-byfather-at-wedding-in.html | MISS MYBOR6ER MARRIED IN JERSEY Escorted byFather at Wedding in Riverton to Angus O Robertson ExMarine | SPecial to N Yo | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/miss-sarah-lenii-married-in-toleioi-st-marks-episcopal-church-i.html | MISS SARAH LENIi MARRIED IN TOLEIOI St Marks Episcopal church i Scene of Her Wedding to I James T Phillips Jr | Special to TI4E NEW YORK lIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/miss-wright-in-final-erasmus-ace-beats-miss-lewis-in-girls-school.html | MISS WRIGHT IN FINAL Erasmus Ace Beats Miss Lewis in Girls School Tennis | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/misscaulkinswedi-to-nvioker-s-iioiv-gowned-in-white-satin-for-herl.html | MISSCAULKiNSWEDI TO nVIOKER S IIOiV Gowned in White Satin for Herl Marriagd in Gladstone N J to Harvnrd Law Graduate | special to the new york times | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/moments-of-revelation-nobody-say-a-word-by-mark-van-doren-276-pp.html | Moments of Revelation NOBODY SAY A WORD By Mark Van Doren 276 pp New York Henry Holt  Co 350 | RICHARD SULLIVAN | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/moot-victor-over-banner-waves-in-renewal-of-manly-steeplechase.html | Moot Victor Over Banner Waves in Renewal of Manly Steeplechase Handicap 1120FOR2 SHOT FIRST AT FAIR HILL | By Michael Strauss | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/mossadegh-aides-arrested-in-riot-backers-tried-to-silence-mullah.html | MOSSADEGH AIDES ARRESTED IN RIOT Backers Tried to Silence Mullah Critical of Ousted Leader  Exiled to Desert Islands | By Robert C Doty | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/most-democrats-come-to-aid-of-the-party-chicago-meeting-suppresses.html | MOST DEMOCRATS COME TO AID OF THE PARTY Chicago Meeting Suppresses Discord For Sake of Next Years Election | By Cabell Phillips | RE0000096897 | 1981-07-13 | B00000435413 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/mountain-boy-peter-pocket-and-his-pickle-pup-by-may-justus.html | Mountain Boy PETER POCKET AND HIS PICKLE PUP By May Justus Illustrated by Jean Tamburine 141 pp New York Henry Holt Co 250 For Ages 7 to 10 | MIRIAM JAMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/mountain-trip-in-an-arizona-forest.html | MOUNTAIN TRIP IN AN ARIZONA FOREST | By S C Warman | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/mrs-dorothy-mirckwald-wed.html | Mrs Dorothy Mirckwald Wed | Special to T NEW YoL Tmzs | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/mrs-gordon-ritz-has-daughter.html | Mrs Gordon Ritz Has Daughter | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/mrs-john-e-schmidt.html | MRS JOHN E SCHMIDT | Special to Thls NLV YO illro | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/mrs-louise-jones-ed-in-bay-state-church-in-barnstable-is-scene-of.html | MRS LOUISE JONES ED IN BAY STATE Church in Barnstable Is Scene of Marriage to John Maclay Mirkil Marine ExOfficer | oectal to TRu NEV YO llllr | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/mrszjyllensvard-wed-becomes-bride-in-new-canaani-of-calvin-m.html | MRSZJYLLENSVARD WED Becomes Bride in New CanaanI of Calvin M Hotchkiss | Splal to lw YoP Tns | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/mullinsjohnson.html | MullinsJohnson | Special to THZ llzw YO zs | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/nancy-schutt-is-fiancee-coudersport-pa-girl-will-be-bride-of.html | NANCY SCHUTT IS FIANCEE Coudersport Pa Girl Will Be Bride of William R Cantwell | i Special to To NEW YO rrMrs i | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/nancy-wind-married-to-bruce-elliot-ross.html | NANCY WIND MARRIED TO BRUCE ELLIOT ROSS | Sllal to TIg lw YORK TIFS | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/needed-a-counter-to-moscows-new-line-there-are-three-main-avenues.html | Needed A Counter to Moscows New Line There are three main avenues for initiative by the free world assuming we recognize that united action is imperative | By Frederick C Barghoorn | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/new-group-in-village-art-center-laying-plans-for-photography-unit.html | NEW GROUP IN VILLAGE Art Center Laying Plans For Photography Unit | By Jacob Deschin | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/new-housing-for-r-p-i-four-dormitories-for-freshman-open-at-troy.html | NEW HOUSING FOR R P I Four Dormitories for Freshman Open at Troy Institution | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/new-orleans-as-it-was-creole-city-its-past-and-its-people-by-edward.html | New Orleans as It Was CREOLE CITY Its Past and Its People By Edward Larocque Tinker Illustrated 359 pp New York Longmans Green Co 650 | By Robert Tallant | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/new-phase-ruling-market-for-bonds-confidence-is-seen-restored-with.html | NEW PHASE RULING MARKET FOR BONDS Confidence Is Seen Restored With Placement of Over 400000000 in Issues | By Paul Heffernan | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | By Lewis Funke | RE0000096897 | 1981-07-13 | B00000435413 |

| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000096897 | 1981-07-13 | B00000435413 |
|---|---|---|---|---|---|---|
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/news-of-the-field-of-travel-miami-beach-is-expected-to-develop.html | NEWS OF THE FIELD OF TRAVEL Miami Beach Is Expected To Develop Package Tours for Winter | By Diana Rice | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/news-of-the-world-of-stamps-united-nations-will-add-an-8cent-to-its.html | NEWS OF THE WORLD OF STAMPS United Nations Will Add An 8Cent to Its List For Foreign Mail | By Kent B Stiles | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/news-of-tv-and-radio-carmen-may-be-first-opera-televised-in-color.html | NEWS OF TV AND RADIO  Carmen May Be First Opera Televised In Color  Premieres Other Items | By Sidney Lohman | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/next-congress-session-a-test-for-eisenhoweri-with-tough-questions.html | NEXT CONGRESS SESSION A TEST FOR EISENHOWERI With Tough Questions to Be Settled G O P Senators Grow Restive | By William S White | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/niar6aret-c-wiley-niarried-in-capital-escorted-by-father-at-wedding.html | NIAR6ARET C WILEY NIARRIED IN CAPITAL Escorted by Father at Wedding to Eduardo Schlageter in St Matthews Cathedral | Spec al to TH NLV YO TIMZS | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/niss-allen-wed-to-lbll-ilt-law-i-hartford-attorney-beoomes-bride-of.html | nISs ALLEN WED TO LBll Ilt LAW i Hartford Attorney Beoomes Bride ofWeson VoifionJr ExHead of New York Bar | Special to Tm Nzw Nomc Tus | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/nixon-to-go-to-afl-as-harmony-envoy-he-will-appear-for-eisenhower.html | NIXON TO GO TO AFL AS HARMONY ENVOY He Will Appear for Eisenhower on Wednesday  Move to Heal Rift Over Durkin Is Seen | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/not-living.html | Not Living | JEROME SPELLMAN | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/notes-on-science-report-on-research-in-the-u-s-mutations-in.html | NOTES ON SCIENCE Report on Research in the U S  Mutations in Mushrooms | W K | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/nucleus-of-letter-men-and-good-sophomores-raise-dartmouth-hopes.html | Nucleus of Letter Men and Good Sophomores Raise Dartmouth Hopes STRONG BACKFIELD LOOMS FOR GREEN | By Allison Danzig | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/nuiials-are-held-for-ruth-ma1egkr-bride-attended-by-6-at-wod-dlnf.html | NUIIALS ARE HELD FOR RUTH MA1EGKR Bride Attended by 6 at Wod dlnf in Grdon City CqMihrl to DouL4ds Lloyd mum | Spec o Tlz hlw Ta Tnd | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/nuptials-are-held-forannmitchell-_____-_____-bride-attended.html | NUPTIALS ARE HELD FORANNMITCHELL   Bride Attended by 6 at HerI Weddingto Douglas Gruber I in Garden City Cathedral | Special o THg NIW YORK TIbir | RE0000096897 | 1981-07-13 | B00000435413 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/nuptials-in-elkton-folt-betty-baldwin-maryland-girl-wed-to-john-a.html | NUPTIALS IN ELKTON FOlt BETTY BALDWIN Maryland Girl Wed to John A Herrmann in Trinity Church Reception Held in Home | Special to TH NLW YORK TzM | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/nuptials-in-jerseyi-for-miss-menbeln-bride-wears-lace-and-tulle-at.html | NUPTIALS IN JERSEYI FOR MISS MENBELN Bride Wears Lace and Tulle at Madison Wedding to Gerald D chroth Pubishers Son | pcclal to THE NEW Yomo lM | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/nuptials-of-barbara-a-brose.html | Nuptials of Barbara A Brose | Special to THE NEW YOK TIMIS | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/nuptitlsreheiid-for-thelma-1viagee-sisters-are-honor-attendants-at.html | NUPTItLSREHEliD FOR THELMA 1VIAGEE Sisters Are Honor Attendants at Wedding in Rye Church to John C Murkland | peml to Tax lw Yo rx | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/oberlin-to-open-new-hall.html | Oberlin to Open New Hall | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/obermanmagram.html | ObermanMagram | Special to TR NEW YOIF TIMIq | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/of-a-time-and-place-the-coffee-train-by-margarethe-erdahl-shank.html | Of a Time And Place THE COFFEE TRAIN By Margarethe Erdahl Shank Drawings by Reisie Lonette 213 pp New York Doubleday Co 350 | By Jane Cobb | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/officials-of-monopoly-states-to-be-faced-with-problems-vital-to-the.html | Officials of Monopoly States to Be Faced With Problems Vital to the Liquor Industry | By John Stuart | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/oltiolquptialsiteld-i-barrett-hl-y-tj-alumnus-.html | OltiOlqUPTIALSItELD I Barrett hl Y tJ Alumnus | poLNLi | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/on-coming-to-bury-and-remaining-to-praise-or-how-metros-treatment.html | ON COMING TO BURY AND REMAINING TO PRAISE Or How Metros Treatment of the Bard Converted a Fugitive From Caesar | By Richard Maney | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/one-girl-gone-wrong-martha-crane-by-charles-gorham-250-pp-new-york.html | One Girl Gone Wrong MARTHA CRANE By Charles Gorham 250 pp New York Farrar Straus Young 3 | JAMES MACBRIDE | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/orinnb-farthy-bridi-of-w-h-ippi-mrion-pa-girl-ismarried-ini-st.html | ORINNB FARTHY BRIDI OF W H IPPI Mrion Pa Girl IsMarried inI St Margarets Narherth to ii ia Graduate of Temple U iF | Special t TE Nzw Yoms Tlfrs | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/oror-r-j-rymtnsk-marr-soloir.html | oRor r j rYMtNsK MARR soLoIR | Special to THu NW YOuV TLuS | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/out-of-concentration-camps-and-ghettos-a-world-remade-the-redeemers.html | Out of Concentration Camps and Ghettos a World Remade THE REDEEMERS A Saga of the Years 19451952 By Leo W Schwarz 385 pp New York Farrar Straus Young 450 | By James G McDonald | RE0000096897 | 1981-07-13 | B00000435413 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/out-of-the-past-modern-bulbs-were-wild-flowers-of-far-east.html | OUT OF THE PAST Modern Bulbs Were Wild Flowers of Far East | J L F | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/outlook-for-korea-now-is-more-and-more-debate-u-n-likely-to-stage.html | OUTLOOK FOR KOREA NOW IS MORE AND MORE DEBATE U N Likely to Stage Repeat Performance of TwoSided vs RoundTable Argument | By Thomas J Hamilton | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/overseas-harmony-foreign-screen-arrangements-afford-hollywood-a.html | OVERSEAS HARMONY Foreign Screen Arrangements Afford Hollywood a Practical Example | By Leonard Spinrad | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/p-meauun-is-w-in-suburbs-bride-in-holy-family-church-new-rochelle.html | P MEAUUN IS w IN SUBURBS Bride in Holy Family Church New Rochelle of JohnOBr3en Fordham Law ExStudent | Special to Tmo Nv YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/paris-priest-of-pantomime-marcel-marceau-carves-place-for-himself.html | PARIS PRIEST OF PANTOMIME Marcel Marceau Carves Place for Himself In an Old Field | By Isolde Farrell | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/parnell-red-sox-stops-bombers-30-southpaw-gains-20th-victory.html | PARNELL RED SOX STOPS BOMBERS 30 Southpaw Gains 20th Victory Rizzutos Boot Is Costly to Raschi of Yankees | By John Drebinger | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/patricia-hummel-betrothed.html | Patricia Hummel Betrothed | SCal 1 TEE NEW YOEX TES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/patricia-primavera-married-in-noroton.html | PATRICIA PRIMAVERA MARRIED IN NOROTON | special to the new york times | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/pay-of-engineering-graduates.html | Pay of Engineering Graduates | B F | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/peiping-dismisses-finance-minister-and-administrative-council-aide.html | Peiping Dismisses Finance Minister And Administrative Council Aide PEIPING DISMISSES FINANCE MINISTER | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/penultimate-yra-regatta-of-season-draws-fleet-of-66-off-larchmont.html | Penultimate YRA Regatta of Season Draws Fleet of 66 Off Larchmont YC BLACK ARROW FIRST IN INTERNATIONALS | By Frank M Blunk | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/perennial-border-success-hinges-on-sound-practices-at-the-start.html | PERENNIAL BORDER Success Hinges on Sound Practices at the Start | By Barbara M Capen | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/perus-senate-backs-brazilian-air-accord.html | PERUS SENATE BACKS BRAZILIAN AIR ACCORD | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/pier-union-strives-to-avoid-afl-ban-delegates-to-convention-of.html | PIER UNION STRIVES TO AVOID AFL BAN Delegates to Convention of Federation Urged to Oppose Ouster of Longshoremen | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archiv es/planes-pound-vietminh-french-seek-to-forestall-fall-drive-in-tonkin.html | PLANES POUND VIETMINH French Seek to Forestall Fall Drive in Tonkin Delta | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archiv es/planes-still-thick-in-elizabeth-area-31-of-landings-and-nearly-41.html | PLANES STILL THICK IN ELIZABETH AREA 31 of Landings and Nearly 41 of TakeOffs Are Over Congested Regions | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archiv es/police-force-real-gone-headquarters-may-well-fold-up-when-jersey.html | POLICE FORCE REAL GONE Headquarters May Well Fold Up When Jersey Chief Quits | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archiv es/polio-preventives-held-nonexistent-un-experts-meeting-in-rome.html | POLIO PREVENTIVES HELD NONEXISTENT UN Experts Meeting in Rome Condemn the Indiscriminate Use of Gamma Globulin | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archiv es/political-critics-upheld.html | Political Critics Upheld | E HOWE GUTHRIE | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archiv es/political-hosses.html | POLITICAL HOSSES | JACOB WEISBERGER | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archiv es/princeton-drills-against-fordham-football-teams-stage-3hour.html | PRINCETON DRILLS AGAINST FORDHAM Football Teams Stage 3Hour Scrimmage  Yalch of Rams Impresses on Defense | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archiv es/princeton-reports-4283663-in-gifts-dodds-citing-donations-made-in.html | PRINCETON REPORTS 4283663 IN GIFTS Dodds Citing Donations Made in Year Says More Than 35 of Students Receive Aid | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archiv es/printer-tieup-shuts-all-italian-papers.html | PRINTER TIEUP SHUTS ALL ITALIAN PAPERS | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archiv es/private-tree-planting-up-federal-reforestation-is-far-exceeded-in.html | PRIVATE TREE PLANTING UP Federal Reforestation Is Far Exceeded in New Trend | North American Newspaper Alliance | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archiv es/prof-harry-woodworth.html | PROF HARRY WOODWORTH | Sp4cia to NIV NoxK Trs | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archiv es/rally-in-chicago-hails-eisenhower-in-talk-to-republican-woman-he.html | RALLY IN CHICAGO HAILS EISENHOWER In Talk to Republican Woman He Scores Leadership That Rests on the Clever Word | By W H Lawrence | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archiv es/random-observations-on-pictures-and-people.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE | By Howard Thompson | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archiv es/raymond-e-pefee.html | RAYMOND E PEFEE | Specl to Tlu NEW N0 rlMr | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archiv es/ready-for-the-autumn-round-the-many-possible-projects-will-prove.html | READY FOR THE AUTUMN ROUND The Many Possible Projects Will Prove Only as Successful as The Plant Material and Its Care and Handling | By Dorothy H Jenkins | RE0000096897 | 1981-07-13 | B00000435413 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/records-toscaninis-otello-on-lp.html | RECORDS TOSCANINIS OTELLO ON LP | By John Briggs | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/reports-cause-confusion.html | Reports Cause Confusion | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/revchalmers-holbr00k.html | REVCHALMERS HOLBR00K | Scll t Ta Nmv NoR Tr | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/rewriting-history-is-urged-by-nevins-columbia-professor-suggests.html | REWRITING HISTORY IS URGED BY NEVINS Columbia Professor Suggests the Industrial Revolution Offers a Wide Field | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/richard-j-mdonar_d.html | RICHARD J MDONArD | Special to TI Nr YORK TrMF | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/riegelman-renews-borough-parity-bid-offers-a-plan-for-equal-vote-in.html | RIEGELMAN RENEWS BOROUGH PARITY BID Offers a Plan for Equal Vote in Estimate Board  Disputes Democrats Poll Monopoly | By James A Hagerty | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/riss-anne-james-bride-in-oapital-retired-admirals-daughter-is-wed.html | rISS ANNE JAMES BRIDE IN OAPITAL Retired Admirals Daughter Is Wed in St Johns Church to John Bosley Yellott | Zpeclal to Ta Nw yoRx | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/rothenbrgcohen.html | RothenbrgCohen | Special to THz Nw Nom Tzr | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/running-an-atomic-power-plant.html | Running an Atomic Power Plant | W K | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/russo-and-fuss-gain-semifinals-on-links.html | RUSSO AND FUSS GAIN SEMIFINALS ON LINKS | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/sally-gardiher-i-becoesfiahcee-leng-island-girl-isengagedl-to.html | SALLY GARDIHER I BECOESFIAHCEE Leng Island Girl IsEngagedl to Russell Muray2d Who Is an Air Force Veteran | Special to Tins gw No Tnyms | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/schools-get-decalogue-10-commandments-to-be-hung-in-all-huntington.html | SCHOOLS GET DECALOGUE 10 Commandments to Be Hung in All Huntington Classrooms | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/seasons-heralds-the-whitney-reopens-and-the-galleries-present-a.html | SEASONS HERALDS The Whitney Reopens and the Galleries Present a Variety of Attractions | By Howard Devree | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/sebastian-moves-in-the-heart-of-the-family-by-elizabeth-goudge-337.html | Sebastian Moves In THE HEART OF THE FAMILY By Elizabeth Goudge 337 pp New York CowardMcCann 375 | By Frances Gaither | RE0000096897 | 1981-07-13 | B00000435413 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/selective-excises-in-broad-disfavor-substitution-of-general-sales.html | SELECTIVE EXCISES IN BROAD DISFAVOR Substitution of General Sales Tax Seen Fairer N A Ms Analysis Is Discussed | By Godfrey N Nelson | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/senator-says-spy-kept-his-key-post-silvermaster-record-as-given-at.html | SENATOR SAYS SPY KEPT HIS KEY POST Silvermaster Record as Given at Security Group Hearing Is Stressed by Jenner | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/senior-at-smith-college-to-be-brideof-richard-hill-who-isa-student.html | Senior at Smith College to Be Brideof Richard Hill Who Isa student at Yale | Special to TH NEw YORK TE | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/shade-trees-come-first-prompt-selection-and-planting-benefits-a-new.html | SHADE TREES COME FIRST Prompt Selection and Planting Benefits A New Home and the Community | By P J McKenna | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/shes-washed-that-gal-right-outa-her-hair-mary-martin-after-nearly.html | Shes Washed That Gal Right Outa Her Hair Mary Martin after nearly four years as Nellie Forbush prepares to emerge as a new woman in her first straight play | By Seymour Peck | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/shields-duo-leads-golf-bankstons-teams-is-second-in-tournament-at.html | SHIELDS DUO LEADS GOLF Bankstons Teams Is Second in Tournament at Deepdale | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/simeone-team-ahead-he-and-fuhro-post-bestball68-on-glen-ridge-links.html | SIMEONE TEAM AHEAD He and Fuhro Post BestBall68 on Glen Ridge Links | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/slomoshun-v-wins-presidents-cup-heat-motor-boat-heat-to-slomoshun-v.html | SloMoShun V Wins Presidents Cup Heat MOTOR BOAT HEAT TO SLOMOSHUN V | By Clarence E Lovejoy | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/sloop-vim-takes-seawanhaka-sail-leads-home-fleet-of-26-yachts-to.html | SLOOP VIM TAKES SEAWANHAKA SAIL Leads Home Fleet of 26 Yachts to Take Group I Laurels Over 18Mile Course | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/soviet-heeds-malthus-as-well-as-karl-marx-population-increase.html | SOVIET HEEDS MALTHUS AS WELL AS KARL MARX Population Increase Forces Reversal Of Farm Policy in Favor of Peasants | By Harry Schwartz | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/sowing-seed-is-a-fall-adventure-coldframe-is-ideal-place-to-try.html | SOWING SEED IS A FALL ADVENTURE Coldframe Is Ideal Place To Try Growing Many Perennial Species | R M P | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/speaking-of-books.html | SPEAKING OF BOOKS | LAME DEER Mont | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/sports-of-the-times-man-in-the-middle.html | Sports of The Times Man in the Middle | By Arthur Daley | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/spring-sales-split-mens-wear-field-existence-of-such-a-season-is.html | SPRING SALES SPLIT MENS WEAR FIELD Existence of Such a Season Is Questioned Row Neglects Feelings of Consumer | By George Auerbach | RE0000096897 | 1981-07-13 | B00000435413 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/summit-art-show-today-natural-history-to-be-stressed-in-trailside.html | SUMMIT ART SHOW TODAY Natural History to Be Stressed in Trailside Museum Exhibit | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/superkids-children-of-the-atom-by-wilmar-h-shiras-216-pp-new-york.html | Superkids CHILDREN OF THE ATOM By Wilmar H Shiras 216 pp New York Gnome Press 275 | J F M | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/supply-and-demand-good-lawn-seed-mixtures-are-higher-priced.html | SUPPLY AND DEMAND Good Lawn Seed Mixtures Are Higher Priced | D J | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/syrian-poll-oct-9-completes-cycle-nations-parliamentary-life-will.html | SYRIAN POLL OCT 9 COMPLETES CYCLE Nations Parliamentary Life Will Be Restored After Four Coups and OneMan Rule | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/t-mrs-w-e-chapman-has-child.html | t Mrs W E Chapman Has Child | Speato N Yog iEzS | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/talk-with-saul-bellow.html | Talk With Saul Bellow | By Harvey Breit | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/tangier-assembly-ends-term-oct-11.html | TANGIER ASSEMBLY ENDS TERM OCT 11 | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/television-rarity-selma-diamond-is-writer-of-comedy-for-video.html | TELEVISION RARITY Selma Diamond Is Writer Of Comedy for Video | By Leonard Buder | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/termed-domestic-matter.html | Termed Domestic Matter | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-automobile-in-modern-art-motor-cars-at-museum-but-appear-little.html | THE AUTOMOBILE IN MODERN ART Motor Cars at Museum But Appear Little In Artists Work | By Aline B Louchheim | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-case-of-lucille-ball-treatment-of-the-star-should-be-standard.html | THE CASE OF LUCILLE BALL Treatment of the Star Should Be Standard In the Industry | By Jack Gould | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-crime-was-murder-crimes-of-passion-by-edward-d-radin-247-pp-new.html | The Crime Was Murder CRIMES OF PASSION By Edward D Radin 247 pp New York G P Putnams Sons 350 | By Gilbert Millstein | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-dance-as-a-tv-art-form-june-taylor-discourses-on-how-to-stage-a.html | THE DANCE AS A TV ART FORM June Taylor Discourses On How to Stage a Dance on Video | By Val Adams | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-dance-premieres-two-ballets-by-ashton-on-weeks-schedule.html | THE DANCE PREMIERES Two Ballets by Ashton On Weeks Schedule | By John Martin | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-down-easterners-a-fair-wind-home-by-ruth-moore-312-pp-new-york.html | The Down Easterners A FAIR WIND HOME By Ruth Moore 312 pp New York William Morrow Co 350 | By John Gould | RE0000096897 | 1981-07-13 | B00000435413 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-end-of-empire-six-days-in-marapore-by-paul-scott-319-pp-new.html | The End of Empire SIX DAYS IN MARAPORE By Paul Scott 319 pp New York Doubleday  Co 350 | MARY JOHNSON TWEEDY | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-fateful-race-between-china-and-india-their-programs-for.html | The Fateful Race Between China and India Their programs for economic modernization are watched by Asians as a test of Communist dictatorship vs democratic freedom | By Barbara Ward | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-field-reviewed-modern-science-fiction-its-meaning-and-its.html | The Field Reviewed MODERN SCIENCE FICTION Its Meaning and Its Future Edited by Reginald Bretnor 294 pp New York CowardMcCann 375 | VILLIERS GERSON | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-financial-week-stocks-decline-sharply-then-rally-government.html | THE FINANCIAL WEEK Stocks Decline Sharply Then Rally  Government Official Expects Some Economic Soft Spots | By John G Forrest | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-finest.html | THE FINEST | H D BARLOW | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-grasshopper.html | THE GRASSHOPPER | PETER W MORRISON | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-great-emergence-the-renaissance-a-history-of-civilization-in.html | The Great Emergence THE RENAISSANCE A History of Civilization in Italy from 13041576 A D By Will Durant Illustrated 776 pp New York Simon  Schuster 750 | By Francis Henry Taylor | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-man-who-took-a-giant-step-the-man-who-took-a-giant-step.html | THE MAN WHO TOOK A GIANT STEP THE MAN WHO TOOK A GIANT STEP | By Seymour Peck | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-men-around-eisenhower.html | The Men Around Eisenhower | CABELL PHILLIPS | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-readers-react-comment-and-rebuttal-on-the-film-from-here-to.html | THE READERS REACT Comment and Rebuttal on the Film From Here to Eternity | By Bosley Crowther | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-rise-and-rise-of-the-skyscraper.html | The Rise and Rise of the Skyscraper | By Winston Weisman | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-scene-indoors-even-window-gardeners-can-grow-bulbs-if-they.html | THE SCENE INDOORS Even Window Gardeners Can Grow Bulbs If They Select Types for Forcing | By Martha Pratt Haislip | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-scents-the-thing-fragrance-is-important-but-neglected-factor.html | THE SCENTS THE THING Fragrance Is Important But Neglected Factor | By Prentiss Stuart | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-seven-pilgrims-the-quest-by-elisabeth-langgaesser-translated.html | The Seven Pilgrims THE QUEST By Elisabeth Langgaesser Translated from the German by Jane Bannard Greene 370 pp New York Alfred A Knopf 4 | By Anne Fremantle | RE0000096897 | 1981-07-13 | B00000435413 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-stricken-goddess-the-story-of-esther-costello-by-nicholas.html | The Stricken Goddess THE STORY OF ESTHER COSTELLO By Nicholas Monsarrat 270 pp New York Alfred A Knopf 350 | By John Barkham | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-stubborn-senator-henry-cabot-lodge-a-biography-by-john-a.html | The Stubborn Senator HENRY CABOT LODGE A Biography By John A Garraty Illustrated 433 pp New York Alfred A Knopf 6 | By Henry F Pringle | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-two-russias-russia-a-history-and-an-interpretation-by-michael-t.html | The Two Russias RUSSIA A History and an Interpretation By Michael T Florinsky 2 vols 1511 pp New York The Macmillan Company 15 | By Hans Kohn | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/the-why-of-it-all.html | THE WHY OF IT ALL | By Lee McCabe | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/theatre-workshop-set-new-england-group-will-meet-sept-27-at.html | THEATRE WORKSHOP SET New England Group Will Meet Sept 27 at Williams College | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/therapy-for-stroke-victims-is-exploding-hopeless-idea-modern.html | Therapy for Stroke Victims Is Exploding Hopeless Idea Modern Rehabilitation Methods Have Aided Millions to Resume Useful Life | By Howard A Rusk Md | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/thomas-w-mfee-sr.html | THOMAS W MFEE SR | Special o THZ NEW YOP K TIME | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/threatened-dock-strike-would-slow-u-s-commerce-walkout-by.html | THREATENED DOCK STRIKE WOULD SLOW U S COMMERCE Walkout by Longshoremen Could Tie Up All Eastern Ports Put Thousands Out of Work | By A H Raskin | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/three-short-plays-world-of-sholom-aleichem-makes-art-out-of-simple.html | THREE SHORT PLAYS World of Sholom Aleichem Makes Art Out of Simple Things About People | By Brooks Atkinson | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/time-travel-sciencefiction-adventures-in-dimension-edited-by-groff.html | Time Travel SCIENCEFICTION ADVENTURES IN DIMENSION Edited by Groff Conklin 354 pp New York The Vanguard Press 295 | J FRANCIS MCCOMAS | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/tito-revises-claims-trieste-three-stages-in-its-recent-history.html | TITO REVISES CLAIMS TRIESTE THREE STAGES IN ITS RECENT HISTORY | By Jack Raymond | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/to-combat-disease.html | To Combat Disease | FELIX SPEX | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/tough-steaks-made-tender.html | Tough Steaks Made Tender | By Jane Nickerson | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/triumphs-on-36th-littler-sinks-20footer-for-birdie-3-to-beat-morey.html | TRIUMPHS ON 36TH Littler Sinks 20Footer for Birdie 3 to Beat Morey for Title | By Lincoln A Werden | RE0000096897 | 1981-07-13 | B00000435413 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/truck-rent-fleet-is-now-3500-units-begun-in-07-with-horse-cart.html | TRUCK RENT FLEET IS NOW 3500 UNITS Begun in 07 With Horse Cart Metropolitan Distributors Fills Diverse Needs | By William M Freeman | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/tutuolas-world-the-palmwine-drinkard-by-amos-tutuola-130-pp-new.html | Tutuolas World THE PALMWINE DRINKARD By Amos Tutuola 130 pp New York Grove Press 275 | By Selden Rodman | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/u-n-to-fly-in-indian-troops.html | U N to Fly In Indian Troops | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/u-s-envoy-presents-himself.html | U S Envoy Presents Himself | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/u-sflag-tankers-lose-ground-fast-account-for-only-30-of-world.html | U SFLAG TANKERS LOSE GROUND FAST Account for Only 30 of World Capacity Now Against 60 at End of Last War | By J H Carmical | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/unfinished-business-now-is-time-to-catch-up-on-late-summer-jobs.html | UNFINISHED BUSINESS Now Is Time to Catch Up On Late Summer Jobs | O E A | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/upsala-defeated-13-to-6-32yard-4thperiod-drive-gives-bridgeport.html | UPSALA DEFEATED 13 TO 6 32Yard 4thPeriod Drive Gives Bridgeport Team Victory | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/upton-aided-g-o-p-in-charting-policy-successor-to-tobey-assisted-in.html | UPTON AIDED G O P IN CHARTING POLICY Successor to Tobey Assisted in Writing Party Platforms  Backs Bricker Amendment | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/val-peterson-in-london.html | Val Peterson In London | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/vel-g-bos-mied-in-jersey-skidmore-alumna-and-robert-otis-brokaw-a.html | VEL G BOS MIED IN JERSEY Skidmore Alumna and Robert Otis Brokaw a Magistrate Are Wed in Somerville | Special to Tax Nw Yomo Tl3rZs | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/video-mailbag.html | VIDEO MAILBAG | MARIE SCOTT | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/virgihia-f-forte-a-bay-state-bride-jurists-daughter-married-in-s.html | VIRGIHIA F FORTE A BAY STATE BRIDE Jurists Daughter Married in s omerville Catholic Church to Dr Blaise F Alfano | SPecial to Nv Yo Tuar | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/vishinsky-demands-u-n-reopen-debate-on-korean-parley-seeks-vote-on.html | VISHINSKY DEMANDS U N REOPEN DEBATE ON KOREAN PARLEY Seeks Vote on Chinese Proposal to Invite 4 Asian Neutrals to Peace Conference | By A M Rosenthal | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/von-papens-memoirs.html | Von Papens Memoirs | HANS M SALZMANN | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/vote-for-verdon.html | Vote for Verdon | O G GASMAN | RE0000096897 | 1981-07-13 | B00000435413 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/vote-inquiry-ends-for-new-mexico-7month-senate-investigation-fails.html | VOTE INQUIRY ENDS FOR NEW MEXICO 7Month Senate Investigation Fails to Change Results for Chavez or Hurley | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/w-r-bradshaw-jr-to-wed-beryl-smith.html | W R BRADSHAW JR TO WED BERYL SMITH | Special to TH Nw YORK Tlxl | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/way-of-life.html | Way of Life | ROBERT P TEZAK | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/we-shall-need-sun-power-by-2198-and-until-then-we-can-experiment-on.html | We Shall Need Sun Power by 2198 and Until Then We Can Experiment on How to Get It | By Waldemar Kaempffert | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/when-a-man-flies-human-factors-in-air-transportation-by-ross-a.html | When a Man Flies HUMAN FACTORS IN AIR TRANSPORTATION By Ross A McFarland 830 pp New York McGrawHill Book Company 13 | By Waldemar Kaempffert | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/where-summer-lingers-on-the-georgia-coast-mild-fall-weather-good.html | WHERE SUMMER LINGERS ON THE GEORGIA COAST Mild Fall Weather Good Fishing Bring Savannah Beach Local Popularity | By Milton Bracker | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/wife-of-the-late-roark-bradford-calls-attention-to-his-work-other.html | Wife of the Late Roark Bradford Calls Attention to His Work  Other Views | MARY R BRADFORD | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/william-b-arrowsmith.html | WILLIAM B ARROWSMITH | Special tO TRu xt YORK Tlfro | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/womens-labor-force-quadrupled-since-93.html | WOMENS LABOR FORCE QUADRUPLED SINCE 93 | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/womens-superiority-to-be-jersey-topic.html | WOMENS SUPERIORITY TO BE JERSEY TOPIC | Special to THE NEW YORK TIMES | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/wood-field-and-stream-success-with-big-game-last-year-reason-for.html | Wood Field and Stream Success With Big Game Last Year Reason for Rise in Prestige of Archer | By Raymond R Camp | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/worth-doing.html | WORTH DOING | Rosenstock Lists Eight New Operas He Likes | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/year-after-year-some-daffodil-varieties-will-multiply-and-bloom.html | YEAR AFTER YEAR Some Daffodil Varieties Will Multiply And Bloom More Each Spring | By Lloyd A Weaver | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-20 | https://www.nytimes.com/1953/09/20/archives/zeregaltazard.html | Zeregaltazard | DLia tO THE NEW YOK riME | RE0000096897 | 1981-07-13 | B00000435413 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/10000-at-cross-rite-greek-orthodox-celebration-in-jersey-led-by.html | 10000 AT CROSS RITE Greek Orthodox Celebration in Jersey Led by Archbishop | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/1025-of-1960-pass-state-boards-tests-for-the-bar.html | 1025 of 1960 Pass State Boards Tests for the Bar | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/13-farouk-exaides-seized-in-predawn-cairo-roundup-13-farouk-exaides.html | 13 Farouk ExAides Seized In PreDawn Cairo RoundUp 13 FAROUK EXAIDES SEIZED BY NAGUIB | By Kennett Lovespecial To the New York Times | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/14-malayan-reds-killed-four-gurkhas-slain-in-raid-in-bongsu-forest.html | 14 MALAYAN REDS KILLED Four Gurkhas Slain in Raid in Bongsu Forest Reserve | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/2-chinese-armies-quit-north-korea-but-enemy-maintains-strength.html | 2 CHINESE ARMIES QUIT NORTH KOREA But Enemy Maintains Strength Behind Truce Line by Using Returned Prisoners | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/3-saved-near-jones-inlet-police-rescue-2-men-and-boy-20-minutes.html | 3 SAVED NEAR JONES INLET Police Rescue 2 Men and Boy 20 Minutes After Boat Mishap | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/4-stars-brighten-ballet-weekend-sadlers-wells-shows-off-each-of-its.html | 4 STARS BRIGHTEN BALLET WEEKEND Sadlers Wells Shows Off Each of Its Ballerinas at Met in Swan Lake Productions | By John Martin | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/4power-air-code-in-germany-near-aim-is-to-end-corridor-incidents.html | 4Power Air Code in Germany Near Aim Is to End Corridor Incidents 4POWER AIR CODE FOR GERMANY NEAR | By Walter Sullivanspecial to the New York Times | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/500-at-harriman-picnic-but-honor-guests-disappoint-democratic-union.html | 500 AT HARRIMAN PICNIC But Honor Guests Disappoint Democratic Union Members | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/about-new-york-optimist-chips-away-at-his-55foothigh-rock-sign-of.html | About New York Optimist Chips Away at His 55FootHigh Rock  Sign of Autumn Man of Thousand Voices | By Edith Evans Asbury | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/abroad-france-attempts-to-place-the-horse-before-the-cart.html | Abroad France Attempts to Place the Horse Before the Cart | By Anne OHare McCormick | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/accusations-against-clergymen.html | Accusations Against Clergymen | FRANK D SLOCUM | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/afl-council-votes-dock-union-ouster-new-pier-group-also-projected-f.html | AFL COUNCIL VOTES DOCK UNION OUSTER New Pier Group Also Projected Federation Is Expected to Ratify Moves This Week A F L BODY VOTES DOCK UNION OUSTER | By A H Raskinspecial To the New York Times | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/aileen-paces-international-class-in-seasons-final-sound-regatta-but.html | Aileen Paces International Class In Seasons Final Sound Regatta But Idle Susan Finishes as OverAll Leader  Kangaroo Flying Cloud Flash Retain Laurels Also  Twister Triumphs | By Michael Straussspecial To the New York Times | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/air-traffic-rules-set-in-subarctic-u-s-a-f-fills-gap-to-keep-track.html | AIR TRAFFIC RULES SET IN SUBARCTIC U S A F Fills Gap to Keep Track of Increased Flying in Sector Lacking Controls | By Austin Stevens | RE0000096898 | 1981-07-13 | B00000435414 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/ajax-sails-home-first-wins-in-quincy-adams17-class-title-race-off.html | AJAX SAILS HOME FIRST Wins in Quincy Adams17 Class Title Race Off Riverside | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/amateur-builders-start-converting-stone-house-in-rye-for-girl.html | Amateur Builders Start Converting Stone House in Rye for Girl Scouts | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/architects-in-lisbon-delegates-of-31-nations-at-opening-of.html | ARCHITECTS IN LISBON Delegates of 31 Nations at Opening of Conference | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/ardent-but-anonymous-man-who-sent-love-letter-and-roses-to-widow-71.html | ARDENT BUT ANONYMOUS Man Who Sent Love Letter and Roses to Widow 71 Sought | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/argentine-expects-release.html | Argentine Expects Release | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/arthur-c-burnett.html | ARTHUR C BURNETT | Special to TH NEW YOI TiES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/backers-send-out-nominating-papers-for-impellitteri-mayor-is-still.html | BACKERS SEND OUT NOMINATING PAPERS FOR IMPELLITTERI Mayor Is Still Undecided But Is Reported Awaiting Funds for Independent Race NOMINATING PAPERS NAME IMPELLITTERI | By James A Hagerty | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/bethpage-riders-win-30yard-goal-by-pflug-decides-match-with-west.html | BETHPAGE RIDERS WIN 30Yard Goal by Pflug Decides Match With West Hills 54 | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/bisguier-captures-chess-tournament-defeats-tullus-for-8-121-12-mark.html | BISGUIER CAPTURES CHESS TOURNAMENT Defeats Tullus for 8 121 12 Mark and Challengers Title  Berliner Second | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/blind-brook-scores-93-beats-fairfield-in-forbes-cup-polo-in-replay.html | BLIND BROOK SCORES 93 Beats Fairfield in Forbes Cup Polo in Replay of Tie Game | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/brazil-seeks-loan-to-repay-britain-28000000-monetary-fund-plea.html | BRAZIL SEEKS LOAN TO REPAY BRITAIN 28000000 Monetary Fund Plea Stirs Interest Because of 25 Per Cent Quota Rule | By Felix Belair Jrspecial To the New York Times | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/britain-to-oppose-debate.html | Britain to Oppose Debate | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archiv es/briton-asks-easing-of-red-trade-curb-wilson-proposes-limiting-ban.html | BRITON ASKS EASING OF RED TRADE CURB Wilson Proposes Limiting Ban to Clearly Strategic Items  U S Policy Under Fire | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archiv es/brooks-score-54-before-21-defeat-phils-take-5inning-2d-game-on.html | BROOKS SCORE 54 BEFORE 21 DEFEAT Phils Take 5Inning 2d Game on Ennis Single Gilliam Triple Decides Opener | By Roscoe McGowen | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archiv es/callahan-wins-sculls-title.html | Callahan Wins Sculls Title | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archiv es/changes-erratic-in-grain-markets-late-week-wheat-price-slump-leaves.html | CHANGES ERRATIC IN GRAIN MARKETS Late Week Wheat Price Slump Leaves Corn Alone Higher With Soybeans Also Off | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archiv es/cheapened-credit-in-france-scored-critics-of-cut-in-rediscount-rate.html | CHEAPENED CREDIT IN FRANCE SCORED Critics of Cut in Rediscount Rate Cite the E P U Deficit and TradeCurrency Link | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archiv es/chicago-sets-back-hurricanes-14-to-4-gains-final-in-u-s-open-polo.html | CHICAGO SETS BACK HURRICANES 14 TO 4 Gains Final in U S Open Polo as Cecil Smith and Lewis Smith Lead Attack | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archiv es/city-traffic-jams-estimated-to-cost-billion-annually-citizens.html | CITY TRAFFIC JAMS ESTIMATED TO COST BILLION ANNUALLY Citizens Safety Board Details Losses to Trade Industry and Motoring Public MANHATTAN WASTE HEAVY Fully Half of Total Charged to It  Mayor Is Assailed as Indifferent to Situation TRAFFIC JAM COST PUT ABOVE BILLION | By Joseph C Ingraham | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archiv es/compensation-for-teachers-salaries-should-be-geared-to-attract-high.html | Compensation for Teachers Salaries Should Be Geared to Attract High Types It Is Felt | DAVID G SALTEN | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archiv es/control-over-u-n-employes.html | Control Over U N Employes | MONTGOMERY M GREEN | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archiv es/depth-sounder-retired-vessel-that-plumbed-deepest-spot-in-sea-to-go.html | DEPTH SOUNDER RETIRED Vessel That Plumbed Deepest Spot in Sea to Go in Reserve | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archiv es/dog-show-prize-won-by-pug-mighty-jim.html | DOG SHOW PRIZE WON BY PUG MIGHTY JIM | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archiv es/economics-and-finance-rebirth-of-monetary-policy.html | ECONOMICS AND FINANCE Rebirth of Monetary Policy | By Edward H Collins | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archiv es/edwin-vandewater.html | EDWIN VANDEWATER | Special to Tz Nzw YoK Trzs | RE0000096898 | 1981-07-13 | B00000435414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/egyptian-minister-ends-visit-here.html | Egyptian Minister Ends Visit Here | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/english-catholics-honor-two-saints-at-canterbury.html | English Catholics Honor Two Saints at Canterbury | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/europe-coal-pool-believed-in-peril-plan-to-lessen-supranational.html | EUROPE COAL POOL BELIEVED IN PERIL Plan to Lessen Supranational Aspect of Projected Political Community Held a Threat | By Harold Callenderspecial To the New York Times | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/ferrer-moves-up-city-center-start-opening-is-advanced-a-month-to.html | FERRER MOVES UP CITY CENTER START Opening Is Advanced a Month to Week of Nov 9  Poll Will Determine His 3 Programs | By Sam Zolotow | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/financial-times-index-rises.html | Financial Times Index Rises | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/french-party-asks-curbing-of-strikes-radicals-also-urge-socialists.html | FRENCH PARTY ASKS CURBING OF STRIKES Radicals Also Urge Socialists to Unite in a Drive for Social and Economic Progress | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/head-of-a-b-a-sees-no-business-slump-brenton-says-economy-now-is-on.html | HEAD OF A B A SEES NO BUSINESS SLUMP Brenton Says Economy Now Is on Plateau  Expresses Fear of Inflation Clamor | By George A Mooneyspecial To the New York Times | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/hudsonkepmetzinger.html | HudsonKepMetzinger | Special to THa iIW YO Trrs | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/invaders-repelled-in-swedish-war-test.html | INVADERS REPELLED IN SWEDISH WAR TEST | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/irene-rawcliffe-victor-beats-carol-wright-in-eastern-girls.html | IRENE RAWCLIFFE VICTOR Beats Carol Wright in Eastern Girls Scholastic Net Final | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/jersey-man-coming-home.html | Jersey Man Coming Home | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/jersey-nuptials-for-eileen-wynne-wellesley-alumda-is-wed-in-boonton.html | JERSEY NUPTIALS FOR EiLEEN WYNNE Wellesley Alumda Is Wed in Boonton to William Kellner a Graduate of Columbia | Special to Ts NEW YO TLS | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/jewish-athletes-from-23-nations-attend-maccabiah-games-opening.html | Jewish Athletes From 23 Nations Attend Maccabiah Games Opening | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/john-struthers-jr.html | JOHN STRUTHERS JR | Special to Tlt Niw YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/joseph-schauer-50-a-facsimile-expert.html | JOSEPH SCHAUER 50 A FACSIMILE EXPERT | Spsclal to Nw NOIK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/justin-s-scheinberg.html | JUSTIN S SCHEINBERG | Special to THE NEW YORK TLMF S | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/liberty-menaced-ridgway-declares.html | LIBERTY MENACED RIDGWAY DECLARES | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/livestock-producers-also-press-for-u-s-supports-touring-house.html | Livestock Producers Also Press for U S Supports Touring House Committee Reports HOUSE UNIT WEIGHS MEAT PRICE INQUIRY | By William M Blairspecial To The New York Times | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/loan-rate-revised-for-small-plants-going-interest-in-community-to.html | LOAN RATE REVISED FOR SMALL PLANTS Going Interest in Community to Be Taken Into Account as 6 Floor Is Dropped SAVING TO TAXPAYER SEEN Preference in Grants Will Go to Defense and Essential Civilian Enterprises LOAN RATE REVISED FOR SMALL PLANTS | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/london-delighted-by-bank-rate-cut-move-is-seen-as-expression-of.html | LONDON DELIGHTED BY BANK RATE CUT Move Is Seen as Expression of Confidence and as Part of Trend to Easier Money | By Lewis L Nettletonspecial To the New York Times | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/marciano-in-top-condition-doctor-and-sparmates-find-champion-on.html | Marciano in Top Condition Doctor and SparMates Find CHAMPION ON EDGE FOR TITLE CONTEST Marcianos Condition Amazes Dr Nardiello His Wallops Daze 4 Sparring Mates | By Joseph C Nicholsspecial To the New York Times | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/miss-mdonald__-fianceei-u-of-pennsylvania-alumna-to-be-wed-to.html | MISS MDONALD FIANCEEI U of Pennsylvania Alumna to Be Wed to Lawrence Alter i | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/miss-sallie-a-warren.html | MISS SALLIE A WARREN | Spectkl to T NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/mrs-allen-linn.html | MRS ALLEN LINN | Special to THE NEW YOIK TIM | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/national-airlines-seek-comet-jets-u-s-domestic-carrier-may-buy.html | NATIONAL AIRLINES SEEK COMET JETS U S Domestic Carrier May Buy Improved Models of the British Plane | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/new-publications-on-business-bookshelf.html | New Publications on Business Bookshelf | By Burton Crane | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/new-york-victor-8062-beats-interstate-cricket-loop-team-in-match-at.html | NEW YORK VICTOR 8062 Beats Interstate Cricket Loop Team in Match at Paterson | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/news-of-food-kansas-agency-tests-meat-tenderizer-finds-steaks.html | News of Food Kansas Agency Tests Meat Tenderizer Finds Steaks Improved but Not Roasts | By Jane Nickerson | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/p-o-ws-honor-indians-antired-chinese-hold-fete-for-their-neutral.html | P O WS HONOR INDIANS AntiRed Chinese Hold Fete for Their Neutral Guards | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/patterns-of-the-times-stripes-favored-for-fall-give-dash-to-2.html | Patterns of The Times Stripes Favored for Fall Give Dash to 2 Dresses and a Blouse Plain Material Also Used | By Virginia Pope | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/peiping-puts-brake-on-red-revolution-communist-leader-indicates-no.html | PEIPING PUTS BRAKE ON RED REVOLUTION Communist Leader Indicates No New Changes Are to Be Made for Some Time | Dispatch of The Times London | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/pilot-eligible-pentagon-thinks.html | Pilot Eligible Pentagon Thinks | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/pirates-set-back-giants-8-to-4-as-abrams-wallops-4run-homer-new.html | Pirates Set Back Giants 8 to 4 As Abrams Wallops 4Run Homer New Yorks Gomez Routed in 6Run Fourth Inning at the Polo Grounds  Friend Wins | By Louis Effrat | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/plea-on-conscientious-objectors.html | Plea on Conscientious Objectors | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/president-works-on-fateful-issues-talks-twice-today-finds-aides.html | PRESIDENT WORKS ON FATEFUL ISSUES TALKS TWICE TODAY Finds Aides Divided on Major Problems  Defense Budget Still Must Be Calculated EISENHOWER FACES KEY GLOBAL ISSUES | By James Restonspecial To the New York Times | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/prince-river-gains-horse-show-title-scores-as-blum-entries-excel-in.html | PRINCE RIVER GAINS HORSE SHOW TITLE Scores as Blum Entries Excel in Brooklyn Jumper Events  Pebble Hill Triumphs | By William J Flynn | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/production-and-feeding-of-beef-stage-a-recovery-however-in-the.html | Production and Feeding of Beef Stage a Recovery However in the Missouri Basin RANCHERS LOSING ON CATTLE SALES | By Seth S Kingspecial to the New York Times | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/project-work-seen-as-college-threat-dr-dodds-warns-princeton.html | PROJECT WORK SEEN AS COLLEGE THREAT Dr Dodds Warns Princeton Audience of the Dangers of Intellectual Dependence OPENS 208TH SCHOOL YEAR University President Outlines Ways to Relate Scholarship Aims to Special Research | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/propaganda-flood-is-traced-to-reds-senate-unit-asks-law-to-plug.html | PROPAGANDA FLOOD IS TRACED TO REDS Senate Unit Asks Law to Plug Embassy Entry  Finds Print Shops Across the Country | By C P Trussellspecial To the New York Times | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/quartet-presents-concert-novelty-italian-chamber-group-plays-early.html | QUARTET PRESENTS CONCERT NOVELTY Italian Chamber Group Plays Early Busoni Composition in First of Six Programs | H C S | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/rally-fortifies-jersey-voters.html | Rally Fortifies Jersey Voters | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/red-lands-mig-near-seoul-and-surrenders-to-the-allies-flight.html | Red Lands MIG Near Seoul And Surrenders to the Allies Flight Follows Clark Offer in the War of 100000 for Such a Feat RED LANDS MIGJET AT SEOUL AIRFIELD | By Greg MacGregorspecial To the New York Times | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/robbins-wins-road-run-philadelphian-first-in-a-a-u-race-scandurra.html | ROBBINS WINS ROAD RUN Philadelphian First in A A U Race Scandurra Second | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/roderick-g-waller.html | RODERICK G WALLER | Special to T NsW YOlU Tltzs | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/russo-and-fuss-triumph-beat-siciliano-and-housen-in-abeel-golf.html | RUSSO AND FUSS TRIUMPH Beat Siciliano and Housen in Abeel Golf Final 2 and 1 | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/slomoshun-v-winspresidents-cup-despite-heat-record-by-such-crust.html | Slomoshun V WinsPresidents Cup Despite Heat Record by Such Crust III SAYRES BOAT FIRST WITH 1500 POINTS Fageol Drives Slomoshun V to 2 Heat Victories and a 2d Place on Potomac | By Clarence E Lovejoyspecial To the New York Times | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/songs-by-caleb-peterson-bassbaritone-opens-new-season-with.html | SONGS BY CALEB PETERSON BassBaritone Opens New Season With Spirituals at Town Hall | H C S | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/sovietargentine-chess-play-set.html | SovietArgentine Chess Play Set | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/spanish-agreements-upheld-benefits-seen-to-spanish-nation-as-a.html | Spanish Agreements Upheld Benefits Seen to Spanish Nation as a Whole in Common Defense | CARLTON J H HAYES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/sports-of-the-times-the-man-who-fought-cobb.html | Sports of The Times The Man Who Fought Cobb | By Arthur Daley | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/steel-rate-is-cut-by-buffalo-strike-4point-loss-to-90-capacity.html | STEEL RATE IS CUT BY BUFFALO STRIKE 4Point Loss to 90 Capacity Reported Last Week Close to 91 Seen for Month SELLING PROBLEM LOOMS Prospect Traced to Operation Under Mill Pricing System Scrap Weakens Further | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/stuartbecker-126-first-pair-takes-deepdale-invitation-golf-by.html | STUARTBECKER 126 FIRST Pair Takes Deepdale Invitation Golf by Margin of a Stroke | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/suez-evacuation-by-british-hinted-robertson-back-from-london-to.html | SUEZ EVACUATION BY BRITISH HINTED Robertson Back From London to Resume Talks on Base as Settlement Is Believed Near | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/television-in-review-excursion-wins-merit-for-its-combination-of.html | Television in Review Excursion Wins Merit for Its Combination of Truman Talk and Freedom Play | By Jack Gould | RE0000096898 | 1981-07-13 | B00000435414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/tokyo-party-ousts-missing-red-chief-ritsu-ito-head-of-agriculture.html | TOKYO PARTY OUSTS MISSING RED CHIEF Ritsu Ito Head of Agriculture Section Who Disappeared in 1950 Is Called a Traitor | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/trade-panel-losing-freedom-aide-fears.html | TRADE PANEL LOSING FREEDOM AIDE FEARS | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/transit-strike-at-60th-day.html | Transit Strike at 60th Day | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/trends-in-submarines-experts-at-new-london-base-are-agreed-on-three.html | Trends in Submarines Experts at New London Base Are Agreed On Three Main Types to Fill Needs of Navy | By Hanson W Baldwin | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/truce-unit-called-on-korean-issues-panmunjom-session-request-of.html | TRUCE UNIT CALLED ON KOREAN ISSUES Panmunjom Session Request of Reds  P O W Deliveries to Neutral Zone Near End | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/truman-to-speak-at-a-f-l-meeting-visit-scheduled-before-notice-of.html | TRUMAN TO SPEAK AT A F L MEETING Visit Scheduled Before Notice of Nixon Speech  Separate Days Are Likely for Them | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/two-heavy-opponents.html | Two Heavy Opponents | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/two-teams-tie-on-links-kinderbrower-and-mayermorris-tally-62s-at.html | TWO TEAMS TIE ON LINKS KinderBrower and MayerMorris Tally 62s at Preakness | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/u-n-information-center-moves.html | U N Information Center Moves | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/u-s-agents-study-many-tips-on-beria-data-on-soviet-exleaders.html | U S AGENTS STUDY MANY TIPS ON BERIA Data on Soviet ExLeaders Whereabouts Fail to Show He Escaped Kremlin | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/u-s-farm-exports-drop-31-in-year-2815407000-valuation-for-period.html | U S FARM EXPORTS DROP 31 IN YEAR 2815407000 Valuation for Period Ended June 30 Is Lowest Since 194445 U S FARM EXPORTS DROP 31 IN TEAR | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/u-s-pacts-await-franco-approval-base-rights-and-two-related.html | U S PACTS AWAIT FRANCO APPROVAL Base Rights and Two Related Agreements Will End Talks That Started Last Year U SSpanish Treaties on Bases Awaiting Francos Final Approval | By Camille M Cianfarraspecial To the New York Times | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/u-s-to-ship-sugar-as-part-of-iran-aid-12000000-worth-granted-in.html | U S TO SHIP SUGAR AS PART OF IRAN AID 12000000 Worth Granted in Preference to Additional Foreign Exchange Gift | By Walter H Waggonerspecial To the New York Times | RE0000096898 | 1981-07-13 | B00000435414 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/us-officials-brief-knowland-in-india-senator-arriving-on-his.html | US OFFICIALS BRIEF KNOWLAND IN INDIA Senator Arriving on His FactFinding Tour Hears About Nations Complexities | By Robert Trumbullspecial To the New York Times | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/use-of-esperanto-opposed-english-is-said-to-be-most-likely.html | Use of Esperanto Opposed English Is Said to Be Most Likely Candidate With Change in Alphabet | SAMUEL C SEEGAY | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/vishinsky-facing-fight-in-u-n-today-on-korean-parley-will-press.html | VISHINSKY FACING FIGHT IN U N TODAY ON KOREAN PARLEY Will Press Demand to Revive Debate on Widening Talks to Include 4 Neutrals HIS DEFEAT IS EXPECTED But Western Delegates Feel Soviet Sooner or Later Will Gain New Discussion VISHINSKY FACING FIGHT IN U N TODAY | By A M Rosenthalspecial To the New York Times | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/will-visit-northeast-exposition.html | Will Visit Northeast Exposition | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/yacht-hi-q-gains-trophy-wins-in-the-manhasset-bay-y-c-cruise-to.html | YACHT HI Q GAINS TROPHY Wins in the Manhasset Bay Y C Cruise to Stratford Shoal | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/yacht-vim-defeats-nereus-for-trophy.html | YACHT VIM DEFEATS NEREUS FOR TROPHY | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/yanks-triumph-over-red-sox-staging-15hit-attack-in-boston-game-ford.html | Yanks Triumph Over Red Sox Staging 15Hit Attack in Boston Game FORD GETS CREDIT FOR 108 VICTORY But Yank Southpaw is Routed in SixRun Red Sox Sixth  Mantle Martin Connect | By John Drebingerspecial to the New York Times | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/yorkville-bartender-ends-life.html | Yorkville Bartender Ends Life | Special to THE NEW YORK TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/yr-lovls-e-phnngw-sosro-arngcoloasr.html | yR Lovls E PHnNgW  sosro arNgcoLoasr | Special to Nzw Yolu TIMES | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-21 | https://www.nytimes.com/1953/09/21/archives/zukor-sees-value-in-varied-methods-says-each-film-will-use-process.html | ZUKOR SEES VALUE IN VARIED METHODS Says Each Film Will Use Process Best Suited to It  Predicts Early Perfection of 3D | By Thomas M Pryorspecial To the New York Times | RE0000096898 | 1981-07-13 | B00000435414 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/23-u-s-prisoners-refuse-repatriation-red-reports-23-u-s-prisoners.html | 23 U S Prisoners Refuse Repatriation Red Reports 23 U S PRISONERS BAR REPATRIATION | By William J Jordenspecial To the New York Times | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/2500-of-a-f-l-defy-atomic-tieup-ban-scorn-union-orders-to-cross.html | 2500 OF A F L DEFY ATOMIC TIEUP BAN Scorn Union Orders to Cross Picket Lines  Striking Local Will Lose Jurisdiction | By Richard J H Johnstonspecial To the New York Times | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/3-nations-oppose-british-tariff-bid-plea-for-imposts-on-produce.html | 3 NATIONS OPPOSE BRITISH TARIFF BID Plea for Imposts on Produce From NonCommonwealth Areas Heard in Geneva | By Michael L Hoffmanspecial To the New York Times | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/8-leo-teif.html | 8 LEO TEIF | Special to THS NSW YORK TMZS | RE0000096899 | 1981-07-13 | B00000435415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/9954-expected-at-harvard.html | 9954 Expected at Harvard | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/99587-for-91day-bills-treasury-announces-average-discount-rate-of.html | 99587 FOR 91DAY BILLS Treasury Announces Average Discount Rate of 1634 | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/andover-1953-football-success-seen-hinging-on-teams-spirit-weight.html | Andover 1953 Football Success Seen Hinging on Teams Spirit Weight and Speed Squads Depth Are Rated as Threats to Rivals by Coach Sorota FirstStringers Smith Blank Back | By Michael Straussspecial To the New York Times | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/article-11-no-title.html | Article 11  No Title | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/article-7-no-title-kaster-301-beats-641-jet-master-to-take-fall.html | Article 7  No Title Kaster 301 Beats 641 Jet Master to Take Fall Highweight at Belmont Park 21 SQUARED AWAY 8TH IN FIELD OF TEN Kaster Scores Stake Upset as Belmont Fall Meet Opens  Atkinson Returns | By Joseph C Nichols | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/attlee-stand-criticized.html | Attlee Stand Criticized | JAN GOLDBERGER | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/bankers-urged-to-explain-policy-of-sound-money-to-communities-a-b-a.html | Bankers Urged to Explain Policy Of Sound Money to Communities A B A Delegates Reminded of on Trial Status in New Administration  Reserve Governor Defends Interest Rate Rise DEFENSE OF POLICY URGED ON BANKERS | By George A Mooneyspecial To the New York Times | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/barkley-hopeful-on-future-seaway-tells-u-scanadian-mayors.html | BARKLEY HOPEFUL ON FUTURE SEAWAY Tells U SCanadian Mayors Conference St Lawrence Plan Should Be Realized | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/belgrade-puts-case-to-west.html | Belgrade Puts Case to West | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/bevan-emphasizes-labor-party-split-but-predicts-united-movement.html | BEVAN EMPHASIZES LABOR PARTY SPLIT But Predicts United Movement When Quarrel Is Settled  Scores U S Leadership | By Drew Middletonspecial To the New York Times | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/bey-asks-tunisia-to-stop-violence-wants-calm-restored-in-nation.html | BEY ASKS TUNISIA TO STOP VIOLENCE Wants Calm Restored in Nation Before Arrival of the New French Governor There | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/bonds-and-shares-on-london-market-irregular-price-movements-mark.html | BONDS AND SHARES ON LONDON MARKET Irregular Price Movements Mark Weeks Start  Volume Reaches 19Month Peak | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/bonn-party-seeks-local-union-voice-christian-democratic-parties.html | BONN PARTY SEEKS LOCAL UNION VOICE Christian Democratic Parties Wants a Role in All Groups as Well as National Body | By Clifton Danielspecial To the New York Times | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/boom-is-described-as-flattening-out-swift-co-economist-warns.html | BOOM IS DESCRIBED AS FLATTENING OUT Swift  Co Economist Warns National Advertisers That Competition Will Rise | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/british-name-envoy-to-ankara.html | British Name Envoy to Ankara | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/cardinlmacmurray.html | CardinlMacMurray | Special to Trrs Ngv YoJd TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/carriers-race-science-navy-is-busy-modernizing-giant-ships-to.html | Carriers Race Science Navy Is Busy Modernizing Giant Ships to Handle Swiftly Growing Jet Planes | By Hanson W Baldwin | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/charles-e-alexander.html | CHARLES E ALEXANDER | Specrt to 2Tsw IroFrss | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/chinese-reds-prod-japan-say-trade-talk-plan-may-fail-if-tokyo-bars.html | CHINESE REDS PROD JAPAN Say Trade Talk Plan May Fail if Tokyo Bars Peiping Mission | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/copter-polar-flight-off-air-force-cancels-trip-from-base-in.html | COPTER POLAR FLIGHT OFF Air Force Cancels Trip From Base in Greenland | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/couple-in-two-political-camps.html | Couple in Two Political Camps | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/cuba-begins-trial-of-100-for-revolt-admitted-leader-of-santiago.html | CUBA BEGINS TRIAL OF 100 FOR REVOLT Admitted Leader of Santiago Rebellion Denies Political Exiles Aided in Plot | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/danish-parliament-to-be-elected-today.html | DANISH PARLIAMENT TO BE ELECTED TODAY | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/dr-edgar-a-vander-veer.html | DR EDGAR A VANDER VEER | Special io T NEW YOP K TLgS | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/dr-john-gum-cannon.html | DR JOHN GUM CANNON | Special to THS NW NoPac IkzS | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/dr-leonard-s-danzig-to-wed-miss-snyder.html | DR LEONARD S DANZIG TO WED MISS SNYDER | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/dr-mortimer-d-jones.html | DR MORTIMER D JONES | Special to NIW YOK Ttls | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/dr-walter-c-richman.html | DR WALTER C RICHMAN | Special to T Nw Yo Tzs | RE0000096899 | 1981-07-13 | B00000435415 |

| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/eggers-is-defiant-as-inquiry-witness-tries-in-vain-for-70-minutes.html | EGGERS IS DEFIANT AS INQUIRY WITNESS Tries in Vain for 70 Minutes to Block Jersey City Sifting of His Acts When Mayor | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/eisenhower-calls-for-any-sacrifice-to-keep-freedoms-no-labor-no-tax.html | EISENHOWER CALLS FOR ANY SACRIFICE TO KEEP FREEDOMS No Labor No Tax No Service Is Too Great to Bear He Tells G O P in Boston UPHOLDS RECORD TO DATE Reassures Allies but Warns That Enemies Now Possess Most Terrible Weapons EISENHOWER CALLS FOR ANY SACRIFICE | By Joseph A Loftusspecial To the New York Times | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/escape-of-beria-doubted.html | Escape of Beria Doubted | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/europeans-confer-on-charter-today-6-nations-delegates-in-rome-to.html | EUROPEANS CONFER ON CHARTER TODAY 6 Nations Delegates in Rome to Attempt to Draft Treaty for Political Community | By Arnaldo Cortesispecial To the New York Times | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/excerpts-from-vishinsky-speech-to-u-n-assembly-on-disarmament.html | Excerpts From Vishinsky Speech to U N Assembly on Disarmament | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/flemming-defends-savings-in-defense-administration-will-never-put.html | FLEMMING DEFENDS SAVINGS IN DEFENSE Administration Will Never Put Anything Ahead of Security He Tells Mining Congress FLEMMING DEFENDS ARMS OUTLAY CUTS | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/french-still-split-on-united-europe-cabinet-reaches-a-compromise-on.html | FRENCH STILL SPLIT ON UNITED EUROPE Cabinet Reaches a Compromise on Instructions to Aide at Conference in Rome | By Harold Callenderspecial To the New York Times | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/goldbeck-team-first-he-and-graham-score-bestball-victory-at.html | GOLDBECK TEAM FIRST He and Graham Score BestBall Victory at Mamaroneck | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/goldsteinjaffin.html | GoldsteinJaffin | clal to Ti HEw YoP TL | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/halley-in-keynote-gives-10point-plan-for-a-better-city-pledging.html | HALLEY IN KEYNOTE GIVES 10POINT PLAN FOR A BETTER CITY Pledging Clean Independent Regime Liberal Candidate Attacks Rivals as Bossed HALLEY OUTLINES 10POINT PROGRAM | By Leo Egan | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/hat-strikers-spurn-pact-norwalk-men-stick-to-demand-for-job.html | HAT STRIKERS SPURN PACT Norwalk Men Stick to Demand for Job Security Clause | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/his-manager-in-50-asks-mayor-to-run-with-money-lacking-shirley-gets.html | HIS MANAGER IN 50 ASKS MAYOR TO RUN With Money Lacking Shirley Gets No Decision Riegelman Bids Impellitteri Quit HIS MANAGER IN 50 ASKS MAYOR TO RUN | By Douglas Dales | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/ignaclo-e-lozano.html | IGNACIO E LOZANO | Special to THZ NW NOPJ TrMs | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/ile-de-france-rescues-24-in-gale-as-liberian-freighter-breaks-up-24.html | Ile de France Rescues 24 in Gale As Liberian Freighter Breaks Up 24 SAVED IN GALE BY ILE DE FRANCE | By the United Press | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/ileader-in-radium-use-82i-d-catt-cit-by-mi-i-for-treatment-of.html | iLEADER IN RADIUM USE 82I D Catt cit by MI I for Treatment of Cancer Dies 1 I | Special to THe NEW YORK TINIZS I | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/in-the-nation-the-policy-of-secrecy-on-atomic-weapons.html | In the Nation The Policy of Secrecy on Atomic Weapons | By Arthur Krock | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/income-tax-slash-is-slated-by-dutch-other-features-of-budget-are.html | INCOME TAX SLASH IS SLATED BY DUTCH Other Features of Budget Are High Outlays Big Deficit and Easing of Dividend Curb | By Paul Catzspecial To the New York Times | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/information-services-value-curtailing-of-moscow-desk-held-to-be.html | Information Services Value Curtailing of Moscow Desk Held to Be Serious Blunder | JACOB FREID | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/isamuel-gompers-brother-dies1-i.html | iSamuel Gompers Brother Dies1 I | Special to NZW YO TtMS | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/israel-shows-way-with-u-s-second-host-nation-leads-maccabiah-games.html | ISRAEL SHOWS WAY WITH U S SECOND Host Nation Leads Maccabiah Games With 50 Points Two Marks Fall to Americans | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/jakarta-moslems-warn-of-red-peril-new-government-in-indonesia.html | JAKARTA MOSLEMS WARN OF RED PERIL New Government in Indonesia Flirting With Communists Islamic Congress Hears | By Tillman Durdinspecial To the New York Times | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/james-m-tomney.html | JAMES M TOMNEY | Specialto THE NEW NOR TrMZS | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/julius-e-a-schmidt.html | JULIUS E A SCHMIDT | ecAal to Ta | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/knowland-in-india-inspects-u-s-help-projects-that-attack-hunger.html | KNOWLAND IN INDIA INSPECTS U S HELP Projects That Attack Hunger Form the Real Basis of Democracy He Says | By Robert Trumbullspecial To the New York Times | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/la-starza-found-in-superb-condition-for-marciano-fight-challenger.html | La Starza Found in Superb Condition for Marciano Fight CHALLENGER HAPPY WITH HIS PROGRESS La Starza Says He Is Faster and Better Trained Than for Previous Fights | By Frank M Blunkspecial To the New York Times | RE0000096899 | 1981-07-13 | B00000435415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/lakes-shipping-tieup-is-averted-in-canada.html | LAKES SHIPPING TIEUP IS AVERTED IN CANADA | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/late-bid-by-uhleen-fingo-defeats-reyno-worthy-in-westbury-pace.html | Late Bid by Uhleen Fingo Defeats Reyno Worthy in Westbury Pace Blacks Filly Moves ThreeWide Around Last Turn in 1 116Mile Test to Score by Length Returning 1260 for 2 | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/leftist-named-mayor-of-colombo.html | Leftist Named Mayor of Colombo | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/lumber-permit-granted-i-c-c-adds-a-ship-line-to-the-intercoastal.html | LUMBER PERMIT GRANTED I C C Adds a Ship Line to the Intercoastal Trade | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/mcarthy-charges-reds-duped-army-books-written-under-kremlins.html | MCARTHY CHARGES REDS DUPED ARMY Books Written Under Kremlins Direction Used in Guidance Courses Senator Says | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/mcarthy-denies-any-tie-to-beria-insists-none-of-his-aides-has-seen.html | MCARTHY DENIES ANY TIE TO BERIA Insists None of His Aides Has Seen Man Who Says He Is Deposed Soviet Official | By C P Trussellspecial To the New York Times | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/meany-assails-raiding-in-a-f-l.html | Meany Assails Raiding in A F L | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/meany-says-he-got-n-a-m-data-in-a-franked-white-house-letter-meany.html | Meany Says He Got N A M Data In a Franked White House Letter MEANY GIBES GOP ON FRANKED DATA | By A H Raskinspecial to the New York Times | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/metro-will-make-galveston-flood-romantic-adventure-spectacle-is.html | METRO WILL MAKE GALVESTON FLOOD Romantic Adventure Spectacle Is Based on Disaster of 1900 Hoffman Knopf Plot Story | By Thomas M Pryorspecial to the New York Times | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/miss-waters-back-in-revue-tonigh-her-solo-offering-at-48th-st-has.html | MISS WATERS BACK IN REVUE TONIGH Her Solo Offering at 48th St Has 22 Numbers and Will Run for Only 6 Weeks | By Louis Calta | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/mrs-edmond-lawler-sr.html | MRS EDMOND LAWLER SR | Specla to THs NEW YORK TS | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/mrs-frank-thilly.html | MRS FRANK THILLY | Special to v Yo | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/mrs-g-j-esselen-3d-has-son.html | Mrs G J Esselen 3d Has Son | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/mrs-john-m-heiviphill.html | MRS JOHN M HEIVIPHILL | SDeclat to YOR TZMKS | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/mrs-john-mason.html | MRS JOHN MASON | Special to TH NuW YOEK TLXIES | RE0000096899 | 1981-07-13 | B00000435415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/mrs-mmahon-wed-to-belgian-envoy-she-becomes-bride-of-baron.html | MRS MMAHON WED TO BELGIAN ENVOY She Becomes Bride of Baron Silvercruys in Capital Presidents Wife Attends | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/mrs-t-s-hodgins.html | MRS T S HODGINS | Special to The New York Times | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/new-childrens-shelter-nassau-approves-contract-for-500000-detention.html | NEW CHILDRENS SHELTER Nassau Approves Contract for 500000 Detention Building | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/new-foreign-chief-appointed-in-iran-abdullah-entezam-is-selected.html | NEW FOREIGN CHIEF APPOINTED IN IRAN Abdullah Entezam Is Selected for Post 150 Seized Reds Reported Banished By ROBERT C DOTY | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/new-world-yachts-win-off-oyster-bay-u-s-canada-craft-take-opening.html | New World Yachts Win Off Oyster Bay U S CANADA CRAFT TAKE OPENING RACE Show Way to Combined Fleet of Six European Countries in 6Meter Competition | By John Rendelspecial To the New York Times | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/news-of-food-new-jams-from-abroad-are-in-shops-old-one-is-in-tube.html | News of Food New Jams From Abroad Are in Shops  Old One Is in Tube for Picnic or Travel | By Jane Nickerson | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/nuptials-on-oct-3-for-miss-mcann-rye-girl-will-become-bride-of.html | NUPTIALS ON OCT 3 FOR MISS MCANN Rye Girl Will Become Bride of Jerome Preston Jr Lawyer and Former Lieutenant | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/oriental-trends-in-fabrics-sifted-experts-at-home-furnishings-show.html | ORIENTAL TRENDS IN FABRICS SIFTED Experts at Home Furnishings Show Give Their Views on Reasons and Origins | By Betty Pepis | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/ostranderschulkins.html | OstranderSchulkins | Special to TI w YOR TIIE | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/pier-union-seeking-afl-receivership-but-federation-is-expected-to.html | PIER UNION SEEKING AFL RECEIVERSHIP But Federation Is Expected to Oust Ryan Association and Fight for Dock Control | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/pow-inquiry-says-soviet-balked-it-failure-to-determine-fate-of.html | POW INQUIRY SAYS SOVIET BALKED IT Failure to Determine Fate of World War II Missing Laid to Reds by U N Group | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/prayers-for-the-u-n.html | Prayers for the U N | WEYMAN C HUCKABLE | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/president-salutes-farm-youngsters-visits-eastern-states-exhibits.html | PRESIDENT SALUTES FARM YOUNGSTERS Visits Eastern States Exhibits Telling Youth to Put Mark on Land and Government | By John H Fentonspecial To the New York Times | RE0000096899 | 1981-07-13 | B00000435415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/princeton-eleven-rules-ivy-favorite-despite-big-losses-tigers-are.html | Princeton Eleven Rules Ivy Favorite Despite Big Losses TIGERS ARE RELYING ON FULLBACK SMITH Byrne Schaffer Mathis Henn Kovatch Also Scheduled for Heavy Princeton Duty | By Allison Danzigspecial To the New York Times | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/public-opinion-and-mccarran-act.html | Public Opinion and McCarran Act | GERMAN ARCINIEGAS | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/reshuffle-in-kwangtung-general-yeh-out-as-cantons-mayor-aide-loses.html | RESHUFFLE IN KWANGTUNG General Yeh Out as Cantons Mayor  Aide Loses Post | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/rev-robert-m-caver.html | REV ROBERT M CAVER | Specia to THZ NZw NOP K TrES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/revising-our-tax-thinking-lower-taxes-believed-to-be-tied-in-with.html | Revising Our Tax Thinking Lower Taxes Believed to Be Tied In With Constructive Employment | GUSTAVE SIMONS | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/reward-to-be-paid-air-force-says.html | Reward to Be Paid Air Force Says | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/reynolds-will-oppose-athletics-as-yanks-return-home-tonight.html | Reynolds Will Oppose Athletics As Yanks Return Home Tonight | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/robert-w-enimons-dies-twice-harvard-baseball-captain-navy-veteran.html | ROBERT W ENIMONS DIES Twice Harvard Baseball Captain Navy Veteran of TvgoWars | Special to Tz Nw Yo Tnus | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/roger-quilter-75-british-composer.html | ROGER QUILTER 75 BRITISH COMPOSER | Special to TH NV YOXThES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/rumls-budget-plan-is-assailed-by-byrd.html | RUMLS BUDGET PLAN IS ASSAILED BY BYRD | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/russell-supports-mitchell-on-unity-senator-reported-taking-lead-to.html | RUSSELL SUPPORTS MITCHELL ON UNITY Senator Reported Taking Lead to Close Democratic Ranks on Loyalty Pledge Issue | By William S Whitespecial To the New York Times | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/senate-group-ends-chavez-vote-study-no-frauds-chargeable-to-new.html | SENATE GROUP ENDS CHAVEZ VOTE STUDY No Frauds Chargeable to New Mexico Senator Were Found in Inquiry Hennings Says | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/september-close-in-grains-is-active-last-day-of-futures-trading-in.html | SEPTEMBER CLOSE IN GRAINS IS ACTIVE Last Day of Futures Trading in This Months Contracts Shows Interest in Corn | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/shareholders-of-masseyharris-approve-amalgamation-with-harry.html | Shareholders of MasseyHarris Approve Amalgamation With Harry Ferguson Inc | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/society-at-belmont-many-parties-given-on-opening-of-fall-racing.html | SOCIETY AT BELMONT Many Parties Given on Opening of Fall Racing Season | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/sports-of-the-times-a-matter-of-style.html | Sports of The Times A Matter of Style | By Arthur Daley | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/stray-elephant-wanders-up-british-garden-path.html | Stray Elephant Wanders Up British Garden Path | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/strike-at-college-makes-girls-work-students-lug-gear-past-picket.html | STRIKE AT COLLEGE MAKES GIRLS WORK Students Lug Gear Past Picket Line of Building Service Men at Sarah Lawrence FACULTY HAULS GROCERIES Hot Water and Trunk and Food Shipments Curbed in Dispute Over Union Hiring Clause | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/styles-of-ireland-aired-with-brogue-collection-at-lord-taylor.html | STYLES OF IRELAND AIRED WITH BROGUE Collection at Lord Taylor Stressing Tweed and Linen is introduced by Designer | By Virginia Pope | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/talk-of-recession-held-not-justified-but-fairless-of-u-s-steel-says.html | TALK OF RECESSION HELD NOT JUSTIFIED But Fairless of U S Steel Says Socialists Could Predict Nation Into a Slump TALK OF RECESSION HELD NOT JUSTIFIED | By Elie Abelspecial To the New York Times | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/talks-on-suez-resume-britain-and-egypt-are-reported-halfway-to.html | TALKS ON SUEZ RESUME Britain and Egypt Are Reported Halfway to Agreement | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/teamsters-to-ask-nationwide-pacts-beck-revises-regional-plan-aims.html | TEAMSTERS TO ASK NATIONWIDE PACTS Beck Revises Regional Plan Aims Organizing Push at Newspaper Drivers Here | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/terrorists-terms-reduced-in-israel-sentences-of-10-in-bombing-of.html | TERRORISTS TERMS REDUCED IN ISRAEL Sentences of 10 in Bombing of Soviet and Czech Quarters Cut by Defense Minister | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/the-air-force-explains.html | The Air Force Explains | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/thomas-j-west.html | THOMAS J WEST | Secla I to NEW Yolk TrM | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/transit-board-rebuffs-quill-will-cut-trains-as-it-sees-fit-quill-is.html | Transit Board Rebuffs Quill Will Cut Trains as It Sees Fit QUILL IS REBUFFED BY TRANSIT AGENCY | By Leonard Ingalls | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/troast-calls-new-york-officials-apathetic-toward-bettering.html | Troast Calls New York Officials Apathetic Toward Bettering Facilities for Commuters | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/troth-of-betty-lewis-her-engagement-to-rev-john-f-leser-is-made.html | TROTH OF BETTY LEWIS Her Engagement to Rev John F Leser Is Made Known | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/u-n-unit-chiefs-named-2-cochairmen-head-new-york-division-of.html | U N UNIT CHIEFS NAMED 2 CoChairmen Head New York Division of Association | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/u-s-chile-start-talks-on-copper-negotiators-begin-a-formal-search.html | U S CHILE START TALKS ON COPPER Negotiators Begin a Formal Search for Terms of Deal for 100000 Tons of Metal | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/vatican-aids-u-n-child-fund.html | Vatican Aids U N Child Fund | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/veterans-oppose-malan-court-bill-torch-commando-assails-move-to-set.html | VETERANS OPPOSE MALAN COURT BILL Torch Commando Assails Move to Set Up New Appeal Body  English Press Critical | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/victorian-housing-commission-will-build-olympic-village-in-suburb.html | Victorian Housing Commission Will Build Olympic Village in Suburb of Melbourne | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/vishinsky-renews-old-soviet-demand-for-reducing-arms-calls-on-big-5.html | VISHINSKY RENEWS OLD SOVIET DEMAND FOR REDUCING ARMS Calls on Big 5 for OneThird Cut in Forces Declares U S Seeks World Rule ATLANTIC BLOC ASSAILED Russian Spokesman Accuses It of Aggression  Debate on Korean Parley Deferred VISHINSKY RENEWS ARMS CUT DEMAND | By Thomas J Hamiltonspecial To the New York Times | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/vote-listing-plan-barred-registration-in-camden-plants-held-illegal.html | VOTE LISTING PLAN BARRED Registration in Camden Plants Held Illegal by Parsons | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/walter-mays.html | WALTER MAYS | Special to Tm NEW YO TXMZS | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/water-found-in-desert.html | Water Found in Desert | Special to THE NEW YORK TIMES | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-22 | https://www.nytimes.com/1953/09/22/archives/wood-field-and-stream-surfcaster-gradually-coming-into-his-own-with.html | Wood Field and Stream Surfcaster Gradually Coming Into His Own With Striped Channel Bass Running | By Raymond R Camp | RE0000096899 | 1981-07-13 | B00000435415 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/-niggardly-patronage-of-flag-fleet-by-u-s-and-business-is-charged.html | Niggardly Patronage of Flag Fleet By U S and Business Is Charged Weichel Head of House Committee Tells Propeller Club That Situation Is Unique  Warns of Need for Active Service | By Joseph J Ryanspecial To the New York Times | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/22-to-dine-tonight-with-eisenhower.html | 22 TO DINE TONIGHT WITH EISENHOWER | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/3way-race-in-greenwich.html | 3Way Race in Greenwich | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/6-randolph-singers-appear-in-concert.html | 6 RANDOLPH SINGERS APPEAR IN CONCERT | J 3 | RE0000096900 | 1981-07-13 | B00000435416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/6000-attended-1953-meeting.html | 6000 Attended 1953 Meeting | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/a-f-l-group-backs-troast.html | A F L Group Backs Troast | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/about-new-york-racetrack-reformer-tells-of-good-old-days-private.html | About New York Racetrack Reformer Tells of Good Old Days  Private Lingo of Stoopers and Associates | By Edith Evans Asbury | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/abroad-france-looks-to-russia-for-a-way-out.html | Abroad France Looks to Russia for a Way Out | By Anne OHare McCormick | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/adam-p-blindauer.html | ADAM P BLINDAUER | Special to | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/at-the-theatre-at-home-with-ethel-waters-is-a-onewoman-show-of-song.html | AT THE THEATRE  At Home With Ethel Waters Is a OneWoman Show Of Song Numbers | By Brooks Atkinson | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/atlantic-games-get-under-way.html | Atlantic Games Get Under Way | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/atom-candor-lacks-it-president-started-out-to-tell-all-on-tv-but.html | Atom Candor Lacks It President Started Out to Tell All on TV but Budget Battles Clouded the Picture | By James Restonspecial To the New York Times | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/bert-w-newton.html | BERT W NEWTON | Special to | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/birds-wing-to-death-against-empire-state-birds-hit-building-die-in.html | Birds Wing to Death Against Empire State BIRDS HIT BUILDING DIE IN FLIGHT SOUTH | By Ira Henry Freeman | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/bogart-warners-end-15year-pact-star-released-from-contract-signed.html | BOGART WARNERS END 15YEAR PACT Star Released From Contract Signed in 1946  Failure to Agree on Pictures Cited | By Thomas M Pryorspecial To the New York Times | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/bonds-and-shares-on-london-market-british-governments-lead-a.html | BONDS AND SHARES ON LONDON MARKET British Governments Lead a Decline Which Cancels Part of Last Weeks Advance | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/bonn-will-display-military-supplies-private-exhibit-will-include.html | BONN WILL DISPLAY MILITARY SUPPLIES Private Exhibit Will Include 300 Items  Arms Not Listed Since Output Is Barred | By Clifton Danielspecial To the New York Times | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/britain-imposes-rhodesian-ruling-dictates-charter-change-to-end.html | BRITAIN IMPOSES RHODESIAN RULING Dictates Charter Change to End WhiteNegro Rift  Africans Criticize Concessions | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/british-isles-lashed-by-gale-force-winds.html | BRITISH ISLES LASHED BY GALE FORCE WINDS | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/burke-elected-president.html | Burke Elected President | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/bus-service-protested.html | Bus Service Protested | JEANETTE S HARTIG | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/catholic-conference-reports-rural-needs.html | CATHOLIC CONFERENCE REPORTS RURAL NEEDS | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/celler-asks-house-inquiry-to-hear-reply-to-charges-linking-2-rabbis.html | Celler Asks House Inquiry to Hear Reply To Charges Linking 2 Rabbis to Communists | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/ceylon-leader-to-quit-prime-minister-is-expected-to-resign-this.html | CEYLON LEADER TO QUIT Prime Minister Is Expected to Resign This Week | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/columbia-associate-dean-to-fill-new-rutgers-post.html | Columbia Associate Dean To Fill New Rutgers Post | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/communist-roundup-reported-in-teheran.html | COMMUNIST ROUNDUP REPORTED IN TEHERAN | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/connecticut-judge-quits-justice-cornell-of-high-court-resigns-at-64.html | CONNECTICUT JUDGE QUITS Justice Cornell of High Court Resigns at 64 Over Ill Health | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/convertibility-of-pound.html | Convertibility of Pound | RENE LEON | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/danish-bank-rate-cut-discounts-reduced-from-5-to-4-12-by-state.html | DANISH BANK RATE CUT Discounts Reduced From 5 to 4 12 by State Institution | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/danish-vote-shows-few-party-shifts-but-socialists-gain-3-seats-and.html | DANISH VOTE SHOWS FEW PARTY SHIFTS But Socialists Gain 3 Seats and Leader Makes Demand for Control of Regime | By George Axelssonspecial To the New York Times | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/death-ends-struggle-to-bring-family-here.html | DEATH ENDS STRUGGLE TO BRING FAMILY HERE | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/delay-in-jersey-trial-granted.html | Delay in Jersey Trial Granted | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/device-measures-radiation-of-cell-columbia-development-may-help.html | DEVICE MEASURES RADIATION OF CELL Columbia Development May Help Illuminate Effect of Radioactivity on Tissues | By Murray Illson | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/dr-albert-f-moxey.html | DR ALBERT F MOXEY | Specta to T | RE0000096900 | 1981-07-13 | B00000435416 |

| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/dr-charles-f-howland.html | DR CHARLES F HOWLAND | Special to Tl | | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/e-j-nally-9-dies-first-r-a-hf-president-from-establishment-in-1919.html | E J NALLY 9 DIES FIRST R  A HF President From Establishment in 1919 to 1923 a Pioneer in Telegraph Expansion | Sp | | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/early-action-is-seen-on-hawaii-statehood.html | EARLY ACTION IS SEEN ON HAWAII STATEHOOD | Special to THE NEW YORK TIMES | | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/edward-2-hickey-3-of-connecticut.html | EDWARD 2 HICKEY 3 OF CONNECTICUT | | 6 | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/effect-on-top-leaders.html | Effect on Top Leaders | By Harry Schwartz | | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/eisenhower-asks-clothes-for-needy-east-germans.html | Eisenhower Asks Clothes For Needy East Germans | Special to THE NEW YORK TIMES | | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/eisenhower-broke-word-durkin-says-he-promised-to-back-taft-law.html | EISENHOWER BROKE WORD DURKIN SAYS He Promised to Back Taft Law Changes ExAide Asserts  White House Denies This EISENHOWER BROKE WORD DURKIN SAYS | Special to THE NEW YORK TIMES | | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/eisenhower-calls-freer-trade-vital-tells-group-opening-study-of.html | EISENHOWER CALLS FREER TRADE VITAL Tells Group Opening Study of Tariff Policies It Is Setting Forth on High Mission | By Charles E Eganspecial To the New York Times | | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/eisenhower-delay-on-labor-post-urged-to-forestall-unions-attacks.html | Eisenhower Delay on Labor Post Urged to Forestall Unions Attacks EISENHOWER DELAY ON LABOR POST SEEN | By William S Whitespecial To the New York Times | | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/eleanorl-dunham-engaged-to-marry-exstudent-at-wheelock-to-be-bride.html | ELEANORL DUNHAM ENGAGED TO MARRY ExStudent at Wheelock to Be Bride of Stockton Andrews a Marine Corps Veteran | Special to iEw YORK TzrS | | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/elizabeth-crash-survivor-sues.html | Elizabeth Crash Survivor Sues | Special to THE NEW YORK TIMES | | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/europeans-gloomy-on-unity-charter-as-parley-begins-french-coolness.html | EUROPEANS GLOOMY ON UNITY CHARTER AS PARLEY BEGINS French Coolness Toward Plan for a Political Community Chills Drafting Session EUROPEANS GLOOMY ON UNITY CHARTER | By Arnaldo Cortesispecial To the New York Times | | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/exeter-gridiron-outlook-improves-with-22-of-1952-squad-on-hand.html | Exeter Gridiron Outlook Improves With 22 of 1952 Squad on Hand Coach Clark Sees Current Team as Better Balanced Stronger and Heavier With 9 Letter Men Easing Problems | By Michael Straussspecial To the New York Times | | RE0000096900 | 1981-07-13 | B00000435416 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/exselqator-loftin-of-florida-was-75-former-president-of-americar.html | EXSElqATOR LOFTIN OF FLORIDA WAS 75 Former President of Americar Bar Who Was Named to Fill Unexpired Terre in 36 Dies | Speclat to | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/farm-youngsters-compete-at-fair-4h-club-members-in-northeast.html | FARM YOUNGSTERS COMPETE AT FAIR 4H Club Members in Northeast Display Skills in Handling Stock They Raised WINNERS IN EARLY TESTS Agricultural and Industrial Leaders Are Represented at Massachusetts Exhibit | By John H Fentonspecial To the New York Times | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/greece-is-willing-to-renew-sofia-tie-asks-for-joint-talks-to-settle.html | GREECE IS WILLING TO RENEW SOFIA TIE Asks for Joint Talks to Settle Outstanding Issues Notifies 2 Balkan Partners of Act | By A C Sedgwickspecial To the New York Times | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/greiner-tallies-68-to-take-lead-in-first-round-of-metropolitan-open.html | Greiner Tallies 68 to Take Lead in First Round of Metropolitan Open Golf 4UNDERPAR CARD BEST BY A STROKE Greiner Gets Four Birdies on Outgoing Nine Five Share Second Place With 69s | By Lincoln A Werdenspecial To the New York Times | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/hartgordon.html | HartGordon | Special to TE NW NOK TIES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/harvard-to-install-dr-pusey-on-oct-13.html | HARVARD TO INSTALL DR PUSEY ON OCT 13 | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/head-of-union-comments-mcfetridge-says-suspension-of-local-32e-is.html | HEAD OF UNION COMMENTS McFetridge Says Suspension of Local 32E Is Impractical | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/holders-vote-sale-of-taylorwharton.html | HOLDERS VOTE SALE OF TAYLORWHARTON | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/home-furnishings-shown-at-museum-modern-art-center-brings-to-city.html | HOME FURNISHINGS SHOWN AT MUSEUM Modern Art Center Brings to City Good Design Items Displayed in Chicago | By Betty Pepis | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/humphrey-gives-assurance-of-tax-reductions-on-jan-1-humphrey-offers.html | Humphrey Gives Assurance Of Tax Reductions on Jan 1 HUMPHREY OFFERS TAX CUT ASSURANCE | By George A Mooneyspecial To the New York Times | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/indochina-forces-ready-french-say-navarre-tells-troops-strong.html | INDOCHINA FORCES READY FRENCH SAY Navarre Tells Troops Strong Reinforcements Are on Hand to Attack Vietminh | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/isbrandtsen-gets-intercoastal-run-i-c-c-authorizes-new-cargo.html | ISBRANDTSEN GETS INTERCOASTAL RUN I C C Authorizes New Cargo Service From West Coast to East New Haven Helped | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/israel-opens-desert-fair-exhibit-in-jerusalem-stresses-reclamation.html | ISRAEL OPENS DESERT FAIR Exhibit in Jerusalem Stresses Reclamation Projects | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/j-f-reilly-wins-golf-tourney.html | J F Reilly Wins Golf Tourney | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/jane-grissinger-betrothed.html | Jane Grissinger Betrothed | Special to TI lv YoPK TzEs | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/japan-trade-mission-seeks-ties-with-india.html | JAPAN TRADE MISSION SEEKS TIES WITH INDIA | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/john-a-beach.html | JOHN A BEACH | Spedal to | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/judiciary-system-is-issue-in-jersey-troast-republican-candidate-for.html | JUDICIARY SYSTEM IS ISSUE IN JERSEY Troast Republican Candidate for Governor Says Meyner Favors Political Control | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/knowland-unsure-on-more-indian-aid-says-in-new-delhi-he-favors.html | KNOWLAND UNSURE ON MORE INDIAN AID Says in New Delhi He Favors Continued Technical Help Then Arms for Allies | By Robert Trumbullspecial To the New York Times | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/man-without-a-country.html | Man Without a Country | NATHANIEL H JANES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/masons-back-research-project.html | Masons Back Research Project | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/mayors-of-u-s-ask-more-federal-aid-resolutions-at-annual-meeting.html | MAYORS OF U S ASK MORE FEDERAL AID Resolutions at Annual Meeting Call for Funds  Congress Is Scored on Civil Defense | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/meany-on-mail-list-white-house-notes.html | MEANY ON MAIL LIST WHITE HOUSE NOTES | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/medina-dismisses-antitrust-suit-by-u-s-against-17-banking-firms.html | Medina Dismisses AntiTrust Suit By U S Against 17 Banking Firms Syndicate Selling of Securities Upheld  5000000 Words in Record of 3Year Trial MEDINA DISMISSES TRUST SUIT BY U S | By Peter Kihss | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/meyner-criticizes-road-authorities-jersey-candidate-calls-their.html | MEYNER CRITICIZES ROAD AUTHORITIES Jersey Candidate Calls Their Role Undemocratic and a Violation of Constitution | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/miss-e-firestone-becomes-fiancee-daughter-of-industrialist-will-be.html | MISS E FIRESTONE BECOMES FIANCEE Daughter of Industrialist Will Be Wed toC F WillisJr Eisenhower Staff Aide | Special to Ta Nw Yo Tnzs | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/mockery-state-department-says.html | Mockery State Department Says | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/more-ontario-gold-miners-quit.html | More Ontario Gold Miners Quit | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/mrs-cudone-ties-mrs-mason-at-78-they-set-pace-for-qualifiers-in.html | MRS CUDONE TIES MRS MASON AT 78 They Set Pace for Qualifiers in Jersey Match Play Golf Essene De Cozen Third | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/mrs-eleanor-dewitt-engaged-to-be-wed.html | MRS ELEANOR DEWITT ENGAGED TO BE WED | Special to Nv Yo TIM | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/mrs-freeman-equals-76-by-cookie-swift.html | MRS FREEMAN EQUALS 76 BY COOKIE SWIFT | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/mrs-h-clay-miner.html | MRS H CLAY MINER | Speci | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/mrs-henry-s-craft.html | MRS HENRY S CRAFT | Special fo T | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/mrs-james-butler-has-son.html | Mrs James Butler Has Son | Specla to Tm Nw Yo TrMrs | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/mrs-obrien-triumphs-cards-80-in-metropolitan-play-mrs-untermeyer.html | MRS OBRIEN TRIUMPHS Cards 80 in Metropolitan Play  Mrs Untermeyer Wins | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/mrs-raphael-fenil.html | MRS RAPHAEL FENIL | Spectal to TEm Nzw No | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/nassau-democrats-choose-new-leader.html | NASSAU DEMOCRATS CHOOSE NEW LEADER | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/navy-all-at-sea-with-green-backs-erdelatz-discounts-optimistic.html | NAVY ALL AT SEA WITH GREEN BACKS Erdelatz Discounts Optimistic Reports by Pointing to Lack of Experience | By Allison Danzigspecial To the New York Times | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/new-comedy-eyed-by-celeste-holm-star-looks-over-his-and-hers-a.html | NEW COMEDY EYED BY CELESTE HOLM Star Looks Over His and Hers a Selden Gottlieb Product  Porgy Gets Reprieve | By Sam Zolotow | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/new-foreign-chief-mum-on-irans-aims-declines-to-commit-himself-at.html | NEW FOREIGN CHIEF MUM ON IRANS AIMS Declines to Commit Himself at News Parley Despite His Known ProWestern Views | By Robert C Dotyspecial To the New York Times | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/new-transatlantic-air-route.html | New TransAtlantic Air Route | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/news-of-food-drought-sending-up-price-of-horseradish-two-sauces-for.html | News of Food Drought Sending Up Price of Horseradish  Two Sauces for Beef Are Suggested | By June Owen | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/newsman-and-wife-injured.html | Newsman and Wife Injured | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |

| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/nixon-on-u-n-tour-studies-vishinsky-vice-president-hears-russian.html | NIXON ON U N TOUR STUDIES VISHINSKY Vice President Hears Russian Speak on Korea  Impressed by Vital Organization | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
|---|---|---|---|---|---|---|
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/no-auto-saturation-point-in-sight-sales-finance-executive-asserts.html | No Auto Saturation Point in Sight Sales Finance Executive Asserts  SATURATION POINT IN AUTOS NOT NEAR | By Charles E Eganspecial To the New York Times | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/old-world-yachts-win-after-protest-rules-infractions-by-two-new.html | OLD WORLD YACHTS WIN AFTER PROTEST Rules Infractions by Two New World Craft Give Europeans First Triumph in Series | By John Rendelspecial To the New York Times | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/ontario-men-lead-no-american-sail-castles-crew-captures-2-of-3.html | ONTARIO MEN LEAD NO AMERICAN SAIL Castles Crew Captures 2 of 3 Races for 19 12 Points  Snedeker Tallies 19 14 | By Joseph M Sheehanspecial To the New York Times | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/opponents-deride-halley-keynote-wagner-says-talk-of-bosses-is-fake.html | OPPONENTS DERIDE HALLEY KEYNOTE Wagner Says Talk of Bosses Is Fake  Riegelman Calls Speech Demagoguery  OPPONENTS DERIDE HALLEY KEYNOTE | By Leo Egan | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/peace-talks-may-end-40year-a-f-l-feud-between-the-machinists-and.html | Peace Talks May End 40Year A F L Feud Between the Machinists and the Carpenters | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/phils-early-drive-checks-giants-93-jansen-routed-in-4run-first.html | PHILS EARLY DRIVE CHECKS GIANTS 93 Jansen Routed in 4Run First Inning  Simmons Goes Route to Gain 15th Triumph | By Louis Effratspecial To the New York Times | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/pilot-says-reds-expect-war.html | Pilot Says Reds Expect War | By Greg MacGregorspecial To the New York Times | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/protection-asked-on-lead-and-zinc-mining-congress-hears-plea-for.html | PROTECTION ASKED ON LEAD AND ZINC MINING Congress Hears Plea for SlidingScale Import Tax to Help Industry | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/raceway-inquiry-bares-testimony-yonkers-trotting-association-termed.html | RACEWAY INQUIRY BARES TESTIMONY Yonkers Trotting Association Termed by Aide a Captive of Union and Track Owner | By Joseph C Ingraham | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/reds-breaking-truce-u-s-air-chief-says-communist-mig-and-north.html | Reds Breaking Truce U S Air Chief Says Communist MIG and North Korean Pilot Who Flew It Into U N Hands REDS BREAK TRUCE U S AIR CHIEF SAYS | By the United Press | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/remarks-by-vishinsky-and-lodge-in-u-n-debate-on-korea-parley.html | Remarks by Vishinsky and Lodge in U N Debate on Korea Parley | Special to THE NEW YORK TIMESBy Mr Vishinsky | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/reynolds-fans-11-tops-athletics-72-yankee-ace-hurls-7-shutout.html | REYNOLDS FANS 11 TOPS ATHLETICS 72 Yankee Ace Hurls 7 Shutout Innings Permitting 2 Hits  Kuzava Relieves Him | By John Drebinger | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/robert-b-bermann.html | ROBERT B BERMANN | Speclal to | RE0000096900 | 1981-07-13 | B00000435416 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/robert-c-f_ddy.html | ROBERT C FDDY | Spectal fo r | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/robinson-at-short-as-podres-wins-54-erskine-hurls-first-3-innings.html | ROBINSON AT SHORT AS PODRES WINS 54 Erskine Hurls First 3 Innings Against Pirates in Final Home Game for Dodgers | By Roscoe McGowen | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/role-of-social-democrats-german-party-believed-to-have-slight-trend.html | Role of Social Democrats German Party Believed to Have Slight Trend to Totalitarianism | HANS THENEN | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/ruling-on-seamen-upheld-security-risks-must-be-told-of-charges-u-s.html | RULING ON SEAMEN UPHELD Security Risks Must Be Told of Charges U S Court Says | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/rutgers-library-begun-driscoll-breaks-ground-for-new-4000000.html | RUTGERS LIBRARY BEGUN Driscoll Breaks Ground for New 4000000 Building | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/ryans-dock-union-expelled-by-afl-violence-foreseen-ila-leaders.html | RYANS DOCK UNION EXPELLED BY AFL VIOLENCE FORESEEN ILA Leaders Receivership Bid Rejected 72362765 in Favor of New Pier Labor Group RYANS DOCK UNION EXPELLED BY A F L | By A H Raskinspecial To the New York Times | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/sarah-lawrence-fire-adds-to-strike-woes.html | SARAH LAWRENCE FIRE ADDS TO STRIKE WOES | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/shah-flies-irans-premier-to-lands-holiest-shrine.html | Shah Flies Irans Premier To Lands Holiest Shrine | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/sleeping-beauty-repeated-at-met-nadia-nerina-third-to-dance-title.html | SLEEPING BEAUTY REPEATED AT MET Nadia Nerina Third to Dance Title Role Alexis Rassine Performs as the Prince | By John Martin | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/soviet-item-on-agenda-assembly-accepts-late-renewal-of-familiar.html | SOVIET ITEM ON AGENDA Assembly Accepts Late Renewal of Familiar Arms Plea | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/soviet-voted-down-in-u-n-on-demand-for-korea-debate-assembly-by-40.html | SOVIET VOTED DOWN IN U N ON DEMAND FOR KOREA DEBATE Assembly by 40 to 8 Confirms Decision to Bar Political Conference as a Topic VISHINSKY HINTS AT BAN Implies Reds Would Boycott TwoSided Parley Early Talk on Plans Proposed SOVIET VOTED DOWN IN U N ON KOREA | By Thomas J Hamiltonspecial To the New York Times | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/sports-of-the-times-strategically-unprepared.html | Sports of The Times Strategically Unprepared | By Arthur Daley | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/stevenson-to-report-accepts-presidents-lunch-bid-for-oct-1-to.html | STEVENSON TO REPORT Accepts Presidents Lunch Bid for Oct 1 to Discuss Tour | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/sunshine-nell-beats-outsmart-in-24750-step-lightly-at-belmont.html | Sunshine Nell Beats Outsmart in 24750 Step Lightly at Belmont 1280FOR2 SHOT DEFEATS OUTSIDER Sunshine Nell Takes Dash by ThreeQuarters of a Length With Woodhouse Aboard | By Peter Brandwein | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/sylvia-e-birivbaum-a-prospective-bride.html | SYLVIA E BIRIVBAUM A PROSPECTIVE BRIDE | Special to Tag NEW YOR Turs | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/television-in-review-orwells-1984-studio-one-presents-masterly.html | Television in Review Orwells 1984 Studio One Presents Masterly Adaptation in Opening Program Eddie Albert Cited for Portrayal Nickell Scores as Director | By Jack Gould | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/tenafly-mayor-on-bank-board.html | Tenafly Mayor on Bank Board | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/texas-vehicular-tunnel-opened.html | Texas Vehicular Tunnel Opened | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/trainers-breathe-sighs-of-relief-as-marciano-lastarza-end-work.html | Trainers Breathe Sighs of Relief As Marciano LaStarza End Work | By Joseph C Nichols | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/troth-of-miss-mdonald-u-of-pennsylvania-alumna-will-be-l-s-alters.html | TROTH OF MISS MDONALD U of Pennsylvania Alumna Will Be L S Alters Bride I | Special to T NEW NOPK rlfËs | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/turks-wary-of-balkan-pact.html | Turks Wary of Balkan Pact | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/u-n-finishes-shift-of-balking-p-o-ws-22600-barring-return-to-reds-n.html | U N FINISHES SHIFT OF BALKING P O WS 22600 Barring Return to Reds Now in Neutral Custody Foe Due to Follow Suit U N FINISHES SHIFT OF BALKING POWS | By William J Jordenspecial To the New York Times | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/u-n-gets-photo-of-projected-yugoslav-peace-statue.html | U N Gets Photo of Projected Yugoslav Peace Statue | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/u-n-immunity-pact-accepted-by-soviet-deposit-of-approval-is-thought.html | U N IMMUNITY PACT ACCEPTED BY SOVIET Deposit of Approval Is Thought to Imply Kremlin Will Seek Assembly Session in Moscow | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/u-n-pushes-free-news-plan.html | U N Pushes Free News Plan | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/u-n-rules-out-of-order-move-to-seat-red-china.html | U N Rules Out of Order Move to Seat Red China | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/u-s-board-praised-on-hiring-disabled-weeks-tells-presidents-panel.html | U S BOARD PRAISED ON HIRING DISABLED Weeks Tells Presidents Panel Many More Are Fit for Jobs New Laws Urged | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |

| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/u-s-calls-whoa-to-rider-halts-argentine-womans-plan-for-horseback.html | U S CALLS WHOA TO RIDER Halts Argentine Womans Plan for Horseback Trip to Canada | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
|---|---|---|---|---|---|---|
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/u-s-public-and-private-debt-553000000000-in-1952-commerce.html | U S Public and Private Debt 553000000000 in 1952 Commerce Department Believes 6 Gain Will Be Matched in 1953 40 Federal 5 in State and Local Obligations OVERALL DEBT UP 6 IN U S IN 1952 | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/u-s-wins-five-maccabiah-events-but-israelis-lead-by-14-points-engel.html | U S Wins Five Maccabiah Events But Israelis Lead by 14 Points Engel Laskau and Goldberg Set Records During Second Day of Meet Lampert Spitzer Also First at Tel Aviv | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/u-s-workers-told-to-end-job-jitters-civil-service-chief-asserts.html | U S WORKERS TOLD TO END JOB JITTERS Civil Service Chief Asserts That Despite Rumors Merit System Is Not Threatened | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/union-hits-factory-speed-up.html | Union Hits Factory Speed Up | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/us-lacks-data-on-plan.html | US Lacks Data on Plan | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/use-of-force-held-kashmir-solution-but-pakistani-officers-fear-war.html | USE OF FORCE HELD KASHMIR SOLUTION But Pakistani Officers Fear War May Embroil All South Asia to Soviet Advantage | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/value-of-tv-ad-media-appraised-at-parley.html | VALUE OF TV AD MEDIA APPRAISED AT PARLEY | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/views-on-foreign-policy-stevensons-stand-discussed-in-light-of.html | Views on Foreign Policy Stevensons Stand Discussed in Light of Possible Future Politics | PHILIP MANNING GOODWIN | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/voice-for-austria-on-trieste-urged-yugoslav-government-wants-vienna.html | VOICE FOR AUSTRIA ON TRIESTE URGED Yugoslav Government Wants Vienna to Receive a Role in Administering City | By Jack Raymondspecial To the New York Times | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/waldorf-presents-new-peacock-alley-the-mood-remains-french-but.html | WALDORF PRESENTS NEW PEACOCK ALLEY The Mood Remains French but Decorations and Lighting Are in Modern Manner | By Sanka Knox | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/wheat-rallies-2c-closes-irregular-german-buying-is-delayed-corn.html | WHEAT RALLIES 2C CLOSES IRREGULAR German Buying Is Delayed Corn Trade Turns Quiet  Soybeans Up 2 343 34c | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/women-map-study-of-world-affairs-their-voters-league-assails.html | WOMEN MAP STUDY OF WORLD AFFAIRS Their Voters League Assails GoItAlone Philosophy in International Relations | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/wood-field-and-stream-hunters-planning-fall-trips-should-check.html | Wood Field and Stream Hunters Planning Fall Trips Should Check Their Clothing and Equipment Now | By Raymond R Camp | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/world-labor-body-assails-buchman-says-moral-rearmament-group-he.html | WORLD LABOR BODY ASSAILS BUCHMAN Says Moral Rearmament Group He Heads Is AntiUnion Indians Defend Him | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/world-output-of-tin-up-sharply-for-july.html | WORLD OUTPUT OF TIN UP SHARPLY FOR JULY | Special to THE NEW YORK TIMES | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-23 | https://www.nytimes.com/1953/09/23/archives/yonkers-raceway-closed-by-dewey-in-labor-scandal-governor-blaming.html | YONKERS RACEWAY CLOSED BY DEWEY IN LABOR SCANDAL Governor Blaming Local 32E Asks Union to Oust It May Name Special Prosecutor SUSPENSION IS INDEFINITE Books of Other Tracks to Be Checked State Commission and Management Cleared YONKERS RACEWAY CLOSED BY DEWEY | By Warren Weaver Jrspecial To the New York Times | RE0000096900 | 1981-07-13 | B00000435416 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/1400-at-vassar-convocation.html | 1400 at Vassar Convocation | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/150-vessels-deploy-in-nato-war-games.html | 150 VESSELS DEPLOY IN NATO WAR GAMES | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/a-kiddie-kandidate-stamford-mayoral-aspirant-to-run-on-happy-kids.html | A KIDDIE KANDIDATE Stamford Mayoral Aspirant to Run on Happy Kids Ticket | Specia to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/action-set-in-strike-union-and-joppa-plant-builders-to-seek-to.html | ACTION SET IN STRIKE Union and Joppa Plant Builders to Seek to Enjoin Local | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/added-jury-power-urged-for-britain-royal-study-recommends-panels.html | ADDED JURY POWER URGED FOR BRITAIN Royal Study Recommends Panels Determine Degree of Guilt in Murder Trials | By Thomas P Ronanspecial To the New York Times | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/afl-gives-10000-rises-to-meany-and-schnitzler.html | AFL Gives 10000 Rises To Meany and Schnitzler | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/afl-mocks-nixon-as-he-minimizes-durkins-charge-vice-president-also.html | AFL MOCKS NIXON AS HE MINIMIZES DURKINS CHARGE Vice President Also Delivers Eisenhower Pledge to Ask Taft Act Revisions SEES MISUNDERSTANDING He Thus Describes Dispute That Caused Resignation Issue Has Now Become Pivotal A F L MOCKS NIXON ON DURKIN ISSUE | By A H Raskinspecial To the New York Times | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/aide-says-own-funds-are-building-canada.html | AIDE SAYS OWN FUNDS ARE BUILDING CANADA | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/air-force-officer-will-fight-ouster-reservist-whose-father-and.html | AIR FORCE OFFICER WILL FIGHT OUSTER Reservist Whose Father and Sister Were Linked to Reds Demands a Hearing | By Elie Abelspecial To the New York Times | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/american-p-o-ws-sing-to-red-theme-23-delivered-by-korea-foe-to.html | AMERICAN P O WS SING TO RED THEME 23 Delivered by Korea Foe to Indians Appear to Shun Allied Reporters Sight | By Greg MacGregorspecial To the New York Times | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/arbitration-asked-in-transit-dispute-quill-bids-mayor-act-on-plan.html | ARBITRATION ASKED IN TRANSIT DISPUTE Quill Bids Mayor Act on Plan to Shift Schedules He Seeks a Legal Ruling | By Paul Crowell | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/argentina-transferring-schools.html | Argentina Transferring Schools | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/arthur-w-willis.html | ARTHUR W WILLIS | Special to THE NEW YOFC Tlzs | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/ashburn-200th-hit-downs-giants-21-phils-star-singles-in-fifth-to.html | ASHBURN 200TH HIT DOWNS GIANTS 21 Phils Star Singles in Fifth to Bat in Deciding Tally Roberts Takes No 23 | By Louis Effratspecial To the New York Times | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/barron-and-cooper-share-lead-in-metropolitan-open-play-westchester.html | Barron and Cooper Share Lead in Metropolitan Open Play WESTCHESTER PROS HEAD FIELD AT 139 Barron With 6UnderPar 66 and Cooper With 70 Gain 2Shot Edge Over Ford | By Lincoln A Werdenspecial To the New York Times | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/bogart-to-costar-with-wife-in-film-passport-will-be-produced-by-ray.html | BOGART TO COSTAR WITH WIFE IN FILM Passport Will Be Produced by Ray Actors Own Group Santana Productions | By Thomas M Pryorspecial To the New York Times | RE0000096901 | 1981-07-13 | B00000435417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/bonds-and-shares-on-london-market-prices-rally-at-opening-but.html | BONDS AND SHARES ON LONDON MARKET Prices Rally at Opening but British Governments Lead Wide Decline Later | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/bonn-seeks-to-bar-arms-pact-voiding-pushes-efforts-to-get-twothirds.html | BONN SEEKS TO BAR ARMS PACT VOIDING Pushes Efforts to Get TwoThirds Majority in Parliament to Make Approval Legal | By Clifton Danielspecial To the New York Times | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/c-i-o-aide-in-europe-named.html | C I O Aide in Europe Named | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/cairo-arrests-continue-charges-against-accused-to-be-made-public-to.html | CAIRO ARRESTS CONTINUE Charges Against Accused to Be Made Public Today | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/canada-urges-u-s-to-cut-trade-bars-st-laurent-voices-his-concern-at.html | CANADA URGES U S TO CUT TRADE BARS St Laurent Voices His Concern at Mayors Meeting Calls for World Dollar Help | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/change-in-car-buying-urged-by-metzman.html | CHANGE IN CAR BUYING URGED BY METZMAN | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/charles-ill-gains-title-sailing-lead-virginian-first-fourth-and.html | CHARLES ILL GAINS TITLE SAILING LEAD Virginian First Fourth and Third in North American Series Off Larchmont | By Joseph M Sheehanspecial To the New York Times | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/city-managers-elect-president.html | City Managers Elect President | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/combating-communist-threat.html | Combating Communist Threat | SOL STEIN | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/concept-and-scope-of-point-4-viewed-as-undergoing-shift-point-4.html | Concept and Scope of Point 4 Viewed as Undergoing Shift POINT 4 PROGRAM IS HELD CHANGING | By Paul P Kennedyspecial To the New York Times | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/coolidge-festival-begins-35th-year-berkshire-quartet-performs-at.html | COOLIDGE FESTIVAL BEGINS 35TH YEAR Berkshire Quartet Performs at Opening of 3Day Chamber Music Event at Pittsfield | By Harold C Schonbergspecial To the New York Times | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/corliss-lamont-defies-mccarthy-senator-to-ask-contempt-citation.html | Corliss Lamont Defies McCarthy Senator to Ask Contempt Citation MCARTHY TO ASK LAMONT CITATION | By Peter Kihss | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/cuba-holds-12-students-seizes-arms-and-ammunition-at-havana.html | CUBA HOLDS 12 STUDENTS Seizes Arms and Ammunition at Havana University | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/dartmouth-opens-year-president-tells-students-that-maturity-is-need.html | DARTMOUTH OPENS YEAR President Tells Students That Maturity Is Need of U S | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/daughter-to-mrs-d-b-moyer.html | Daughter to Mrs D B Moyer | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/dean-belittles-own-role-in-war-but-praises-men-as-heroes.html | DEAN BELITTLES OWN ROLE IN WAR But Praises Men as Heroes WellWishers Engulf Him at Air Base and Home | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/dr-george-m-stevens.html | DR GEORGE M STEVENS | special to NV No s | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/dr-w-m-thornton-jr.html | DR W M THORNTON JR | Sclal to THZ NZW YO TDaZ | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/drexel-building-sold-philadelphia-structure-will-be-razed-for-park.html | DREXEL BUILDING SOLD Philadelphia Structure Will Be Razed for Park Project | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/eisenhower-calls-u-n-a-necessity-tells-group-sponsoring-annual-day.html | EISENHOWER CALLS U N A NECESSITY Tells Group Sponsoring Annual Day World Body Is the Best Substitute for Battlefield | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/eisenhower-cites-power-of-disabled-giving-award-to-handicapped-man.html | EISENHOWER CITES POWER OF DISABLED Giving Award to Handicapped Man of Year He Tells of Sick Aide Who Won Glory | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/ernest-a-ackerman.html | ERNEST A ACKERMAN | Specie to m Nzw Yo TXMZS | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/events-of-interest-in-shipping-world-budget-cuts-wipe-out-2-state.html | EVENTS OF INTEREST IN SHIPPING WORLD Budget Cuts Wipe Out 2 State Department Staffs  Naval Yard Cutbacks Discounted | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/exbellevue-aide-linked-to-red-line-brooklynites-book-on-russian.html | EXBELLEVUE AIDE LINKED TO RED LINE Brooklynites Book on Russian Psychiatry Held Propaganda in Senate Groups Report | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/farmers-in-south-seek-congress-aid-tell-touring-house-group-they.html | FARMERS IN SOUTH SEEK CONGRESS AID Tell Touring House Group They Put Faith in Region Rather Than in Secretary Benson | By William M Blairspecial To the New York Times | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/fashions-adapted-for-slim-figures-irenes-styles-are-shown-at.html | FASHIONS ADAPTED FOR SLIM FIGURES Irenes Styles Are Shown at Gunther Jaeckel  Unpadded Shoulders Feature Suits | By Virginia Pope | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/fatal-attacks-charged.html | Fatal Attacks Charged | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/foremens-groups-split-on-taft-act-directors-balk-at-executive.html | FOREMENS GROUPS SPLIT ON TAFT ACT Directors Balk at Executive Committees Stand Against Changes in the Law | By William M Freemanspecial To the New York Times | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/frank-p-lenahan.html | FRANK P LENAHAN | Special to Tm Nv YomK TL ars | RE0000096901 | 1981-07-13 | B00000435417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/fred-w-mf_urfr.html | FRED W MFURFR | Special to Tl NLW YO rw | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/french-for-delay-on-european-code-delegate-to-rome-parley-urges.html | FRENCH FOR DELAY ON EUROPEAN CODE Delegate to Rome Parley Urges Most Controversial Issues Be Set Aside at Present | By Arnaldo Cortesispecial To the New York Times | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/g-frederick-berger.html | G FREDERICK BERGER | SPeCial to Tm NEW YORK TnXS | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/garrett-byrne.html | GARRETT BYRNE | Special to NEW Yo Trs | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/gay-poster-boy-7-unaware-he-is-ill-here-for-muscular-dystrophy.html | GAY POSTER BOY 7 UNAWARE HE IS ILL Here for Muscular Dystrophy Drive He Symbolizes Hope 130000 Can Be Saved | By Edith Evans Asbury | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/genocide-ban-support-asked.html | Genocide Ban Support Asked | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/germany-passes-u-s-in-argentinas-trade.html | GERMANY PASSES U S IN ARGENTINAS TRADE | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/glen-w-thomas.html | GLEN W THOMAS | Special to TItE NZW NoI | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/good-outlook-seen-for-mine-industry-three-speakers-at-congress.html | GOOD OUTLOOK SEEN FOR MINE INDUSTRY Three Speakers at Congress Forecast Bright Prospects for American Concerns | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/gov-lodge-names-judge-quinlan-appointed-member-of-supreme-court-of.html | GOV LODGE NAMES JUDGE Quinlan Appointed Member of Supreme Court of Errors | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/group-to-begin-study-on-army-revamping-army-study-group-to-begin.html | Group to Begin Study On Army Revamping ARMY STUDY GROUP TO BEGIN ITS TASK | By Austin Stevensspecial To the New York Times | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/heavy-alternates-aid-brooks-school-new-football-substitutes-are.html | HEAVY ALTERNATES AID BROOKS SCHOOL New Football Substitutes Are Counted On to Tip Scales in the Teams Favor | By Michael Straussspecial To the New York Times | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/howard-o-benedict.html | HOWARD O BENEDICT | Spectal to Tm NEW Yolx TIMS | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/hughes-quits-post-as-eisenhower-aide-bryce-n-harlow-will-succeed.html | HUGHES QUITS POST AS EISENHOWER AIDE Bryce N Harlow Will Succeed Him in Charge of Presidents Speeches and Reports | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/impellitteri-aides-see-draft-of-him-petition-signatures-rolling-in.html | IMPELLITTERI AIDES SEE DRAFT OF HIM Petition Signatures Rolling In They Say Riegelman Cites State Assistance to City MAYORS AIDES SEE A DRAFT IN MAKING | By James A Hagerty | RE0000096901 | 1981-07-13 | B00000435417 |

| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/in-the-nation-the-policy-of-secrecy-on-atomic-weapons-ii.html | In the Nation The Policy of Secrecy on Atomic Weapons II | By Arthur Krock | RE0000096901 | 1981-07-13 | B00000435417 |
|---|---|---|---|---|---|---|
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/india-asks-peiping-to-confer-on-tibet-nehru-calls-relations.html | INDIA ASKS PEIPING TO CONFER ON TIBET Nehru Calls Relations Friendly but Proposes a Meeting to End Irritating Incidents | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/iran-smashes-plot-to-destroy-airbase-policemen-arrest-10-members-of.html | IRAN SMASHES PLOT TO DESTROY AIRBASE Policemen Arrest 10 Members of Air Force as Reds Effort to Fire Field Balked | By Robert C Dotyspecial To the New York Times | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/isaac-may.html | ISAAC MAY | peelal to T Nv Yol TrMI | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/italys-unions-join-for-24hour-strike-seek-new-contracts-and-more.html | ITALYS UNIONS JOIN FOR 24HOUR STRIKE Seek New Contracts and More Pay From Industry Vital Services Are Excluded | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/jack-red-cooper.html | JACK RED COOPER | Special to N Yoo | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/jersey-campaign-seen-narrowing-krajewski-and-ryan-expected-to.html | JERSEY CAMPAIGN SEEN NARROWING Krajewski and Ryan Expected to Withdraw Eligibility of Wene Still Undetermined | By George Cable Wrightspecial To the New York Times | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/jerusalem-bar-deplored-zionist-council-protests-to-dulles-about-ban.html | JERUSALEM BAR DEPLORED Zionist Council Protests to Dulles About Ban on Exposition | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/kenny-indictments-quashed.html | Kenny Indictments Quashed | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/living-costs-set-new-high-rail-wages-to-rise-3-cents-record-high-is.html | Living Costs Set New High Rail Wages to Rise 3 Cents RECORD HIGH IS SET BY COSTS OF LIVING | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/loans-to-business-increase-sharply-gain-of-338000000-largest-weekly.html | LOANS TO BUSINESS INCREASE SHARPLY Gain of 338000000 Largest Weekly Rise Since 1950 Reserve Board Says | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/lopat-of-yankees-shows-no-trace-of-injury-in-beating-athletics-at.html | Lopat of Yankees Shows No Trace of Injury in Beating Athletics at Stadium SOUTHPAW SCORES 16TH TRIUMPH 31 Lopat Yields 8 Hits in Seven Innings for Yanks Against As Bollweg Gets Homer | By John Drebinger | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/louis-scholl-jr-65-texas-co-geologist.html | LOUIS SCHOLL JR 65 TEXAS CO GEOLOGIST | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/mail-economy-is-urged-by-dodge-on-u-s-units.html | Mail Economy Is Urged By Dodge on U S Units | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/marciano-is-51-favorite-over-lastarza-for-heavyweight-title-bout-to.html | Marciano Is 51 Favorite Over LaStarza for Heavyweight Title Bout Tonight UNBEATEN FIGHTER IN SECOND DEFENSE Return Bout of Marciano and LaStarza Expected to Draw 30000 With Home TV Out | By Joseph C Nichols | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/meadow-brook-poloists-win.html | Meadow Brook Poloists Win | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/misfortune-tempers-rutgers-football-prospects-loss-of-ace-backs.html | Misfortune Tempers Rutgers Football Prospects LOSS OF ACE BACKS DIMS EARLY HOPES Developing Quarterback and Offensive Linemen Chief Problem at Rutgers | By Allison Danzigspecial To the New York Times | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/mrs-b-inbull-sr-of-chicago-was-80i-widow-of-utilities-financier.html | MRS B INBULL SR OF CHICAGO WAS 80i Widow of Utilities Financier Former Actress DiesHad Been in Coma 6 Days | Special to THE NEW NOP Trms | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/mrs-cudone-wins-on-links-5-and-3-beats-mrs-vietor-in-jersey-title.html | MRS CUDONE WINS ON LINKS 5 AND 3 Beats Mrs Vietor in Jersey Title Tourney Mrs Mason CoMedalist Also Gains | By Maureen Orcuttspecial To the New York Times | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/mrs-f-g-jewett-jr-has-child.html | Mrs F G Jewett Jr Has Child | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/mrs-o-w-prescott.html | MRS O W PRESCOTT | Specai to Nw YOF K | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/mrs-roy-k-fleagle.html | MRS ROY K FLEAGLE | Special to THE N YOl TIZZy | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/mrs-torgersons-152-leads-by-two-shots.html | MRS TORGERSONS 152 LEADS BY TWO SHOTS | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/mulrain-nominated-for-award.html | Mulrain Nominated for Award | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/nancy-sinclairs-troth-she-plans-marriage-in-spring-to-angus-rucker.html | NANCY SINCLAIRS TROTH She Plans Marriage in Spring to Angus Rucker Blakey Jr | t Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/navy-page-beats-scent-by-halflength-in-84th-jerome-at-belmont-mile.html | Navy Page Beats Scent by HalfLength in 84th Jerome at Belmont MILE CLASSIC SEES DEAD HEAT FOR 3D Landlocked First Aid Share Show Berth Behind 2350 Navy Page and 311 Shot | By James Roach | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/nehru-party-loses-in-travancorecochin-reds-hope-to-carry-state-in.html | Nehru Party Loses in TravancoreCochin Reds Hope to Carry State in New Election | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/nehru-says-asia-is-slighted-in-the-u-n-security-council-assails.html | Nehru Says Asia Is Slighted In the U N Security Council Assails Lack of Permanent Representation for Continent Asserts Chiang Speaks Only for Island of Formosa at Best NEHRU HOLDS ASIA IS SLIGHTED IN U N | By Robert Trumbullspecial To the New York Times | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/new-home-shown-by-prefabricator-1100squarefoot-house-has-open-floor.html | NEW HOME SHOWN BY PREFABRICATOR 1100SquareFoot House Has Open Floor Plan Much Glass and Is Air Conditioned | By Betty Pepisspecial To the New York Times | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/new-playwright-on-scene-tonight-louis-petersons-first-work-take-a.html | NEW PLAYWRIGHT ON SCENE TONIGHT Louis Petersons First Work Take a Giant Step Deals With Challenge to Negro | By Louis Calta | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/new-social-and-economic-ideology-is-urged-on-german-unions-by.html | New Social and Economic Ideology Is Urged On German Unions by Christian Democrats | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/new-world-yachts-regain-lead-in-six-meter-series-at-oyster-bay.html | New World Yachts Regain Lead in Six Meter Series at Oyster Bay KONOWS LLANORIA TAKES THIRD RACE U S and Canadian Craft Gain 21 Margin Over Old World in SixMeter Sailing | By John Rendelspecial To the New York Times | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/newark-finds-its-man-westchester-doesnt.html | NEWARK FINDS ITS MAN WESTCHESTER DOESNT | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/newark-inquiry-ordered-rooming-house-inspection-defers-plans-for.html | NEWARK INQUIRY ORDERED Rooming House Inspection Defers Plans for Licensing | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/newly-reopened-moriches-inlet-is-scoured-and-widened-by-tides.html | Newly Reopened Moriches Inlet Is Scoured and Widened by Tides | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/pact-bars-change-in-mcarran-law-senate-leaders-in-agreement-not-to.html | PACT BARS CHANGE IN MCARRAN LAW Senate Leaders in Agreement Not to Revise Immigration Act in the Coming Session | By Clayton Knowlesspecial To the New York Times | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/pakistani-hails-u-s-for-wheat-in-crisis.html | PAKISTANI HAILS U S FOR WHEAT IN CRISIS | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/pearson-rules-out-korea-unification-by-the-use-of-force-tells-u-n.html | PEARSON RULES OUT KOREA UNIFICATION BY THE USE OF FORCE Tells U N That Canada Fought Only to Repel Aggression Finds Hope of Peace WARNING TO RHEE IS SEEN U S Asks Reds to Meet Soon on Parley Details and Hints at Shift on Neutrals PEARSON RULES OUT FORCIBLE UNIFYING | By Thomas J Hamiltonspecial To the New York Times | RE0000096901 | 1981-07-13 | B00000435417 |

| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/pennsylvania-jurist-backed.html | Pennsylvania Jurist Backed | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
|---|---|---|---|---|---|---|
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/peron-gives-girls-a-club-suburban-buenos-aires-place-a-weekend.html | PERON GIVES GIRLS A CLUB Suburban Buenos Aires Place a WeekEnd Recreation Center | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/peru-plans-steps-on-u-n-applicants-will-propose-3man-committee-to.html | PERU PLANS STEPS ON U N APPLICANTS Will Propose 3Man Committee to Break 6Year Deadlock on 21 Rejected Nations | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/philippines-a-candidate.html | Philippines a Candidate | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/police-set-to-balk-any-clash-on-piers-but-ryans-union-suddenly-lops.html | POLICE SET TO BALK ANY CLASH ON PIERS But Ryans Union Suddenly Lops Pay Rise Demand in Move to Speed a Pact POLICE SET TO BALK ANY CLASH ON PIERS | By Damon Stetson | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/polish-trial-assailed-vatican-paper-and-spellman-deny-guilt-of.html | POLISH TRIAL ASSAILED Vatican Paper and Spellman Deny Guilt of Bishop | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/polygamy-case-hearing-waived.html | Polygamy Case Hearing Waived | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/post-urged-for-dr-eisenhower.html | Post Urged for Dr Eisenhower | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/prompt-rental-of-all-new-office-space-in-midtown-foreseen-by.html | Prompt Rental of All New Office Space In Midtown Foreseen by Mortgage Expert | By Lee E Cooper | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/punch-editor-adds-fuel-to-tv-battle-muggeridge-upbraids-british.html | PUNCH EDITOR ADDS FUEL TO TV BATTLE Muggeridge Upbraids British Publishers and Politicians on Sensitivity to Commercials | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/raceway-rushes-to-get-affidavits-yonkers-track-suspended-by-state.html | RACEWAY RUSHES TO GET AFFIDAVITS Yonkers Track Suspended by State Hopes to Save Part of Season Opening Monday | By Joseph C Ingraham | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/rail-gains-envisaged-but-trainmens-leader-asserts-carriers-face-a.html | RAIL GAINS ENVISAGED But Trainmens Leader Asserts Carriers Face a Challenge | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/rainmaking-advocated-expert-says-he-could-increase-fall-in.html | RAINMAKING ADVOCATED Expert Says He Could Increase Fall in Australia 50 | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/rate-equality-favored-i-c-c-official-would-eliminate-eastern-ore.html | RATE EQUALITY FAVORED I C C Official Would Eliminate Eastern Ore Differential | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |

| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/reds-turn-over-23-as-reluctant-gis-foes-list-of-american-names-held.html | REDS TURN OVER 23 AS RELUCTANT GIS Foes List of American Names Held Up by U N Briton 335 South Koreans in Transfer REDS TURN OVER 23 AS RELUCTANT GIS | By William J Jordenspecial To the New York Times | RE0000096901 | 1981-07-13 | B00000435417 |
|---|---|---|---|---|---|---|
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/rev-dr-w-c-howard.html | REV DR W C HOWARD | Spectat to T Nv Yoc Tzrs | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/ryan-unions-go-shopping-towboat-and-loader-groups-look-for-ties-to.html | RYAN UNIONS GO SHOPPING Towboat and Loader Groups Look for Ties to the A F L | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/samuel-l-craig.html | SAMUEL L CRAIG | Special to lqv Yo | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/saudi-arabia-lays-attack-to-british-charges-new-buraimi-oasis.html | SAUDI ARABIA LAYS ATTACK TO BRITISH Charges New Buraimi Oasis Aggression and Threatens to Ask for Action by UN | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/senator-asks-shipping-cost-cuts-to-save-u-s-subsidy-for-industry.html | Senator Asks Shipping Cost Cuts To Save U S Subsidy for Industry Employers and Labor Must Cooperate Potter Warns Convention Pointing to Merchant Marine Threats | By Joseph J Ryanspecial To the New York Times | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/socialist-favors-army-pact.html | Socialist Favors Army Pact | By Harold Callenderspecial To the New York Times | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/soviet-reassured-by-pearson-in-u-n-canadian-insists-the-west-has-no.html | SOVIET REASSURED BY PEARSON IN U N Canadian Insists the West Has No Intention to Undermine the Communist World | By A M Rosenthalspecial To the New York Times | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/soybeans-advance-sixth-day-in-row-prices-end-1-14-to-2-34c-higher.html | SOYBEANS ADVANCE SIXTH DAY IN ROW Prices End 1 14 to 2 34c Higher Grain Trading Is Quiet Close Mostly Lower | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/speed-records-in-flying-feat-of-mme-auriol-compared-with-that-of.html | Speed Records in Flying Feat of Mme Auriol Compared With That of Miss Cochran | HARRY A BRUNO | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/sports-of-the-times-one-punch-can-do-it.html | Sports of The Times One Punch Can Do It | By Arthur Daley | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/stage-date-refused-to-marian-anderson.html | STAGE DATE REFUSED TO MARIAN ANDERSON | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/state-c-i-o-maps-tvradio-program-leaflets-also-are-in-100000.html | STATE C I O MAPS TVRADIO PROGRAM Leaflets Also Are in 100000 Project Aim Is to Educate Public for 1954 Elections | By Stanley Leveyspecial To the New York Times | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/talks-on-suez-renewed-egyptian-says-announcement-will-be-made-in-a.html | TALKS ON SUEZ RENEWED Egyptian Says Announcement Will Be Made in a Few Days | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/taylor-is-elected-state-g-o-p-head-upstate-representative-says-he.html | TAYLOR IS ELECTED STATE G O P HEAD Upstate Representative Says He Will Devote Most Time to the Campaign Here | By Leo Eganspecial To the New York Times | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/temple-university-dismisses-dunham-philosophy-department-head-had.html | TEMPLE UNIVERSITY DISMISSES DUNHAM Philosophy Department Head Had Been Under Suspension for Defying House Group | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/tenders-invited-on-91-day-bills.html | Tenders Invited on 91 Day Bills | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/text-of-u-s-note-on-korea.html | Text of U S Note on Korea | Special to The New York Times | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/the-howard-k-grays-have-son.html | The Howard K Grays Have Son | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/tito-unveils-army-in-big-maneuvers-nato-officials-and-reporters.html | TITO UNVEILS ARMY IN BIG MANEUVERS NATO Officials and Reporters Attend Games Distinguished by Lack of Restrictions | By Jack Raymondspecial To the New York Times | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/to-raise-living-standard-meany-statement-relative-to-high-wage.html | To Raise Living Standard Meany Statement Relative to High Wage Rates Is Criticized | GEORGE H HOBART | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/top-designers-show-creations-at-boston.html | TOP DESIGNERS SHOW CREATIONS AT BOSTON | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/trade-body-hears-japans-bid-to-join-u-s-supports-tokyos-appeal-for.html | TRADE BODY HEARS JAPANS BID TO JOIN U S Supports Tokyos Appeal for Provisional Membership  Britain Calls for Delay | By Michael L Hoffmanspecial To the New York Times | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/traveling-slowed-by-rockland-buses-drivers-cite-compliance-with.html | TRAVELING SLOWED BY ROCKLAND BUSES Drivers Cite Compliance With Community Speed Laws  Some Schedules Are Cut | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/treasury-will-not-force-market-in-security-sales-says-burgess.html | Treasury Will Not Force Market In Security Sales Says Burgess TREASURY TO AVOID FORCING OF MARKET | By George A Mooneyspecial To the New York Times | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/truman-to-lunch-at-u-n-will-be-guest-of-hammarskjold-for-second.html | TRUMAN TO LUNCH AT U N Will Be Guest of Hammarskjold for Second Time Monday | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/u-e-reelects-fitzgerald.html | U E ReElects Fitzgerald | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/u-s-may-drop-plan-to-lift-debt-limit-eisenhower-aide-declares-fall.html | U S MAY DROP PLAN TO LIFT DEBT LIMIT Eisenhower Aide Declares Fall Crisis Was Survived Without Calling Congress AD MEN BRIEFED ON FTC Head of National Association Outlines Benefits to Industry of Commissions Trust U S MAY DROP PLAN TO LIFT DEBT LIMIT | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/u-s-trackmen-set-2-israeli-records-rittenburg-and-kiwitt-score-but.html | U S TRACKMEN SET 2 ISRAELI RECORDS Rittenburg and Kiwitt Score but Host Squad Adds to Maccabiah Games Lead | Special to THE YORK NEW TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/union-fund-study-ordered-by-dewey-in-track-scandal-hints-all-labor.html | UNION FUND STUDY ORDERED BY DEWEY IN TRACK SCANDAL Hints All Labor Welfare Units May Be Sifted Lewis Sale of Insurance Scrutinized LEWIS UNION STUDY ORDERED BY DEWEY | By Warren Weaver Jrspecial To the New York Times | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/us-and-britain-asked-to-unify-air-methods.html | US AND BRITAIN ASKED TO UNIFY AIR METHODS | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/utility-spokesman-hits-tax-distribution.html | UTILITY SPOKESMAN HITS TAX DISTRIBUTION | Special to THE NEW YORK TIMES | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-24 | https://www.nytimes.com/1953/09/24/archives/wood-field-and-stream-scoter-old-squaw-and-eider-season-opens-next.html | Wood Field and Stream Scoter Old Squaw and Eider Season Opens Next Week in New York and Connecticut | By Raymond R Camp | RE0000096901 | 1981-07-13 | B00000435417 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/26-dead-in-turkish-blast.html | 26 Dead in Turkish Blast | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/a-f-l-convention-salutes-truman-expresident-avoids-durkin-issue-he.html | A F L CONVENTION SALUTES TRUMAN ExPresident Avoids Durkin Issue He Extols Green at Memorial Service | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/about-new-york-fame-comes-to-composer-unknown-30-years-acid.html | About New York Fame Comes to Composer Unknown 30 Years  Acid Frankness From a Book Publisher | By Edith Evans Asbury | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/air-carrier-program-is-at-crossroads-modern-planes-new-weapons-make.html | Air Carrier Program Is at Crossroads Modern Planes New Weapons Make Old Craft Obsolete | By Hanson W Baldwin | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/allen-a-smith.html | ALLEN A SMITH | Special to Tt | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/any-room-for-a-school-plainview-l-i-seeking-to-use-synagogue-for.html | ANY ROOM FOR A SCHOOL Plainview L I Seeking to Use Synagogue for Pupil Overflow | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/atomic-chiefs-coming-two-top-britons-sail-for-u-s-and-canadian.html | ATOMIC CHIEFS COMING Two Top Britons Sail for U S and Canadian Visit | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/bar-leader-upholds-right-to-use-fifth-amendment.html | Bar Leader Upholds Right To Use Fifth Amendment | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/biggest-defense-test-for-city-is-set-today-big-defense-test-is-set.html | Biggest Defense Test For City Is Set Today BIG DEFENSE TEST IS SET HERE TODAY | By Frederick Graham | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/bonds-and-shares-on-london-market-dull-trading-enlivened-by-late.html | BONDS AND SHARES ON LONDON MARKET Dull Trading Enlivened by Late Rally With Losses Reduced in AfterHours Dealings | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/bonn-army-regulations-set.html | Bonn Army Regulations Set | By Clifton Danielspecial To the New York Times | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/boy-5-killed-near-new-home.html | Boy 5 Killed Near New Home | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/britain-and-egypt-again-bogged-on-suez-new-dispute-dims-hope-of.html | Britain and Egypt Again Bogged on Suez New Dispute Dims Hope of Early Accord | By Kennett Lovespecial To the New York Times | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/british-choir-sails-for-u-s.html | British Choir Sails for U S | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/british-physicians-assay-health-plan-report-extra-work-and-some.html | BRITISH PHYSICIANS ASSAY HEALTH PLAN Report Extra Work and Some Flaws but Say Difficulties Might Have Been Greater | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/british-push-move-for-sponsored-tv-bbc-assailed-as-monopoly-as-earl.html | BRITISH PUSH MOVE FOR SPONSORED TV BBC Assailed as Monopoly as Earl of Derby Scouts Rumors on Advertising | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/briton-in-u-n-asks-security-for-korea-lloyd-tells-assembly-that-any.html | BRITON IN U N ASKS SECURITY FOR KOREA Lloyd Tells Assembly That Any Agreement on Unity Must Be Supported by Guarantees BRITON IN U N ASKS PLEDGE FOR KOREA | By A M Rosenthalspecial To the New York Times | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/brockton-blockbuster-takes-long-to-ignite-against-youthful-foe.html | Brockton Blockbuster Takes Long To Ignite Against Youthful Foe Marciano More Like String of Firecrackers in Battle of Attrition and Some of His Gloss Wears Off Despite Triumph | By Arthur Daley | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/cairo-indicts-expremier-abdel-hadi-faces-death-if-convicted-by-army.html | CAIRO INDICTS EXPREMIER Abdel Hadi Faces Death if Convicted by Army Court | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/canada-is-termed-freedom-bulwark-sulzberger-at-times-luncheon-in.html | CANADA IS TERMED FREEDOM BULWARK Sulzberger at Times Luncheon in Ottawa Says Dominion and U S Strengths Are Pooled | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/canterbury-backs-squads-strength-football-team-seen-realizing.html | CANTERBURY BACKS SQUADS STRENGTH Football Team Seen Realizing Potential After Few Games With Line the Question | By William J Briordyspecial To the New York Times | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/centuryold-precedent-neutrality-of-swiss-and-belgians-was.html | CENTURYOLD PRECEDENT Neutrality of Swiss and Belgians Was Guaranteed in Europe | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/challenger-finds-rights-damaging-lastarza-plans-a-long-rest-from.html | CHALLENGER FINDS RIGHTS DAMAGING LaStarza Plans a Long Rest From Ring Rates Marciano Improved 100 Per Cent | By Frank M Blunk | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/change-in-mail-rates-queried.html | Change in Mail Rates Queried | JOHN M GIBSON | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/change-of-style-called-decisive-marciano-cites-his-shift-in-7th.html | CHANGE OF STYLE CALLED DECISIVE Marciano Cites His Shift in 7th Round From OnePunch Try to Left Hooks | By Joseph M Sheehan | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/charles-skouras-jr-to-wed-miss-mellos.html | CHARLES SKOURAS JR TO WED MISS MELLOS | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/charles-w-bondurant.html | CHARLES W BONDURANT | Special to THS N | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/churchill-regime-seen-losing-favor-voters-are-unhappy-over-food.html | CHURCHILL REGIME SEEN LOSING FAVOR Voters Are Unhappy Over Food Prices and Party Chafes Under Uncertainties | By Drew Middletonspecial To the New York Times | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/clark-presses-foe-on-3421-prisoners-bids-enemy-free-or-account-for.html | CLARK PRESSES FOE ON 3421 PRISONERS Bids Enemy Free or Account for Men Known to Have Been Captured in Korean War CLARK PRESSES FOE ON 3421 PRISONERS | By Robert Aldenspecial To the New York Times | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/clearing-agency-nears-centennial-started-in-basement-in-1853.html | CLEARING AGENCY NEARS CENTENNIAL Started in Basement in 1853 Association Here Is Oldest Largest of 230 in U S CLEARING AGENCY NEARS CENTENNIAL | By J E McMahon | RE0000096902 | 1981-07-13 | B00000436547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/communist-party-ruled-subversive-by-regents-board-membership.html | COMMUNIST PARTY RULED SUBVERSIVE BY REGENTS BOARD Membership Becomes Ground for Dismissal From State Public School System REDS TO APPEAL DECISION Trials of Suspected Teachers Set Up Under Feinberg Law 10Day Grace Allowed Communist Party Ruled Subversive In Unanimous Decision by Regents | By Warren Weaver Jrspecial To the New York Times | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/cooper-captures-metropolitan-open-crown-in-his-last-district.html | Cooper Captures Metropolitan Open Crown in His Last District Tournament CENTURY PROS 284 WINS BY 4 STROKES Cooper About to Relinquish Job to Hit Tourney Trail Takes Title  Cici 2d Ford 3d | By Lincoln A Werdenspecial To the New York Times | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/cruise-marks-close-of-mining-congress.html | CRUISE MARKS CLOSE OF MINING CONGRESS | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/czechs-offer-u-n-funds-pledge-70000-for-the-expended-technical-aid.html | CZECHS OFFER U N FUNDS Pledge 70000 for the Expended Technical Aid Program | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/danish-premier-adamant-decides-to-stay-despite-call-by-socialists.html | DANISH PREMIER ADAMANT Decides to Stay Despite Call by Socialists That He Resign | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/daughter-to-mrs-edgar-wilde.html | Daughter to Mrs Edgar Wilde | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/daughter-to-the-f-b-uphams-3d.html | Daughter to the F B Uphams 3d | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/deficit-financing-assailed-as-peril-end-of-passing-u-s-debt-to-our.html | DEFICIT FINANCING ASSAILED AS PERIL End of Passing U S Debt to Our Children Is Demanded at Foremens Convention MORE BUDGET CUTS URGED Industrial Council Aide Also Asks Accent on Enterprise in Slogan Free Enterprise | By William M Freemanspecial To the New York Times | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/developments-in-indonesia-indicate-possibility-of-japanese-peace.html | Developments in Indonesia Indicate Possibility of Japanese Peace Pact The New Cabinet in Jakarta Impending Visit of Tokyo Delegation and Shift on Reparations Are Seen Favoring Move | By Tillman Durdinspecial To the New York Times | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/dock-negotiations-within-15c-of-pact-parleys-to-resume-today-but.html | DOCK NEGOTIATIONS WITHIN 15C OF PACT Parleys to Resume Today but Spreading AntiRyan Revolt Threatens War on Piers Pier Negotiators Within 1 12 Cents Of Settlement for a New Contract | By Charles Grutzner | RE0000096902 | 1981-07-13 | B00000436547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/dominicks-are-divorced-former-barbara-paschal-gets-decree-in-nevada.html | DOMINICKS ARE DIVORCED Former Barbara Paschal Gets Decree in Nevada | Speci to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/don-juan-ballet-has-u-s-premiere-ashtons-creation-performed-by.html | DON JUAN BALLET HAS U S PREMIERE Ashtons Creation Performed by Sadlers Wells With Other Brief Numbers | By John Martin | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/dr-j-b-brandeberry.html | DR J B BRANDEBERRY | Spectat to T | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/dr-santo-w-jeger.html | DR SANTO W JEGER | Special 1o TH | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/dulles-declares-u-s-bars-cringing-tells-a-f-l-that-government-will.html | DULLES DECLARES U S BARS CRINGING Tells A F L That Government Will Not Get Panicky in Face of Soviet Peril Weapons VOICE HOPES FOR PEACE Delegates Cheer Secretary During and After Speech Outlining Foreign Aims | By A H Raskinspecial To the New York Times | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/edward-l-brush.html | EDWARD L BRUSH | Specialto THs | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/edward-m-berrien.html | EDWARD M BERRIEN | special to | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/electronic-brain-shown-for-checking-inventory.html | Electronic Brain Shown For Checking Inventory | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/eugene-f-curran.html | EUGENE F CURRAN | Special to TIIE NEW X | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/europe-gains-hope-on-political-union-conferees-in-rome-encouraged.html | EUROPE GAINS HOPE ON POLITICAL UNION Conferees in Rome Encouraged by French Socialists Pledge to Support Army Treaty | By Arnaldo Cortesispecial To the New York Times | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/european-migration-rose-during-summer.html | EUROPEAN MIGRATION ROSE DURING SUMMER | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/excerpts-from-british-ministers-speech-before-general-assembly.html | Excerpts From British Ministers Speech Before General Assembly | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/families-doubt-g-is-join-enemy-some-charge-coercion-by-the-reds.html | Families Doubt G Is Join Enemy Some Charge Coercion by the Reds | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/favoritism-is-laid-to-port-authority-rail-spokesman-says-tactics.html | FAVORITISM IS LAID TO PORT AUTHORITY Rail Spokesman Says Tactics Caused 34 Trade Loss  Agency Aide Takes Issue | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/first-night-at-the-theatre-louis-petersons-take-a-giant-step-is-the.html | FIRST NIGHT AT THE THEATRE Louis Petersons Take a Giant Step Is the Story of an Adolescent Negro | By Brooks Atkinson | RE0000096902 | 1981-07-13 | B00000436547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/flower-show-open-in-blend-of-color-coordinated-exhibits-in-white.html | FLOWER SHOW OPEN IN BLEND OF COLOR Coordinated Exhibits in White Plains County Center to Be on View Through Sunday | By Dorothy H Jenkinsspecial To the New York Times | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/food-news-peak-of-pear-season-is-near-at-hand-fruit-is-in-best.html | Food News Peak of Pear Season Is Near at Hand Fruit Is in Best Supply This Month and Next 3 Recipes Offered | By Jane Nickerson | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/fordham-possesses-the-material-for-molding-of-superior-eleven-rams.html | Fordham Possesses the Material For Molding of Superior Eleven Rams Boast 2 Backfields of Equal Ability Franz and Drake StandOut Passers Hyatts Return Improves Running | By Allison Danzig | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/frank-j-codey.html | FRANK J CODEY | SPecial to | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/french-hesitancy-criticized.html | French Hesitancy Criticized | GILBERT SMITH | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/french-indecision-is-called-barrier-to-european-unity-experts-on.html | French Indecision Is Called Barrier to European Unity Experts on Foreign Policy and Economics Weigh Paris Role Devaluation Called Vital | By Harold Callenderspecial To the New York Times | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/gains-in-shipping-put-up-to-industry-federal-maritime-chief-tells.html | GAINS IN SHIPPING PUT UP TO INDUSTRY Federal Maritime Chief Tells the Propeller Club Increased Private Financing Is Aim | By Joseph J Ryanspecial To the New York Times | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/german-reds-plan-rise-in-work-norm-communists-will-try-again-to.html | GERMAN REDS PLAN RISE IN WORK NORM Communists Will Try Again to Institute Program That Caused Rioting in June | By Walter Sullivanspecial To the New York Times | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/golden-and-levy-in-tel-aviv-final-american-beats-dr-geller-in.html | GOLDEN AND LEVY IN TEL AVIV FINAL American Beats Dr Geller in Maccabiah Tennis as South African Tops Eisenberg | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/gop-senator-asks-policy-unit-accord-smith-of-new-jersey-urges.html | GOP SENATOR ASKS POLICY UNIT ACCORD Smith of New Jersey Urges Committee Heads Play Role of Observers in Party Group | By William S Whitespecial To the New York Times | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/grains-stage-rise-with-wheat-in-van-bread-cereal-advances-4c-before.html | GRAINS STAGE RISE WITH WHEAT IN VAN Bread Cereal Advances 4c Before Yielding Corn Up 1 18 to 2 18c Rye 1 12 to 2 34c | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/guardsman-bails-out-rescued-in-atlantic.html | GUARDSMAN BAILS OUT RESCUED IN ATLANTIC | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/heads-insurance-agents-s-s-holland-elected-president-by-new-jersey.html | HEADS INSURANCE AGENTS S S Holland Elected President by New Jersey Association | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/huge-9th-ave-mart-planned-as-showcase-of-u-s-goods-huge-ninth-ave.html | Huge 9th Ave Mart Planned As Showcase of U S Goods Huge Ninth Ave Mart Is Planned As Showcase of Products of U S | By Lee E Cooper | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/impellitteri-race-now-held-assured-democrats-plan-to-block-his.html | IMPELLITTERI RACE NOW HELD ASSURED Democrats Plan to Block His Petitions  Name McDonald for Supreme Court Justice IMPELLITTERI RACE NOW HELD ASSURED | By Leo Egan | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/in-the-nation-the-bankers-were-suppliants-in-1934-partners-in-1953.html | In the Nation The Bankers Were Suppliants in 1934 Partners in 1953 | By Arthur Krock | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/indians-see-a-plot-in-riots-by-p-o-ws-get-the-impression-apparently.html | INDIANS SEE A PLOT IN RIOTS BY P O WS Get the Impression Apparently From Reds That Formosas Agents Stir Up Captives | By Robert Trumbullspecial To The New York Times | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/iran-seizes-family-of-fugitive-exaide.html | IRAN SEIZES FAMILY OF FUGITIVE EXAIDE | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/israel-rejects-ban-on-lake-huleh-canal.html | ISRAEL REJECTS BAN ON LAKE HULEH CANAL | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/j-addiso-yoijno-a-retir-justice-former-state-supreme-court-jurist.html | J ADDISO YOIJNO A RETIR JUSTICE Former State Supreme Court Jurist Dies at 87Served as Referee in New Rochelle | 7  Sp | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/jersey-crop-loss-figure-cut.html | Jersey Crop Loss Figure Cut | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/lila-rappoports-troth-syracuse-graduate-to-be-bride-of-walter-jay.html | LILA RAPPOORTS TROTH Syracuse Graduate to Be Bride of Walter Jay Landau | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/local-32e-paid-63000-yearly-in-fees-to-lewis-insurance-agency-for.html | Local 32E Paid 63000 Yearly in Fees To Lewis Insurance Agency for Service | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/lodge-hopes-to-upset-decision-on-12-in-un-u-s-hopes-to-upset-ruling.html | Lodge Hopes to Upset Decision on 12 in UN U S HOPES TO UPSET RULING ON 12 IN U N | By Peter Kihss | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/london-maps-smog-fight-city-officials-seek-permission-to-put-curb.html | LONDON MAPS SMOG FIGHT City Officials Seek Permission to Put Curb on Furnaces | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/manpower-called-greatest-problem-of-new-joint-chiefs-their-review.html | MANPOWER CALLED GREATEST PROBLEM OF NEW JOINT CHIEFS Their Review of U S Military Position Found Similar to Estimate of Predecessors MANPOWER LEADS JOINT CHIEFS WOES | By James Restonspecial To the New York Times | RE0000096902 | 1981-07-13 | B00000436547 |

| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/marciano-knocks-out-lastarza-in-11th-round-and-retains-heavyweight.html | Marciano Knocks Out LaStarza in 11th Round and Retains Heavyweight Title UNBEATEN FIGHTER WINS 45TH IN ROW Marciano Floors LaStarza for Nine Before Referee Halts Bout at 131 of 11th | By Joseph C Nichols | RE0000096902 | 1981-07-13 | B00000436547 |
|---|---|---|---|---|---|---|
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/mary-j-townsend-engaged-to-marry-scarsdale-girl-wilson-college.html | MARY J TOWNSEND ENGAGED TO MARRY Scarsdale Girl Wilson College Alumna Will Be Wed Soon to Theodore Roderick Yoos Jr | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/member-bank-reserves-drop-285000000-treasury-deposits-are-up.html | Member Bank Reserves Drop 285000000 Treasury Deposits Are Up 263000000 | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/merton-c-sprague.html | MERTON C SPRAGUE | Special t  T | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/milwaukee-poloists-win-triumph-over-chicago-by-109-in-waterbury.html | MILWAUKEE POLOISTS WIN Triumph Over Chicago by 109 in Waterbury Handicap Play | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/miss-myra-h-billings.html | MISS MYRA h BILLINGS | Special to T | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/miss-patsey-white-prospective-bride-troth-of-goucher-sophomore-to.html | MISS PATSEY WHITE PROSPECTIVE BRIDE Troth of Goucher Sophomore to Robert J Gaines Senior at Princeton Announced | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/miss-r-c-auffinger-w-a-jensen-engaged.html | MISS R C AUFFINGER W A JENSEN ENGAGED | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/miss-swifts-227-takes-golf-title-glen-oaks-player-wins-long-island.html | MISS SWIFTS 227 TAKES GOLF TITLE Glen Oaks Player Wins Long Island Event by 4 Strokes  Mrs Torgerson Next | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/mrs-bert-l-taylor.html | MRS BERT L TAYLOR | Special to Tm | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/mrs-john-h-mmurray.html | MRS JOHN H MMURRAY | Special to THZ N | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/mrs-mason-gains-links-semifinals-mrs-cudone-mrs-park-and-essene.html | MRS MASON GAINS LINKS SEMIFINALS Mrs Cudone Mrs Park and Essene DeCozen Also Win New Jersey Matches | By Maureen Orcuttspecial To the New York Times | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/mrs-meyer-scores-social-reaction-crusader-for-welfare-asserts.html | MRS MEYER SCORES SOCIAL REACTION Crusader for Welfare Asserts Bipartisan Foes of Aid in Congress Stir Public Fear | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/mrs-obrien-golf-victor-takes-lowgross-prize-with-77-on-sleepy.html | MRS OBRIEN GOLF VICTOR Takes LowGross Prize With 77 on Sleepy Hollow Links | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/mrs-robert-stuart.html | MRS ROBERT STUART | Spectal to TII NEW YORK TI | RE0000096902 | 1981-07-13 | B00000436547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/music-for-poems-given-at-festival-burns-byron-and-keats-are.html | MUSIC FOR POEMS GIVEN AT FESTIVAL Burns Byron and Keats Are Represented in Selections Offered in Pittsfield | By Harold C Schonbergspecial To the New York Times | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/nancy-vadner-engaged-instructor-at-swarthmore-will-be-wed-to-daniel.html | NANCY VADNER ENGAGED Instructor at Swarthmore Will Be Wed to Daniel Chance | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/nato-doubling-bases-for-jets-during-1953.html | NATO DOUBLING BASES FOR JETS DURING 1953 | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/new-transit-runs-set-ignoring-quill-authority-orders-them-posted.html | NEW TRANSIT RUNS SET IGNORING QUILL Authority Orders Them Posted Monday Holding It Need Not Get Consent of Union CITY STILL STUDYING CASE Hurley Will Tell Mayor Next Week Whether or Not He Agrees With Agency | By Leonard Ingalls | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/new-world-fleet-gains-3d-victory-off-oyster-bay-swiss-sixmeter.html | New World Fleet Gains 3d Victory Off Oyster Bay SWISS SIXMETER FIRST ACROSS LINE Ylliam Scores but Old World Loses 72 to 63 14 Two Protest Hearings Held | By John Rendelspecial To the New York Times | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/nicole-maurey-set-to-star-in-movie-french-actress-who-appeared-in.html | NICOLE MAUREY SET TO STAR IN MOVIE French Actress Who Appeared in Little Boy Lost is Under Contract at Paramount | By Thomas M Pryorspecial To the New York Times | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/north-south-may-split-on-crop-aid-house-body-uncovers-differences.html | North South May Split on Crop Aid House Body Uncovers Differences From Virginia to Florida Farmers Fear Depression Because of Administration Policy Agriculture Unit Finds | By William M Blairspecial To the New York Times | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/other-poles-leave-posts-exconsul-general-in-city-now-in-latin.html | OTHER POLES LEAVE POSTS ExConsul General in City Now in Latin America | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/pageant-preview-staged-by-store-spanish-renaissance-to-open-oct-5.html | PAGEANT PREVIEW STAGED BY STORE  Spanish Renaissance to Open Oct 5 at Franklin Simon  Fashions and Art Show | By Virginia Pope | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/penicillin-credit-given-germans-say-frenchman-made-discovery-in.html | PENICILLIN CREDIT GIVEN Germans Say Frenchman Made Discovery in 1897 | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/point-4-shift-seen-weakening-effort-official-says-administrations.html | POINT 4 SHIFT SEEN WEAKENING EFFORT Official Says Administrations TieIn With Military Help Is Cutback to Point 2 12  STRING TO AID DEPLORED Dropping of Partnership Attack on Problems in Backward Lands Also Is Feared | By Paul P Kennedyspecial To the New York Times | RE0000096902 | 1981-07-13 | B00000436547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/pole-says-nation-is-big-prison-camp-official-who-quit-delegation-to.html | POLE SAYS NATION IS BIG PRISON CAMP Official Who Quit Delegation to U N Declares That Soviet Gauleiters Enslave People | By C P Trussellspecial To the New York Times | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/price-level-at-peak-in-jersey.html | Price Level at Peak in Jersey | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/prored-captives-get-a-u-s-pledge-wilson-says-such-americans-from.html | PRORED CAPTIVES GET A U S PLEDGE Wilson Says Such Americans From Korea Are to Receive Sympathetic Treatment | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/pusey-says-read-dont-burn-books-harvards-new-president-tells.html | PUSEY SAYS READ DONT BURN BOOKS Harvards New President Tells Freshmen Thus to Grow in Spirit and Understanding | By John H Fentonspecial To the New York Times | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/raceway-hearing-opens-here-today-with-own-counsel-public-sessions.html | RACEWAY HEARING OPENS HERE TODAY WITH OWN COUNSEL Public Sessions on Abuses at Yonkers Result From Charge of Commission Secrecy RACEWAY HEARING OPENS HERE TODAY | By Joseph C Ingraham | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/raymond-d-lepley.html | RAYMOND D LEPLEY | Special to | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/red-bar-in-argentine-metal-workers-union-permits-no-communist-to.html | RED BAR IN ARGENTINE Metal Workers Union Permits No Communist to Hold Office | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/reight-loadings-rise-159-in-week-23884-total-is-57-below-same.html | REIGHT LOADINGS RISE 159 IN WEEK 23884 Total Is 57 Below Same Period of Last Year 46 Less Than in 1951 | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/republican-gains-forecast-by-rieve-leader-wards-state-cio.html | REPUBLICAN GAINS FORECAST BY RIEVE Leader Wards State CIO Administration Is Attacked Approval of Wagner Seen | By Stanley Leveyspecial To the New York Times | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/republican-views-questioned.html | Republican Views Questioned | JOHN STRYKER | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/reservists-father-denies-link-to-reds.html | RESERVISTS FATHER DENIES LINK TO REDS | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/response-is-large-in-italian-walkout.html | RESPONSE IS LARGE IN ITALIAN WALKOUT | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/riegelman-depicts-opponents-as-unfit-in-his-good-government-fight.html | RIEGELMAN DEPICTS OPPONENTS AS UNFIT In His Good Government Fight He Links Halley to Dubinsky Wagner to Tammany Hall | By James A Hagerty | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/rockland-buses-late-second-day-in-a-row.html | ROCKLAND BUSES LATE SECOND DAY IN A ROW | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |

| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/sec-pushes-rule-simplification-abandons-utility-efficiency-study.html | SEC Pushes Rule Simplification Abandons Utility Efficiency Study Demmler Bars Projects That Would Result in Unenforceable Recommendations Agency to Limit Reorganization Role S E C WONT STUDY UTILITY EFFICIENCY | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
|---|---|---|---|---|---|---|
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/site-for-convention-hall-building-of-a-pier-along-midtown-river.html | Site for Convention Hall Building of a Pier Along Midtown River Front Is Advocated | DAVID KOSAKOFF | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/sports-of-the-times-a-difference-of-opinion.html | Sports of The Times A Difference of Opinion | By Arthur Daley | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/sprague-reelected-nassau-g-o-p-head.html | SPRAGUE REELECTED NASSAU G O P HEAD | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/stassen-adviser-appointed.html | Stassen Adviser Appointed | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/statement-on-poland-clarified.html | Statement on Poland Clarified | KLAUDIUSZ HRABYK | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/store-buys-courthouse-camden-building-to-be-razed-for-philadelphia.html | STORE BUYS COURTHOUSE Camden Building to Be Razed for Philadelphia Branch | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/store-sales-in-u-s-top-1952-week-by-6-increase-of-10-reported-for.html | STORE SALES IN U S TOP 1952 WEEK BY 6 Increase of 10 Reported for New York Reserve District Volume Up 6 in City | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/strike-threatened-by-packing-workers.html | STRIKE THREATENED BY PACKING WORKERS | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/suzanne-rothmann-engaged-to-marry.html | SUZANNE ROTHMANN ENGAGED TO MARRY | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/television-programs-in-review-movie-stars-flocking-to-video-with.html | Television Programs in Review Movie Stars Flocking to Video With Their Grade B Scripts Milland Loretta Young and Joan Crawford in New Shows | By Jack Gould | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/text-of-regents-decision-branding-communist-party-subversive.html | Text of Regents Decision Branding Communist Party Subversive | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/textile-men-hear-imports-assailed-harris-condemns-policy-that.html | TEXTILE MEN HEAR IMPORTS ASSAILED Harris Condemns Policy That Threatens Old Industries of New England Area TEXTILE MEN HEAR IMPORTS ASSAILED | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/the-mast-wins-broad-hollow-chase-in-headandhead-duel-with-sundowner.html | The Mast Wins Broad Hollow Chase in HeadandHead Duel With Sundowner MRS WEIRS RACER FIRST AT BELMONT The Mast Captures TwoMile Chase  Caesar Did Scores in Handicap at 35 to 1 | By James Roach | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/theodore-c-butz.html | THEODORE C BUTZ | SPecial to Tl | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/turkey-and-greece-are-alarmed-by-yugoslav-reticence-on-arms.html | Turkey and Greece Are Alarmed By Yugoslav Reticence on Arms | By Welles Hangenspecial To the New York Times | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/two-lost-in-crashes-in-nato-sea-exercise.html | TWO LOST IN CRASHES IN NATO SEA EXERCISE | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/two-shows-clash-on-opening-date-sherlock-holmes-and-trip-to.html | TWO SHOWS CLASH ON OPENING DATE  Sherlock Holmes and Trip to Bountiful Are Scheduled to Bow Here on Nov 3 | By Sam Zolotow | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/u-s-will-return-mig-to-owner-withdraws-reward-offer-in-korea-u-s.html | U S Will Return MIG to Owner Withdraws Reward Offer in Korea U S WILL RETURN MIG TO ITS OWNER | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/unionists-renew-buchman-defense-two-from-miami-at-assembly-again.html | UNIONISTS RENEW BUCHMAN DEFENSE Two From Miami at Assembly Again Denounce Changes by World Labor Body | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/unions-end-40year-rift-machinists-and-iron-workers-settle.html | UNIONS END 40YEAR RIFT Machinists and Iron Workers Settle Jurisdictional Fight | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/us-efficiency-gain-tied-to-hoover-aid-72-of-bureau-reforms-urged-by.html | US EFFICIENCY GAIN TIED TO HOOVER AID 72 of Bureau Reforms Urged by His Old Unit Are in Force New Commission Is Told | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/us-to-ask-joint-guarantee-for-a-free-neutral-korea-otherwise-army.html | US TO ASK JOINT GUARANTEE FOR A FREE NEUTRAL KOREA OTHERWISE ARMY WILL STAY REDS TO GET CHOICE Policy Not Fixed but UN Members Have Heard Washingtons Views U S WILL PROPOSE KOREA GUARANTEE | By Thomas J Hamiltonspecial To the New York Times | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/vellacott-mcniven.html | Vellacott  McNiven | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/walet-with-his-father-in-crew-gains-north-american-sail-title-new.html | Walet With His Father in Crew Gains North American Sail Title New Orleans Schoolboy 18 Is the Youngest Skipper Ever to Win Crown  Ill Next With Castle Third and Ducey Fourth | By Deane McGowenspecial To the New York Times | RE0000096902 | 1981-07-13 | B00000436547 |

| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/wene-abandons-race-for-jersey-governor.html | WENE ABANDONS RACE FOR JERSEY GOVERNOR | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
|---|---|---|---|---|---|---|
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/william-friedrich.html | WILLIAM FRIEDRICH | Special to | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/wood-field-and-stream-weekend-fishing-reports-only-fair-with.html | Wood Field and Stream WeekEnd Fishing Reports Only Fair With Bluefish Gradually Fading From Scene | By Raymond R Camp | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/yonkers-extends-tax-hearings.html | Yonkers Extends Tax Hearings | Special to THE NEW YORK TIMES | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-25 | https://www.nytimes.com/1953/09/25/archives/yugoslav-stand-on-trieste-nation-seen-defending-biological.html | Yugoslav Stand on Trieste Nation Seen Defending Biological Existence in Opposing Italy | STOYAN PRIBICHEVICH | RE0000096902 | 1981-07-13 | B00000436547 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/01-dip-reported-in-primary-prices-wholesale-commodities-drop-to.html | 01 DIP REPORTED IN PRIMARY PRICES Wholesale Commodities Drop to 1107 of 194749 Level Led by Processed Foods | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/1-u-n-aid-parley-set-for-octoberi.html | 1 U N Aid Parley Set for OctoberI | Special to Tm NEw Nolu Tnzs I | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/10o00-dockers-get-new-afl-charter-ryans-rivals-to-aim-the-first.html | 10O00 DOCKERS GET NEW AFL CHARTER Ryans Rivals to Aim the First Blow at Contract Here  Deweys Aid to Be Asked | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/2-ousted-u-n-aides-balk-at-questions-refuse-to-tell-inquiry-if-they.html | 2 OUSTED U N AIDES BALK AT QUESTIONS Refuse to Tell Inquiry if They Are Reds  Senate Unit Cant Locate Third ExEmploye | By Russell Porter | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/4way-races-loom-for-3-court-posts-but-interparty-dealing-may-cut.html | 4WAY RACES LOOM FOR 3 COURT POSTS But Interparty Dealing May Cut Fields for the Supreme Bench in 2 Districts | By Leo Egan | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/5-canadian-rubber-companies-draw-fines-of-10000-each-as-pricefixing.html | 5 Canadian Rubber Companies Draw Fines Of 10000 Each as PriceFixing Combine | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/a-f-l-backs-durkin-against-president-by-unanimous-vote-supports.html | A F L BACKS DURKIN AGAINST PRESIDENT BY UNANIMOUS VOTE Supports Charge Eisenhower Broke Pledge NoRaiding Pact With CIO Approved DURKIN ACCUSATION IS BACKED BY A F L | By A H Raskinspecial To the New York Times | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/abroad-in-france-the-people-are-ahead-of-the-government.html | Abroad In France the People Are Ahead of the Government | By Anne OHare McCormick | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/allashton-night-given-by-ballet-sadlers-wells-offers-debut-of.html | ALLASHTON NIGHT GIVEN BY BALLET Sadlers Wells Offers Debut of Choreographers Daphnis and Chloe to Music of Ravel | By John Martin | RE0000096903 | 1981-07-13 | B00000436548 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/american-record-recalled.html | American Record Recalled | ULRIC NISBET | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/antired-pows-in-riot-hold-indian-hostage-briefly-antired-p-o-ws-in.html | AntiRed POWs in Riot Hold Indian Hostage Briefly AntiRed P O Ws in a New Riot Hold Indian as a Hostage Briefly | By the United Press | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/archibald-taylor-hyij-edijator-76-dean-emeritus-of-graduate-school.html | ARCHIBALD TAYLOR HYIJ EDIJATOR 76 Dean Emeritus of Graduate School of Business Is Dead Served From 1919 to 1944 | Special t9 Tas IIEW Yoa TtS | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/article-7-no-title.html | Article 7 No Title | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/attlees-wife-pays-traffic-fine.html | Attlees Wife Pays Traffic Fine | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/biggest-defense-test-here-called-best-few-violations-noted-state.html | Biggest Defense Test Here Called Best Few Violations Noted State Chief Lauds Students Response New Yorkers Take to Shelter in Biggest Training Drill Held Thus Far Against an AtomBomb Attack BIG DEFENSE TEST CALLED BEST YET | By Frederick Graham | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/bonds-and-shares-on-london-market-imperial-chemical-dividend-rise.html | BONDS AND SHARES ON LONDON MARKET Imperial Chemical Dividend Rise Strength in British Funds Lift Prices | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/bonn-explains-army-volunteers.html | Bonn Explains Army Volunteers | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/british-laborites-reject-u-s-policy-urge-a-neutralized-formosa.html | BRITISH LABORITES REJECT U S POLICY Urge a Neutralized Formosa Delay in German Rearming and Defense Plan Review BOTH WINGS JOIN IN CALL Resolution Asking Negotiated Peace on All Fronts Will Be Put to Rally Next Week | By Drew Middletonspecial To the New York Times | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/british-plane-sets-unofficial-record-flies-7373-miles-an-hour-in.html | BRITISH PLANE SETS UNOFFICIAL RECORD Flies 7373 Miles an Hour in Runs Over Libyan Desert New Try Scheduled | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/burke-candidacy-discussed-proposal-approved-relative-to-review-of.html | Burke Candidacy Discussed Proposal Approved Relative to Review of City Employes | HARRY G FLETCHER Jr | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/c-i-o-chief-warns-of-merger-perils-mcdonald-tells-state-conclave.html | C I O CHIEF WARNS OF MERGER PERILS McDonald Tells State Conclave Unions Cannot Be Engulfed by A F L in Unity Effort | By Stanley Leveyspecial To the New York Times | RE0000096903 | 1981-07-13 | B00000436548 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/california-professor-gets-high-chemistry-medal.html | California Professor Gets High Chemistry Medal | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/comedalists-gain-new-jersey-final-mrs-mason-beats-mrs-park-and-mrs.html | COMEDALISTS GAIN NEW JERSEY FINAL Mrs Mason Beats Mrs Park and Mrs Cudone Triumphs Over Essene De Cozen | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/committee-reviews-tax-bureau-changes.html | COMMITTEE REVIEWS TAX BUREAU CHANGES | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/consecration-set-for-two-bishops-dargin-and-kellenberg-to-figure.html | CONSECRATION SET FOR TWO BISHOPS Dargin and Kellenberg to Figure Oct 5 in 1st Twin Ceremony of Kind at St Patricks | By Preston King Sheldon | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/cotton-harvest-spurs-traffic.html | Cotton Harvest Spurs Traffic | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/court-summons-jersey-official.html | Court Summons Jersey Official | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/crime-declines-in-britain-report-for-england-and-wales-issued-for.html | CRIME DECLINES IN BRITAIN Report for England and Wales Issued for Last Year | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/curb-on-violence-in-tunisia-sought-french-resident-general-says.html | CURB ON VIOLENCE IN TUNISIA SOUGHT French Resident General Says Before Leaving Paris That Will Be His First Task | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/d-hihol5on-4-foublded-law-firm-practiced-here-many-yearsm-former.html | D HIHOL5ON 4 FOUblDED LAW FIRM Practiced Here Many Yearsm Former Philadelphia Phillies Vice President is Dead | Special f | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/dark-sets-record-as-giants-win-62-his-homer-off-pirates-lifts-total.html | DARK SETS RECORD AS GIANTS WIN 62 His Homer Off Pirates Lifts Total to 23 League Mark for Shortstop in Season | By Louis Effratspecial To the New York Times | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/demand-for-flour-stimulates-wheat-corn-gives-way-under-profit.html | DEMAND FOR FLOUR STIMULATES WHEAT Corn Gives Way Under Profit Taking Oats Steady Rye Higher Soybeans Off | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/dewey-supported-on-tests-for-cars-state-bar-is-told-system-cuts.html | DEWEY SUPPORTED ON TESTS FOR CARS State Bar Is Told System Cuts Jersey Fatalities Federal Unit Fights Bricker Plan | By Warren Weaver Jrspecial To the New York Times | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/dodgers-nip-phils-for-104th-4-to-3-sniders-42d-home-run-marks-rally.html | DODGERS NIP PHILS FOR 104TH 4 TO 3 Sniders 42d Home Run Marks Rally Champions Tie Victory Record of 1942 Brooks | By Roscoe McGowenspecial To the New York Times | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/dr-charles-newberger.html | DR CHARLES NEWBERGER | Special o Tz IEw yo TIxtzs | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/dr-herman-p-hurlong.html | DR HERMAN P HURLONG | Special to TE Nzw YORK nMZS | RE0000096903 | 1981-07-13 | B00000436548 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/drwg-etnl-reli6ioijs-leader-elizabeth-pastor-since-1928-former.html | DRWG ETnl RELI6IOIJS LEADER Elizabeth Pastor Since 1928 Former Moderator of Jersey Presbyterian Synod Dies | SpecirI fO THS NSW YORK TIMS | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/elmwood-golfers-win-carmen-mrs-kandell-gain-scotch-foursomes-title.html | ELMWOOD GOLFERS WIN Carmen Mrs Kandell Gain Scotch Foursomes Title at Leewood | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/envoy-says-maldives-lack-food-to-survive.html | ENVOY SAYS MALDIVES LACK FOOD TO SURVIVE | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/european-charter-advanced-in-rome-delegates-reach-agreement-on-two.html | EUROPEAN CHARTER ADVANCED IN ROME Delegates Reach Agreement on Two Key Points Involving Chamber of Nations | By Arnaldo Cortesispecial To the New York Times | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/events-of-interest-in-shipping-world-canada-reported-free-of-port.html | EVENTS OF INTEREST IN SHIPPING WORLD Canada Reported Free of Port Extortion Suez Shipping Sets 6Month Record | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/excerpts-from-schumanns-speech-in-united-nations.html | Excerpts From Schumanns Speech in United Nations | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/farmers-defend-wetback-record-say-influx-is-a-minor-phase-of-alien.html | FARMERS DEFEND WETBACK RECORD Say Influx Is a Minor Phase of Alien Problem Affecting Industry and Commerce | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/festival-of-music-ends-in-pittsfield-works-of-hindemith-respighi.html | FESTIVAL OF MUSIC ENDS IN PITTSFIELD Works of Hindemith Respighi and Stravinsky Conducted by Katims Mrs Coolidge Cited | By Harold C Schonbergspecial To the New York Times | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/flower-show-visited-by-1500.html | Flower Show Visited by 1500 | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/floyd-h-compton.html | FLOYD H COMPTON | Special to T NLV YO | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/france-proposes-that-west-guarantee-europes-borders-schumann.html | France Proposes That West Guarantee Europes Borders Schumann Suggests This in U N as a Means of Reassuring Soviet if Latter Will Drop Its Fight Against Defense Community FRANCE PROPOSES BORDER PLEDGES | By A M Rosenthalspecial To the New York Times | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/francis-j-mmahon.html | FRANCIS J MMAHON | Special to Tsr Ngw YO TtlF | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/frank-j-kelly.html | FRANK J KELLY | Spec 1 to TI NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/french-support-tribunal.html | French Support Tribunal | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archiv es/german-reds-push-collective-farms-seek-to-revive-plan-despite-heavy.html | GERMAN REDS PUSH COLLECTIVE FARMS Seek to Revive Plan Despite Heavy Resignations During the Last Three Months | By Walter Sullivanspecial To the New York Times | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archiv es/german-reds-say-soviet-is-returning-prisoners.html | German Reds Say Soviet Is Returning Prisoners | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archiv es/germans-develop-atom-ray-meter-instrument-to-measure-how-much.html | GERMANS DEVELOP ATOM RAY METER Instrument to Measure How Much Radiation Is Absorbed Shown at Military Exhibit | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archiv es/greeks-end-visit-to-rome.html | Greeks End Visit to Rome | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archiv es/group-exhibitions-top-week-in-art-a-oneman-show-and-opening-of-new.html | GROUP EXHIBITIONS TOP WEEK IN ART A OneMan Show and Opening of New Korman Gallery Also Among Attractions | S P | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archiv es/halley-charges-wagner-lied-riegelman-condemns-the-a-d-a-halley.html | Halley Charges Wagner Lied Riegelman Condemns the A D A Halley Charges Wagner Lied Riegelman Condemns the A D A | By James A Hagerty | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archiv es/hastings-norton.html | HASTINGS NORTON | Spea to w No | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archiv es/i-mrs-s-d-howarth-has-child.html | I Mrs S D Howarth Has Child | 1 pectal to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archiv es/if-budlon-72-i-a-retired-bishop-hea-d-of-epiacp-diocese-of.html | IF  BUDLON 72 I A RETIRED BISHOP Hea d of Epiacp Diocese of Connecticut 17 Years Dies | specialt to the new york times | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archiv es/increased-german-trade.html | Increased German Trade | H H G | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archiv es/indian-untouchables-accepted-in-temple-india-scores-slur-on.html | Indian Untouchables Accepted in Temple INDIA SCORES SLUR ON UNTOUCHABLES | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archiv es/indians-welcome-u-s-korean-plan-nehru-withholds-comment-but.html | INDIANS WELCOME U S KOREAN PLAN Nehru Withholds Comment but Approval Is Expected  Reds Reaction Awaited | By Robert Trumbullspecial To the New York Times | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archiv es/information-plan-for-bonn-assailed-press-fears-ministry-project.html | INFORMATION PLAN FOR BONN ASSAILED Press Fears Ministry Project Might Lead to Propaganda Agency  Allies Worried | By Clifton Danielspecial To the New York Times | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archiv es/invention-replaces-heart-lungs-when-need-to-bypass-them-arises.html | Invention Replaces Heart Lungs When Need to Bypass Them Arises Device Intended to Aid Surgery of Humans and Other Animals Portable Flagpole for Dog Helps Hunter to Find It LIST OF INVENTIONS PATENTED IN WEEK | By Stacy V Jonesspecial to the New York Times | RE0000096903 | 1981-07-13 | B00000436548 |

| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/ira-edward-meslar.html | IRA EDWARD MESLAR | Specal to TR lv YO Tns | RE0000096903 | 1981-07-13 | B00000436548 |
|---|---|---|---|---|---|---|
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/iranian-aircraft-wrecked-by-reds-most-planes-ready-to-survey-rebel.html | IRANIAN AIRCRAFT WRECKED BY REDS Most Planes Ready to Survey Rebel Tribes in the SouthCentral Area Disabled | By Robert C Dotyspecial To the New York Times | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/joan-mutch-a-bride-montclair-girl-is-married-to-karl-feuer-of-new.html | JOAN MUTCH A BRIDE Montclair Girl is Married to Karl Feuer of New York | Special to TlcI Nv YO TIMr | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/job-training-course.html | JOB TRAINING COURSE | Annual Fashion Group Sessions to Begin on Monday Night | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/john-r-roney-sr.html | JOHN R RONEY SR | Special to THS NEW CO TIdiES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/liberace-plays-tells-jokes-too-capacity-crowd-at-carnegie-hall.html | LIBERACE PLAYS TELLS JOKES TOO Capacity Crowd at Carnegie Hall Delighted by Recital Pianist Gets Fanfare | J B | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/little-reaction-is-stirred.html | Little Reaction Is Stirred | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/london-minimizes-snags-in-cairo-talks.html | LONDON MINIMIZES SNAGS IN CAIRO TALKS | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/marciano-186992-richer-to-make-next-heavyweight-title-defense-in.html | Marciano 186992 Richer to Make Next Heavyweight Title Defense in 1954 CHARLES MAY GET CHANCE ON COAST Marciano Considers February Bout After Getting Biggest Purse in LaStarza Fight | By Joseph C Nichols | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/mayor-welcomes-plan.html | Mayor Welcomes Plan | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/mcarthy-postpones-hearing-for-lamont.html | MCARTHY POSTPONES HEARING FOR LAMONT | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/mckeownmculty.html | McKeownMculty | SPecial to THg NEW YOP K TLfzS | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/miguel-cabanellas.html | MIGUEL CABANELLAS | SPecia to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/miss-dorothy-ann-laeger-is-affianced-to-pfc-gustav-f-fischer-jr-a.html | Miss Dorothy Ann laeger Is Affianced To Pfc Gustav F Fischer Jr a Marine | Special to Tm Nzw YOK TtMZ | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/mitchell-sees-end-of-party-cleavage-democratic-rally-in-chicago.html | MITCHELL SEES END OF PARTY CLEAVAGE Democratic Rally in Chicago Began to Heal North South Rift Chairman Avers | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/morale-plunges-in-point-4s-shift-decline-felt-also-in-the-field.html | MORALE PLUNGES IN POINT 4S SHIFT Decline Felt Also in the Field Where Expert Recruits Are Eager to Return Home PRIVATE UNITS IN DOUBT Agencies Fear Older Military Business Men Will Replace Younger Technicians | By Paul P Kennedyspecial To the New York Times | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/mothers-advised-on-ties-to-family-dr-mary-langmuir-of-vassar.html | MOTHERS ADVISED ON TIES TO FAMILY Dr Mary Langmuir of Vassar Stresses Manner Not Time of Devotion to Children | By Elizabeth Halsted | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/mrs-bishop-trophy-winner.html | Mrs Bishop Trophy Winner | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/mrs-frank-de-garmo.html | MRS FRANK DE GARMO | Special to THE NEV YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/mrs-harry-heasley.html | MRS HARRY HEASLEY | Special to Tz Blzw Yorac Tnzs | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/mrs-hobby-stresses-delinquency-rise.html | MRS HOBBY STRESSES DELINQUENCY RISE | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/munger-starting-final-season-to-send-penn-against-vanderbilt.html | Munger Starting Final Season To Send Penn Against Vanderbilt Spirited Quaker Eleven Is in Fine Physical Condition but Hardly Up to Schedule  Defense Appears Strong Point | By Allison Danzigspecial To the New York Times | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/nato-sea-exercise-in-european-phase.html | NATO SEA EXERCISE IN EUROPEAN PHASE | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/new-docker-union-opens-fight-to-end-ryans-grip-on-city-300-a-f-l.html | NEW DOCKER UNION OPENS FIGHT TO END RYANS GRIP ON CITY 300 A F L Men in Caravans Invade Anastasias Piers More Police Requested MEDIATORS SEEK PAY PACT Failure of Negotiations Stirs Speculation on Attempt to Bar Recognition of I L A A F Ls New Dock Union Opens Fight to Break Ryans Grip Here | By Charles Grutzner | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/new-hearings-set-in-doubleday-case-f-t-c-voids-aides-dismissal-of-c.html | NEW HEARINGS SET IN DOUBLEDAY CASE F T C Voids Aides Dismissal of Charges of Illegal Price Maintenance on Books | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/new-manager-for-resort-hotel.html | New Manager for Resort Hotel | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/new-world-yachts-win-sixmeter-series-off-oyster-bay-us-canada-craft.html | New World Yachts Win SixMeter Series Off Oyster Bay US CANADA CRAFT TOP OLD WORLD 41 Capture Deciding Contest for Bossom Cup by 77 14 to 72 as Goose Finishes First | By John Rendelspecial To the New York Times | RE0000096903 | 1981-07-13 | B00000436548 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/niagara-project-urged-value-of-private-enterprise-stressed-in.html | Niagara Project Urged Value of Private Enterprise Stressed in Development of Power | ALEXANDER M BEEBEE | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/notre-dame-choice-over-oklahoma-in-feature-of-lively-football-card.html | Notre Dame Choice Over Oklahoma in Feature of Lively Football Card Today HOLY CROSS FACES DARTMOUTH ON TV Michigan State Plays Iowa Colgate at Cornell Penn Army Columbia Ready | By Joseph M Sheehan | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/nuptials-in-south-fog-mittta-epwli-durham-girl-married-in-th-chapel.html | NUPTIALS IN SOUTH FOg MITttA EPWII Durham Girl Married in th Chapel of Duke University to Dalma Wilson Uzzle Jr | Special to Tz Nv NoK TrMr s | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/opposition-delays-british-tariff-bid-form-of-plea-to-raise-farm.html | OPPOSITION DELAYS BRITISH TARIFF BID Form of Plea to Raise Farm Duties Stirs Unexpected Suspicion at Geneva | By Michael L Hoffmanspecial To the New York Times | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/outmoded-fears-slow-aid-to-deaf.html | OUTMODED FEARS SLOW AID TO DEAF | Many Still Shy From Accepting Electronic Help Because of Shame Parley Is Told | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/parents-are-urged-to-let-children-help-select-colors-for-own-rooms.html | Parents Are Urged to Let Children Help Select Colors for Own Rooms | By Cynthia Kellogg | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/paris-sees-elections-the-key.html | Paris Sees Elections the Key | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/parnell-holds-yankees-to-4-hits-as-red-sox-achieve-50-triumph.html | Parnell Holds Yankees to 4 Hits As Red Sox Achieve 50 Triumph Boston Hurler Takes No 21 Blanking Bombers for 4th Time This Campaign | By John Drebinger | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/permanent-panel-set-for-minerals-national-science-unit-reports.html | PERMANENT PANEL SET FOR MINERALS National Science Unit Reports Creation of Advisory Group on Exploration Research | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/peron-orders-bill-on-amnesty-drawn-acts-to-free-political-captives.html | PERON ORDERS BILL ON AMNESTY DRAWN Acts to Free Political Captives After Meeting Democrats 7 Prisoners Released | By Edward A Morrowspecial To the New York Times | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/pike-hires-weatherman-to-help-stop-accidents.html | Pike Hires Weatherman To Help Stop Accidents | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/plan-on-korea-confirmed-but-officials-are-reticent-on-details.html | PLAN ON KOREA CONFIRMED But Officials Are Reticent on Details Because of Rhee | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/potter-to-lay-groundwork.html | Potter to Lay Groundwork | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/princeton-chosen-despite-light-line-tigers-wall-is-outweighed-14.html | PRINCETON CHOSEN DESPITE LIGHT LINE Tigers Wall Is Outweighed 14 Pounds a Man by Lafayette for First Football Game | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/protection-for-communist-prisoners.html | Protection for Communist Prisoners | MARGUERITE ATTERBURY | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/raceway-workers-must-be-licensed-commission-issues-order-as-first.html | RACEWAY WORKERS MUST BE LICENSED Commission Issues Order as First Public Hearing Brings Disclosures of Racketeering Testify at Commissions Hearings on Raceway Scandal Licensing of Raceway Workers Ordered After Racket Testimony | By Alexander Feinberg | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/rita-n-platt-engaged-troth-is-anuounced-to-law.html | RITA N PLATT ENGAGED  Troth Is Anuounced to Law | specioal to trhenew tork times | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/roberto-luiz-restrepo.html | ROBERTO LUIZ RESTREPO | Speclato TE | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/ruling-on-hearns-kept-labor-board-upholds-the-third-dismissal-of.html | RULING ON HEARNS KEPT Labor Board Upholds the Third Dismissal of Union Charges | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/sessions-for-p-o-ws-delayed.html | Sessions for P O Ws Delayed | By William J Jordenspecial To the New York Times | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/singer-pay-rise-is-asked.html | Singer Pay Rise Is Asked | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/statesmanlike-british-say.html | Statesmanlike British Say | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/strength-of-u-s-lies-in-free-enterprise-t-w-a-president-tells.html | Strength of U S Lies in Free Enterprise T W A President Tells Foremen at Meeting | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/strike-at-gold-mines-spreads.html | Strike at Gold Mines Spreads | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/studios-divided-on-cinemascope-coast-executives-differ-on-the.html | STUDIOS DIVIDED ON CINEMASCOPE Coast Executives Differ on the Technical and Esthetic Aspects as Robe Bows | By Thomas M Pryorspecial To the New York Times | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/syria-asks-more-voice-in-u-n-for-asians-says-the-council-excludes.html | Syria Asks More Voice in U N for Asians Says the Council Excludes Southeast Asia | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/syria-halts-army-leaves-to-back-protest-on-israels-jordan-canal.html | Syria Halts Army Leaves to Back Protest on Israels Jordan Canal Arabs to Ask U N Action After Sharett Refuses to Suspend Diversion Project Work SYRIA ENDS LEAVES IN ISRAELI DISPUTE | By the United Press | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/syrian-delegate-complains.html | Syrian Delegate Complains | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/timing-queried.html | Timing Queried | RODERICK STEPHENS | RE0000096903 | 1981-07-13 | B00000436548 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/titos-army-games-impress-the-west-british-and-u-s-military-men-find.html | TITOS ARMY GAMES IMPRESS THE WEST British and U S Military Men Find Yugoslavia Has Makings of Powerful Modern Force | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/tom-fool-heads-sysonby-mile-on-threestake-belmont-park-program.html | Tom Fool Heads Sysonby Mile on ThreeStake Belmont Park Program Today FILLY EVENING OUT CHOICE IN MATRON Crafty Admiral the New York Handicap Highweight Miss Traffic Wins at Belmont | By James Roach | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/tv-begging-shows-said-to-scar-young-welfare-head-here-calls-them.html | TV BEGGING SHOWS SAID TO SCAR YOUNG Welfare Head Here Calls Them Return to Outmoded Concept of Tin Cup Solicitation Social Workers at Conference in Washington Urged to Lead in Civil Defense Planning | SEES EXTRA RELIEF LOADBy Bess Furmanspecial To the New York Times | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/u-s-cuts-interest-on-treasury-notes-shortterm-issue-of-may-11-to-be.html | U S CUTS INTEREST ON TREASURY NOTES ShortTerm Issue of May 11 to Be Replaced to Reflect Recent Market Changes U S Cuts Treasury Notes Interest New Issue to Reflect Market Shift | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/u-s-film-companies-reach-british-pact.html | U S FILM COMPANIES REACH BRITISH PACT | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/u-s-tennis-teams-triumph-in-israel-golden-shares-in-maccabiah.html | U S TENNIS TEAMS TRIUMPH IN ISRAEL Golden Shares in Maccabiah Doubles Titles With Miss Kanter and Eisenberg | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/uconns-in-yale-bowl.html | Uconns in Yale Bowl | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/un-to-aid-women-get-rights.html | UN to Aid Women Get Rights | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/us-signs-contract-to-buy-bolivian-tin-price-for-10000-tons-to-be.html | US SIGNS CONTRACT TO BUY BOLIVIAN TIN Price for 10000 Tons to Be Set by Spot Market Average Here and 3Month Futures | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/van-benschoten-golf-victor.html | Van Benschoten Golf Victor | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/van-johnson-eyes-lil-abner-role-film-actor-agrees-to-dye-hair-black.html | VAN JOHNSON EYES LIL ABNER ROLE Film Actor Agrees to Dye Hair Black if He Returns to Broadway in Musical | By Louis Calta | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/vietminh-rebels-flee-french-trap-fighting-dies-down-in-delta-area.html | VIETMINH REBELS FLEE FRENCH TRAP Fighting Dies Down in Delta Area of IndoChina Where 5000 Were Encircled | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/vishinsky-desires-concrete-details-of-u-s-korea-plan-says-soviets.html | VISHINSKY DESIRES CONCRETE DETAILS OF U S KOREA PLAN Says Soviets Attitude Will Depend on the Guarantees Regarding Neutrality ELECTIONS SEEN AS KEY Rhee Opposition Is Forecast France Wants IndoChina Put on Parley Agenda VISHINSKY WANTS U S PLAN DETAILS | By Thomas J Hamiltonspecial To the New York Times | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/will-direct-orchestra-richard-burgin-appointed-by-harvardradcliffe.html | WILL DIRECT ORCHESTRA Richard Burgin Appointed by HarvardRadcliffe Group | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/william-f-smith.html | WILLIAM F SMITH | Special to T 11EW Yomc IMrS | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/williamstown-marking-200-years.html | Williamstown Marking 200 Years | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/women-children-among-fanatics-participating-in-revolt-in-sumatra.html | Women Children Among Fanatics Participating in Revolt in Sumatra Jakarta Sends Reinforcements to Quell the MoslemLed Uprising in Atjeh Area | Special to THE NEW YORK TIMES | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/wood-field-and-stream-farmersportsman-cooperative-program.html | Wood Field and Stream FarmerSportsman Cooperative Program Reasonable at 1 per Day for Hunter | By Raymond R Camp | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-26 | https://www.nytimes.com/1953/09/26/archives/yugoslavia-chides-west-over-trieste-aide-memoire-handed-envoys.html | YUGOSLAVIA CHIDES WEST OVER TRIESTE Aide Memoire Handed Envoys Charges Three Powers Favor Italy Unfairly in Dispute Yugoslavia Says West Favors Italy In Dispute Over the Fate of Trieste | By Jack Raymondspecial To the New York Times | RE0000096903 | 1981-07-13 | B00000436548 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/-raafpenn.html | RaafPenn | Special to TH NW YOR TE | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/12-loyalty-dismissals-become-u-n-issue-loyalty-ousters-become-u-n.html | 12 Loyalty Dismissals Become U N Issue LOYALTY OUSTERS BECOME U N ISSUE | By A M Rosenthal | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/16story-building-planned-in-alaska-territorys-tallest-structure.html | 16STORY BUILDING PLANNED IN ALASKA Territorys Tallest Structure Would Have Apartments for Army Families | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/2-colleges-courses-are-slated-for-tv-bridgeport-university-to-offer.html | 2 COLLEGES COURSES ARE SLATED FOR TV Bridgeport University to Offer Family Life and Literature Hours for Academic Credit | By David Anderson | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/200-chinese-believed-ready-to-quit-burma.html | 200 CHINESE BELIEVED READY TO QUIT BURMA | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/400-indian-claims-for-lands-studied-indiana-university-scientists.html | 400 INDIAN CLAIMS FOR LANDS STUDIED Indiana University Scientists on Federal Grant Inquire Into Sale Price Suits | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |

| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/6-colonial-houses-to-open-to-public-westchester-society-arranges.html | 6 COLONIAL HOUSES TO OPEN TO PUBLIC Westchester Society Arranges for Exhibits of Antiques and Washington Memorabilia | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
|---|---|---|---|---|---|---|
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/600-excaptives-head-home.html | 600 ExCaptives Head Home | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/600-marines-dig-in-on-island-beachhead.html | 600 MARINES DIG IN ON ISLAND BEACHHEAD | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/900-at-cerebral-palsy-dance.html | 900 at Cerebral Palsy Dance | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/9739046-is-given-adult-education-ford-fund-reports-18month-total-of.html | 9739046 IS GIVEN ADULT EDUCATION Ford Fund Reports 18Month Total of Allotments for Lifetime Learning Aims | By Benjamin Fine | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/a-f-l-sees-strike-in-ryan-dock-pact-shipping-association-warned-to.html | A F L SEES STRIKE IN RYAN DOCK PACT Shipping Association Warned to Shun SellOut to Avoid Rebellion of Workers | By A H Raskin | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/a-harmony-of-politics-and-theology-between-community-and-society-a.html | A Harmony of Politics and Theology BETWEEN COMMUNITY AND SOCIETY A Philosophy and Theology of the State By Thomas Gilby 332 pp New York Longmans Green Co 525 | By John Cogley | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/a-healer-comes-to-hollywood-the-mustard-seed-by-vicki-baum-437-pp.html | A Healer Comes to Hollywood THE MUSTARD SEED By Vicki Baum 437 pp New York The Dial Press 395 | REX LARDNER | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/a-pet-for-julie-julies-secret-sloth-by-jacqueline-jackson.html | A Pet for Julie JULIES SECRET SLOTH By Jacqueline Jackson Illustrated by Robert Henneberger 186 pp Boston Little Brown Co 275 | MARJORIE FISCHER | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/a-record-of-horror-the-boat-by-walter-gibson-illustrated-with.html | A Record Of Horror THE BOAT By Walter Gibson Illustrated with drawings by John Groth 101 pp Boston HoughtonMifflin Company 250 | By Henry Cavendish | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/a-spiritual-pilgrimage-katherine-mansfield-a-biography-by-antony.html | A Spiritual Pilgrimage KATHERINE MANSFIELD A Biography By Antony Alpers Illustrated 376 pp New York Alfred A Knopf 5 | By Sylvia Berkman | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/a-vacation-with-purpose-journey-by-junk-japan-after-macarthur-by.html | A Vacation With Purpose JOURNEY BY JUNK Japan After MacArthur By Willard Price Maps and photographs by the author 317 pp New York The John Day Company 450 | By Ray Falk | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/a-visit-with-rudyard-kipling.html | A Visit With Rudyard Kipling | By Leigh Mitchell Hodges | RE0000096904 | 1981-07-13 | B00000436549 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/a-western-roundup.html | A Western Roundup | By Hoffman Birney | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/abandoned-farmer.html | ABANDONED FARMER | COLIN G JAMESON | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/account-balanced.html | ACCOUNT BALANCED | PHILIP PARKER | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/alabama-files-suit-on-gulf-rights-challenging-entire-offshore-act.html | Alabama Files Suit on Gulf Rights Challenging Entire Offshore Act GULF RIGHTS SUIT FILED BY ALABAMA | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/along-the-way-the-metropolitans-egyptian-collection-in-a-new-light.html | ALONG THE WAY The Metropolitans Egyptian Collection In a New Light  Events in Galleries | By Howard Devree | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/an-amiable-eden-the-overloaded-ark-by-gerald-m-durrell-illustrated.html | An Amiable Eden THE OVERLOADED ARK By Gerald M Durrell Illustrated with drawings by Sabine Baur 272 pp New York The Viking Press 375 | By Jonathan N Leonard | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/annsmith-isbriie-of-i-peterin-g1vih-twd-to-milaluhnus-in-asylum.html | ANNSMITH ISBRIIE  OF i PETERiN G1ViH tWd to MilAluhnus in Asylum HiJl Churl  Hartford | Special to The New York Times | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/annual-danbury-fair-to-open-on-saturday.html | ANNUAL DANBURY FAIR TO OPEN ON SATURDAY | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/annual-home-tour-to-help-research-greenwich-hearthsides-set-for.html | ANNUAL HOME TOUR TO HELP RESEARCH  Greenwich Hearthsides Set for Wednesday by Group Fighting Multiple Sclerosis | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/anticrime-drive-in-jersey-mapped-new-u-s-attorney-for-state-plans.html | ANTICRIME DRIVE IN JERSEY MAPPED New U S Attorney for State Plans 4Pronged Campaign  Zwillman Is Being Watched | By George Cable Wright | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/areas-rice-crop-is-feared-lost.html | Areas Rice Crop Is Feared Lost | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/arlene-baar-betrothed-mills-college-student-and-irwin-a-frish-will.html | ARLENE BAAR BETROTHED Mills College Student and Irwin A Frish Will Be Married | special to NV You zMz | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/army-capitalizes-on-fumbles-and-interceptions-in-routing-furman-in.html | Army Capitalizes on Fumbles and Interceptions in Routing Furman in Opener LODGE UEBEL EXCEL AS CADETS WIN 410 | By William J Briordy | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/arthur-schierenbeck.html | ARTHUR SCHIERENBECK | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/article-10-no-title.html | Article 10  No Title | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/article-11-no-title.html | Article 11  No Title | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/article-12-no-title.html | Article 12  No Title | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/article-13-no-title.html | Article 13  No Title | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/article-14-no-title.html | Article 14  No Title | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/article-15-no-title.html | Article 15  No Title | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/article-16-no-title.html | Article 16  No Title | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/article-17-no-title.html | Article 17  No Title | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/article-18-no-title.html | Article 18  No Title | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/article-19-no-title.html | Article 19  No Title | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/article-20-no-title.html | Article 20  No Title | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/article-21-no-title.html | Article 21  No Title | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/article-22-no-title.html | Article 22  No Title | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/article-23-no-title.html | Article 23  No Title | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/article-8-no-title.html | Article 8  No Title | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/article-9-no-title.html | Article 9  No Title | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/as-greeks-saw-it-ilias-ambrosiana-120-pp-58-color-plates.html | As Greeks Saw It ILIAS AMBROSIANA 120 pp 58 color plates Switzerland Urs Graf New York Philip Duschnes 140 | By Aline B Louchheim | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/australia-alters-new-guinea-policy-emphasis-placed-on-european.html | AUSTRALIA ALTERS NEW GUINEA POLICY Emphasis Placed on European Settlement and Enterprise in Territory of Papua | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/authors-query-92745244.html | Authors Query | PETER BUITENHUIS | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/authors-query-92745268.html | Authors Query | ARTHUR KYLE DAVIS Jr | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/authors-query-92745280.html | Authors Query | JOAN CORBETT GREIS | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/authors-query.html | Authors Query | EDGAR F SHANNON Jr | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/automobiles-fatalities-months-toll-in-pennsylvania-attributable-to.html | AUTOMOBILES FATALITIES Months Toll in Pennsylvania Attributable To Human Factor in 79 of 80 Cases | By Bert Pierce | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/aviation-to-europe-french-carrier-will-begin-service-from-midwest.html | AVIATION TO EUROPE French Carrier Will Begin Service From Midwest to Continent Next Month | By Bliss K Thorne | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/bakers-winning-battle-of-bulge-quality-cooperative-explains-how.html | BAKERS WINNING BATTLE OF BULGE Quality Cooperative Explains How Industry Is Surviving Attack of Diet Faddists | By John Stuart | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/balky-g-is-jeer-u-s-imperialists-captives-fighting-repatriation.html | BALKY G IS JEER U S IMPERIALISTS Captives Fighting Repatriation Sing Internationale to Team of Americans Visiting Camp | By Robert Alden | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/barbara-j-banner-becomes-betrothed.html | BARBARA J BANNER BECOMES BETROTHED | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/barbara-jmleod-iisiiweditooffier-_-paterson-church-of-messiah.html | BARBARA JMLEOD iiSiiWEDiTOOFFIER Paterson Church of MeSsiah Scefie of Her Marriage to    Jieut D C MOrrison d | SPal to Ta lqw Yo ar | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/basic-thoughts-on-black-you-can-lead-a-man-to-sable-but-can-you.html | Basic Thoughts on Black You can lead a man to sable but can you make him wear it | By Gilbert Millstein | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/bedrooms-in-disguise.html | Bedrooms In Disguise | By Betty Pepis | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/benson-staved-off-house-meat-action-touring-committee-members-see.html | BENSON STAVED OFF HOUSE MEAT ACTION Touring Committee Members See Inquiry as Secretarys Chance to Allay Unrest | By William M Blair | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/betsy-stohewf1i-tonzlalu-wxnus-nuptials-in-madison-conn-r-for.html | BETSY STOHEWF1i TONZLALU WXNUS Nuptials in Madison Conn r for Hollns College Graduate and Robert C Johnson | Spedal to T Nzw Yo rtMzs | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/beverly-bloomberg-affianced-to-lawyer.html | BEVERLY BLOOMBERG AFFIANCED TO LAWYER | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/big-new-quaker-oats-plant.html | Big New Quaker Oats Plant | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/big-pipeline-project-slated-for-the-north.html | BIG PIPELINE PROJECT SLATED FOR THE NORTH | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/birds-can-be-friends-birds-as-individuals-by-len-howard-foreword-by.html | Birds Can Be Friends BIRDS AS INDIVIDUALS By Len Howard Foreword by Julian Huxley Introduction by Roger Tory Peterson Illustrated with photographs by Eric Hosking 223 pp New York Doubleday Co 4 | By John Kieran | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/birds-in-transit-suburbs-play-host-to-migrating-flocks-en-route-to.html | BIRDS IN TRANSIT Suburbs Play Host to Migrating Flocks En Route to South for the Winter | By Doris G Schleisner | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/boston-university-elects-chairman-of-trustee-unit.html | Boston University Elects Chairman of Trustee Unit | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/bridge-taking-a-calculated-risk.html | BRIDGE TAKING A CALCULATED RISK | By Albert H Morehead | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/britain-freeing-sugar-sale-after-rationing-since-40.html | Britain Freeing Sugar Sale After Rationing Since 40 | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/british-more-critical-of-u-s-foreign-policy-washingtons-rigidity-is.html | BRITISH MORE CRITICAL OF U S FOREIGN POLICY Washingtons Rigidity Is Rejected For New Approach to Communists | By Drew Middleton | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/britons-1903-car-still-runs.html | Britons 1903 Car Still Runs | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/bucknell-stops-buffalo-weight-deciding-factor-in-356-victory-for.html | BUCKNELL STOPS BUFFALO Weight Deciding Factor in 356 Victory for Bison Team | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/c-haries-jduke-jr.html | C HARIES JDUKE JR | Special toTr NW YORK TIMS | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/cabinet-minister-excoriates-labor-party-socialist-plan-called.html | Cabinet Minister Excoriates Labor Party Socialist Plan Called Disaster Blueprint | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/carol-hansers-nuptials-her-marriage-to-william-hurd-takes-place-in.html | CAROL HANSERS NUPTIALS Her Marriage to William Hurd Takes Place in Scarsdale | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/chailes-g-akin.html | CHAiLES G AKIN | Special to T NExv yOIeK TIMr | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/chinasoviet-relations-may-be-key-to-truce-communist-powers-will.html | CHINASOVIET RELATIONS MAY BE KEY TO TRUCE Communist Powers Will Decide Whether It Is to Their Advantage to Seek a Settlement or Prolong Crisis | By William J Jorden | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/church-in-suburbs-to-mark-100-years-st-marys-in-middle-patent-its.html | CHURCH IN SUBURBS TO MARK 100 YEARS St Marys in Middle Patent Its Foundations Still Firm Was Built by Very Pious Man | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/churchill-said-to-persist-reported-still-eager-for-meeting-with.html | CHURCHILL SAID TO PERSIST Reported Still Eager for Meeting With Soviet on Peace | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/cocoa-prices-rise-on-accra-report-first-crop-estimate-showing-dip.html | COCOA PRICES RISE ON ACCRA REPORT First Crop Estimate Showing Dip From Last Year Sends Futures and Actuals Up | By George Auerbach | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/color-tours-in-the-northeast-brilliance-of-the-autumn-show-not.html | COLOR TOURS IN THE NORTHEAST Brilliance of the Autumn Show Not Expected to Be Diminished To Any Great Extent by LateSummer Heat Wave | By Robert Meyer Jr | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/comments-on-city-center-poll-pro-juliet.html | Comments on City Center Poll  Pro Juliet | P R SHERIDAN | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/cornell-turns-back-colgate-eleven-277-cornell-triumphs-over-colgate.html | Cornell Turns Back Colgate Eleven 277 CORNELL TRIUMPHS OVER COLGATE 277 | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/credit-for-tax-cut-claimed-by-g-o-p-reed-says-economies-won-it.html | CREDIT FOR TAX CUT CLAIMED BY G O P Reed Says Economies Won It  Assails Cooper Contention Democrats Were Authors | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/dancing-clown-golden-slippers-by-lee-wyndham-illustrated-by-vera.html | Dancing Clown GOLDEN SLIPPERS By Lee Wyndham Illustrated by Vera Bock 211 pp New York Longmans Green  Co 275 | REGINA J WOODY | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/daughter-to-the-peter-bakers.html | Daughter to the Peter Bakers | 1 Specfal tO NEW YOI TLMT | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/democrats-first-guns-put-g-o-p-on-defensive-issues-on-which-54.html | DEMOCRATS FIRST GUNS PUT G O P ON DEFENSIVE Issues on Which 54 Campaign Will Be Fought Are Outlined in Speeches | By Cabell Phillips | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/disarmed.html | Disarmed | SAMUEL STEINMAN | RE0000096904 | 1981-07-13 | B00000436549 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/dividend-tax-rule-is-not-inflexible-capital-gains-status-given-in.html | DIVIDEND TAX RULE IS NOT INFLEXIBLE Capital Gains Status Given in Case Where Payments Apply to Stock Purchase Price | By Godfrey N Nelson | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/dog-show-laurels-to-welsh-terrier-toplight-template-named-best-in.html | DOG SHOW LAURELS TO WELSH TERRIER Toplight Template Named Best in Suffolk County Event Dachshund Group Victor | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/doris-blake-bridetobe-she-will-be-married-in-may-to-richard-hall.html | DORIS BLAKE BRIDETOBE She Will Be Married in May to Richard Hall Virginia Alumnus | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/drama-about-jesuits-drama-about-jesuits-by-austrian-author.html | DRAMA ABOUT JESUITS DRAMA ABOUT JESUITS BY AUSTRIAN AUTHOR | By Frederic Morton | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/dunham-ouster-examined-civil-liberties-union-looks-into-case-of.html | DUNHAM OUSTER EXAMINED Civil Liberties Union Looks Into Case of Temple Professor | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/durkin-affair-raises-a-familiar-question-presidents-have-been.html | DURKIN AFFAIR RAISES A FAMILIAR QUESTION Presidents Have Been Accused Before Of Breaking Their Word but Such Political Attacks Have Failed | By Arthur Krock | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/dutch-and-greeks-bolster-economies-both-building-a-new-stability-on.html | DUTCH AND GREEKS BOLSTER ECONOMIES Both Building a New Stability on Orthodox Bases Growing Out of Early U S Aid | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/earnings-of-banks-to-show-a-68-rise-170000000-total-forecast-for.html | EARNINGS OF BANKS TO SHOW A 68 RISE 170000000 Total Forecast for Year Representing 7 Yield on 25 Billion Capital | By George A Mooney | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/east-hampton-wins-33-0.html | East Hampton Wins 33 0 | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/education-in-review-state-council-recommends-a-new-approach-to-the.html | EDUCATION IN REVIEW State Council Recommends a New Approach to The Teaching of Reading and Mathematics | By Benjamin Fine | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/eisenhower-sees-hungarian-envoy-tells-new-minister-u-s-seeks.html | EISENHOWER SEES HUNGARIAN ENVOY Tells New Minister U S Seeks Friendship and Understanding Between Two Countries | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/eisenhowers-press-parleys-rival-hoovers-in-scarcity-as-president-he.html | Eisenhowers Press Parleys Rival Hoovers in Scarcity As President He Has Held but 14 Conferences Need of Informing Public Is Cited | By W H Lawrence | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/eleanor-murphys-troth.html | Eleanor Murphys Troth | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/eleanorwatrous-fia-orairman-st-lawrence-graduate-and-derick-_-hulme.html | ELEANORWATROUS FIA OrAIRMAN St Lawrence Graduate and Derick Hulme Alumnus of Salisbury to Wed | SPecial to Ts Nsw Nomc Tizzs | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/elizabeth-hawkins-engaged-to-be-wed.html | ELIZABETH HAWKINS ENGAGED TO BE WED | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/encompassing-the-college-man-from-pacific-league-to-ivy-this-years.html | Encompassing the College Man From Pacific League to Ivy this years undergraduate will be casual conservative and mostly unconcerned | By Alan Smart | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/english-team-wins-on-bridge-bidding-contestants-here-disagree-on.html | ENGLISH TEAM WINS ON BRIDGE BIDDING Contestants Here Disagree on Pars Established in Advance by International Committee | By Albert H Morehead | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/esjonwoods-is-wbd-inst-louis-bride-has-ten-attendants-at-marriage.html | ESJONWOODS IS WBD INST LOUIS Bride Has Ten Attendants at Marriage to Thomas William White 4th Amherst Alumnus | special to Tm NEW YOP Tn | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/europe-will-go-forward-to-unity-so-predicts-a-leading-architect-of.html | Europe Will Go Forward to Unity So predicts a leading architect of One Europe who here analyzes present progress and the main obstacles on the road ahead | By Robert Schuman | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/everyday-things-who-gave-us-peacocks-planes-ferris-wheels-by.html | Everyday Things WHO GAVE US Peacocks Planes Ferris Wheels By Madeleine Gekiere 44 pp New York Pantheon Books 3 | ELLEN LEWIS BUELL | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/experts-to-seek-city-hall-relic-museum-and-army-scientists-wild.html | EXPERTS TO SEEK CITY HALL RELIC Museum and Army Scientists Wild Sound Foundation for Lost Cornerstone of 1803 | By Charles G Bennett | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/expremier-pleads-not-guilty-in-cairo-hadi-denies-treason-and-graft.html | EXPREMIER PLEADS NOT GUILTY IN CAIRO Hadi Denies Treason and Graft as His Trial Begins Lawyer Wins Delay to Tuesday | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/eyes-of-the-north-alaska-eskimo-scouts-keep-a-loyal-vigil-in-the.html | Eyes of The North Alaska Eskimo Scouts keep a loyal vigil in the national defense | By Robert G Knox | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/first-of-the-red-hot-mamas-after-fifty-years-in-show-biz-sophie.html | First of the Red Hot Mamas After fifty years in show biz Sophie Tucker has taken on the aspect of a national institution for a great many admirers | By Gilbert Millstein | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/flights-to-india-air-tourist-service-from-united-states-scheduled.html | FLIGHTS TO INDIA Air Tourist Service From United States Scheduled to Go Into Effect Oct 1 | By Alton Lessing | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/flower-show-tricolors-2-win-awards-at-exhibition-in-westchester.html | FLOWER SHOW TRICOLORS 2 Win Awards at Exhibition in Westchester Center | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/forest-visitors-lookout-wife-by-jeanne-kellar-beaty-311-pp-new-york.html | Forest Visitors LOOKOUT WIFE By Jeanne Kellar Beaty 311 pp New York Random House 350 | By Hal Borland | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/forever-theodora-the-female-a-novel-of-another-time-by-paul-i.html | Forever Theodora THE FEMALE A Novel of Another Time By Paul I Wellman 492 pp New York Doubleday Co 395 | THOMAS CALDECOT CHUBB | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/fosajie-peskin-affianced.html | FosaJie Peskin Affianced | Special to NEW YORKTrMgS | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/france-to-ratify-a-european-army-its-advocates-say-majority-of.html | FRANCE TO RATIFY A EUROPEAN ARMY ITS ADVOCATES SAY Majority of Cabinet Reported Won to Pact in Secret Fight Vote in Early 54 Seen | By Harold Callender | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/freed-guatemalans-reach-home.html | Freed Guatemalans Reach Home | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/french-recovery-claimed-by-laniel-premier-in-sweeping-defense-of.html | FRENCH RECOVERY CLAIMED BY LANIEL Premier in Sweeping Defense of His Policies Sees Gains in Many Directions | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/from-paper-to-hall-plan-too-good-to-discard-so-orchestra-got-start.html | FROM PAPER TO HALL Plan Too Good to Discard So Orchestra Got Start | By Howard Taubman | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/gallagher-flynn.html | Gallagher Flynn | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/games-clothesmanship-compleat-the-outfit-must-not-only-be.html | Games Clothesmanship Compleat The outfit must not only be appropriate for the game it must match the players skill as well says this gamy Englishman | By Stephen Potter | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/george-john-reilly.html | GEORGE JOHN REILLY | Special to NW YOIK TIMTS | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/german-shepherd-is-victor.html | German Shepherd Is Victor | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/german-trade-unions-split-by-new-political-demands-adenauers-party.html | GERMAN TRADE UNIONS SPLIT BY NEW POLITICAL DEMANDS Adenauers Party Members Want Bigger Say In Federation and Return to Neutrality | By Clifton Daniel | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/gh-clark-a-directori.html | GH CLARK A DIRECTORI | Special to The New York Times | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/gimmick-gallery.html | Gimmick Gallery | ELEANOR WOOD | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/golden-captures-third-tennis-title-tops-levy-to-complete-sweep-of.html | GOLDEN CAPTURES THIRD TENNIS TITLE Tops Levy to Complete Sweep of Maccabiah Games Honors Miss Kanter Loses | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/good-cocktail-companions.html | Good Cocktail Companions | By Jane Nickerson | RE0000096904 | 1981-07-13 | B00000436549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/grace-pohlman-a-bride-graduate-of-mount-holyoke-wed-to-helmut.html | GRACE POHLMAN A BRIDE Graduate of Mount Holyoke Wed to Helmut Feichtinger | Special to Taz zw YoK TXMr | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/guatemalan-rail-strike-looms.html | Guatemalan Rail Strike Looms | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/harness-racing-states-profitable-problem.html | HARNESS RACING STATES PROFITABLE PROBLEM | By Douglas Dales | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/harry-p-field.html | HARRY P FIELD | Special to THE NEW YORK TIaES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/harvard-gives-books-on-health-to-korea.html | HARVARD GIVES BOOKS ON HEALTH TO KOREA | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/hastings-triumphs-12-0.html | Hastings Triumphs 12 0 | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/heih-ncarier-becoies-a-baide-daughter-of-new-york-banker-wed-in.html | HEIH NCARIER BECOIES A BaIDE Daughter of New York Banker Wed in Elizabeth to George Diehl Jr Cornell Alumnus | SpeciI to T Nw Yo TXMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/helen-m-cole-married.html | Helen M Cole Married | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/heros-widow-the-third-angel-by-jerome-weidman-477-pp-new-york.html | Heros Widow THE THIRD ANGEL By Jerome Weidman 477 pp New York Doubleday Co 395 | JOHN BROOKS | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/high-malay-rebel-killed-2-others-slain-near-capital-reds-have.html | HIGH MALAY REBEL KILLED 2 Others Slain Near Capital Reds Have WomanTrouble | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/highfidelity-had-votaries-years-ago.html | HIGHFIDELITY HAD VOTARIES YEARS AGO | By Robert S Lanier | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/hollywood-report-up-front-what-price-cinema-scope-bogartwarner.html | HOLLYWOOD REPORT Up Front What Price Cinema Scope BogartWarner Farewell More 3D | By Thomas M Pryor | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/holy-cross-routs-dartmouth-by-286-carroll-gets-two-touchdowns-for.html | HOLY CROSS ROUTS DARTMOUTH BY 286 Carroll Gets Two Touchdowns for Crusaders OLeary of Victors Fractures Leg | By Lincoln A Werden | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/how-one-pier-got-rid-of-the-mob-the-story-of-pier-45-offers-a-guide.html | How One Pier Got Rid of the Mob The story of Pier 45 offers a guide to the new port commission the rankandfile wants to and can end corruption on the docks | By Budd Schulberg | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/how-to-dress-your-way-to-success-getting-to-the-top-on-a-modest.html | How to Dress Your Way to Success Getting to the top on a modest outlay is easy Just remember its not what clothes you buy but when you wear them that matters | By Shepherd Mead | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/howell-robbers-jr-to-wd-mtss-ttnrrts.html | HOweLL ROBberS JR TO WD MtSS ttnRRtS | Special to TH Haw YORK TIMES I | RE0000096904 | 1981-07-13 | B00000436549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/husbands-at-last-rank-with-wives-that-is-if-spouse-is-consort-of.html | HUSBANDS AT LAST RANK WITH WIVES That Is if Spouse Is Consort of Woman Official  Capital Gets Word for Social Whirl | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/iai-in-jsey-for-louise-b-rbdd-former-drama-student-bride-o-dvid-w-h.html | IAI IN JSEY FOR LOUISE B RBDD Former Drama Student Bride o Dvid W H jafinegan Who k a Graduteof Yale | Srtal toarNswYomcmLrs | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/ianita-cordes-bride-of-robert-b-boger.html | iANITA CORDES BRIDE OF ROBERT B BOGER | Special to T v YORK TMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/iceberg-ii-breaks-atlantic-city-record-in-taking-united-nations.html | Iceberg II Breaks Atlantic City Record in Taking United Nations Handicap 71 SHOT CAPTURES 60050 TURF EVENT | By Frank M Blunk | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/iharriette-tebilis-fiancee-of-navy-ensignl.html | IHarriette TebilIs Fiancee of Navy Ensignl | Special to TH IEW YORK TIMg | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/iien-guildahoecou-jnseiortbe-wed-tolaniel-furth-fibank-u-of-ca.html | iiEN  GuildahoeCoU JnseiortBe wed tolaniel Furth Fibank U of Ca liforniaAiimnus | 2    SpeCial t | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/ikatherine-illto-be-web-marriage-to-james-d-smith.html | iKATHERINE ILLTO BE WEB Marriage to James D Smith | IsI | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/immigration-act-changes-spurred-by-recent-cases-that-of-visiting.html | IMMIGRATION ACT CHANGES SPURRED BY RECENT CASES That of Visiting Scholar Cited as Example Of Confusion That Has Resulted From It | By Clayton Knowles | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/imoene-ci-power5-engagedto-arrn-she-will-become-the-bride-of-hieut.html | IMOENE Ci POWER5 ENGAGEDTO ARRN She Will Become the Bride of hieut SCJohnson USAF Both Cornell Graduates | Special to THI NEW YUr K TMrS | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/india-seeking-rise-in-teaching-force-acute-job-scarcity-for.html | INDIA SEEKING RISE IN TEACHING FORCE Acute Job Scarcity for Literate Persons Brings Alteration in Nations FiveYear Plan | By Robert Trumbull | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/inquiry-is-ordered-into-meat-profits-benson-acts-to-learn-if-gains.html | INQUIRY IS ORDERED INTO MEAT PROFITS Benson Acts to Learn if Gains of Middlemen Are too High and to Aid Cattle Raisers | By the United Press | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/into-storage-tender-bulbs-must-be-dug-up-before-frost.html | INTO STORAGE Tender Bulbs Must Be Dug Up Before Frost | By Paul F Frese | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/intrigue-in-formosa-a-pail-of-oysters-by-vem-sneider-311-pp-new.html | Intrigue In Formosa A PAIL OF OYSTERS By Vem Sneider 311 pp New York G P Putnams Sons 350 | By Santha Rama Rau | RE0000096904 | 1981-07-13 | B00000436549 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/irvington-west-orange-tie.html | Irvington West Orange Tie | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/iss-ann-oarter-soldier-sfianoee-teacher-in-weston-mass-willl-become.html | ISS ANN OARTER SOLDIER SFIANOEE Teacher in Weston Mass Willl Become Bride of Pvt A L I Craft Jr of tile Army | Special to Tm NEV N0c WLtXS | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/issj-tnsrmqe-iinew-jenssnme-she-s-married-in-montclalr-church-to.html | issJ TnSRmQE iiNEW JEnSSnmE She s Married in Montclalr Church to John P tanton a Graduate of Amherst | peclal to TH gw Yo Tags | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/italian-treasures-morgan-library-showing-of-manuscripts-of-ten.html | ITALIAN TREASURES Morgan Library Showing of Manuscripts Of Ten Centuries to Open Friday | By Aline B Louchheim | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/ittarriet-itollister-bngaq-tord-arry-mr-holyoke-junior-to-be-bride.html | IttARRIET ItOLLISTER BNGAQ TOrd ARRY Mr Holyoke Junior to Be Bride of John Franklin Gordon Jr a Graduate of A mherst | speeta to mtlw No zr | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/japan-in-trade-fight-sterling-markets-will-be-sought-particularly.html | JAPAN IN TRADE FIGHT Sterling Markets Will Be Sought Particularly in Middle East | North American Newspaper Alliance | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/jean-refowich-will-be-wed.html | Jean Refowich Will Be Wed | Special to NL YOP s | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/jersenmge-for-misstaylor-i-vineland-girl-beoomes-bride-of-ensign.html | JERSENMGE FOR MISSTAYLOR i Vineland Girl Beoomes Bride of Ensign Frank Reiche of the Naval Reserve | Special to Tz Nmv Nom o | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/jersey-state-fair-starts-run-today-future-farmers-dairy-cattle-show.html | JERSEY STATE FAIR STARTS RUN TODAY Future Farmers Dairy Cattle Show Among New Events at 8Day Exposition | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/jm-mtnlo-isbridiiln-piilh-to-james-patrick-mcnaney.html | Jm MtNLO ISBRiDIilN PliLH to James Patrick McNaney | Special to Txl IEW YORE iKLI | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/joan-ann-flanagan-joseph-shea-mary.html | JOAN ANN FLANAGAN JOSEPH SHEA MARY | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/john-r-van-wyck-sr.html | JOHN R VAN WYCK SR | SpeciaI to T NW YORK TIML | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/joyce-philibosian-betrothed.html | Joyce Philibosian Betrothed | Slclal to N YORK Tnr | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/jungs-psychology.html | Jungs Psychology | AARON H ESMEN | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/kayeen-talboti-czff-or-she-has-_ye-attenclancs-at-m-r-jg-mvley-str.html | KAyEEN TALBOTi Czff or She Has ye Attenclancs at M r jg mVley Str e am to William Anthony Jenkins | J SPecial to TZqrw YOK TzMS | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/keating-criticizes-atrocities-inquiry-tells-state-bar-he-opposes.html | KEATING CRITICIZES ATROCITIES INQUIRY Tells State Bar He Opposes McCarthy Plan as Beyond LawMaking Function | By Warren Weaver Jr | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/lafayette-visit-recalled.html | Lafayette Visit Recalled | JESSE MERRITT | RE0000096904 | 1981-07-13 | B00000436549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/lake-superior-ore-shows-drop-in-use.html | LAKE SUPERIOR ORE SHOWS DROP IN USE | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/last-korea-battle-by-unrepatriates-manpower-and-prestige-are-at.html | LAST KOREA BATTLE BY UNREPATRIATES Manpower and Prestige Are at Stake for Communists in PW Explanation Sessions | By Robert Alden | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/lee-ephraim-e-i-statle-it01ijcelt-i0-u-s-oborn-showman-brought-rio.html | LEE EPHRAIM E i STAtlE It01IJCElt I0 U S oBorn Showman Brought Rio Rita  Rose Marie Sunn7 Io London Audiences | Special to Tins gxv yORK TIMr | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/lee-set-to-enter-race-in-new-enter-he-lost-mayoralty-bid-in-1951-by.html | LEE SET TO ENTER RACE IN NEW ENTER He Lost Mayoralty Bid in 1951 by 2 Votes  Seeks Democrats Endorsement Tuesday | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/lesson-of-general-dean-his-deeds-held-to-show-army-could-gain-from.html | Lesson of General Dean His Deeds Held to Show Army Could Gain From More Dogfaces and Fewer Experts | By Hanson W Baldwin | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | HARRY K SMITH | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | BERNADETTE M HANNA | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | ALBERT D PARELHOFF | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/lions-strike-through-air-to-down-lehigh-in-opener-columbia-aerials.html | Lions Strike Through Air To Down Lehigh in Opener COLUMBIA AERIALS DOWN LEHIGH 147 | By Joseph C Nichols | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/loebchay-kin.html | LoebChay kin | Special to TH NN YOIY Tn2 | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/london-minimizes-pact-says-agreement-concerns-only-u-s-and-spain.html | LONDON MINIMIZES PACT Says Agreement Concerns Only U S and Spain Not NATO | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/m-ss-baldw-n-br-of-rorr-j__osborni.html | M ss BALDW N BR  oF RoRr JOSBORNI | Special to Tm Nzv YOK | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/making-the-rounds-with-a-fence-mender-what-a-congressman-does.html | Making the Rounds  With a Fence Mender What a Congressman does between sessions is evidenced by an energetic West Virginian | By Cabell Phillips | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/malan-gains-rebel-votes.html | Malan Gains Rebel Votes | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/man-his-own-master-reflections-on-life-by-alexis-carrel-translated.html | Man His Own Master REFLECTIONS ON LIFE By Alexis Carrel Translated from the French by Antonia White 205 pp New York Hawthorn Books 3 | By Waldemar Kaempffert | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/mary-l-luginbuhl-affianced.html | Mary L Luginbuhl Affianced | Special to TltZ IgEW YOX elT | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/mary-schilling-wed-in-red-bank.html | Mary Schilling Wed in Red Bank | Special to T Nzw Yomo TIMzs | RE0000096904 | 1981-07-13 | B00000436549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/maybe-vii-home-first-horton-yacht-takes-first-of-two-races-for.html | MAYBE VII HOME FIRST Horton Yacht Takes First of Two Races for SmallBoat Title | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/meadow-rice-sets-world-pace-mark-reynolds-4yearold-clocked-in-207.html | MEADOW RICE SETS WORLD PACE MARK Reynolds 4YearOld Clocked in 207 45 for Mile and a Sixteenth at Westbury | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/medical-practice-of-2100-b-c-is-told-sumerian-tablet-at-university.html | MEDICAL PRACTICE OF 2100 B C IS TOLD Sumerian Tablet at University of Pennsylvania Is Free From Irrational Elements | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/memorable-prints-miss-judge-explains-her-selection-of-eighteen.html | MEMORABLE PRINTS Miss Judge Explains Her Selection of Eighteen | By Jacob Deschin | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/merchants-point-of-view.html | Merchants Point of View | By Herbert Koshetz | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/middlebury-on-top-127-turns-back-wesleyan-as-dennis-scores-two.html | MIDDLEBURY ON TOP 127 Turns Back Wesleyan as Dennis Scores Two Touchdowns | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/miss-alta-bassett-1-to-be-bride-nov-28.html | MISS ALTA BASSETT 1 TO BE BRIDE NOV 28 | Special to Tm IEW YORK rir iES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/miss-beaton-married-to-veteran-of-korea.html | MISS BEATON MARRIED TO VETERAN OF KOREA | Specll to THE NEw YORK FLm | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/miss-beryl-l-gillies-becomes-affianced.html | MISS BERYL L GILLIES BECOMES AFFIANCED | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/miss-blaclburn-engaged-to-f-h-firor-jri.html | Miss BlaclbUrn Engaged to F H Firor JrI | peclal to TH NEW YO iMI | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/miss-clinton-wed-to-robert-little-father-of-the-bride-performs.html | MISS CLINTON WED TO ROBERT LITTLE Father of the Bride Performs Ceremony inMt Airy Pa Couple Attended by Five | special to NLW YOU la4s | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/miss-everett-wed-to-richard-ware-she-becomes-the-bride-of-air-force.html | MISS EVERETT WED TO RICHARD WARE She Becomes the Bride of Air Force Veteran in St Agnes Church Rockville Centre | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/miss-galvln-bride-of-ary-officer-cornell-graduate-is-married-to.html | MISS GALVIN BRIDE OF ARY OFFICER Cornell GradUate Is Married to Lieut O W Rittenhouse in St Johns Church Buffalo | SpecIaI to THr NEW No TIMZS | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/miss-gill-is-married-to-e-l-bramley-jr.html | MISS GILL iS MARRIED TO E L BRAMLEY JR | Special to EW NoK Tu | RE0000096904 | 1981-07-13 | B00000436549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/miss-hogemans-troth-i-new-jersey-girl-will-be-bride.html | MISS HOGEMANS TROTH I New Jersey Girl Will Be Bride | ofI | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/miss-joan-mkinney-fiancee-of-lawyer.html | MISS JOAN MKINNEY FIANCEE OF LAWYER | Special to TIIE NEW YOIK TLXIES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/miss-kerr-displays-anxiety-screen-star-making-her-local-stage-debut.html | MISS KERR DISPLAYS ANXIETY Screen Star Making Her Local Stage Debut in Tea and Sympathy | By Richard L Coe | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/miss-m-e-sherman-married-upstate-home-in-arcade-scene-of-mt-holyoke.html | MISS M E SHERMAN MARRIED UPSTATE Home in Arcade Scene of Mt Holyoke Alumnas Wedding to Anton Neuburger | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/miss-marion-thonges-is-engaged-to-be-wed.html | MISS MARION THONGES IS ENGAGED TO BE WED | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/miss-mary-colwell-is-prospective-bride.html | MISS MARY COLWELL IS PROSPECTIVE BRIDE | Special to Tg Nzw komw TLa | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/miss-mary-hartwell-to-become-a-bride.html | MISS MARY HARTWELL TO BECOME A BRIDE | Special to TH NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/miss-meier_i_-marriedi-larchmont-girl-becomes-bride.html | MISS MEIERI MARRIEDi Larchmont Girl Becomes Bride | | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/miss-n-odoblnell-becomes-a-bride-wed-in-bronxville-to-robert-w.html | MISS N ODOblNELL BECOMES A BRIDE Wed in Bronxville to Robert W DeLuca Veteran Son of Bronx District Attorney | Special to Tag Ngw YoRfc | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/miss-ned-pricei-wplansediior-ofchan1eston-gazett-biide-there-ofp-c.html | MISS NED PRICEi WplansEdiior ofChaN1eston Gazett Biide There ofP C Mangesdqrf of A P BUreau | Special to The New York Times | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/miss-pressvlan-fiancee-becomes-engaged-to-herbert-w-starky-n-y-u.html | MISS PRESSVIAN FIANCEE Becomes Engaged to Herbert W Starky N Y U Alumnus | Special to LW YO TLS j | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/miss-shirley-butler-engaged-to-officer.html | MISS SHIRLEY BUTLER ENGAGED TO OFFICER | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/missiary-walsh-bride-in-newport-she-s-married-to-joseph-l-nunes.html | MISSIARY WALSH BRIDE IN NEWPORT She s Married to Joseph L Nunes JrHer Brother Performs Ceremony | Special to Tin Ngw YORK TLgS I | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/misswalsh-bride-in-new-r0helle-alumna-of-dunbarton-collegei-wed-to.html | MISSWALSH BRIDE IN NEW R0HELLE Alumna of Dunbarton CollegeI Wed to Dr William Reardon World War II Veteran | Special to Tnr Nv YORK TIES | RE0000096904 | 1981-07-13 | B00000436549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/mountain-park-project-planned-at-lake-george-surveys-now-under-way.html | MOUNTAIN PARK PROJECT PLANNED AT LAKE GEORGE Surveys Now Under Way for Toll Road To Reopen Site on 2000Foot Peak | By Lucille Dee Rubin | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/mrs-agnes-prrkri-mind-bar0-ouno-jzr-choo-washington-bride-of-gabor.html | MRS AGNES PRRKRI mind BAR0 ouno JZr choo  Washington Bride of Gabor de Bessenyey in Maryland | pecial to Tm Nmv Yom TIMr | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/mrs-frank-l-grief.html | MRS FRANK L GRIEF | Special to Tffg Nuw YORK TnxgS | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/mrs-mason-takes-jersey-golf-final-ridgewood-player-turns-back-mrs.html | MRS MASON TAKES JERSEY GOLF FINAL Ridgewood Player Turns Back Mrs Cudone 2 and 1 for Third MatchPlay Title | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/mrs-ray-b-robison-has-son.html | Mrs Ray B Robison Has Son | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/mss-grier-s-weo-i-to-0-j-belzer-jr.html | Mss GRIER S WEO I TO 0 J BELZER JR | Special to w Nopx lr | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/mss-sarah-sernart-prr-hi_a__mirr.html | Mss sARAH SERNART PrR HIAMIRRr | Special to THI Ngw YOK TIMSS | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/muellers-big-bat-paces-53-victory-his-3-singles-and-triple-help.html | MUELLERS BIG BAT PACES 53 VICTORY His 3 Singles and Triple Help Jansen Triumph for Giants in Relief of Hearn | By Louis Effrat | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/nancy-fox-is-bridge-of-a-a-moorshead-hood-college-alumna-married-to.html | NANCY FOX IS BRIDGE OF A A MOORSHEAD Hood College Alumna Married to Navy Veteran of Korea in Centreville Md | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/nancy-jane-haig-becomes-fiancee-bridgeport-girl-to-be-bride-of-w-h.html | NANCY JANE HAIG BECOMES FIANCEE Bridgeport Girl to Be Bride of W H Marshall  Both Ohio Weslyan Alumni | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/new-battle-line-set-on-fair-trade-doeskin-products-seeks-pacts-with.html | NEW BATTLE LINE SET ON FAIR TRADE Doeskin Products Seeks Pacts With Wholesalers in Case Court Upsets Program | By Alfred R Zipser Jr | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/new-japanese-law-sanctions-cartels-gen-macarthurs-antitrust.html | NEW JAPANESE LAW SANCTIONS CARTELS Gen MacArthurs AntiTrust Measures Voided  Export Agreements Permitted | By Burton Crane | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/news-of-the-world-of-stamps-special-australian-series-marks.html | NEWS OF THE WORLD OF STAMPS Special Australian Series Marks Settlement Of Tasmania | By Kent B Stiles | RE0000096904 | 1981-07-13 | B00000436549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/news-of-tv-and-radio-world-series-premieres-other-studio-items.html | NEWS OF TV AND RADIO World Series Premieres Other Studio Items | By Sidney Lohman | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/nicole-de-ly-bride-ofneteran-scarsdale-girl-ismaried-to-proctor.html | NICOLE DE LY BRIDE OFNETERAN Scarsdale Girl isMaried to Proctor Spalding Waterman a Graduate of Williams | Special to TBS Ngw YoX TIIES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/no-daffiness-boys-no-murders-row-the-dodgers-and-yankees-renew.html | No Daffiness Boys No Murders Row The Dodgers and Yankees renew their series rivalry minus some venerable traditions | By Arthur Dally | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/nonotonnuils-foranbreuri-iumr-of-smith-colie-is-bride-in-st-johns.html | NOnOTONNUILS FORANBREURI iumr of Smith Colie Is Bride in St Johns Church of James H S Harris | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/nonpartisan-poll-at-hartford-ends-democrats-enter-city-election.html | NONPARTISAN POLL AT HARTFORD ENDS Democrats Enter City Election Openly First Move of Kind by Any Party Since 1947 | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/northeastern-tops-rpi-bucalo-scores-two-touchdowns-in-340-rout-at.html | NORTHEASTERN TOPS RPI Bucalo Scores Two Touchdowns in 340 Rout at Boston | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/now-cinemascope-a-look-at-the-robe-and-the-new-system-in-which-it.html | NOW CINEMASCOPE A Look at The Robe and the New System in Which It Is Put On | By Bosley Crowther | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/nuptials-are-tield-foriss-t-new-canaagirl-has-seven-attendants-at.html | NUPTIALS ARE tIELD FORISS t New CanaaGirl Has Seven Attendants at Marriage to Ieut R McKinneyUSA | Special to Ta Nsw Yo iMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/oak-ridge-will-get-fastest-brain-soon.html | OAK RIDGE WILL GET FASTEST BRAIN SOON | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/offbroadway-two-interesting-dramas-this-season-have-been-done-in.html | OFFBROADWAY Two Interesting Dramas This Season Have Been Done in Little Theatres | By Brooks Atkinson | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/old-97-at-50-today-a-train-wreck-famous-in-song-and-story-has-a.html | Old 97 at 50 Today a train wreck famous in song and story has a golden anniversary | By Gerard Tetley | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/on-the-elevation-of-mr-adler-how-buddy-adler-became-whitehaired.html | ON THE ELEVATION OF MR ADLER How Buddy Adler Became WhiteHaired Producer At Columbia Studio | By M A Schmidt | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/on-view-in-gallleries.html | ON VIEW IN GALLLERIES | By Stuart Preston | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/opposition-by-adenauer-quashes-plan-to-organize-a-bonn-information.html | Opposition by Adenauer Quashes Plan To Organize a Bonn Information Ministry | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/pace-setters-from-paris.html | Pace Setters From Paris | By Virginia Pope | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/paganotoniaino.html | PaganoToniaino | SPecial to Tz NLV YOK Trus | RE0000096904 | 1981-07-13 | B00000436549 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/parelli-paces-attack.html | Parelli Paces Attack | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/passaic-defeats-e-rutherford-132-simms-and-purpuro-go-over-in-loop.html | PASSAIC DEFEATS E RUTHERFORD 132 Simms and Purpuro Go Over in Loop Test Lyndhurst and Kearny Triumph | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/paul-o-bader.html | PAUL O BADER | pecial 13 THE bEN NorK TzIu | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/peron-will-shift-marketing-policy-calls-for-cooperatives-to-sell.html | PERON WILL SHIFT MARKETING POLICY Calls for Cooperatives to Sell Grain Government Agency Shows Huge Losses | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/physics-uses-six-dimensions-to-arrive-at-the-rock-bottom-of-the.html | Physics Uses Six Dimensions to Arrive at The Rock Bottom of the Universe | By Waldemar Kaempffert | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/pirates-rout-central-41-14.html | Pirates Rout Central 41  14 | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/point-of-view-on-childrens-shows-dorothy-gordon-analyzes-radio-and.html | POINT OF VIEW ON CHILDRENS SHOWS Dorothy Gordon Analyzes Radio and TV Programs For Young People | By Val Adams | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/pope-proclaiming-a-marian-year-asks-prayers-for-church-liberty-pope.html | Pope Proclaiming a Marian Year Asks Prayers for Church Liberty POPE ASKS PRAYERS ON CHURCH LIBERTY | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/president-revives-point-four-board-technical-assistance-advisory.html | PRESIDENT REVIVES POINT FOUR BOARD Technical Assistance Advisory Group in Foreign Aid Had Been Dormant Nearly Year | By Paul P Kennedy | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/price-structure-vulnerable-in-oil-pennsylvaniagrade-crude-cut-may.html | PRICE STRUCTURE VULNERABLE IN OIL PennsylvaniaGrade Crude Cut May Augur General Drop in Petroleum and Products | By J H Carmical | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/prince-king-and-duke-gone-with-the-windsors-by-iles-brody.html | Prince King And Duke GONE WITH THE WINDSORS By Iles Brody Illustrated 327 pp Philadelphia The John C Winston Company 350 | By Roger Pippett | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/promised-tax-cuts-put-next-budget-in-doubt-loss-of-7-billion-must.html | PROMISED TAX CUTS PUT NEXT BUDGET IN DOUBT Loss of 7 Billion Must Be Made Up If Balance Is to Be Achieved | By John D Morris | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/provocative-and-provoking-thorstein-veblen-a-critical.html | Provocative and Provoking THORSTEIN VEBLEN A Critical Interpretation By David Riesman 221 pp New York Charles Scribners Sons 3 | By Robert L Heilbroner | RE0000096904 | 1981-07-13 | B00000436549 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/public-apathy-to-korea-g-is-slows-their-benefit-claims-their-youth.html | Public Apathy to Korea G Is Slows Their Benefit Claims Their Youth and Plentiful Jobs Also Cited  Veterans Center Here Is Lauded | By Howard A Rusk M D | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/pyongyang-puts-moscow-back-in-the-red-lineup.html | Pyongyang Puts Moscow Back in the Red LineUp | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/quaker-passes-hit-penn-rallies-in-2d-half-after-horton-goes-88.html | QUAKER PASSES HIT Penn Rallies in 2d Half After Horton Goes 88 Yards for Vandy | By Allison Danzig | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/railroads-lower-rates-familyfare-plan-is-applied-to-pullman-travel.html | RAILROADS LOWER RATES FamilyFare Plan Is Applied to Pullman Travel by Majority of Western Lines | By Ward Allan Howe | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/rally-by-w-and-m-deadlocks-navy-66-w-and-m-rallies-to-tie-navy-66.html | Rally by W and M Deadlocks Navy 66 W AND M RALLIES TO TIE NAVY 66 | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/rally-saves-tiger-long-princeton-aerial-late-in-game-prevents-upset.html | RALLY SAVES TIGER Long Princeton Aerial Late in Game Prevents Upset by Lafayette | By Joseph M Sheehan | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/readers-voice-reactions-to-some-recent-innovations-and-current.html | Readers Voice Reactions to Some Recent Innovations and Current Feature | BOB DOWNING | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/reassessing-history-selection-of-facts-believed-to-hinge-on.html | Reassessing History Selection of Facts Believed to Hinge on Societys Needs | SAMUEL STEINBERG | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/records-standard-works-for-orchestra.html | RECORDS STANDARD WORKS FOR ORCHESTRA | By Harold C Schonberg | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/red-devils-triumph-13-6.html | Red Devils Triumph 13  6 | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/reds-cuban-base-reported-crushed-army-intelligence-chief-tells-of.html | REDS CUBAN BASE REPORTED CRUSHED Army Intelligence Chief Tells of Drive to Close Nerve Center of Communists | By R Hart Phillips | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/repeat-performances-appraised.html | Repeat Performances Appraised | By Harvey Breit | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/rialto-gossip-ladies-of-the-corridor-testing-a-hunch-village-group.html | RIALTO GOSSIP  Ladies of the Corridor Testing a Hunch  Village Group Takes New Step | By Lewis Funke | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/rockoons-reach-height-of-64-miles.html | Rockoons Reach Height of 64 Miles | W K | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/rorer-korea-p-o-wi-marries-miss-fisheri.html | rORER KOREA P O WI MARRIES MISS FISHERI | Seclal to T Nrw Yoa 2IMES | RE0000096904 | 1981-07-13 | B00000436549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/rrio-ro-oficr.html | RRIO ro OFICR | Special to Tm NEw YoP K Tnrs | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/ruth-nelson-johns-becomes-engaged-richmond-va-girl-to-be-wed-in.html | RUTH NELSON JOHNS BECOMES ENGAGED Richmond Va Girl to Be Wed in November to W M Hill U of Virginia Alumnus | Special to THE YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/ruth-safage-hofser-married-in-richmond.html | RUTH SAFAGE HOfSER MARRIED IN RICHMOND | Special to THI NEW YOR TIMCS | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/salty-haven-the-eternal-voyagers-by-robert-f-mirvish-314-pp-new.html | Salty Haven THE ETERNAL VOYAGERS By Robert F Mirvish 314 pp New York William Sloane Associates 350 | E B GARSIDE | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/sandra-rosenkrantz-fiancee.html | Sandra Rosenkrantz Fiancee | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/sandra-v-delellis-is-wed-to-offi3er-slle-becomes-bride-in-white.html | SANDRA V DELELLIS IS WED TO OFFI3ER Slle Becomes Bride in White Plains of Lieut Frederick William Voege of Air Force | SpEcial to THE NEW YORK TIME | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/sarah-m-stesi-annledi-new-hampshire-girl-s-bride-of-wcan-macmillan.html | SARAH M STESI AnnlEDI New Hampshire Girl s Bride Of Wcan MacMillan 2d Brown University Alumnus | special to THE lqgW YOR TIMZ | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/scanning-the-local-screen-scene.html | SCANNING THE LOCAL SCREEN SCENE | By Howard Thompson | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/school-merger-is-set-3-rural-districts-in-suffolk-will-be-included.html | SCHOOL MERGER IS SET 3 Rural Districts in Suffolk Will Be Included in Centralization | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/seeing-the-family-intheround.html | Seeing the Family IntheRound | By Dorothy Barclay | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/series-marks-spur-yankees-dodgers-bombers-eye-5th-title-in-row-in.html | SERIES MARKS SPUR YANKEES DODGERS Bombers Eye 5th Title in Row in Duel Starting Wednesday Brooks Record Is 06 | By John Drebinger | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/setswdingdan-smith-alumna-to-bs-brideof-earle-phillips-merritt-jr.html | SETSWDINGDAN Smith Alumna to Bs Brideof Earle Phillips Merritt Jr On Oct 17 in Summit Chdrch | sat toT m zw ro | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/shattered-pattern-a-law-for-the-lion-by-louis-auchinloss-279-pp.html | Shattered Pattern A LAW FOR THE LION By Louis Auchinloss 279 pp Boston Houghton Mifflin Company 3 | By John Barkham | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/shields-aileen-first-in-postseason-race.html | SHIELDS AILEEN FIRST IN POSTSEASON RACE | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/shifting-lights-along-the-waters-coming-down-the-seine-by-robert.html | Shifting Lights Along the Waters COMING DOWN THE SEINE By Robert Gibbings Illustrated with wood engravings by the author 217 pp New York E P Dutton  Co 450 | By Ellery Sedgwick | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/shocked.html | SHOCKED | WALTER A WOOD | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/showoff-the-popcorn-dragon-by-jane-thayer-illustrated-by-jay-hyde.html | ShowOff THE POPCORN DRAGON By Jane Thayer Illustrated by Jay Hyde Barnum 48 pp New York William Morrow  Co 2 | For Ages 4 to 8 | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/siciliano-sprints-98-yards.html | Siciliano Sprints 98 Yards | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/sidney-l-krauss.html | SIDNEY L KRAUSS | Special to THS N YORK T | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/simmons-topples-brooklyn-by-21-phils-hurler-gains-no-16-on.html | SIMMONS TOPPLES BROOKLYN BY 21 Phils Hurler Gains No 16 on Kazanskis Triple  Williams of Dodgers Hits Homer | By Roscoe McGowen | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/skies-and-seascapes-the-sacred-seasons-by-carl-bode-48-pp-denver.html | Skies and Seascapes THE SACRED SEASONS By Carl Bode 48 pp Denver Alan Swallow 2 THE UNDERSEA MOUNTAIN By Harold Norse 54 pp Denver Alan Swallow 2 | By Maurice Irvine | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/something-for-teacher-fruit-of-an-impulse-fortyfive-years-of-the.html | Something For Teacher FRUIT OF AN IMPULSE Fortyfive Years of the Carnegie Foundation 19051950 By Howard J Savage 407 pp New York Harcourt Brace  Co 6 | By William D Ogdon | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/son-born-to-mrs-robert-m-bor.html | Son Born to Mrs Robert M Bor | Special to Tmc Nw Yank TZS | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/south-side-downed-by-hicksville-146-rockville-centre-high-teams.html | SOUTH SIDE DOWNED BY HICKSVILLE 146 Rockville Centre High Teams 14Game Winning Streak Ends  Mepham Scores | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/soviet-weakness-studied-in-britain-london-stand-for-negotiation-is.html | SOVIET WEAKNESS STUDIED IN BRITAIN London Stand for Negotiation Is Traced to Evaluation of Moscows Pressing Needs | By Drew Middleton | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/spacemans-gift-the-magic-ball-from-mars-by-carl-l-biemiller.html | Spacemans Gift THE MAGIC BALL FROM MARS By Carl L Biemiller Illustrated by Kathleen Voute 127 pp New York William Morrow  Co 250 | JEANNE MASSEY | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/spain-signs-accord-giving-u-s-the-use-of-military-bases-drops.html | SPAIN SIGNS ACCORD GIVING U S THE USE OF MILITARY BASES Drops Neutrality in TenYear Defense Pact  Will Receive Arms and Economic Aid | By Camille M Cianfarra | RE0000096904 | 1981-07-13 | B00000436549 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archiv es/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archiv es/spearhead-of-isolation-america-first-the-battle-against.html | Spearhead of Isolation AMERICA FIRST The Battle Against Intervention 19401941 By Wayne S Cole Illustrated 305 pp Madison Wis The University of Wisconsin Press 350 | By Anthony Leviero | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archiv es/sports-of-the-times-wrong-education.html | Sports of The Times Wrong Education | By Arthur Daley | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archiv es/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archiv es/strike-of-hatters-snags-on-security-1275-out-12-weeks-in-danbury.html | STRIKE OF HATTERS SNAGS ON SECURITY 1275 Out 12 Weeks in Danbury Fear for Jobs if Industry Shifts to West or South | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archiv es/sumatra-revolt-is-under-control-indonesian-army-reports-all-quiet.html | SUMATRA REVOLT IS UNDER CONTROL Indonesian Army Reports All Quiet but Minor Fighting and Sabotage Continue | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archiv es/susan-wiener-wed-to-george-gmyers-graduates-of-pembroke-and-brown.html | SUSAN WIENER WED TO GEORGE GMYERS Graduates of Pembroke and Brown University Married in WilkesBarre Church | Special to THg NgW YORK TMZS | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archiv es/syndicate-system-still-under-cloud-pricefixing-barred-by-medina-as.html | SYNDICATE SYSTEM STILL UNDER CLOUD PriceFixing Barred by Medina as Late Complaint Against Bankers Is Live Issue | By Paul Heffernan | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archiv es/syrian-sees-egyptian-on-israel-canal-rift.html | SYRIAN SEES EGYPTIAN ON ISRAEL CANAL RIFT | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archiv es/tafthartley-law-too-hot-to-handle-foremen-group-split-as-head.html | TAFTHARTLEY LAW TOO HOT TO HANDLE Foremen Group Split as Head Opposes Becoming Involved in Political Dispute | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archiv es/takes-presbyterian-post-elizabeth-pastor-to-deal-with-population.html | TAKES PRESBYTERIAN POST Elizabeth Pastor to Deal With Population Shift to Suburbs | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archiv es/talk-with-mr-auchincloss.html | Talk With Mr Auchincloss | By Lewis Nichols | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archiv es/teachers-here-from-fifty-nations.html | Teachers Here From Fifty Nations | B F | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archiv es/text-of-wagners-address-to-the-state-c-i-o-convention.html | Text of Wagners Address to the State C I O Convention | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archiv es/the-bard-and-boners.html | The Bard And Boners | WILLIAM C FITZGIBBON | RE0000096904 | 1981-07-13 | B00000436549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/the-call-of-the-wild-rebels-and-ancestors-the-american-novel.html | The Call Of the Wild REBELS AND ANCESTORS The American Novel 18901915 By Maxwell Geismar 435 pp Boston Houghton Mifflin Company 450 | By Leon Edel | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/the-dance-sylvia-sadlers-wells-to-offer-ashton-premiere.html | THE DANCE SYLVIA Sadlers Wells to Offer Ashton Premiere | By John Martin | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/the-evil-that-has-many-names-the-hive-by-camilo-jose-cela.html | The Evil That Has Many Names THE HIVE By Camilo Jose Cela Translated from the Spanish by J M Cohen in consultation with Arturo Barea With an introduction by Arturo Barea 257 pp New York Farrar Straus Young 350 | By Saul Bellow | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/the-financial-week-statements-by-government-leaders-help-stock.html | THE FINANCIAL WEEK Statements by Government Leaders Help Stock Market Sentiment  Traders Still Cautious | By John G Forrest | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/the-housepainters-fripsey-summer-by-madye-lee-chastain-illustrated.html | The HousePainters FRIPSEY SUMMER By Madye Lee Chastain Illustrated by the author 210 pp New York Harcourt Brace  Co 250 | SARAH CHOKLA GROSS | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/the-light-of-love-love-is-not-blind-by-russell-criddle-272-pp-new.html | The Light Of Love LOVE IS NOT BLIND By Russell Criddle 272 pp New York W W Norton  Co 350 | By Peter Putnam | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/the-masonry-age-power-in-buildings-an-artists-view-of-contemporary.html | The Masonry Age POWER IN BUILDINGS An Artists View of Contemporary Architecture Drawings and text by Hugh Ferriss 102 pp New York Columbia University Press 850 | By Peter Blake | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/the-mountain-held-the-secret-the-sky-block-by-steve-frazee-247-pp.html | The Mountain Held the Secret THE SKY BLOCK By Steve Frazee 247 pp New York Rinehart  Co 275 | JOHN D PAULUS | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/the-north.html | THE NORTH | By Richard Scbickel | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/the-outsider-who-is-harvards-president-nathan-marsh-pusey-28.html | The Outsider Who Is Harvards President Nathan Marsh Pusey 28 twentyfourth in a formidable tradition brings a fresh dimension to Cambridge and the Yard | By Gilbert Bailey | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/the-south.html | THE SOUTH | By H A Dawson | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/the-story-of-wes-olmstead-married-men-by-ira-wolfert-1017-pp-new.html | The Story of Wes Olmstead MARRIED MEN By Ira Wolfert 1017 pp New York Simon  Schuster 750 | By Granville Hicks | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/the-west.html | THE WEST | By Ruby Bernstein | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/theories-varied.html | Theories Varied | HAROLD HELFER | RE0000096904 | 1981-07-13 | B00000436549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/thirdquarter-irish-surge-topples-powerful-oklahoma-notre-dame-trips.html | ThirdQuarter Irish Surge Topples Powerful Oklahoma NOTRE DAME TRIPS OKLAHOMA 28 TO 21 | By the United Press | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/threatened-trees-disease-stalks-elms-maples-and-oaks-but-probably.html | THREATENED TREES Disease Stalks Elms Maples and Oaks But Probably Wont Eliminate Them | By Nestor E Caroselli | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/three-quit-jersey-races-withdrawal-of-republicans-leads-to-talk-of.html | THREE QUIT JERSEY RACES Withdrawal of Republicans Leads to Talk of Fusion | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/three-who-left-their-mark-on-our-national-history-roger-williams-by.html | Three Who Left Their Mark on Our National History ROGER WILLIAMS By Perry Miller 273 pp BENJAMIN FRANKLIN By I Bernard Cohen 320 pp ANDREW JACKSON By Harold G Syrett 29B pp Makers of the American Tradition Series Indianapolis The BobbsMerrill Company Each 3 | By Carl Bridenbaugh | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/ties-with-bulgaria-opposition-stated-to-renewal-of-diplomatic.html | Ties With Bulgaria Opposition Stated to Renewal of Diplomatic Contacts | NIKOLA BALABANOFF | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/to-conserve-health-steps-proposed-in-enlarging-the-fight-on-chronic.html | To Conserve Health Steps Proposed in Enlarging the Fight on Chronic Diseases | THOMAS B TURNER | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/tom-fool-triumphs-in-54500-sysonby-scores-easily-in-nobetting.html | TOM FOOL TRIUMPHS IN 54500 SYSONBY Scores Easily in NoBetting Belmont Race  Evening Out and Crafty Admiral Win | By James Roach | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/too-old-too-old-the-web-of-time-by-josephine-lawrence-304-pp-new.html | Too Old Too Old THE WEB OF TIME By Josephine Lawrence 304 pp New York Harcourt Brace  Co 350 | By Anzia Yezierska | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/top-u-s-maker-of-tv-antennas-started-in-a-barn-six-years-ago.html | Top U S Maker of TV Antennas Started in a Barn Six Years Ago Channel Master Raises Sales From 75000 to 12000000  Opening New Plant Mill | By Carl Spielvogel | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/trees-of-magic-three-apples-fell-from-heaven-unfamiliar-legends-of.html | Trees of Magic THREE APPLES FELL FROM HEAVEN Unfamiliar Legends of the Trees By Natalia Belting Drawings by Anne Marie Jauss 158 pp Indianapolis The BobbsMerrill Company 250 | IRENE SMITH | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/tribute-to-nielsen-denmark-honors-its-noted-composer-with.html | TRIBUTE TO NIELSEN Denmark Honors Its Noted Composer With Retrospect of Creative Career | By Desmond ShaweTaylor | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/troth-announced-of-miss-morel-pittsburgh-girl-smith-alumna-is.html | TROTH ANNOUNCED OF MISS MOREL Pittsburgh Girl Smith Alumna is Engaged to Alexander M Griggs 3d Kenyon Alumnus | Special tO THE NEW or TrEs | RE0000096904 | 1981-07-13 | B00000436549 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/trothof-barbara-drake-mt-holyoke-alumna-affianced-to-lieut-a-f.html | TROTHOF BARBARA DRAKE Mt Holyoke Alumna Affianced to Lieut A F Lobrano | special toTs Nv NoPK TLrS | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/turkish-party-put-on-trial-for-life-charge-of-religious-reaction.html | TURKISH PARTY PUT ON TRIAL FOR LIFE Charge of Religious Reaction Chief Issue Against Nation Group in Ankara Court | By Welles Hangen | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/two-world-speedboat-records-set-in-onemile-time-trials-in-west.html | Two World SpeedBoat Records Set in OneMile Time Trials in West Virginia BARTLEYS 7LITER CLOCKED IN 102278 | By Clarence E Lovejoy | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/u-n-debate-clears-air-on-some-major-issues-dulles-scores-against.html | U N DEBATE CLEARS AIR ON SOME MAJOR ISSUES Dulles Scores Against Vishinsky Who Is Expected to Return to the Attack | By Thomas J Hamilton | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/u-n-tour-crowds-need-traffic-cop-flood-of-spectators-congests.html | U N TOUR CROWDS NEED TRAFFIC COP Flood of Spectators Congests Buildings That Were Designed for More Moderate Onrush | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/u-sindia-relations-again-at-ebb-nehru-feels-america-ignores-the.html | U SINDIA RELATIONS AGAIN AT EBB Nehru Feels America Ignores the Rights Of Asias Millions | By Robert Trumbull | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/u-sspanish-pact-was-long-debated-military-necessity-triumphs-over.html | U SSPANISH PACT WAS LONG DEBATED Military Necessity Triumphs Over Ideological Factors After Much Negotiation | By Walter H Waggoner | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/venice-festival-modern-works-have-poor-showing-at-1953-event.html | VENICE FESTIVAL Modern Works Have Poor Showing at 1953 Event | By Michael Steinberg | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/video-view-of-berlin-see-it-now-delivers-a-documentary-report.html | VIDEO VIEW OF BERLIN  See It Now Delivers a Documentary Report | By Jack Gould | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/vietnams-premier-shuns-peace-talks-opposes-schumanns-proposal.html | VIETNAMS PREMIER SHUNS PEACE TALKS Opposes Schumanns Proposal Asserts Only Solution Is Vietminh Defeat in Field | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/wagner-centering-fire-on-riegelman-belittling-halley-calls-on-state.html | WAGNER CENTERING FIRE ON RIEGELMAN BELITTLING HALLEY Calls on State C I O to Avert Republican Grip on City  His Rivals Raise Lie Issue | By Stanley Levey | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/wagner-is-accused-of-new-whopper-riegelman-denying-he-lifted-state.html | WAGNER IS ACCUSED OF NEW WHOPPER Riegelman Denying He Lifted State Units Proposal Joins Halley in Charging a Lie | By James A Hagerty | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/wanted-a-program.html | WANTED A PROGRAM | EDWARD F MURPHY | RE0000096904 | 1981-07-13 | B00000436549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/war-monument-to-be-unveiled.html | War Monument to Be Unveiled | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/washington-is-on-the-go-dinners-and-cocktail-parties-fill-the-days.html | WASHINGTON IS ON THE GO Dinners and Cocktail Parties Fill the Days And Nights of the Early PreSeason | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/wed-nmo-r-former-nursing-student-bride-of-burton-s-de-frees-jr.html | WED NMO R Former Nursing Student Bride of Burton S de Frees Jr Maine High School Teadher | Special to Tat NSW N01 TIISS | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/welles-sound-sailing-victor.html | Welles Sound Sailing Victor | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/west-and-yugoslavia-seek-military-tie-outside-nato-formal-pact-eyed.html | West and Yugoslavia Seek Military Tie Outside NATO FORMAL PACT EYED BY WEST AND TITO | By Jack Raymond | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/west-coast-favorite-holds-its-own-in-east.html | WEST COAST FAVORITE HOLDS ITS OWN IN EAST | By Justin Scharff | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/westbury-dog-show.html | Westbury Dog Show | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/what-the-doctor-ordered-the-book-of-health-edited-by-randolph-lee.html | What the Doctor Ordered THE BOOK OF HEALTH Edited by Randolph Lee Clark Jr and Russell W Cumley Illustrated 844 pp Houston Elsevier Press 10 | By Frank G Slaughter | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/what-would-help-mankind-most-an-international-conference-concerned.html | What Would Help Mankind Most An international conference concerned solely with the horror of atomic war says Lord Russell might turn us from madness | By Bertrand Russell | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/whats-in-a-name-easier-sales-to-women-who-buy-for-men-and-name.html | Whats in a Name Easier sales to women who buy for men and name designers are cashing in on the trend | By Mrs Bunny Ward | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/white-plains-beats-mt-pleasant-by-120-for-29th-victory-in-row-2.html | White Plains Beats Mt Pleasant By 120 for 29th Victory in Row 2 Touchdowns in Second Period Turn Back Schenectady Team Rye Tops Washington Irving 27 to 13 for Eleventh Straight | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/wild-flower-plants-for-sale.html | WILD FLOWER PLANTS FOR SALE | By JudithEllen Brown | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/william-c-stoess.html | WILLIAM C STOESS | Special to THIn NZW YoK Txzs | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/williams-in-00-tie-against-springfield.html | WILLIAMS IN 00 TIE AGAINST SPRINGFIELD | Special to THE NEW YORK TIMES | RE0000096904 | 1981-07-13 | B00000436549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/with-a-cool-eye-first-the-blade-by-candace-thurber-stevenson-61-pp.html | With a Cool Eye FIRST THE BLADE By Candace Thurber Stevenson 61 pp New York E P Dutton  Co 275 KENTUCKY IS MY LAND By Jesse Stuart 95 pp New York E P Dutton  Co 275 EARLY AND LATE TESTAMENT By Stanley Burnshaw 98 pp New York The Dial Press 250 | By Harvey Shapiro | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/with-lincoln-it-was-a-burning-passion-the-statesmanship-of-the.html | With Lincoln It Was a Burning Passion THE STATESMANSHIP OF THE CIVIL WAR By Allan Nevins 82 pp New York The Macmillan Company 225 | By Bell I Wiley | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/wiuri-j-grebley-she-iswed-by-bishop-sheen-ti-cbaoles-jardes-whlan.html | WIURI J GREBLEY She IsWed by Bishop Sheen ti Cbaoles Jardes Whlan in ii EastOrange CH6roh | i | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/wonder-vegetables-scientists-are-changing-size-and-even-shape-of.html | WONDER VEGETABLES Scientists Are Changing Size and Even Shape of Common Garden Varieties | D G S | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/wood-field-and-stream-average-biggame-hunter-rates-comfort-ahead-of.html | Wood Field and Stream Average BigGame Hunter Rates Comfort Ahead of Chances for Best Results | By Raymond R Camp | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/work-under-way-in-new-zealand-on-timber-and-newsprint-project-lush.html | Work Under Way in New Zealand On Timber and Newsprint Project Lush Kaingaroa State Forest on North Island Is Expected to Yield Perpetual Crop | By Jack R Ryan | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/world-changes-bring-more-hopeful-outlook-chain-of-favorable-events.html | WORLD CHANGES BRING MORE HOPEFUL OUTLOOK Chain of Favorable Events Is Believed To Outweigh Russias Atomic Advance | By James Reston | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/world-revolution-and-soviet-policy-the-bolshevik-revolution.html | WORLD REVOLUTION AND SOVIET POLICY THE BOLSHEVIK REVOLUTION 19171923 Volume III in a History of Soviet Russia By Edward Hallett Carr 614 pp New York The Macmillan Company 6 | By Philip E Mosely | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/wrightfrosell.html | WrightFrosell | Special to ThE NEW Nomc TIMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/wxtss-jotxqfbbr-usts-n-dxnts-chooses-sister-as-honor-maid.html | wxtss JOtXqFBBR USTS N DXNTS Chooses Sister as Honor Maid forWeddimzin South 0 rane Oct 17to S H Painter Jr | SpeCie1 to T NEW YORI llE | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/yale-tallies-3-lastperiod-touchdowns-in-defeating-connecticut-in.html | Yale Tallies 3 LastPeriod Touchdowns in Defeating Connecticut in Opener ELI INTERCEPTIONS AID IN 320 VICTORY | By Michael Strauss | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/you-are-my-sunshine-mothersir-by-tats-blain-276-pp-new-york.html | You Are My Sunshine MOTHERSIR By Tats Blain 276 pp New York AppletonCenturyCrofts 3 | By Harry Gilroy | RE0000096904 | 1981-07-13 | B00000436549 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-27 | https://www.nytimes.com/1953/09/27/archives/zimm6rmn-greene.html | Zimm6rmn Greene | Special to TZ Nzw No TMES | RE0000096904 | 1981-07-13 | B00000436549 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/164th-v-a-hospital-dedicated.html | 164th V A Hospital Dedicated | Special to THE NEW YORK TIMES | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/3-hillel-centers-to-open-campus-buildings-are-donated-to-colleges.html | 3 HILLEL CENTERS TO OPEN Campus Buildings Are Donated to Colleges by Bnai Brith | Special to THE NEW YORK TIMES | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/6000-in-holy-name-parade.html | 6000 in Holy Name Parade | Special to THE NEW YORK TIMES | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/75000-go-to-the-fair-at-opening-in-jersey.html | 75000 GO TO THE FAIR AT OPENING IN JERSEY | Special to THE NEW YORK TIMES | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/8-in-raf-plane-killed-craft-falls-in-malaya-4-u-s-airmen-missing-in.html | 8 IN RAF PLANE KILLED Craft Falls in Malaya 4 U S Airmen Missing in Europe | Special to THE NEW YORK TIMES | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/about-new-york-exotic-car-fad-enriches-conversion-specialist-expert.html | About New York Exotic Car Fad Enriches Conversion Specialist Expert on Antique Autos Too Keeps Busy | By Edith Evans Asbury | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/abroad-france-hints-at-peace-in-asia-for-strength-in-europe.html | Abroad France Hints at Peace in Asia for Strength in Europe | By Anne OHare McCormick | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/age-of-chief-justices-appointment-of-any-qualified-lawyer-up-to-70.html | Age of Chief Justices Appointment of Any Qualified Lawyer Up to 70 Believed Proper | FRANK C NICODEMUS Jr | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/albert-humm.html | ALBERT HUMM | Special to THE NEW YORK TIMES | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/alfred-hamilton.html | ALFRED HAMILTON | SpeCial to TIIS NEW NOK TIMES | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/americans-set-new-swim-marks-capture-3-mat-titles-in-israel.html | Americans Set New Swim Marks Capture 3 Mat Titles In Israel | Special to THE NEW YORK TIMES | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/archivists-to-help-truman-on-papers-eisenhower-approves-action-plan.html | ARCHIVISTS TO HELP TRUMAN ON PAPERS Eisenhower Approves Action Plan Called a Significant Contribution to History | By Bess Furmanspecial To the New York Times | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/austrias-future.html | Austrias Future | FRITZ KURZ | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/award-to-u-s-composer-elliott-carter-of-vermont-wins-koussevitzky.html | AWARD TO U S COMPOSER Elliott Carter of Vermont Wins Koussevitzky Prize in Liege | Special to THE NEW YORK TIMES | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/bevan-calls-on-churchill-to-resign-bids-britain-act-for-soviet.html | Bevan Calls on Churchill to Resign Bids Britain Act for Soviet Accord BEVAN PROPOSES CHURCHILL RESIGN | By Drew Middletonspecial To the New York Times | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/blind-brook-four-wins-von-gontards-late-goal-decides-8to7-victory.html | BLIND BROOK FOUR WINS Von Gontards Late Goal Decides 8to7 Victory Over Fairfield | Special to THE NEW YORK TIMES | RE0000096905 | 1981-07-13 | B00000436550 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/boom-in-soviet-pittsburgh-noted-by-first-american-visitor-since-44.html | Boom in Soviet Pittsburgh Noted By First American Visitor Since 44 Soviet Pittsburgh Is Visited by American | By Harrison E Salisburyspecial To the New York Times | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/british-jet-contest-may-switch-to-u-s.html | BRITISH JET CONTEST MAY SWITCH TO U S | Special to THE NEW YORK TIMES | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/broadway-to-test-colombe-on-dec-21-no-theatre-selected-yet-to-berth.html | BROADWAY TO TEST COLOMBE ON DEC 21 No Theatre Selected Yet to Berth the Anouilh Comedy Which Stars Julie Harris | By J P Shanley | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/brooks-have-an-edge-on-bombers-in-longball-hitting-department.html | Brooks Have an Edge on Bombers In LongBall Hitting Department Campanella Snider Robinson Lead Slugging Brigade for Dodgers With Berra and Mantle Yanks Best Wallopers | By John Drebinger | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/c-b-s-opens-series-of-radio-concerts-stokowski-conducts-at-first.html | C B S OPENS SERIES OF RADIO CONCERTS Stokowski Conducts at First Event Featuring Berezowsky Work Bach Siciliano | H C S | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/cabinet-backs-sharett-upholds-rejection-of-u-n-plea-to-delay-canal.html | CABINET BACKS SHARETT Upholds Rejection of U N Plea to Delay Canal Syria Opposes | Special to THE NEW YORK TIMES | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/carol-s-goodiah-lon6-island-bride-student-at-adelphi-is-wed-in.html | CAROL S GOODIAH LON6 ISLAND BRIDE Student at Adelphi Is Wed in Hewlett to RichardiWalter Cornell Alumnus | SDlal to Tl V YORK ra4v | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/colombias-curbs-on-press-decried-silencing-of-papers-by-censors.html | COLOMBIAS CURBS ON PRESS DECRIED Silencing of Papers by Censors Pressure Arouses Interest Throughout Latin America | By Sam Pope Brewerspecial To the New York Times | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/costa-rica-parley-acts-to-aid-coffee-round-table-group-decides-on.html | COSTA RICA PARLEY ACTS TO AID COFFEE Round Table Group Decides on Interamerican Center for Pooling of Knowledge | Special to THE NEW YORK TIMES | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/dentists-advised-on-treating-young-tact-and-honesty-required-in.html | DENTISTS ADVISED ON TREATING YOUNG Tact and Honesty Required in Preparing Children Cleveland Parley Hears | Special to THE NEW YORK TIMES | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/dies-as-car-hits-church-youth-drives-into-bayville-l-i-edifice-4.html | DIES AS CAR HITS CHURCH Youth Drives Into Bayville L I Edifice  4 Others Injured | Special to THE NEW YORK TIMES | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/dodgers-top-phils-for-no-105-by-82-victory-sets-new-club-mark-for.html | DODGERS TOP PHILS FOR NO 105 BY 82 Victory Sets New Club Mark for Season Loes Is Victor as Roberts Loses 16th | By Roscoe McGowenspecial To the New York Times | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/dr-fm-kerrdies-minister-60-neirs-pastor-emeritus-of-historic.html | DR FM KERRDIES MINISTER 60 NEIRS Pastor Emeritus of Historic ChristsFirst Presbyterian Hempstead Gassed in War | special to Ngw Yo TsS | RE0000096905 | 1981-07-13 | B00000436550 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/dr-simon-kimmelman.html | DR SIMON KIMMELMAN | Special to THE NuV YOnK TIME | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/dr-walter-i-chapman.html | DR WALTER I CHAPMAN | Special to 3z Nzw Yomc Titzs | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/drain-trading-in-chicago.html | DRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/economics-and-finance-the-phantom-conspiracy-i.html | ECONOMICS AND FINANCE The Phantom Conspiracy  I | By Edward H Collins | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/eisenhower-hails-united-chest-fund-calls-drive-aid-to-democracy-and.html | EISENHOWER HAILS UNITED CHEST FUND Calls Drive Aid to Democracy and the Story of Mans Humanity to Man ALSO SEES IT AS SYMBOL President Terms the Volunteer Spirit Resolve of People to Help One Another | Special to THE NEW YORK TIMES | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/elizabeth-interrupts-vacation.html | Elizabeth Interrupts Vacation | Special to THE NEW YORK TIMES | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/enos-first-with-bantam-skippers-sloop-to-victory-over-eileen-at.html | ENOS FIRST WITH BANTAM Skippers Sloop to Victory Over Eileen at Indian Harbor | Special to THE NEW YORK TIMES | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/farmers-in-south-ask-continued-aid-house-group-in-florida-on-its.html | FARMERS IN SOUTH ASK CONTINUED AID House Group in Florida on Its 1500Mile Swing Also Hears Pleas to Bar Cutbacks FARMERS IN SOUTH ASK CONTINUED AID | By William M Blairspecial To the New York Times | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/federal-sales-tax-opposed.html | Federal Sales Tax Opposed | FRED C WHITE | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/financial-times-index-dips.html | Financial Times Index Dips | Special to THE NEW YORK TIMES | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/firemen-set-test-blaze-find-it-brutal-1-hurt.html | Firemen Set Test Blaze Find It Brutal 1 Hurt | Special to THE NEW YORK TIMES | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/food-export-plan-halts-wheat-dip-sufficient-grain-exports-seen-to.html | FOOD EXPORT PLAN HALTS WHEAT DIP Sufficient Grain Exports Seen to Relieve Pressure of Big Stocks on Market | Special to THE NEW YORK TIMES | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/france-abolishes-3-export-bonus-officials-say-action-will-make-it.html | FRANCE ABOLISHES 3 EXPORT BONUS Officials Say Action Will Make It Hard Now to Import Items Like Refrigerators Autos FRANCE ABOLISHES 3 EXPORT BONUS | Special to THE NEW YORK TIMES | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/g-l-tait-g-o-p-chiefi-in-maryland-was-8.html | G L TAIT G O P CHIEFI IN MARYLAND WAS 8 | II pecltl to TE NzW YORK TLES | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/g-o-p-is-accused-of-ruining-point-4-american-veterans-committee.html | G O P IS ACCUSED OF RUINING POINT 4 American Veterans Committee Sees 3Year Gains LostPraises Korea Peace Plan | Special to THE NEW YORK TIMES | RE0000096905 | 1981-07-13 | B00000436550 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/grasshoppers-in-glacier-preserved-for-600-years.html | Grasshoppers in Glacier Preserved for 600 Years | Special to THE NEW YORK TIMES | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/guard-doctor-in-threat-police-act-as-former-patient-flees-mental.html | GUARD DOCTOR IN THREAT Police Act as Former Patient Flees Mental Hospital | Special to THE NEW YORK TIMES | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/halley-envoy-to-desapio-tells-of-nomination-feeler-envoy-to-desapio.html | Halley Envoy to DeSapio Tells of Nomination Feeler ENVOY TO DESAPIO LINKED TO HALLEY | By James A Hagerty | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/harvard-to-start-religious-center-selection-of-new-dean-slated-as.html | HARVARD TO START RELIGIOUS CENTER Selection of New Dean Slated as First Step in Setting Up Projected Seat of Learning | By John H Fentonspecial To the New York Times | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/hat-union-floats-500000-bonds-to-finance-south-norwalk-strike-union.html | Hat Union Floats 500000 Bonds To Finance South Norwalk Strike UNION SELLS BONDS TO FINANCE STRIKE | By A H Raskin | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/heads-university-fund-council.html | Heads University Fund Council | Special to THE NEW YORK TIMES | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/iran-delays-fixing-mossadeghs-trial-questioning-virtually-complete.html | IRAN DELAYS FIXING MOSSADEGHS TRIAL Questioning Virtually Complete and Two Courts Ready but No Date Is Set for Start | By Robert C Dotyspecial To the New York Times | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/jerusalem-service-offers-peace-thanks.html | JERUSALEM SERVICE OFFERS PEACE THANKS | Special to THE NEW YORK TIMES | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/joyce-robinson-sings-mezzosoprano-gives-recital-her-first-at-town.html | JOYCE ROBINSON SINGS MezzoSoprano Gives Recital Her first at Town Hall | N S | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/kind-sir-in-new-orleans-logans-production-of-krasna-play-is-hailed.html | KIND SIR IN NEW ORLEANS Logans Production of Krasna Play Is Hailed at Premiere | Special to THE NEW YORK TIMES | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/klebanrieur.html | KlebanRieur | Special to THr NEw YORK Trl | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/knapp-triumphs-with-bumble-bee-larchmont-skipper-at-helm-of.html | KNAPP TRIUMPHS WITH BUMBLE BEE Larchmont Skipper at Helm of Stanleys Yacht for Last Time Defeats Aileen | Special to THE NEW YORK TIMES | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/korea-troops-keep-in-trim-for-battle-reds-strengthening-force-and.html | KOREA TROOPS KEEP IN TRIM FOR BATTLE Reds Strengthening Force and Stirring Civilians Fears Training Stressed by U N | Special to THE NEW YORK TIMES | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/labor-policies-and-politics-collide-at-the-white-house-president.html | Labor Policies and Politics Collide at the White House President Sets Out to Court Unions Amity but Stirs Rivalries in His Own Party | By Joseph A Loftusspecial To the New York Times | RE0000096905 | 1981-07-13 | B00000436550 |

| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/lectures-to-assist-raynham-hall-work.html | LECTURES TO ASSIST RAYNHAM HALL WORK | Special to THE NEW YORK TIMES | RE0000096905 | 1981-07-13 | B00000436550 |
|---|---|---|---|---|---|---|
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/marie-arakian-soprano-heard.html | Marie Arakian Soprano Heard | H C S | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/miss-de-havilland-cast-at-columbia-will-star-in-human-beast-once.html | MISS DE HAVILLAND CAST AT COLUMBIA Will Star in Human Beast Once Set for Rita Hayworth as First Film for Studio | By Thomas M Pryorspecial To the New York Times | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/miss-nancy-fellers-bride-of-army-officer-l.html | Miss Nancy Fellers Bride of Army Officer l | Special to THE NEW YoRK TIES | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/miss-olive-williams-a-bride.html | Miss Olive Williams a Bride | Special to Nv Yoc Tn | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/miss-rose-terzis-iswed-to-dentist-in-bethlehem-to-dr-w-k-sire-of.html | MISS ROSE TERZIS ISWED TO DENTIST in Bethlehem to Dr W K sire of Booky | Special to Tgz Nw oR TIMrs | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/move-welcomed-in-united-states.html | Move Welcomed in United States | Special to THE NEW YORK TIMES | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/mt-vernon-marks-centennial-year-weeklong-fete-opens-with-parade-of.html | MT VERNON MARKS CENTENNIAL YEAR WeekLong Fete Opens With Parade of 2600 Residents Including Bearded Men | By John W Stevensspecial To the New York Times | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/natalie-piccirillis-nuptials.html | Natalie Piccirillis Nuptials | Special to THE NEW YORK TIMES | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/nato-membership-for-spain-is-urged-senator-russell-sees-accord-as.html | NATO MEMBERSHIP FOR SPAIN IS URGED Senator Russell Sees Accord as Tantamount to Bringing Her in by the Back Door | Special to THE NEW YORK TIMES | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/nehru-statement-criticized.html | Nehru Statement Criticized | HOWARD SOLOMON | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/new-approach-set-on-defense-budget-national-security-council-now-to.html | NEW APPROACH SET ON DEFENSE BUDGET National Security Council Now to Draft Figures With Humphrey Having a Voice | By Austin Stevensspecial To the New York Times | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/new-facilities-due-for-jersey-wards-50000000-is-allocated-in-4.html | NEW FACILITIES DUE FOR JERSEY WARDS 50000000 Is Allocated in 4 Years for Vast Hospital and Prison Improvements | By George Cable Wrightspecial To the New York Times | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/new-korean-friction-likely-over-p-o-w-explanations-new-rift.html | New Korean Friction Likely Over P O W Explanations NEW RIFT FORESEEN ON TALK TO P OWS | Special to THE NEW YORK TIMES | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/new-publications-on-the-business-bookshelf.html | New Publications on the Business Bookshelf | By Burton Crane | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/news-of-food-huge-new-yorkville-dining-room-opens-on-site-of-famous.html | News of Food Huge New Yorkville Dining Room Opens On Site of Famous Old Jaeger Landmark | By Jane Nickerson | RE0000096905 | 1981-07-13 | B00000436550 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/patterns-of-the-times-blouses-for-evening-wear-2-designs-for-weskit.html | Patterns of The Times Blouses for Evening Wear 2 Designs for Weskit and 2 Soft Styles Having Sleeves | By Virginia Pope | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/pedestrian-perils-found-high-in-city-new-york-though-ranking-3d.html | PEDESTRIAN PERILS FOUND HIGH IN CITY New York Though Ranking 3d Among 5 Big Centers Is Last in Several Categories | By Joseph C Ingraham | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/pirate-home-runs-trip-giants-6-to-4-wards-blast-in-9th-decides-dark.html | PIRATE HOME RUNS TRIP GIANTS 6 TO 4 Wards Blast in 9th Decides  Dark Pitches Proves He Is Better as an Infielder | By Louis Effratspecial To the New York Times | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/plan-called-one-of-many.html | Plan Called One of Many | Special to THE NEW YORK TIMES | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/polo-title-gained-by-meadow-brook-paced-by-lewis-quartet-halts.html | POLO TITLE GAINED BY MEADOW BROOK Paced by Lewis Quartet Halts Chicago 7 to 4 in National Open Final at Westbury | By William J Briordyspecial To the New York Times | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/postmen-in-france-call-new-protest-action-week-opens-thursdaygroup.html | POSTMEN IN FRANCE CALL NEW PROTEST Action Week Opens ThursdayGroup Formed Despite Opposition by AntiReds | Special to THE NEW YORK TIMES | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/prep-school-sports-annual-contest-at-willistonhonors-mills-pioneer.html | Prep School Sports Annual Contest at WillistonHonors Mills Pioneer Football Kicking Specialist | By Michael Strauss | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/raceway-to-submit-no-more-testimony-stands-on-contention-it-has.html | RACEWAY TO SUBMIT NO MORE TESTIMONY Stands on Contention It Has Cleaned House  Hearing Today Is Called Off RACEWAY TO OFFER NO MORE EVIDENCE | By Alexander Feinberg | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/rhee-bars-u-s-plan-on-koreas-future-reiterates-threat-rules-out.html | RHEE BARS U S PLAN ON KOREAS FUTURE REITERATES THREAT Rules Out Proposed Neutrality While Reds Are Armed  Will Fight for Unity If He Must NEGLECT LAID TO ALLIES President Says They Overlook Seoul in Mapping Policy Discounts Role of U N Rhee Bars U S Proposal on Korea Renews Threats to Fight for Unity | By Greg MacGregorspecial To the New York Times | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/rise-in-neutralism-in-europe-is-noted-denmark-austria-yugoslavia.html | RISE IN NEUTRALISM IN EUROPE IS NOTED Denmark Austria Yugoslavia Show Signs of Increasing Resistance to U S Policy | By Walter H Waggonerspecial To the New York Times | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/rockland-cuts-trips-buses-still-creeping.html | ROCKLAND CUTS TRIPS BUSES STILL CREEPING | Special to THE NEW YORK TIMES | RE0000096905 | 1981-07-13 | B00000436550 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/rotterdam-opens-futures-markets-corn-trading-resumes-after-14-years.html | ROTTERDAM OPENS FUTURES MARKETS Corn Trading Resumes After 14 Years  Oils Fats Next  Wheat Perhaps Later | By Paul Catzspecial To the New York Times | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/russians-tighten-control-of-farms-new-party-supervisory-system.html | RUSSIANS TIGHTEN CONTROL OF FARMS New Party Supervisory System Transfers Thousands From Industrial Positions | By Harry Schwartz | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/school-aid-system-of-state-assailed-allen-deputy-commissioner-calls.html | SCHOOL AID SYSTEM OF STATE ASSAILED Allen Deputy Commissioner Calls for Revised Formula to Meet Financial Crisis CITES INFLATION IMPACT Local Superintendents Receive Assurance Albany Agency Is Alert to Their Needs | By Leonard Buderspecial To the New York Times | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/seton-hall-in-1313-tie-egans-kick-misses-in-4th-period-against-st.html | SETON HALL IN 1313 TIE Egans Kick Misses in 4th Period Against St Josephs High | Special to THE NEW YORK TIMES | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/sigmund-l-segai.html | SIGMUND L SEGAI | Special to T NEW YOK Tr | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/smallboat-title-goes-to-maybe-vi-swedish-6meter-yacht-is-second.html | SMALLBOAT TITLE GOES TO MAYBE VI Swedish 6Meter Yacht Is Second Again in Race in Oyster Bay Harbor | Special to THE NEW YORK TIMES | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/social-masquerade-is-ended-in-arrest.html | SOCIAL MASQUERADE IS ENDED IN ARREST | Special to THE NEW YORK TIMES | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/sports-of-the-times-some-series-musings.html | Sports of The Times Some Series Musings | By Arthur Daley | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/st-cecilia-wins-380-englewood-team-easy-victor-over-montclairs.html | ST CECILIA WINS 380 Englewood Team Easy Victor Over Montclairs Immaculate | Special to THE NEW YORK TIMES | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/steel-snaps-back-with-end-of-strike-rise-of-2-12-points-to-94-noted.html | STEEL SNAPS BACK WITH END OF STRIKE Rise of 2 12 Points to 94 Noted for Week With Rate to Hold in 90s for Some Time FREIGHT ABSORPTION LAGS Companies Are Not Expected to Embark on Practice at This Stage of Game | Special to THE NEW YORK TIMES | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/stocks-down-a-bit-on-london-market-excitement-produced-by-bank-rate.html | STOCKS DOWN A BIT ON LONDON MARKET Excitement Produced by Bank Rate Cut Evaporates  Profits Taken by Speculators DEBT CONVERSION IS SEEN Coal Output So Far This Year Is Below 1952  Raising Likelihood of a Crisis | By Lewis W Nettletonspecial To the New York Times | RE0000096905 | 1981-07-13 | B00000436550 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/such-crust-v-wins-imperial-gold-cup-on-ohio-both-heats-taken-by.html | Such Crust V Wins Imperial Gold Cup on Ohio BOTH HEATS TAKEN BY SCHAFER CRAFT Such Crust V With Cantrell Driving Scores Perfect 800 at New Martinsville | By Clarence E Lovejoyspecial To the New York Times | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/suzanne-ioarter-en6a6ed-to-marryi-jersey-girl-prospective-bride-of.html | SUZANNE IOARTER EN6A6ED TO MARRYI Jersey Girl Prospective Bride of Henry Neville Tifft Jr 51 Princeton Graduate | pectal to T YO | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/television-in-review-saturday-night-long-the-province-of-gleason.html | Television in Review Saturday Night Long the Province of Gleason and Show of Shows Needs Brightening | By Jack Gould | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/thenderin-brian-tristan-takes-top-prize-in-westbury-fixture-fraser.html | Thenderin Brian Tristan Takes Top Prize in Westbury Fixture Fraser Irish Setter Scores Under Judging of Werber Poodle Braeval Biscuit and Terrier Travella Among Contenders | Special to THE NEW YORK TIMES | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/title-to-hunter-dio-in-bedford-fixture.html | TITLE TO HUNTER DIO IN BEDFORD FIXTURE | Special to THE NEW YORK TIMES | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/tito-calls-for-end-of-priestbeating-tells-people-to-ignore-clergy.html | TITO CALLS FOR END OF PRIESTBEATING Tells People to Ignore Clergy Saying Violence Plays Into Hands of the Church | By Jack Raymondspecial To the New York Times | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/to-safeguard-integrity-regulation-believed-necessary-to-protect-our.html | To Safeguard Integrity Regulation Believed Necessary to Protect Our Way of Life | H M MEYER | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/traubel-in-huff-spurns-met-contract-disputes-bings-right-to-block.html | Traubel in Huff Spurns Met Contract Disputes Bings Right to Block Night Club Appearances Here TRAUBEL DECLINES TO SIGN WITH MET | By Harold C Schonberg | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/tribesmen-accept-rule-of-pakistan-northwest-frontier-province-opium.html | TRIBESMEN ACCEPT RULE OF PAKISTAN NorthWest Frontier Province Opium Smugglers to Settle Down to Normal Rural Life | By John P Callahanspecial To the New York Times | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/truman-luncheon-guest-of-hammarskjold-today.html | Truman Luncheon Guest Of Hammarskjold Today | Special to THE NEW YORK TIMES | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/u-ns-skyscraper-made-watertight-architectural-defect-is-fixed-after.html | U NS SKYSCRAPER MADE WATERTIGHT Architectural Defect Is Fixed After Six Months Battle to Control Weepholes | Special to THE NEW YORK TIMES | RE0000096905 | 1981-07-13 | B00000436550 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/u-s-resists-moves-to-compel-allies-to-end-china-trade-shipments.html | U S RESISTS MOVES TO COMPEL ALLIES TO END CHINA TRADE Shipments Rise 50 but Are Nonstrategic Stassen Says  Our Full Curb Stays U S BARS PRESSURE TO END CHINA TRADE | Special to THE NEW YORK TIMES | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/ukrainian-chorus-bows-dumka-heard-at-town-hall-in-program-of.html | UKRAINIAN CHORUS BOWS  Dumka Heard at Town Hall in Program of Russian Works | H C S | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/upsala-to-celebrate-its-60th-anniversary.html | UPSALA TO CELEBRATE ITS 60TH ANNIVERSARY | Special to THE NEW YORK TIMES | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/upsets-registered-early-in-campaign-point-to-1953-as-season-for.html | Upsets Registered Early in Campaign Point to 1953 as Season for Underdog MANY TOP ELEVENS ALREADY DEFEATED Minnesota Pittsburgh Purdue and Oklahoma Among Teams Toppled Over WeekEnd | By Allison Danzig | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/value-seen-in-esperanto.html | Value Seen in Esperanto | MARK STARR | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/van-benschoten-wins-2-up.html | Van Benschoten Wins 2 Up | Special to THE NEW YORK TIMES | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/veecks-proposal-loses-on-44-vote-plan-to-move-st-louis-club-to.html | VEECKS PROPOSAL LOSES ON 44 VOTE Plan to Move St Louis Club to Baltimore Turned Down by Owners a Second Time | By Joseph M Sheehan | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/vishinsky-thrust-at-spain-pact-seen-final-stage-of-assembly-debate.html | VISHINSKY THRUST AT SPAIN PACT SEEN Final Stage of Assembly Debate Will Give Soviet Delegation at U N a Crowded Week | By Kathleen McLaughlinspecial To the New York Times | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/walter-f-platt.html | WALTER F PLATT | Special to THS Nzw YOR TIMZS | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/war-games-focus-on-south-europe-defense-of-thrace-and-turkey.html | WAR GAMES FOCUS ON SOUTH EUROPE Defense of Thrace and Turkey Straits Problem of Exercise Weldfast and Balkan Talks | By Welles Hangenspecial To the New York Times | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-28 | https://www.nytimes.com/1953/09/28/archives/yoshida-proposes-army-for-defense-shift-by-japans-premier-wins.html | YOSHIDA PROPOSES ARMY FOR DEFENSE Shift by Japans Premier Wins Public Backing of Shigemitsu Progressive Party Head YOSHIDA PROPOSES ARMY FOR DEFENSE | By William J Jordenspecial To the New York Times | RE0000096905 | 1981-07-13 | B00000436550 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/-day-dreams-a-major-crash-factor-on-superhighways-experts-agree.html |  Day Dreams a Major Crash Factor On Superhighways Experts Agree | By Joseph C Ingrahamspecial To the New York Times | RE0000096906 | 1981-07-13 | B00000436551 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/3-exreds-support-mcarthy-charge-witnesses-say-army-pamphlet-on-life.html | 3 EXREDS SUPPORT MCARTHY CHARGE Witnesses Say Army Pamphlet on Life in Siberia Follows Soviet Propaganda Line | By Clayton Knowlesspecial To the New York Times | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/9960-for-91day-bills-treasury-reports-average-rate-of-1583-a-year.html | 9960 FOR 91DAY BILLS Treasury Reports Average Rate of 1583 a Year on Issue | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/albert-j-thal.html | ALBERT J THAL | Special to Tam Nzv oPs TZMZq | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/all-grains-strong-in-chicago-trading-final-prices-up-wheat-rising-1.html | ALL GRAINS STRONG IN CHICAGO TRADING Final Prices Up Wheat Rising 1 14 to 2 14 Cents  Soybeans Gain 2 34 to 3 34 Cents | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/allies-protest-to-neutral-unit-over-note-to-korea-captives-neutral.html | Allies Protest to Neutral Unit Over Note to Korea Captives NEUTRAL MESSAGE PROTESTED BY U N | By William J Jordenspecial To the New York Times | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/alter-r-barry-ofouder-bos1-specialistin-radio-and-video-law-who-was.html | ALTER R BARRY oFouDER Bos1 Specialistin Radio and Video Law Who Was Representing Winchell in Libel Suit Dies | Special to T3s Nsw Yogx TrM | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/arab-ouster-is-halted-court-acts-in-case-of-four-banished-near.html | ARAB OUSTER IS HALTED Court Acts in Case of Four Banished Near Jerusalem | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/arabs-renew-attack-on-israel.html | Arabs Renew Attack on Israel | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/australia-shuns-excessive-commitments-throughout-the-world-foreign.html | Australia Shuns Excessive Commitments Throughout the World Foreign Chief Says | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/beef-price-rise-clarified-meat-institute-challenges-the-assertions.html | BEEF PRICE RISE CLARIFIED Meat Institute Challenges the Assertions of Critics | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/belgrade-rejects-trieste-plebiscite-reply-to-italys-proposal-also.html | BELGRADE REJECTS TRIESTE PLEBISCITE Reply to Italys Proposal Also Bars an International Parley on Dispute | By Jack Raymondspecial To the New York Times | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/bonds-and-shares-on-london-market-prices-in-most-groups-rise.html | BONDS AND SHARES ON LONDON MARKET Prices in Most Groups Rise Trading Lighter Near End of Bookkeeping Account | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/boy-battles-polio-as-he-edits-paper-lad-14-has-office-in-wheel.html | BOY BATTLES POLIO AS HE EDITS PAPER Lad 14 Has Office in Wheel Chair From Which He Runs Lively Flatbush Monthly | By Edith Evans Asbury | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/br.html | BR | ON | RE0000096906 | 1981-07-13 | B00000436551 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/bright-future-is-forecast-for-colgates-inexperienced-football-squad.html | Bright Future Is Forecast for Colgates Inexperienced Football Squad COACH LAHAR SEES GOOD TEAM AHEAD Colgate a JuniorSophomore Combination Is Expected to Improve Each Week | By Allison Danzigspecial To the New York Times | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/british-accused-on-oasis-saudi-arabians-say-they-block-entrance-to.html | BRITISH ACCUSED ON OASIS Saudi Arabians Say They Block Entrance to Buraimi | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/british-airline-says-52-loss-is-4085000.html | BRITISH AIRLINE SAYS 52 LOSS IS 4085000 | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/british-geologists-end-greenland-trip.html | BRITISH GEOLOGISTS END GREENLAND TRIP | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/browns-position-untenable-club-owners-admit-but-fail-to-agree-on.html | Browns Position Untenable Club Owners Admit but Fail to Agree on Shift BALTIMORE STAYS IN FRANCHISE RACE Los Angeles Is Other Leading Bidder at Surprise 2d Talk  Third Meeting Today | By Frank M Blunk | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/business-practice-in-government.html | Business Practice in Government | JOHN S CHIPMAN | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/canadians-call-pact-realistic.html | Canadians Call Pact Realistic | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/central-asian-city-soviet-show-place-tashkent-which-broadcasts.html | CENTRAL ASIAN CITY SOVIET SHOW PLACE Tashkent Which Broadcasts Nations Message to Asia Seems to Exemplify It | By Harrison E Salisburyspecial To the New York Times | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/ceylonese-get-offer-of-cheap-burma-rice.html | CEYLONESE GET OFFER OF CHEAP BURMA RICE | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/charles-chadwick-author-and-lawyer.html | CHARLES CHADWICK AUTHOR AND LAWYER | Special to Tm Nzw NoRm Tnzs | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/child-fund-gives-aid-to-ceylon.html | Child Fund Gives Aid to Ceylon | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/churchill-stands-firm-still-desires-bigfour-parley-denies-rift-in.html | CHURCHILL STANDS FIRM Still Desires BigFour Parley  Denies Rift in Cabinet | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/clergy-inquiry-upheld-critics-of-investigating-committee-urged-to.html | Clergy Inquiry Upheld Critics of Investigating Committee Urged to Fight Communism | JOHN F OCONOR | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/col-leonard-chitwood.html | COL LEONARD CHITWOOD | special to TH N YOP K TT | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/continued-u-s-gain-seen-keyserling-says-output-in-1960-should-be.html | CONTINUED U S GAIN SEEN Keyserling Says Output in 1960 Should Be 500000000000 | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/council-approves-five-proposals-submitted-by-baseball-players-kiner.html | Council Approves Five Proposals Submitted by Baseball Players Kiner and Reynolds Win Promises of Higher Travel Allowances and Other Benefits  Action on Pension Plan Is Deferred | By Louis Effrat | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/creating-european-union-american-participation-in-a-nato-economic-a.html | Creating European Union American Participation in a NATO Economic Administration Favored | ALBERT Z CARR | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/de-martino-team-first-island-hills-player-and-cici-win-with-65-on.html | DE MARTINO TEAM FIRST Island Hills Player and Cici Win With 65 on Great River Links | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/dr-francis-w-heery.html | DR FRANCIS W HEERY | SpecIal to Nw Yo Tns | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/dr-hubbleisdeadi-noted-astronomer-mount-wilson-staff-aide-63-found.html | DR HUBBLEISDEADI NOTED ASTRONOMER Mount Wilson Staff Aide 63 Found Evidence That the Universe Is Expanding | Special to NEW No Tns | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/dutch-survey-area-of-new-guinea-rule.html | DUTCH SURVEY AREA OF NEW GUINEA RULE | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/edward-c-bailly-jr.html | EDWARD C BAILLY JR | Special to THZ NrW NOK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/egyptians-report-suez-pact-is-near-terms-agreed-on-with-british.html | EGYPTIANS REPORT SUEZ PACT IS NEAR Terms Agreed On With British Said to Call for Withdrawal of Troops in 18 Months EGYPTIANS REPORT SUEZ PACT IS NEAR | By Kennett Lovespecial To the New York Times | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/eisenhower-acclaims-recreation-congress.html | EISENHOWER ACCLAIMS RECREATION CONGRESS | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/eisenhower-entertains-for-panamas-president.html | Eisenhower Entertains For Panamas President | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/eisenhower-meets-with-reconstituted-point-four-board.html | Eisenhower Meets With Reconstituted Point Four Board | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/european-charter-draft-strikes-new-snag-as-french-resist-surrender.html | European Charter Draft Strikes New Snag As French Resist Surrender of Sovereignty | By Arnaldo Cortesispecial To the New York Times | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/excerpts-from-address-to-the-u-n-by-the-delegate-from-india.html | Excerpts From Address to the U N by the Delegate From India | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/extensive-return-doubted.html | Extensive Return Doubted | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/farm-tour-reaps-work-and-gaiety-house-unit-had-to-hustle-own.html | FARM TOUR REAPS WORK AND GAIETY House Unit Had to Hustle Own Baggage Keep 15Hour Days but Members Had Fun | By William M Blairspecial To the New York Times | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/fclarence-r-avery-61-chattanooga-leader.html | FCLARENCE R AVERY 61 CHATTANOOGA LEADER | slgksdfkgpasldgtlsdg | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/fenway-golfers-victors-pennucci-and-mrs-nickelhoff-win-at-briar.html | FENWAY GOLFERS VICTORS Pennucci and Mrs Nickelhoff Win at Briar Hall Links | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/flock-of-bibelots-here-from-europe-figurines-and-such-to-put-on.html | FLOCK OF BIBELOTS HERE FROM EUROPE Figurines and Such to Put on Mantles Shelves or Walls Are Shown at Bonniers | By Betty Pepis | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/french-attitude-on-germany.html | French Attitude on Germany | HAROLD WEINER | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/german-questions-soviet-on-captives-freed-prisoner-says-russians.html | GERMAN QUESTIONS SOVIET ON CAPTIVES Freed Prisoner Says Russians Still Hold 40000 to 60000  Third Group Repatriated | By Clifton Danielspecial To the New York Times | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/goldbeckbuckbee-win-card-bestball-64-to-capture-proamateur-links.html | GOLDBECKBUCKBEE WIN Card BestBall 64 to Capture ProAmateur Links Test | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/greeks-seize-leading-red.html | Greeks Seize Leading Red | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/harold-s-gibbons.html | HAROLD S GIBBONS | SpecaJ to r NW YOR IJES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/harry-j-downing.html | HARRY J DOWNING | Special to TI lqsw YORK TrMF S | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/hillel-honors-3-for-aid-organization-cites-educators-who-helped-it.html | HILLEL HONORS 3 FOR AID Organization Cites Educators Who Helped It 30 Years | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/hochwalder-play-is-opening-tonight-chrysler-to-present-the-strong.html | HOCHWALDER PLAY IS OPENING TONIGHT Chrysler to Present The Strong Are Lonely at Broadhurts  Francen and King CoStar | By Louis Calta | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/hoge-heads-army-of-u-s-in-europe-twowar-leader-is-succeeded-as.html | HOGE HEADS ARMY OF U S IN EUROPE TwoWar Leader Is Succeeded as Commander of Forces in Germany by Gen McAuliffe | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/in-the-nation-sources-of-strength-of-the-bricker-amendment.html | In the Nation Sources of Strength of the Bricker Amendment | By Arthur Krock | RE0000096906 | 1981-07-13 | B00000436551 |

| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/india-urges-informal-parley-by-big-four-to-clear-the-air-delegate.html | India Urges Informal Parley By Big Four to Clear the Air Delegate to U N Also Asks Assembly to Call for Ban on Nuclear Weapons BIG 4 CONFERENCE PROPOSED BY INDIA | By Thomas J Hamiltonspecial To the New York Times | RE0000096906 | 1981-07-13 | B00000436551 |
|---|---|---|---|---|---|---|
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/indonesia-promises-sumatran-rebels-more-autonomy-and-a-works.html | Indonesia Promises Sumatran Rebels More Autonomy and a Works Program | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/italy-is-noncommittal.html | Italy Is Noncommittal | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/japan-given-right-to-try-u-s-forces-agreement-patterned-on-that.html | JAPAN GIVEN RIGHT TO TRY U S FORCES Agreement Patterned on That Approved for Servicemen in European Countries | By Jay Walzspecial To the New York Times | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/japan-trade-group-in-hong-kong.html | Japan Trade Group in Hong Kong | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/josiah-b-schwinhart.html | JOSIAH B SCHWINHART | Special to Tm Nv YORK T1MES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/judge-quits-u-s-court-says-salary-is-too-low.html | Judge Quits U S Court Says Salary Is Too Low | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/l-joan-hicks-jer__y-bidei-married-to-enrique-j-romero.html | L JOAN HicKs JERY BIDEI Married to Enrique J Romero | I | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/laborites-reject-criticisms-of-u-s-woman-mp-helps-sway-party-from.html | LABORITES REJECT CRITICISMS OF U S Woman MP Helps Sway Party From Leftist Moves to End Arming and Ease Trade | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/late-u-s-basket-tops-israel-2523-groffsky-shot-wins-maccabiah-title.html | LATE U S BASKET TOPS ISRAEL 2523 Groffsky Shot Wins Maccabiah Title Host Team Defeats American Swimmers | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/liquor-price-case-goes-to-high-court-package-store-owners-group.html | LIQUOR PRICE CASE GOES TO HIGH COURT Package Store Owners Group Appeals Connecticut Statute Establishing Minimums SIMILAR LAWS ELSEWHERE Violation of Federal AntiTrust Measures and Fourteenth Amendment Is Alleged | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/longrange-b52-jet-to-enter-mass-output-mass-output-is-set-on-big.html | LongRange B52 Jet To Enter Mass Output MASS OUTPUT IS SET ON BIG JET BOMBER | By Austin Stevensspecial To the New York Times | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/mail-flown-to-rockland-daily-helicopter-service-is-started-to-west.html | MAIL FLOWN TO ROCKLAND Daily Helicopter Service Is Started to West Nyack | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/mayor-intervenes-in-transit-dispute-board-protests-appointment-on.html | MAYOR INTERVENES IN TRANSIT DISPUTE Board Protests Appointment on Quills Bid of Committee to Study Economy Plans | By Leonard Ingalls | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/mbs-ihlly-5pero-becomesk-bride-woodmere-girl-is-married-to-alan.html | MBS ihLLY 5PERO BECOMESk BRIDE Woodmere Girl Is Married to Alan Richard Epstein a Alumnus of Dartnlout | Special to Tu N Yon i Tlis | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/mccarthy-in-russian-bids-witness-speak-up.html | McCarthy in Russian Bids Witness Speak Up | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/menon-questions-rhees-ambitions-indian-tells-u-n-assembly-he-would.html | MENON QUESTIONS RHEES AMBITIONS Indian Tells U N Assembly He Would Like Statement by Dulles Explained | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/miss-e-qallher-6a6ed-to-wed-she-will-be-bride-of-klemens-von.html | MISS E QALLHER 6A6ED TO WED She Will Be Bride of Klemens von Kemperer in Winter Both on Smith Faculty | SPecial to Tu BlEW Yo Trzs | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/miss-helen-b-cane.html | MISS HELEN B CANE | Speeiat to TaE NEw oxuc IZMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/mrs-charles-e-deweesei.html | MRS CHARLES E DEWEESEI | Special to T Nzw NoP TIZES J | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/mrs-m-r-gunderson.html | MRS M R GUNDERSON | Special to TH NV YO TMr | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/nancy-freer-wins-divorce.html | Nancy Freer Wins Divorce | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/natal-indians-bar-ouster.html | Natal Indians Bar Ouster | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/netherlands-cabinet-votes-a-5-pay-rise.html | NETHERLANDS CABINET VOTES A 5 PAY RISE | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/new-700foot-pier-begun-in-hoboken-7500000-structure-that-citys.html | NEW 700FOOT PIER BEGUN IN HOBOKEN 7500000 Structure That Citys First in 25 Years Is Part of Authority Plan | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/only-3-letter-men-on-choate-eleven-jv-and-intramural-players-are.html | ONLY 3 LETTER MEN ON CHOATE ELEVEN JV and Intramural Players Are Counted On With Most Berths Still Unsettled | By Michael Strausspecial To the New York Times | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/orecchio-conviction-upset-in-new-jersey.html | ORECCHIO CONVICTION UPSET IN NEW JERSEY | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/paris-mayor-gives-a-tribute-gets-one-makes-impellitteri-honorary.html | PARIS MAYOR GIVES A TRIBUTE GETS ONE Makes Impellitteri Honorary French Official as Latter Hands Him a Scroll | By Kenneth Campbell | RE0000096906 | 1981-07-13 | B00000436551 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/play-marks-fete-in-hemlock-brook-historical-work-by.html | PLAY MARKS FETE IN WILLIAMSTOWN  On Hemlock Brook Historical Work by Arnold Sundgaard Is Bicentennial Event | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/porterhouse-and-indian-land-score-upsets-in-features-at-belmont.html | Porterhouse and Indian Land Score Upsets in Features at Belmont OUTSIDERS TRIUMPH IN CLOSE FINISHES Porterhouse 2070 First by Head  Indian Land Wins by Neck to Pay 3030 | By Joseph C Nichols | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/prison-break-by-5-fails.html | Prison Break by 5 Fails | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/reed-a-aggas.html | REED A AGGAS | Spect to NZ YOP TIZZY | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/rev-james-e-kelly.html | REV JAMES E KELLY | Specta to THE NEW YOR TMSS | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/rev-patrick-m-silke.html | REV PATRICK M SILKE | Spec to Tm Nzw YORK TIMS | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/reynolds-to-face-erskine-in-opener-mound-rivals-selected-for-first.html | REYNOLDS TO FACE ERSKINE IN OPENER Mound Rivals Selected for First World Series Test at Stadium Tomorrow | By Roscoe McGowen | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/robert-ryan-seen-miss-booth-costar-wallis-and-mann-expected-to-sign.html | ROBERT RYAN SEEN MISS BOOTH COSTAR Wallis and Mann Expected to Sign Actor for Film Role in About Mrs Leslie | By Thomas M Pryorspecial To the New York Times | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/rue-lawrence_____-s-trothi-massachusetts-girl-and.html | RUE LAWRENCE S TROTHI Massachusetts Girl and | EmoryI | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/ryan-union-raises-contract-terms-threatens-strike-two-pier-wars.html | RYAN UNION RAISES CONTRACT TERMS THREATENS STRIKE Two Pier Wars Thus Loom as Thursday Deadline Is Set  Police Guard Waterfront RYAN UNION RAISES CONTRACT DEMANDS | By Stanley Levey | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/safe-opener-9-tells-of-leading-26-thefts.html | SAFE OPENER 9 TELLS OF LEADING 26 THEFTS | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/schwabsabo.html | SchwabSabo | Special to THE NEW YOP K iMZ | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/ship-delivers-war-dead-then-is-seized-by-u-s.html | Ship Delivers War Dead Then Is Seized by U S | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/skilled-exporting-of-u-s-ideas-urged-sulzberger-says-the-leverage.html | SKILLED EXPORTING OF U S IDEAS URGED Sulzberger Says the Leverage of Power Lies With Common Man Who Wants Peace | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/son-tecmlrs-owno-hmg.html | Son tecMlrs Owno HMG | ri ffith | RE0000096906 | 1981-07-13 | B00000436551 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/soviet-promotes-aide-in-germany-high-commissioner-is-raised-to-rank.html | SOVIET PROMOTES AIDE IN GERMANY High Commissioner Is Raised to Rank of Ambassador  Ulbricht Maps Firmer Hold | By Walter Sullivanspecial To the New York Times | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/spanish-pact-seen-as-a-gain-for-u-s-french-hold-it-strengthen.html | SPANISH PACT SEEN AS A GAIN FOR U S French Hold It Strengthen Americas Hand Whether or Not It Benefits Others | By Harold Callenderspecial To the New York Times | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/sports-of-the-times-two-tough-guys.html | Sports of The Times Two Tough Guys | By Arthur Daley | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/statewide-study-to-survey-schools-superintendents-group-says.html | STATEWIDE STUDY TO SURVEY SCHOOLS Superintendents Group Says TwoYear Project Will Seek to Improve Administration TO SHOW NEEDS TO PUBLIC Development of Right Training for Officials Also an Aim  Education Aid Rise Asked | By Leonard Buderspecial To the New York Times | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/status-of-enlisted-navy-men.html | Status of Enlisted Navy Men | ROBERT DOUGLAS | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/third-of-lendlease-has-been-paid-to-u-s.html | THIRD OF LENDLEASE HAS BEEN PAID TO U S | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/tito-calls-on-women-to-combat-priests-charges-clergy-are-against.html | Tito Calls on Women to Combat Priests Charges Clergy Are Against the People | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/to-attract-good-teachers.html | To Attract Good Teachers | GILBERT ELLIOTT | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/tooth-surgery-advances-dental-group-told-of-techhique-to-transplant.html | TOOTH SURGERY ADVANCES Dental Group Told of Techhique to Transplant Childs Molar | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/transistor-barrier-seen-motorola-executive-cites-cost-of-change.html | TRANSISTOR BARRIER SEEN Motorola Executive Cites Cost of Change From Tubes COLOR VIDEO NEARS THE RETAIL MARKET | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/truman-asks-unity-on-strong-defense-for-talk-with-reds-in-four.html | TRUMAN ASKS UNITY ON STRONG DEFENSE FOR TALK WITH REDS In Four Freedoms Speech He Urges Nonpartisan Support of the Foreign Policy TRUMAN ASKS UNITY ON STRONG DEFENSE | By Peter Kihss | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/truman-visits-u-n-as-luncheon-guest.html | TRUMAN VISITS U N AS LUNCHEON GUEST | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/u-n-group-will-hear-cameroon-complaint.html | U N GROUP WILL HEAR CAMEROON COMPLAINT | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/u-n-technical-aid-facing-a-cutback-43-nations-including-us-fail-to.html | U N TECHNICAL AID FACING A CUTBACK 43 Nations Including US Fail to Fulfill Pledges in Program for Underdeveloped Lands | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/u-n-testing-vaccine-for-cattle-disease.html | U N TESTING VACCINE FOR CATTLE DISEASE | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/u-s-agency-supports-120-korean-orphans.html | U S Agency Supports 120 Korean Orphans | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/u-s-bids-israelis-delay-canal-work-asks-them-to-obey-un-in-row-with.html | U S BIDS ISRAELIS DELAY CANAL WORK Asks Them to Obey UN in Row With Syria  Arabs Renew AntiTel Aviv Charges | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/u-s-exploring-problem.html | U S Exploring Problem | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/u-s-receives-hint-soviet-will-seek-5power-meeting-summary-of-note.html | U S RECEIVES HINT SOVIET WILL SEEK 5POWER MEETING Summary of Note Being Sent by Moscow Said to Suggest a Broad World Parley RED CHINA VOICE IMPLIED London Declares Churchill Still Desires Talk by Heads of State of Big Four U S RECEIVES HINT OF NEW SOVIET BID | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/u-s-silent-on-new-plan.html | U S Silent on New Plan | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/u-s-urged-to-end-subsidy-spending-food-executive-asks-tax-cut-as.html | U S URGED TO END SUBSIDY SPENDING Food Executive Asks Tax Cut as Alternative Way to Ward Off Another Depression | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/vanderbilt-son-in-crash-child-3-escapes-injury-but-his-governess-is.html | VANDERBILT SON IN CRASH Child 3 Escapes Injury but His Governess Is Hurt | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/vatican-emphasizes-ban-on-birth-control.html | VATICAN EMPHASIZES BAN ON BIRTH CONTROL | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/vietminh-rebuffs-any-talk-of-peace-rebel-radio-says-complete.html | VIETMINH REBUFFS ANY TALK OF PEACE Rebel Radio Says Complete Victory Over French Is Goal  Delta War Flares | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/wagner-candidacy-hailed-by-truman-halley-who-once-worked-with.html | WAGNER CANDIDACY HAILED BY TRUMAN Halley Who Once Worked With ExPresident Unperturbed by Latters Aid to Rival WAGNER CANDIDACY HAILED BY TRUMAN | By Leo Egan | RE0000096906 | 1981-07-13 | B00000436551 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/warren-is-slated-for-appointment-as-chief-justice-action-by-monday.html | WARREN IS SLATED FOR APPOINTMENT AS CHIEF JUSTICE ACTION BY MONDAY Brownell to Urge Choice on President Ability of Governor Cited WARREN IS SLATED FOR CHIEF JUSTICE | By W H Lawrencespecial To the New York Times | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/weeks-describes-economies-by-u-s-secretary-of-commerce-tells.html | WEEKS DESCRIBES ECONOMIES BY U S Secretary of Commerce Tells Controllers of Importance of Plugging Little Leaks ECONOMIES BY U S RELATED BY WEEKS | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/what-price-new-pact-accord-with-spain-so-ambiguous-its-terms-and.html | What Price New Pact Accord With Spain So Ambiguous Its Terms and Final Cost Are Uncertain | By Hanson W Baldwin | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/william-a-wilson.html | WILLIAM A WILSON | Special to Nw yor lrs | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/wood-field-and-stream-remarkable-run-of-snappers-brings-out.html | Wood Field and Stream Remarkable Run of Snappers Brings Out Remarkable Number of Anglers | By Raymond R Camp | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/yale-gets-outline-to-revamp-studies-group-led-by-griswold-urges.html | YALE GETS OUTLINE TO REVAMP STUDIES Group Led by Griswold Urges Overhaul of Entire System During First Two Years | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/yankees-superior-on-defensive-side-brilliant-fielding-and-pitching.html | YANKEES SUPERIOR ON DEFENSIVE SIDE Brilliant Fielding and Pitching Make Bombers Favorites if Series Goes Seven Games | By John Drebinger | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/yonkers-job-forms-rejected-by-state-applications-held-incomplete.html | YONKERS JOB FORMS REJECTED BY STATE Applications Held Incomplete Barring Reopening Inquiry of Roosevelt Raceway Set STATE TURNS BACK TRACK JOB FORMS | By Alexander Feinberg | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-29 | https://www.nytimes.com/1953/09/29/archives/zinc-plant-to-halt-fairmont-city-ill-smelter-to-close-nov-1-due-to.html | ZINC PLANT TO HALT Fairmont City Ill Smelter to Close Nov 1 Due to Low Prices | Special to THE NEW YORK TIMES | RE0000096906 | 1981-07-13 | B00000436551 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/-gas-prices-in-jersey-slashed-2-to-7-cents.html | GAS PRICES IN JERSEY SLASHED 2 TO 7 CENTS | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/-giveaway-denounced-oil-union-leader-accuses-gop-on-natural.html | GIVEAWAY DENOUNCED Oil Union Leader Accuses GOP on Natural Resources | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/-sylvia-by-ashton-triumphs-in-debut-sadlers-wells-extravaganza-with.html | SYLVIA BY ASHTON TRIUMPHS IN DEBUT Sadlers Wells Extravaganza With Fonteyn and Somes Is Cheered at Metropolitan | By John Martin | RE0000096907 | 1981-07-13 | B00000436552 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/-treaty-law-held-big-threat-to-u-s-manion-at-controllers-parley.html | TREATY LAW HELD BIG THREAT TO U S Manion at Controllers Parley Urges Bricker Amendment to Save Freedom Here TREATY LAW HELD BIG THREAT TO U S | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/100000-men-start-nato-games-today-u-s-british-turkish-greek-and.html | 100000 MEN START NATO GAMES TODAY U S British Turkish Greek and Italian Forces to Join in Defense of Thrace | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/3-centers-combine-to-help-children-harvard-a-hospital-and-judge.html | 3 CENTERS COMBINE TO HELP CHILDREN Harvard a Hospital and Judge Baker Unit Join Efforts to Ease Troubles of Youth | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/578-are-deported-as-undesirables-action-of-this-administration.html | 578 ARE DEPORTED AS UNDESIRABLES Action of This Administration Includes 42 Subversives Justice Official Reports | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/a-view-of-the-other-britain-stands-out-at-labor-parley-monocles.html | A View of the Other Britain Stands Out at Labor Parley Monocles Oxford Accent and Faultless Garb Missing Among Dedicated Folk at Rally | By Drew Middletonspecial To the New York Times | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/about-new-york-voices-echo-in-cavernous-metropolitan-as-rehearsals.html | About New York Voices Echo in Cavernous Metropolitan as Rehearsals Begin  Wife Checks on Mate | By Meyer Berger | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/abraham-falik.html | ABRAHAM FALIK | Special tQ THZ NW YORK TxzsA | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/abroad-living-in-the-shadow-of-the-bear.html | Abroad Living in the Shadow of the Bear | By Anne OHare McCormick | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/adenauer-gains-a-point-cabinet-in-badenwuerttemberg-to-be-revised.html | ADENAUER GAINS A POINT Cabinet in BadenWuerttemberg to Be Revised in His Favor | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/aged-jersey-worker-dies-sea-isle-city-employes-final-words-prove.html | AGED JERSEY WORKER DIES Sea Isle City Employes Final Words Prove Prophetic | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/aldrich-attacks-fear-of-u-s-slump-tells-britons-none-is-in-sight.html | ALDRICH ATTACKS FEAR OF U S SLUMP Tells Britons None Is in Sight  Says Eisenhower Studies Economic Safeguards | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/arab-refugee-aid-urgent-u-n-told-relief-agency-reports-plight-of.html | ARAB REFUGEE AID URGENT U N TOLD Relief Agency Reports Plight of 872000 ExPalestinians Increases Every Day | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/army-rejects-few-in-training-stage-figures-in-surgeon-generals.html | ARMY REJECTS FEW IN TRAINING STAGE Figures in Surgeon Generals Office Stress Success of PreInduction Tests | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/atom-data-trades-urged-by-menzies-he-calls-for-fullest-exchange-as.html | ATOM DATA TRADES URGED BY MENZIES He Calls for Fullest Exchange as Australia Prepares for Two Test Explosions | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/balkan-pact-body-forming.html | Balkan Pact Body Forming | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/baltimore-gets-st-louis-browns-as-syndicate-buys-veeck-interest.html | Baltimore Gets St Louis Browns As Syndicate Buys Veeck Interest American League Unanimously Approves Move Controlling Stock Brings 2475000 Browns Shift to Baltimore as Syndicate Buys Out Veeck CONTROLLING STOCK SOLD FOR 2475000 | By Joseph M Sheehan | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/bank-loan-inquiry-by-senate-on-way-committee-polling-thousands-to.html | BANK LOAN INQUIRY BY SENATE ON WAY Committee Polling Thousands to Form Basis for Hearings on ExportImport Activity BANK LOAN INQUIRY STARTED IN SENATE | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/bank-merger-near-for-westchester-5-sons-of-j-d-rockefeller-jr-to.html | BANK MERGER NEAR FOR WESTCHESTER 5 Sons of J D Rockefeller Jr to Take Part in Financing of Consolidation Plan | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/better-postal-service-asked.html | Better Postal Service Asked | HELENE HARVITT | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/bombers-unleash-power-in-practice-stengel-is-pleased-when-he-learns.html | BOMBERS UNLEASH POWER IN PRACTICE Stengel Is Pleased When He Learns of Impromptu Drill  Woodling Impresses | By Louis Effrat | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/bonds-and-shares-on-london-market-trading-spurred-by-further.html | BONDS AND SHARES ON LONDON MARKET Trading Spurred by Further Production Rise Industrials Showing Wide Gains | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/bonn-mourns-reuters-death.html | Bonn Mourns Reuters Death | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/british-express-regrets.html | British Express Regrets | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/briton-cites-power-need-says-electricity-will-be-short-unless-more.html | BRITON CITES POWER NEED Says Electricity Will Be Short Unless More Plants Are Built | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/burmese-harass-guerrillas-by-air-spokesman-says-that-since-chinese.html | BURMESE HARASS GUERRILLAS BY AIR Spokesman Says That Since Chinese Refuse to Leave They Will Be Driven Out | Special to The New York Times | RE0000096907 | 1981-07-13 | B00000436552 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/cairo-says-israel-violates-frontier-tel-aviv-denies-any-military-in.html | CAIRO SAYS ISRAEL VIOLATES FRONTIER Tel Aviv Denies Any Military Incursion in Neutral Zone but Says Farm Was Set Up | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/ceremony-closes-maccabiah-games-u-s-gets-most-prizes-of-any.html | CEREMONY CLOSES MACCABIAH GAMES U S Gets Most Prizes of Any Visiting Nation  Premier Voices Hope for Future | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/chicago-store-offering-broad-insurance-service.html | Chicago Store Offering Broad Insurance Service | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/civil-war-spark-fanned-in-dixie-alexandria-va-asks-yankees-to.html | CIVIL WAR SPARK FANNED IN DIXIE Alexandria Va Asks Yankees to Return Prized Fire Engine Taken in 1861 | By Paul P Kennedyspecial To the New York Times | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/colombopeiping-pact-set-ceylon-to-cut-price-of-rubber-and-china.html | COLOMBOPEIPING PACT SET Ceylon to Cut Price of Rubber and China Cost of Rice | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/court-and-civil-rights-new-chief-justice-will-have-to-deal-with.html | Court and Civil Rights New Chief Justice Will Have to Deal With Touchy Questions and a Divided Tribunal | By James Restonspecial To the New York Times | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/court-fight-is-set-for-jersey-fusion-hudson-county-republicans-to.html | COURT FIGHT IS SET FOR JERSEY FUSION Hudson County Republicans to Appeal Ban on Substituting Democrat Candidates | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/court-goes-easy-on-teacher.html | Court Goes Easy on Teacher | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/danaher-is-chosen-for-federal-bench-eisenhower-action-surprising.html | DANAHER IS CHOSEN FOR FEDERAL BENCH Eisenhower Action Surprising Appointment to 2d Circuit Had Been Expected | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/danish-social-democrat-is-asked-to-form-cabinet.html | Danish Social Democrat Is Asked to Form Cabinet | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/dr-ken-nakazawa.html | DR KEN NAKAZAWA | Spectal to Tlre Nzw YORK T | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/drexel-honors-retiring-dean.html | Drexel Honors Retiring Dean | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/e-o-heinrich-dies-2iminolo6ist-72-lecturer-and-chemicallegal-expert.html | E O HEINRICH DIES 2IMINOLO6IST 72 Lecturer and ChemicalLegal Expert Had Devised Many New Detection Methods | Special to m Nw No TrMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/east-germany-jails-seven-mine-officials.html | EAST GERMANY JAILS SEVEN MINE OFFICIALS | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/egyptians-cry-torture-moslems-testify-at-trial-of-former-premier.html | EGYPTIANS CRY TORTURE Moslems Testify at Trial of Former Premier Hadi | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/eisenhower-mourns-loss-says-reuter-was-a-born-leader-dulles-sends.html | EISENHOWER MOURNS LOSS Says Reuter Was a Born Leader Dulles Sends Regrets | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/eisenhower-quoted-to-security-panel-lawyers-defending-accused-air.html | EISENHOWER QUOTED TO SECURITY PANEL Lawyers Defending Accused Air Reservist Cite Presidents Attack on Book Burning | By Elie Abelspecial To the New York Times | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/elizabeth-hall-betrothed.html | Elizabeth Hall Betrothed | Special to TH NW YOK TZXES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/engine-bears-no-markings.html | Engine Bears No Markings | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/ernst-reuter-dies-mayor-of-berlin-leader-of-western-sectors-long.html | ERNST REUTER DIES MAYOR OF BERLIN Leader of Western Sectors Long Foe of the Reds Is Victim of Heart Attack ERNST REUTER DIES MAYOR OF BERLIN | By Walter Sullivanspecial To the New York Times | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/eugene-t-huberti.html | EUGENE T HUBERTI | Special to Tlqm NEW YOK TIMS | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/f-j-weckesser-85-dies-odestnoolworth-director-gave-organs-to-many.html | F J WECKESSER 85 DIES OdestNoolworth Director Gave Organs to Many Churches | peclai to TIlz Nzw YORt Tnzs | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/farm-belt-bitter-senators-declare-symington-humphrey-report.html | FARM BELT BITTER SENATORS DECLARE Symington Humphrey Report Distress of Cattle Raisers and Lack of Federal Aid | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/first-night-at-the-theatre-victor-francen-and-dennis-king-in-a.html | FIRST NIGHT AT THE THEATRE Victor Francen and Dennis King in a Drama About a Jesuit Colony | By Brooks Atkinson | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/for-protection-of-birds.html | For Protection of Birds | WILLIAM B HUTCHINSON | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/formosas-un-seat-upheld-soviets-ouster-move-fails-u-n-thwarts-bid.html | Formosas UN Seat Upheld Soviets Ouster Move Fails U N THWARTS BID TO OUST FORMOSA | By Thomas J Hamiltonspecial To the New York Times | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/french-workers-reject-wage-rise-say-industry-recommendation-of-10.html | FRENCH WORKERS REJECT WAGE RISE Say Industry Recommendation of 10 Francs an Hour More Is Too Little Too Late | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/fresh-meadow-takes-red-cross-purse-by-head-at-belmont-bieber-colt.html | Fresh Meadow Takes Red Cross Purse by Head at Belmont BIEBER COLT WINS FROM OPEN SHOW Fresh Meadow Victor in Spurt as Favored Find Runs Third Stewards Disqualify 2 | By Peter Brandwein | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/fugitive-rides-back-to-mental-hospital.html | FUGITIVE RIDES BACK TO MENTAL HOSPITAL | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/furillo-hits-hard-in-final-workout-dodger-will-use.html | FURILLO HITS HARD IN FINAL WORKOUT Dodger Outfielder Will Use Sponge Rubber on Grip of Bat in Series Games | By Roscoe McGowen | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/g-a-len-tnr-of-94-bavesi6-helped-pitch-miracle-team-from-last-place.html | G A LEN TNR OF 94 BAVESi6 Helped Pitch Miracle Team From Last Place o Pennant and Victory Over Athletics | Special to THE lqw Yotc TIMuS | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/gandhian-methods-still-stir-india-but-now-it-is-reds-who-use-them.html | Gandhian Methods Still Stir India But Now It Is Reds Who Use Them Gandhian Methods Still Stir India But Now It Is Reds Who Use Them | By Robert Trumbullspecial To the New York Times | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/giant-backs-knee-hurt-miles-doubtful-starter-for-steeler-game.html | GIANT BACKS KNEE HURT Miles Doubtful Starter for Steeler Game Saturday | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/glass-price-fixers-fined-six-companies-in-philadelphia-and.html | GLASS PRICE FIXERS FINED Six Companies in Philadelphia and Officials to Pay 30000 | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/global-postal-tax-urged-for-u-n-technical-aid.html | Global Postal Tax Urged For U N Technical Aid | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/grains-weakened-by-profit-taking-professionals-spur-reaction-by.html | GRAINS WEAKENED BY PROFIT TAKING Professionals Spur Reaction by Switching Operations to Selling Side of Market | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/hincks-action-expected-soon.html | Hincks Action Expected Soon | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/impellitteri-joins-mayoralty-battle-as-an-independent-appeals-to.html | IMPELLITTERI JOINS MAYORALTY BATTLE AS AN INDEPENDENT Appeals to Real Democrats  Action Generally Viewed as Helping Only Halley IMPELLITTERI JOINS MAYORALTY BATTLE | By Leo Egan | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/inquiry-on-foreign-books.html | Inquiry on Foreign Books | THOMAS B HARVEY | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/iranians-are-told-oil-disputes-cost-zahedi-holds-economic-gains.html | IRANIANS ARE TOLD OIL DISPUTES COST Zahedi Holds Economic Gains Impossible Unless Former Revenues Are Resumed | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/israelis-say-farm-is-there.html | Israelis Say Farm Is There | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/its-big-raw-deal-roosevelt-jr-says.html | ITS BIG RAW DEAL ROOSEVELT JR SAYS | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/jersey-woman-is-105-son-72-and-his-wife-66-also-mark-golden-wedding.html | JERSEY WOMAN IS 105 Son 72 and His Wife 66 Also Mark Golden Wedding | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/lausche-not-for-senate-he-says-it-would-be-improper-to-name-himself.html | LAUSCHE NOT FOR SENATE He Says It Would Be Improper to Name Himself to Taft Seat | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/lee-cobb-admits-he-is-former-red-quit-in-disillusionment-actor.html | LEE COBB ADMITS HE IS FORMER RED Quit in Disillusionment Actor Tells House Group  Other Testimony Released | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/london-is-skeptical.html | London Is Skeptical | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/loss-of-wetzel-deals-blow-to-syracuse-football-outlook-fullback-to.html | Loss of Wetzel Deals Blow to Syracuse Football Outlook FULLBACK TO MISS AT LEAST 2 GAMES Injury May Keep Wetzel Out All Season  Big Syracuse Line Keen on Defense | By Allison Danzigspecial To the New York Times | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/lower-jersey-pike-rates-asked.html | Lower Jersey Pike Rates Asked | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/margaret-gelb-fiancee.html | Margaret Gelb Fiancee | SpeCial to Tz NEW Yo IIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/michael-h-melduff.html | MICHAEL H MELDUFF | Special to E NEW YORK TMFS | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/military-conversion-seen.html | Military Conversion Seen | By Harry Schwartz | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/miss-kerr-to-make-local-bow-tonight-film-actress-will-star-in-tea.html | MISS KERR TO MAKE LOCAL BOW TONIGHT Film Actress Will Star in Tea and Sympathy by Robert Anderson at Barrymore | By Sam Zolotow | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/miss-sara-beatty-wille-wedot-toi-new-jersey-girl-completes-tans-for.html | MISS SARA BEATTY WILLE WEDOT tOI New Jersey Girl Completes tans for Her Marriage to GeorgeE Mann USN | SpeciaLto TmNV YO TzvS | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/moore-will-leave-state-post-today-lieutenant-governor-to-head.html | MOORE WILL LEAVE STATE POST TODAY Lieutenant Governor to Head Rockefeller Group  Wicks to Succeed Him Tomorrow | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/mrs-bishop-posts-41-43-84.html | Mrs Bishop Posts 41 43  84 | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/mrs-ernest-macomber.html | MRS ERNEST MACOMBER | SpeCial to Tlzz NEW YO TfES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/mrs-joseph-e-brewer.html | MRS JOSEPH E BREWER | 5peclal to TH Nuw NoR TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/mrs-nickelhoffs-79-is-low.html | Mrs Nickelhoffs 79 Is Low | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/mrs-silver-sets-pace-in-windle-trophy-golf-qualifying-englewood.html | Mrs Silver Sets Pace in Windle Trophy Golf Qualifying ENGLEWOOD STAR TOPS JERSEY GROUP Mrs Silver 4 Up on Par in Windle Event  Mrs Bishop 3 Up Heads Long Island | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/mrs-vares-team-triumphs-on-links-mrs-prunaret-helps-score-75-at-rye.html | MRS VARES TEAM TRIUMPHS ON LINKS Mrs Prunaret Helps Score 75 at Rye Where Senior Tourney Starts Today | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/naming-of-warren-is-possible-today-president-gets-brownell-choice.html | NAMING OF WARREN IS POSSIBLE TODAY President Gets Brownell Choice and May Disclose Selection at His Press Conference NAMING OF WARREN IS POSSIBLE TODAY | By W H Lawrencespecial To the New York Times | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/neutrals-explanation-rules-are-a-victory-for-korea-foe-reluctant.html | Neutrals Explanation Rules Are a Victory for Korea Foe Reluctant Prisoners Must Attend Sessions and Can Be Called Individually Time Schedule Also Favors Communists FOE GAINS VICTORY ON EXPLANATIONS | By Robert Aldenspecial To the New York Times | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/new-small-business-agency-sets-6-rate-for-own-loans-and-5-on-shared.html | New Small Business Agency Sets 6 Rate For Own Loans and 5 on Shared Credits | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/newark-editorial-writer-to-join-state-department.html | Newark Editorial Writer To Join State Department | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/news-of-food-buyer-for-store-ranges-over-europe-in-quest-of-rare.html | News of Food Buyer for Store Ranges Over Europe In Quest of Rare and Tasty Delicacies | By Jane Nickerson | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/olympic-housing-bright-melbourne-set-to-accommodate-8000-foreign.html | OLYMPIC HOUSING BRIGHT Melbourne Set to Accommodate 8000 Foreign Visitors | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/otep-st__2s_hyscai-dr-horace-soper-cofounder-ofi-i-eli-nipecfgto.html | OTEp ST2SHYSCAI Dr Horace Soper Cofounder ofI I eli nipecfgto | DijeNsivj I 17 Dies 1 | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/pakistan-reclaims-desert-in-punjab-thal-project-will-settle-44000.html | PAKISTAN RECLAIMS DESERT IN PUNJAB Thal Project Will Settle 44000 Families in Model Villages on Irrigated Land | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/paris-and-cambodia-deadlock-on-troops.html | PARIS AND CAMBODIA DEADLOCK ON TROOPS | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/paris-finds-note-vague-feels-this-is-deliberate-and-therefore-not.html | PARIS FINDS NOTE VAGUE Feels This Is Deliberate and Therefore Not Encouraging | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/pella-will-press-trieste-solution-italian-does-not-intend-to-let.html | PELLA WILL PRESS TRIESTE SOLUTION Italian Does Not Intend to Let Issue Sink Back Into Oblivion After Tito Bars Plebiscite | By Arnaldo Cortesispecial To the New York Times | RE0000096907 | 1981-07-13 | B00000436552 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/polish-peril-seen-by-vatican-organ-losservatore-notes-extreme.html | POLISH PERIL SEEN BY VATICAN ORGAN LOsservatore Notes Extreme Gravity After Internment of Cardinal Wyszynski | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/porcupine-woe-in-newark-lost-or-strayed-animal-causes-a-monkey-to.html | PORCUPINE WOE IN NEWARK Lost or Strayed Animal Causes a Monkey to Lose Appetite | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/presidents-panel-on-housing-meets-cole-predicts-specific-benefits.html | PRESIDENTS PANEL ON HOUSING MEETS Cole Predicts Specific Benefits as Studies Start  Sparkman Scores Groups MakeUp | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/priory-will-field-unbeaten-eleven-portsmouth-teams-chances-good-of.html | PRIORY WILL FIELD UNBEATEN ELEVEN Portsmouth Teams Chances Good of Going Undefeated Second Year in Row | By Michael Straussspecial To the New York Times | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/raccoon-muskrat-and-skunk-return-revillon-mixes-common-furs-with.html | RACCOON MUSKRAT AND SKUNK RETURN Revillon Mixes Common Furs With Aristocratic Sables Mink and Broadtail | By Virginia Pope | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/recreation-called-need-firestone-urges-corporations-to-foster.html | RECREATION CALLED NEED Firestone Urges Corporations to Foster Employe Activity | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/roy-bensing.html | ROY BENSING | Specia to THE EV YOK rIMF | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/saving-wyckoff-home-urged.html | Saving Wyckoff Home Urged | ALICE ROSS COLVER | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/schools-criticized-on-mental-health-state-superintendents-report.html | SCHOOLS CRITICIZED ON MENTAL HEALTH State Superintendents Report Programs to Promote Sound Minds Fall in Vital Field | By Leonard Buderspecial To the New York Times | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/services-reported-normal-in-sumatra.html | SERVICES REPORTED NORMAL IN SUMATRA | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/shippers-reject-ryan-union-terms-bid-u-s-bar-strike-but-washington.html | SHIPPERS REJECT RYAN UNION TERMS BID U S BAR STRIKE But Washington Doubts Tha President Will Halt Walkout Set for Midnight Tonight BISTATE PIER UNIT ACTS Calls on 27000 to Register or Lose Their Jobs Dec 1  AFL Calls for NLRB Vote Shipping Companies Reject Demands of Ryans Union | By A H Raskin | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/sir-noel-bowater-named-lord-mayor-of-london.html | Sir Noel Bowater Named Lord Mayor of London | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/six-bevanites-retain-posts-in-labor-party.html | SIX BEVANITES RETAIN POSTS IN LABOR PARTY | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/slave-labor-assailed-dulles-letter-expresses-hope-u-n-will-discuss.html | SLAVE LABOR ASSAILED Dulles Letter Expresses Hope U N Will Discuss Report | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/sought-in-6100-theft-yonkers-store-clerk-vanishes-after-winning-700.html | SOUGHT IN 6100 THEFT Yonkers Store Clerk Vanishes After Winning 700 on Horses | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/soviet-good-faith-in-asking-parleys-is-doubted-by-u-s-proposals-for.html | SOVIET GOOD FAITH IN ASKING PARLEYS IS DOUBTED BY U S Proposals for Talks on World Tension and Germany Are Viewed as Evasive NO STAND ON LUGANO BID Paris and London Also Feel the Kremlin Terms Aim to Prevent Any Conference SOVIET GOOD FAITH IS DOUBTED BY U S | By Jay Walzspecial To the New York Times | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/soviet-restoring-famed-samarkand-work-on-its-historic-buildings.html | SOVIET RESTORING FAMED SAMARKAND Work on Its Historic Buildings Proceeds Apace but Glory of Golden City Is Gone | By Harrison E Salisburyspecial To the New York Times | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/sports-of-the-times-a-process-of-ratiocination.html | Sports of The Times A Process of Ratiocination | By Arthur Daley | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/st-louis-votes-for-park-approves-bond-issue-to-rid-city-of-shabby.html | ST LOUIS VOTES FOR PARK Approves Bond Issue to Rid City of Shabby Area | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/st-regis-retreat-house-started.html | St Regis Retreat House Started | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/steel-output-off-for-europes-pool-slump-at-rate-of-3000000-tons-a.html | STEEL OUTPUT OFF FOR EUROPES POOL Slump at Rate of 3000000 Tons a Year Laid to Buyers Waiting for Price Drop STEEL OUTPUT OFF FOR EUROPES POOL | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/studio-gets-rights-to-helen-of-troy-warners-to-start-film-early-in.html | STUDIO GETS RIGHTS TO HELEN OF TROY Warners to Start Film Early in December at Rome  Two Lead Roles Still Unassigned | By Thomas M Pryorspecial To the New York Times | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/suburban-bus-delays-continue-for-7th-day.html | SUBURBAN BUS DELAYS CONTINUE FOR 7TH DAY | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/success-for-malan-on-vote-curb-seen.html | SUCCESS FOR MALAN ON VOTE CURB SEEN | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/surgerys-gains-cited-recovery-hope-held-increasing-in-pancreas.html | SURGERYS GAINS CITED Recovery Hope Held Increasing in Pancreas Cancer Cases | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/swiss-yacht-wins-oneton-cup-race-ylliam-viii-easily-triumphs-over-7.html | SWISS YACHT WINS ONETON CUP RACE Ylliam VIII Easily Triumphs Over 7 Rivals in Opener of SixMeter Series | By John Rendelspecial To the New York Times | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/syria-accepts-pact-on-privileges.html | Syria Accepts Pact on Privileges | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/taft-law-changes-are-scored-by-cio-discarded-white-house-draft.html | TAFT LAW CHANGES ARE SCORED BY CIO Discarded White House Draft Called Inadequate to Meet Eisenhowers Pledge | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/taylor-t-buchanan.html | TAYLOR T BUCHANAN | Special to THE iv YOK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/teamster-locals-chart-drive.html | Teamster Locals Chart Drive | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/television-in-review-jessel-on-spot-frequent-stints-may-label-him.html | Television in Review Jessel on Spot Frequent Stints May Label Him the Poor Mans Godfrey BigTime Treatment Absent in His Shows Over Channel 7 | By Jack Gould | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/text-of-soviet-note-urging-talks-with-west-on-world-tension.html | Text of Soviet Note Urging Talks With West on World Tension | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/to-attack-traffic-problem-requisites-for-solution-given-lack-of.html | To Attack Traffic Problem Requisites for Solution Given Lack of Planning Criticized | MAX M TAMIR | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/tokyo-mission-courts-southeast-asia-area.html | TOKYO MISSION COURTS SOUTHEAST ASIA AREA | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/tooth-paste-ads-scored-panel-at-dental-parley-assails-exaggerated.html | TOOTH PASTE ADS SCORED Panel at Dental Parley Assails Exaggerated Claims | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/treasury-opens-sale-tomorrow-of-lowerinterest-savings-notes.html | Treasury Opens Sale Tomorrow Of LowerInterest Savings Notes | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/tribute-to-chester-mclain-quality-of-service-praised-by-former-high.html | Tribute to Chester McLain Quality of Service Praised by Former High Commissioner for Germany | JOHN J MCCLOY | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/u-s-clearance-lag-hampering-un-aid-log-jam-of-loyalty-cases-bars.html | U S CLEARANCE LAG HAMPERING UN AID Log Jam of Loyalty Cases Bars Quick Action on the Hiring of Needed American Experts | By A M Rosenthalspecial To the New York Times | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/u-s-grants-asylum-to-pole.html | U S Grants Asylum to Pole | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/u-s-group-assails-internment.html | U S Group Assails Internment | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/u-s-reform-study-headed-by-hoover-expresident-79-who-directed.html | U S REFORM STUDY HEADED BY HOOVER ExPresident 79 Who Directed Previous Survey Will Lead Eight Fields of Inquiry | By Clayton Knowlesspecial To the New York Times | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/u-s-sale-of-newark-plot-blocked-by-transposed-figures-in-a-check.html | U S Sale of Newark Plot Blocked By Transposed Figures in a Check BIG SALE STYMIED BY ERROR IN CHECK | By Lee E Cooper | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/union-halts-meat-packing-15000-chicago-c-i-o-workers-stage-strike.html | UNION HALTS MEAT PACKING 15000 Chicago C I O Workers Stage Strike Demonstration | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/wednesday-september-30-1953-wednesday-september-30-1953-lg33.html | WEDNESDAY SEPTEMBER 30 1953 WEDNESDAY SEPTEMBER 30 1953 Lg33 PARKING LOTS HERE TO INCREASE RATES Minimum Hourly Fees to Go Up From 75c to 1 Traffic Engineers Are Advised RISE EFFECTIVE OCT 13 City Commissioner Denounces Move but Says There Is No Legal Way to Prevent It | By Joseph G Ingrahamspecial To the New York Times | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/william-h-kay-sr.html | WILLIAM H KAY SR | Special to THZ NZW YORK TIME | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/wilson-foresees-drop-of-2-billion-in-arms-spending-optimistic-on.html | WILSON FORESEES DROP OF 2 BILLION IN ARMS SPENDING Optimistic on Nations Defense Says Air Force May Reach Goal Year Ahead of Plan WILSON SEES DROP IN ARMS SPENDING | By Austin Stevensspecial To the New York Times | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/wood-field-and-stream-big-stripers-and-fat-bluefish-are-hitting-on.html | Wood Field and Stream Big Stripers and Fat Bluefish Are Hitting On Cape From Monomoy to Race Point | By Raymond R Camp | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/yankees-65-favorites-over-dodgers-in-50th-world-series-starting.html | Yankees 65 Favorites Over Dodgers in 50th World Series Starting Today 70000 FANS TO SEE OPENER AT STADIUM Yankees Will Send Reynolds Against Dodgers in Start of Bid for Five in Row | By John Drebinger | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/yonkers-raceway-is-hopeful-of-opening-tomorrow-night-yonkers-may.html | Yonkers Raceway Is Hopeful Of Opening Tomorrow Night YONKERS MAY HOLD RACES TOMORROW | By Alexander Feinberg | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-09-30 | https://www.nytimes.com/1953/09/30/archives/yugoslav-proposals-in-offing.html | Yugoslav Proposals in Offing | Special to THE NEW YORK TIMES | RE0000096907 | 1981-07-13 | B00000436552 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/-invasion-forces-stopped.html | Invasion Forces Stopped | Special to THE NEW YORK TIMES | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/-jjl2-n-nurse-heret-tobe-b-rideof-ta-collier-a-medical-sdien-in.html | JjL2 N Nurse HereT toBe B rideOf TA Collier a Medical Sdien in | Infantr t | RE0000096908 | 1981-07-13 | B00000436553 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/-les-six-francais-played-by-tarack-violinist-presents-program-of.html | LES SIX FRANCAIS PLAYED BY TARACK Violinist Presents Program of Unusual Interest at Town Hall Milton Kaye at the Piano | J B | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/-yogi-beria-catches-series-quips-at-u-n.html | YOGI BERIA CATCHES SERIES QUIPS AT U N | Special to THE NEW YORK TIMES | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/2-die-as-train-hits-car-3d-person-seriously-hurt-at-l-i-road.html | 2 DIE AS TRAIN HITS CAR 3d Person Seriously Hurt at L I Road Crossing in Freeport | Special to THE NEW YORK TIMES | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/68-ships-quit-port-to-beat-the-strike-liners-and-cargo-vessels-race.html | 68 SHIPS QUIT PORT TO BEAT THE STRIKE Liners and Cargo Vessels Race Away to Avoid Delay Here Diversions Expected | By Joseph J Ryan | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/69374-see-yanks-beat-dodgers-95-in-series-opener-collins-homer-in.html | 69374 SEE YANKS BEAT DODGERS 95 IN SERIES OPENER Collins Homer in 7th Breaks Tie After Brooklyn Erases a 4Run Deficit at Stadium Yankee Stadium Some of the Heroes and Highlights of Yesterdays Opening Game in 50th World Series 69374 SEE YANKS BEAT DODGERS 95 | By John Drebinger | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/a-neutralized-korea-some-advantages-to-u-s-discerned-but-its.html | A Neutralized Korea Some Advantages to U S Discerned but Its Achievement Is Held Unlikely | By Hanson W Baldwin | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/adenauers-party-is-defied-by-unions-labor-leaders-reject-christian.html | ADENAUERS PARTY IS DEFIED BY UNIONS Labor Leaders Reject Christian Democratic Bid for Control Stress Independence | By Clifton Danielspecial To the New York Times | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/apathy-to-religion-decried-by-dr-pusey.html | APATHY TO RELIGION DECRIED BY DR PUSEY | Special to THE NEW YORK TIMES | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/armour-gives-pay-rise-unions-expect-other-packing-companies-to.html | ARMOUR GIVES PAY RISE Unions Expect Other Packing Companies to Follow Suit | Special to THE NEW YORK TIMES | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/arthur-j-walker.html | ARTHUR J WALKER | Special to NEW YOPJ L | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/atomic-arms-gains-by-soviet-stressed-aec-chief-tells-civil-defense.html | ATOMIC ARMS GAINS BY SOVIET STRESSED AEC Chief Tells Civil Defense Parley of Need for Wide Planning to Meet Attacks | Special to THE NEW YORK TIMES | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/barbara-riebel-to-wed-duke-faculty-member-fiancee-of-scott-west.html | BARBARA RIEBEL TO WED Duke Faculty Member Fiancee of Scott West Lippincott | Special to THt Ngw Yog zs | RE0000096908 | 1981-07-13 | B00000436553 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/basic-suit-styled-for-night-and-day-muriel-king-returns-to-field-of.html | BASIC SUIT STYLED FOR NIGHT AND DAY Muriel King Returns to Field of Designing After Absence of Five Years Abroad | By Virginia Pope | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/bebop-is-bebop-at-u-n-but-vulgar-in-chinese.html | Bebop Is Bebop at U N But Vulgar in Chinese | Special to THE NEW YORK TIMES | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/belgian-yacht-wins-as-five-rivals-fail-to-complete-race-4-craft.html | Belgian Yacht Wins as Five Rivals Fail to Complete Race 4 CRAFT DISABLED IN SIXMETER SAIL Marietta First in OneTon Cup Event as High Winds Buffet Fleet Off Oyster Bay | By John Rendelspecial to the New York Times | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/bevan-denounces-u-sspain-accord-briton-sees-recreation-of-world-war.html | BEVAN DENOUNCES U SSPAIN ACCORD Briton Sees ReCreation of World War Forces  Party to Debate Question Today | By Drew Middletonspecial To the New York Times | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/bonn-shares-disappointment.html | Bonn Shares Disappointment | Special to THE NEW YORK TIMES | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/borrowing-makes-a-hit-with-martin-that-was-mcdougalds-bat-he-used.html | BORROWING MAKES A HIT WITH MARTIN That Was McDougalds Bat He Used to Pound the Ball  Curve Went for Triple | By Billy Martinas Told to the United Press | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/both-sides-hold-up-talks-to-p-o-ws-allies-willing-to-wait-and-let.html | BOTH SIDES HOLD UP TALKS TO P O WS Allies Willing to Wait and Let Freedom From Red Pressures Ease Mens Minds First BOTH SIDES HOLD UP TALK TO P O WS | By William J Jordenspecial To the New York Times | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/briton-to-tour-sterling-area.html | Briton to Tour Sterling Area | Special to THE NEW YORK TIMES | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/butter-sale-helps-lighten-dark-us-total-in-red-ink.html | Butter Sale Helps Lighten Dark US Total in Red Ink | Special to THE NEW YORK TIMES | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/cairo-mercy-plea-filed-expremier-hadi-appeals-to-court-as-trial.html | CAIRO MERCY PLEA FILED ExPremier Hadi Appeals to Court as Trial Ends | Special to THE NEW YORK TIMES | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/campanella-may-have-broken-bone-in-hand-but-hes-determined-to-play.html | Campanella May Have Broken Bone in Hand but Hes Determined to Play CATCHER REFUSES TO PERMIT XRAYS Campanella to Get Treatment for Injury After Series  Reese Has Sore Shoulder | By Roscoe McGowen | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/catholics-protest-texans-peru-plan-fear-protestant-proselyting-in.html | CATHOLICS PROTEST TEXANS PERU PLAN Fear Protestant Proselyting in Jungle Reclamation Project of Le Tourneau | By Sam Pope Brewerspecial To the New York Times | RE0000096908 | 1981-07-13 | B00000436553 |

| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/city-c-i-o-council-endorses-wagner-aaron-frank-urges-mayor-to-quit.html | CITY C I O COUNCIL ENDORSES WAGNER Aaron Frank Urges Mayor to Quit Race Impellitteri Picks Maguire to Guide Campaign | By Leo Egan | RE0000096908 | 1981-07-13 | B00000436553 |
|---|---|---|---|---|---|---|
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/city-center-names-3-plays-for-fall-says-its-poll-favors-cyrano-the.html | CITY CENTER NAMES 3 PLAYS FOR FALL Says Its Poll Favors Cyrano The Shrike and Richard III Season Opens Nov 11 | By Louis Calta | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/copenhagen-ware-of-178-years-here-porcelain-and-stone-work-of-the.html | COPENHAGEN WARE OF 178 YEARS HERE Porcelain and Stone Work of the Danish Royal Factory Is Shown by Georg Jensen | By Betty Pepis | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/daughter-tomrs-w-s-davisjr.html | Daughter toMrs W S DavisJr | Special toTm NhW YORK TUS | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/deep-paris-cuts-set-for-mutual-security.html | DEEP PARIS CUTS SET FOR MUTUAL SECURITY | Special to THE NEW YORK TIMES | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/demand-deposits-drop-726000000-loans-to-business-decrease-by.html | DEMAND DEPOSITS DROP 726000000 Loans to Business Decrease by 260000000 Decline Is 137000000 Here | Special to THE NEW YORK TIMES | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/din-of-auto-horns-protested.html | Din of Auto Horns Protested | N G | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/donahuecancelmo.html | DonahueCancelmo | Special to Tx NEW YOZK Tltr | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/east-coast-pier-strike-is-on-president-expected-to-ask-taft-act.html | EAST COAST PIER STRIKE IS ON PRESIDENT EXPECTED TO ASK TAFT ACT INJUNCTION QUICKLY 50000 CALLED OUT Union Pledged to Obey Ban A F L Group to Respect Picket Lines PIER STRIKE STARTS ALONG EAST COAST | By A H Raskin | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/edward-kurkus.html | EDWARD KURKUS | SPecial to Ta Nsw Yov Tmzs | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/eisenhower-backs-leak-of-news-tips-supports-aides-against-wrath-of.html | EISENHOWER BACKS LEAK OF NEWS TIPS Supports Aides Against Wrath of Scooped Reporters Calls Job Burdensome | Special to THE NEW YORK TIMES | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/eisenhower-names-warren-to-be-chief-justice-of-u-s-rules-out-retail.html | EISENHOWER NAMES WARREN TO BE CHIEF JUSTICE OF U S RULES OUT RETAIL SALES TAX HAILS CALIFORNIAN President Says Governor Will Preside Monday When Court Meets WARREN SELECTED AS CHIEF JUSTICE | By James Restonspecial To the New York Times | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/first-lady-a-dental-aide-panama-presidents-wife-shows-capital-films.html | FIRST LADY A DENTAL AIDE Panama Presidents Wife Shows Capital Films of Her Work | Special to THE NEW YORK TIMES | RE0000096908 | 1981-07-13 | B00000436553 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/first-lady-drops-social-aide-plan-says-her-personal-secretary-will.html | FIRST LADY DROPS SOCIAL AIDE PLAN Says Her Personal Secretary Will Perform Functions Reports Health Improved | Special to THE NEW YORK TIMES | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/first-night-at-the-theatre-deborah-kerr-stars-in-tea-and-sympathy.html | FIRST NIGHT AT THE THEATRE Deborah Kerr Stars in Tea and Sympathy at the Ethel Barrymore Playhouse | By Brooks Atkinson | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/four-at-century-beat-cookie-swift-mrs-samuels-mrs-herbert-among.html | FOUR AT CENTURY BEAT COOKIE SWIFT Mrs Samuels Mrs Herbert Among Golfers Bettering Net Score of 77 | Special to THE NEW YORK TIMES | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/french-hope-for-peace.html | French Hope for Peace | By Harold Callenderspecial To the New York Times | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/gloves-taken-off-at-tariff-parley-rough-handling-of-violators-of.html | GLOVES TAKEN OFF AT TARIFF PARLEY Rough Handling of Violators of Geneva Pact Produces Some Quick Remedies | By Michael L Hoffmanspecial To the New York Times | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/grains-unsettled-by-strike-threat-possibility-of-shipping-tieup.html | GRAINS UNSETTLED BY STRIKE THREAT Possibility of Shipping TieUp Feared Soybeans Dip After Setting High for Move | Special to THE NEW YORK TIMES | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/hal-block-guilty-in-driving-case.html | Hal Block Guilty in Driving Case | Special to THE NEW YORK TIMES | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/herbert-h-fuller.html | HERBERT H FULLER | Special to Tm Ngw Yo Tnzs | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/herman-m-cone.html | HERMAN M CONE | Special to HEW NoI Tnvs | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/high-court-opens-its-term-monday-new-chief-justice-will-face-school.html | HIGH COURT OPENS ITS TERM MONDAY New Chief Justice Will Face School Segregation and Other Important Questions | By Luther A Hustonspecial To the New York Times | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/in-the-nation-the-supreme-court-under-chief-justice-warren.html | In the Nation The Supreme Court Under Chief Justice Warren | By Arthur Krock | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/jewish-community-visited-in-bokhara-old-colony-still-plies-trades.html | JEWISH COMMUNITY VISITED IN BOKHARA Old Colony Still Plies Trades in Soviet Central Asian City Moslem Life Goes On | By Harrison E Salisburyspecial To the New York Times | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/john-c-hamil-ton.html | JOHN C HAMIL TON | Speclalto Tm Nsw Yom Tmr | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/joseph-f-berry-73-connecticut-lawyear.html | JOSEPH F BERRY 73 CONNECTICUT LAWYEAR | Special to Tn lgw Yo TL | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/jury-finds-jungles-on-jerseys-docks-laxity-and-gross-negligence.html | JURY FINDS JUNGLES ON JERSEYS DOCKS Laxity and Gross Negligence Charged to the Government Management and Labor | Special to THE NEW YORK TIMES | RE0000096908 | 1981-07-13 | B00000436553 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/knight-in-post-7-years.html | Knight in Post 7 Years | Special to THE NEW YORK TIMES | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/laniel-and-bidault-visit-turks.html | Laniel and Bidault Visit Turks | Special to THE NEW YORK TIMES | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/last-toasts-drunk-in-sadness-close-the-old-brevoort-forever.html | Last Toasts Drunk in Sadness Close the Old Brevoort Forever | By Anna Petersen | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/lockheed-designing-an-atomic-aircraft.html | LOCKHEED DESIGNING AN ATOMIC AIRCRAFT | Special to THE NEW YORK TIMES | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/london-finds-nothing-new.html | London Finds Nothing New | Special to THE NEW YORK TIMES | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/longdistance-rates-for-phones-rise-8-phone-rate-up-8-on-long.html | LongDistance Rates For Phones Rise 8 PHONE RATE UP 8 ON LONG DISTANCE | By Charles E Eganspecial To the New York Times | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/m-paul-matthias.html | M PAUL MATTHIAS | Special to NEW YO TrMzs | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/malcolm-r-giles-moose-order-head-director-general-of-fraternal.html | MALCOLM R GILES MOOSE ORDER HEAD Director General of Fraternal Group Since 1945 an Offic er for 35 Yearn Is Dead | Special to Nsw NoP zs | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/many-californians-surprised.html | Many Californians Surprised | Special to THE NEW YORK TIMES | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/medical-debt-issue.html | Medical Debt Issue | B GARRISON LIPTON M D | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/meyner-charges-delay-in-building-jersey-nominee-meeting-rival-on.html | MEYNER CHARGES DELAY IN BUILDING Jersey Nominee Meeting Rival on Platform Says State Agency Has Bungled | By George Cable Wrightspecial To the New York Times | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/moore-quits-as-lieutenant-governor.html | Moore Quits as Lieutenant Governor | Special to THE NEW YORK TIMES | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/more-beer-but-higher-jersey-taverns-to-raise-price-but-serve-larger.html | MORE BEER BUT HIGHER Jersey Taverns to Raise Price but Serve Larger Glass | Special to THE NEW YORK TIMES | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/mrs-john-r-h-blum-has-son.html | Mrs John R H Blum Has Son | Special to THg Nv YO TIMES | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/mrs-melroy-tallies-79-take-gross-prize-in-oneday-golf-at-north.html | MRS MELROY TALLIES 79 Take Gross Prize in OneDay Golf at North Hempstead | Special to THE NEW YORK TIMES | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/mrs-patton-killed-in-fall-from-horse-widow-of-general-who-died.html | MRS PATTON KILLED IN FALL FROM HORSE Widow of General Who Died After Auto Crash Overseas Is Drag Hunt Victim | Special to THE NEW YORK TIMES | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/mrs-ralph-b-lloyd.html | MRS RALPH B LLOYD | SpeCial to NEW YO Tnzs | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/mrs-robert-ettinger.html | MRS ROBERT ETTINGER | SPecial to Nmv YORK TIMES | RE0000096908 | 1981-07-13 | B00000436553 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/mrs-thomas-d-paxson.html | MRS THOMAS D PAXSON | special to NEW YO gs | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/mrs-vare-ties-for-lead-with-81-in-u-s-senior-golf-tournament.html | Mrs Vare Ties for Lead With 81 In U S Senior Golf Tournament | By Lincoln A Werdenspecial To the New York Times | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/msgr-e-f-rogers-78-south-hudson-valleypastor-dies1-i-ordained-in.html | MSGR E F ROGERS 78 South Hudson ValleyPastor Dies1 I Ordained in 1908 I | Special to The New York Times | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/news-conference-highlights.html | News Conference Highlights | Special to THE NEW YORK TIMES | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/news-of-food-briton-suggests-that-american-housewives-sip-a-glass.html | News of Food Briton Suggests That American Housewives Sip a Glass of Port Wine as 11 AM PickUp | By June Owen | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/next-parley-step-is-studied-by-u-s-president-gets-dulles-report-on.html | NEXT PARLEY STEP IS STUDIED BY U S President Gets Dulles Report on Soviet Note Oct 15 Date Viewed as Out Window | Special to THE NEW YORK TIMES | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/no-quills-no-qualms-patricia-porcupine-is-liberated-minnie-monkey.html | NO QUILLS NO QUALMS Patricia Porcupine Is Liberated Minnie Monkey Eats Again | Special to THE NEW YORK TIMES | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/olivia-coet-affianced-former-drexel-student-to-be-bride-of-eugene.html | OLIVIA COET AFFIANCED Former Drexel Student to Be Bride of Eugene HHill 3d | Special to Tit NEW YORK TIMES | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/peiping-note-irks-british-reply-to-protest-on-shooting-incident-is.html | PEIPING NOTE IRKS BRITISH Reply to Protest on Shooting Incident Is Declared False | Special to THE NEW YORK TIMES | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/pentagon-studies-new-radar-fence-canadians-offer-system-to-improve.html | PENTAGON STUDIES NEW RADAR FENCE Canadians Offer System to Improve Network Guarding Continent From Air Attack | Special to THE NEW YORK TIMES | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/piccard-sets-mark-in-10330foot-sea-descent-off-italy-piccard.html | Piccard Sets Mark in 10330Foot Sea Descent Off Italy PICCARD DESCENDS 10330 FEET IN SEA | Special to THE NEW YORK TIMES | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/platan-triumphs-by-2-lengths-in-lawrence-realization-at-belmont.html | Platan Triumphs by 2 Lengths in Lawrence Realization at Belmont COLT BEATS DICTAR TO RETURN 2250 Platan McCreary Up Wins 29200 Event as Favored Level Lea Takes Show | By Joseph C Nichols | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/praise-for-secretary-benson.html | Praise for Secretary Benson | JOHN Q ADAMS | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/president-denies-breaking-pledge-he-challenges-press-session-to.html | PRESIDENT DENIES BREAKING PLEDGE He Challenges Press Session to Contradict His Statement After Query on Durkin PRESIDENT DENIES BREAKING PLEDGE | By Joseph A Loftusspecial To the New York Times | RE0000096908 | 1981-07-13 | B00000436553 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/president-favors-steps-to-seek-out-soviets-intention-says-moscows.html | PRESIDENT FAVORS STEPS TO SEEK OUT SOVIETS INTENTION Says Moscows Gain in Nuclear Arms Forces West to Act but Doubts Honoring of Pacts EISENHOWER QUERIES SOVIET INTENTIONS | By W H Lawrencespecial To the New York Times | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/president-leaves-door-open-to-a-tax-on-manufacturers-eisenhower.html | President Leaves Door Open To a Tax on Manufacturers EISENHOWER BARS RETAIL SALES TAX | By John D Morrisspecial To the New York Times | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/proffesor-warns-traffic-engineers-he-tells-them-to-climb-down-from.html | PROFFESOR WARNS TRAFFIC ENGINEERS He Tells Them to Climb Down From Their Ivory Towers and Learn Public Opinion PARKING MUDDLE STUDIED No Good Solution to OffStreet Problem in Central Districts of Big Cities Expert Says | By Joseph C Ingrahamspecial To the New York Times | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/quiet-crowd-makes-big-noise-at-box-office-as-receipts-set-mark-fans.html | Quiet Crowd Makes Big Noise at Box Office as Receipts Set Mark FANS PAY 465267 BUT CHEER MILDLY LeatherLunged Ones Sound Off in Standee Section  Scalpers Are Active | By Murray Schumach | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/recreation-needs-cited-mckay-urges-more-federal-aid-to-expand.html | RECREATION NEEDS CITED McKay Urges More Federal Aid to Expand Facilities | Special to THE NEW YORK TIMES | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/refunding-offer-is-made-in-london-577000000-conversion-and.html | REFUNDING OFFER IS MADE IN LONDON 577000000 Conversion and Unlimited Cash Issue Set  Stock Prices Advance | Special to THE NEW YORK TIMES | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/republic-to-film-the-big-whisper-virginia-van-upp-will-write-and.html | REPUBLIC TO FILM THE BIG WHISPER Virginia Van Upp Will Write and Produce Drama Under New Studio Financing Policy | By Thomas M Pryorspecial To the New York Times | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/returning-backs-bolster-pomfret-but-line-contains-six-question.html | RETURNING BACKS BOLSTER POMFRET But Line Contains Six Question Marks Interrupted Only by Capt Warner at center | By Michael Straussspecial To the New York Times | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/reuter-succession-debated-in-berlin-survival-of-coalition-regime-is.html | REUTER SUCCESSION DEBATED IN BERLIN Survival of Coalition Regime Is at Issue  Press Heaps Honors on Dead Mayor | By Walter Sullivanspecial To the New York Times | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/reynolds-reinjures-back-and-may-be-sidelined-for-remainder-of.html | Reynolds Reinjures Back and May Be Sidelined for Remainder of Contests RETURN OF PITCHER APPEARS DOUBTFUL Reynolds Says He Injured His Back in Third and Fifth  Stengel Praises Martin | By Louis Effrat | RE0000096908 | 1981-07-13 | B00000436553 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/rice-to-provide-stern-test-for-young-cornell-football-team.html | Rice to Provide Stern Test for Young Cornell Football Team SOPHOMORES PACK PUNCH FOR BIG RED Cornell Counting on DeGraafs Passing SignalCalling Team Needs Seasoning | By Allison Danzigspecial To the New York Times | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/riegelman-holds-his-victory-sure-republican-asserts-he-is-in-if-he.html | RIEGELMAN HOLDS HIS VICTORY SURE Republican Asserts He Is In if He Equals Lathams 26 of the Total Vote in 1951 | By James A Hagerty | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/seaboard-pushes-allcargo-petition-air-line-tells-federal-board.html | SEABOARD PUSHES ALLCARGO PETITION Air Line Tells Federal Board Foreign Carriers Get Lions Share of New Business | Special to THE NEW YORK TIMES | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/shipping-news-and-notes-work-starts-on-a-new-canadian-pacific-liner.html | Shipping News and Notes Work Starts on a New Canadian Pacific Liner  Mullany Leaves U S Maritime Post | Special to THE NEW YORK TIMES | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/soviet-renews-bid-on-u-n-applicants-offers-its-package-proposal.html | SOVIET RENEWS BID ON U N APPLICANTS Offers Its Package Proposal Once Again but U S Stays Adamant in Opposition | By A M Rosenthalspecial To the New York Times | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/spanish-agreement-upheld-francos-regime-viewed-as-an-ally-on-more.html | Spanish Agreement Upheld Francos Regime Viewed as an Ally on More Than Military Grounds | GERHART NIEMEYER | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/sports-of-the-times-round-one.html | Sports of The Times Round One | By Arthur Daley | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/state-group-offers-city-executive-plan-state-body-offers-new-rule.html | State Group Offers City Executive Plan STATE BODY OFFERS NEW RULE FOR CITY | By Russell Porter | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/stevenson-praises-party-fund-drive-commends-women-for-activity-of.html | STEVENSON PRAISES PARTY FUND DRIVE Commends Women for Activity of Club  President to Hear Report on Trip Today | By Bess Furmanspecial To the New York Times | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/survey-backs-more-roads.html | Survey Backs More Roads | Special to THE NEW YORK TIMES | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/sydney-t-sharp.html | SYDNEY T SHARP | Special to Tg Ngw YOK TMZS | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/the-position-is-unique-the-mistake-hardly-so.html | The Position Is Unique The Mistake Hardly So | Special to THE NEW YORK TIMES | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/tito-plans-no-new-offer-text-of-interview-with-kardelj-stresses.html | TITO PLANS NO NEW OFFER Text of Interview With Kardelj Stresses Firm Trieste Stand | Special to THE NEW YORK TIMES | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/to-revise-tafthartley-law-regulation-of-union-action-believed.html | To Revise TaftHartley Law Regulation of Union Action Believed Necessary to Protect Individual | GEORGE HOWORTH | RE0000096908 | 1981-07-13 | B00000436553 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/u-n-again-asks-u-s-to-waive-income-tax.html | U N AGAIN ASKS U S TO WAIVE INCOME TAX | Special to THE NEW YORK TIMES | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/u-n-delays-debate-on-korea-over-strong-soviet-protest-u-n-votes.html | U N Delays Debate on Korea Over Strong Soviet Protest U N VOTES DELAY ON KOREAN DEBATE | By Thomas J Hamiltonspecial To the New York Times | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/u-n-lowers-funds-for-health-tasks-budget-economies-bring-cut-among.html | U N LOWERS FUNDS FOR HEALTH TASKS Budget Economies Bring Cut Among Others of 27 in Projects in 24 Countries | Special to THE NEW YORK TIMES | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/u-n-upholds-u-s-on-puerto-ricans-rejects-request-for-hearing-of.html | U N UPHOLDS U S ON PUERTO RICANS Rejects Request for Hearing of Argument That Island Is Not SelfGoverning | Special to THE NEW YORK TIMES | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/u-s-signs-japan-accord-commercial-pact-is-supplement-to-peace.html | U S SIGNS JAPAN ACCORD Commercial Pact Is Supplement to Peace Treaty | Special to THE NEW YORK TIMES | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/u-s-stake-abroad-put-at-15-billions-controllers-institute-is-told.html | U S STAKE ABROAD PUT AT 15 BILLIONS Controllers Institute Is Told of More Favorable Climate in Some Areas of Globe | Special to THE NEW YORK TIMES | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/u-s-subsidy-seen-for-private-power-tva-head-in-reply-to-gop-says.html | U S SUBSIDY SEEN FOR PRIVATE POWER TVA Head in Reply to GOP Says Utilities Get Bonanza in InterestFree Loans | By John N Pophamspecial To the New York Times | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/us-and-france-map-victory-in-indochina-victory-plan-laid-in.html | US and France Map Victory in IndoChina VICTORY PLAN LAID IN INDOCHINA WAR | By Jay Walzspecial To the New York Times | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/use-of-candy-opposed-dentists-call-for-ban-on-sweets-in-schools.html | USE OF CANDY OPPOSED Dentists Call for Ban on Sweets in Schools  Cite Tooth Decay | Special to THE NEW YORK TIMES | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/vlcor-hugo-beran-chemical-executive.html | VICOR HUgO BERAN CHeMiCaL EXECUtiVE | Special to THZ NEW YORK TrMza | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/wage-rise-sought-by-rail-engineers-increase-of-30-is-demanded-for.html | WAGE RISE SOUGHT BY RAIL ENGINEERS Increase of 30 Is Demanded for 80000 Following Action by Other Operating Unions | By Damon M Stetson | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/walshkinney.html | WalshKinney | Specl to TH Nzw YOIK TZS | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/war-games-point-to-ship-changes-minor-modifications-in-some-u-s.html | WAR GAMES POINT TO SHIP CHANGES Minor Modifications in Some U S Craft Are Urged  Land Exercise Gains Momentum | Special to THE NEW YORK TIMES | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/warren-is-humble-at-word-of-honor-wires-eisenhower-acceptance-with.html | WARREN IS HUMBLE AT WORD OF HONOR Wires Eisenhower Acceptance With Emphasis on Posts Responsibility to People | Special to THE NEW YORK TIMES | RE0000096908 | 1981-07-13 | B00000436553 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/weldfast-exercise-begins.html | Weldfast Exercise Begins | Special to THE NEW YORK TIMES | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/william-c-phillips.html | WILLIAM C PHILLIPS | SPecial to Tg NW Yok rnr | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/wood-field-and-stream-hunter-who-seeks-something-for-nothing-seldom.html | Wood Field and Stream Hunter Who Seeks Something for Nothing Seldom Is Satisfied With What He Gets | By Raymond R Camp | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/yonkers-track-ban-is-lifted-races-start-tomorrow-night-955-employes.html | Yonkers Track Ban Is Lifted Races Start Tomorrow Night 955 Employes Cleared by Commission Ownership Faces Study City Police Firemen Work at Nassau Raceway LICENSE RESTORED AT YONKERS TRACK | By Charles Grutzner | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-01 | https://www.nytimes.com/1953/10/01/archives/young-star-in-03-hurls-first-strike-winner-of-511-games-starts-50th.html | YOUNG STAR IN 03 HURLS FIRST STRIKE Winner of 511 Games Starts 50th Series as Baseball Honors 7 OldTimers | By Joseph M Sheehan | RE0000096908 | 1981-07-13 | B00000436553 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/1500-mark-jubilee-of-coal-mediation-lewis-praises-anthracite-unit.html | 1500 MARK JUBILEE OF COAL MEDIATION Lewis Praises Anthracite Unit for Keeping Labor Peace Boards Goodwill Praised | By William G Weart | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/1953-kent-eleven-packs-more-power-seasoned-backs-and-big-line-cheer.html | 1953 KENT ELEVEN PACKS MORE POWER Seasoned Backs and Big Line Cheer Coach Draper Who Also Counts on Speed | By William J Briordy | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/2-big-ships-berthed-without-tugs-help-liberte-and-constitution-are.html | 2 BIG SHIPS BERTHED WITHOUT TUGS HELP Liberte and Constitution Are Deftly Brought In Under Own Power by Their Captains | By Werner Bamberger | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/about-new-york-cabbie-is-seeing-his-third-series-free-and-getting.html | About New York Cabbie Is Seeing His Third Series Free and Getting Paid for It Fan Cant Find Lulu | By Meyer Berger | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/abuse-of-u-s-aid-is-seen-but-ellender-in-new-zealand-says-it-can.html | ABUSE OF U S AID IS SEEN But Ellender in New Zealand Says It Can Teach Us | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/acheson-attacks-arms-budget-cuts-he-also-derides-mccarthy-for.html | ACHESON ATTACKS ARMS BUDGET CUTS He Also Derides McCarthy for Insults to Allies Receives the Wilson Award Here | By Russell Porter | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/army-to-ask-death-for-dr-mossadegh.html | ARMY TO ASK DEATH FOR DR MOSSADEGH | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/arthur-n-baker-sr.html | ARTHUR N BAKER SR | Special to Tax NEW NOL IES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/article-9-no-title.html | Article 9 No Title | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/attlee-bloc-wins-party-policy-test-british-laborite-vote-favors.html | ATTLEE BLOC WINS PARTY POLICY TEST British Laborite Vote Favors Neutral Korea and Formosa  Scores U SSpain Pact | By Drew Middleton | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/authority-rejects-new-board-to-arbitrate-transit-dispute-holds.html | Authority Rejects New Board To Arbitrate Transit Dispute Holds Recognition of Mayors Group to Rule on Schedules Would Nullify State Law  Impellitteri Hits Back  Quill to Sue | By Leonard Ingalls | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/big-office-center-sought-in-armonk-plans-filed-to-use-agnew-farm.html | BIG OFFICE CENTER SOUGHT IN ARMONK Plans Filed to Use Agnew Farm for 20 Structures if Zone Is Changed  Move Opposed | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/bokhara-bazaars-are-found-vacant-department-store-and-farm-market.html | BOKHARA BAZAARS ARE FOUND VACANT Department Store and Farm Market Now Supplying MoscowStyle Goods | By Harrison E Salisbury | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/bonds-and-shares-on-london-market-gains-are-widespread-among.html | BONDS AND SHARES ON LONDON MARKET Gains Are Widespread Among Industrials and Foreign Issues in Active Session | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/borge-show-bows-at-golden-tonight-pixie-paderewski-will-vary-each.html | BORGE SHOW BOWS AT GOLDEN TONIGHT  Pixie Paderewski Will Vary Each Program as His Whims Dictate in Solo Display | By Sam Zolotow | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/canada-plant-seeks-flying-saucer-order.html | CANADA PLANT SEEKS FLYING SAUCER ORDER | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/canadian-asks-u-s-to-cut-trade-bars-minister-of-finance-declares.html | CANADIAN ASKS U S TO CUT TRADE BARS Minister of Finance Declares 2Way Commerce Will Help Security of Both Nations | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/central-africa-elections-dec-5.html | Central Africa Elections Dec 5 | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/ceylon-offers-haven-to-maldives-ruler.html | CEYLON OFFERS HAVEN TO MALDIVES RULER | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/churchill-and-eden-spend-an-active-day.html | CHURCHILL AND EDEN SPEND AN ACTIVE DAY | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/citys-safety-plan-for-pupils-hailed-traffic-engineer-group-adopts.html | CITYS SAFETY PLAN FOR PUPILS HAILED Traffic Engineer Group Adopts System Devised Here as Basis for NationWide Standard | By Joseph C Ingraham | RE0000096909 | 1981-07-13 | B00000437852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/cordell-hull-82-scans-long-career-veteran-in-the-public-service-is.html | CORDELL HULL 82 SCANS LONG CAREER Veteran in the Public Service Is Happy to See Program He Advanced Continued | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/county-trust-white-plains.html | County Trust White Plains | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/ct3e-c-sewall-engaged-to-wed-former-vassar-student-will-be-bride-of.html | Ct3E C SEWALL ENGAGED TO WED Former Vassar Student Will Be Bride of Thomas P Howard Who Attends Yale Divinity | Specfal to z NLw No Mrs | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/deducting-medical-expenses-attention-by-congress-is-asked-to.html | Deducting Medical Expenses Attention by Congress Is Asked to Problem of Cost of Illness | MORRIS CITRIN | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/dulles-signs-pact-with-south-korea-calls-it-link-in-free-nations.html | DULLES SIGNS PACT WITH SOUTH KOREA Calls It Link in Free Nations Pacific Security Hopes for Early Senate Ratification | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/earl-sande-nearing-his-55th-birthday-plans-return-as-a-jockey-turf.html | Earl Sande Nearing His 55th Birthday Plans Return as a Jockey TURF STAR SEEKS BELMONT MOUNTS | By James Roach | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/east-zone-picks-foreign-chief.html | East Zone Picks Foreign Chief | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/egypt-moves-up-troops.html | Egypt Moves Up Troops | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/egypt-sentences-a-former-premier-and-a-worker-to-die-for-treason.html | Egypt Sentences a Former Premier And a Worker to Die for Treason CAIRO EXPREMIER SENTENCED TO HANG | By Kennett Love | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/elizabeth-flower-to-be-wed-oct-31.html | ELIZABETH FLOWER TO BE WED OCT 31 | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/food-news-liver-is-nutritious-thrifty-home-economist-gives-ways-for.html | Food News Liver Is Nutritious Thrifty Home Economist Gives Ways for Making It Delicious as Well | By Jane Nickerson | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/for-european-unity.html | For European Unity | NUCI KOTTA | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/ford-may-direct-film-in-cinerama-he-is-expected-to-do-seven-wonders.html | FORD MAY DIRECT FILM IN CINERAMA He Is Expected to Do Seven Wonders of the World for Stanley Warner Concern | By Thomas M Pryor | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/fordham-detroit-to-meet-tonight-rams-opening-their-season-will-be.html | FORDHAM DETROIT TO MEET TONIGHT Rams Opening Their Season Will Be Opposed by Eleven Boasting Sturdy Defense | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/forest-fires-break-out-in-bear-mountain-area.html | Forest Fires Break Out In Bear Mountain Area | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/freight-loadings-ease-05-in-week-reported-at-819709-cars-dip-of-49.html | FREIGHT LOADINGS EASE 05 IN WEEK Reported at 819709 Cars Dip of 49 From 1952 Level  Adjusted Index Down | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/french-korea-unit-to-go-to-vietnam-move-first-under-plan-to-seek.html | FRENCH KOREA UNIT TO GO TO VIETNAM Move First Under Plan to Seek Victory in IndoChina War  Drive in Delta Rolls On | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/from-a-ton-of-ore-a-button-of-gold-fraction-of-ounce-its-worth-14-a.html | FROM A TON OF ORE A BUTTON OF GOLD Fraction of Ounce Its Worth 14 and Is Result of Complex Production Process | By Seth S King | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/gave-everything-says-happy-lopat-he-threw-all-but-resin-bag-at.html | GAVE EVERYTHING SAYS HAPPY LOPAT He Threw All but Resin Bag at Tough Outfit  Hodges Steal Simply a Lapse | By Ed Lopat | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/gen-nichols-gets-high-atomic-post-army-expert-in-field-named.html | GEN NICHOLS GETS HIGH ATOMIC POST Army Expert in Field Named Manager to Succeed Boyer  Drops Military Duty | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/german-unionists-now-agree-to-talk-voice-willingness-to-negotiate.html | GERMAN UNIONISTS NOW AGREE TO TALK Voice Willingness to Negotiate After Rejecting Demands of Christian Democrats | By Clifton Daniel | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/gold-stock-shows-decrease-of-5100000-member-bank-reserves-off.html | Gold Stock Shows Decrease of 5100000 Member Bank Reserves Off 177000000 | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/harvard-guest-hours-stand.html | Harvard Guest Hours Stand | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/help-to-disabled-called-world-tie-lauded-at-catholic-charities.html | HELP TO DISABLED CALLED WORLD TIE Lauded at Catholic Charities Session as Greater Force for Amity Than Treaties | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/high-school-boys-turn-out-musical-valley-stream-teacher-says.html | HIGH SCHOOL BOYS TURN OUT MUSICAL Valley Stream Teacher Says Triangle Comedy Is of Professional Caliber | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/hutchinsonmbrown.html | HutchinsonmBrown | Secial to THE MEW YORIC TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/in-the-nation-up-the-middle-of-the-road-tothe-high-court.html | In the Nation Up the Middle of the Road tothe High Court | By Arthur Krock | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/india-inaugurates-state-of-andhra-new-unit-based-on-language-is.html | INDIA INAUGURATES STATE OF ANDHRA New Unit Based on Language Is ProRed but Nehru Group Holds Rule | By Robert Trumbull | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/israel-asks-to-join-world-bank.html | Israel Asks to Join World Bank | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/israel-may-suspend-project.html | Israel May Suspend Project | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/israel-says-egypt-falsified-charges-u-n-delegate-asserts-report-of.html | ISRAEL SAYS EGYPT FALSIFIED CHARGES U N Delegate Asserts Report of Move Into Neutral Zone Is Propaganda Invention | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/john-leroy-palmer.html | JOHN LEROY PALMER | Special to T NEW YOK TIMuS | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/korean-parley-hopes-flicker-in-winds-of-oratory-at-u-n-communist.html | Korean Parley Hopes Flicker In Winds of Oratory at U N Communist Side Is Seen Using Question of Who Shall Attend to Divide Allies | By Thomas J Hamilton | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/lattimore-fights-government-plea-counsel-asks-court-of-appeals-to.html | LATTIMORE FIGHTS GOVERNMENT PLEA Counsel Asks Court of Appeals to Reject Petition to Restore Dismissed Perjury Counts | By Luther A Huston | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/leslie-l-forgra-ve-cartoonist-was-70.html | LESLIE L FORGRA VE CARTOONIST WAS 70 | Special to THE New YO TZMZS | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/malan-files-vote-bill-move-to-segregate-list-widens-opposition.html | MALAN FILES VOTE BILL Move to Segregate List Widens Opposition Party Split | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/method-of-hiring-teachers-queried.html | Method of Hiring Teachers Queried | MAX E OSTROVER | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/mexico-settles-old-utility-dispute-in-bid-to-attract-foreign.html | Mexico Settles Old Utility Dispute In Bid to Attract Foreign Capital Power Company Registered in Canada Gets Guarantee of 8 Profit After Taxes Under Agreements Terms | By Sydney Gruson | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/mi55-rita-barker-be0mes-finee-bronxville-girl-will-be-wed-to.html | MI55 RITA BARKER BE0MES FINEE Bronxville Girl Will Be Wed to Richard Paul OLeary an Alumnus of Dartmouth | Special to NLW YOR TZMZS | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/miss-orcutt-wins-on-links-with-77-ridgewood-player-triumphs-in.html | MISS ORCUTT WINS ON LINKS WITH 77 Ridgewood Player Triumphs in Metropolitan OneDay Event  Mrs Mason Is Second | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/mrs-berlages-75-best-mrs-obrien-trails-by-stroke-in-golf-at-leewood.html | MRS BERLAGES 75 BEST Mrs OBrien Trails by Stroke in Golf at Leewood Club | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/mrs-elizabeth-elson.html | MRS ELIZABETH ELSON | Special to TNI NEW YORK TIMF S | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/mrs-john-s-wolf-has-a-son.html | Mrs John S Wolf Has a Son | Special to Tm Ngw YORK y | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/mrs-oliver-e-wade.html | MRS OLIVER E WADE | Special to THE NW 3o Tmr | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/mrs-patton-service-monday.html | Mrs Patton Service Monday | Special to Tmc Nv YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/mrs-price-collier-aunt-of-roosevelt.html | MRS PRICE COLLIER AUNT OF ROOSEVELT | Specig to THZ NuW YOlK TltgS | RE0000096909 | 1981-07-13 | B00000437852 |

| 1953-10-02 | https://www.nytimes.com/1953/10/02/archiv es/musician-daughter-end-lives.html | Musician Daughter End Lives | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
|---|---|---|---|---|---|---|
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archiv es/nadia-nerina-takes-sylvia-ballet-role.html | NADIA NERINA TAKES SYLVIA BALLET ROLE | J M | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archiv es/named-in-westchester-dr-bradess-is-gerlachs-choice-as-acting.html | NAMED IN WESTCHESTER Dr Bradess Is Gerlachs Choice as Acting Medical Examiner | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archiv es/nassau-4h-delegate-leaves.html | Nassau 4H Delegate Leaves | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archiv es/nassau-cancer-society-elects.html | Nassau Cancer Society Elects | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archiv es/nathan-g-robbins.html | NATHAN G ROBBINS | Special to Tltz Nv YoltK Tllslr s | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archiv es/nautilus-launching-is-set.html | Nautilus Launching Is Set | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archiv es/new-agency-to-aid-economic-growth-commerce-secretary-weeks-sees.html | NEW AGENCY TO AID ECONOMIC GROWTH Commerce Secretary Weeks Sees Business and Defense Benefiting by Teamwork | By Charles E Egan | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archiv es/new-group-shows-begin-art-season-two-near-abstract-displays-are.html | NEW GROUP SHOWS BEGIN ART SEASON Two Near Abstract Displays Are Shown at Galleries in Greenwich Village | S P | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archiv es/north-korean-shot-down-indians-kill-trio-of-rioting-pows.html | North Korean Shot Down INDIANS KILL TRIO OF RIOTING POWS | By William J Jorden | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archiv es/obituary-1-no-title-prof-anvifo-is-dead.html | Obituary 1 No Title PROF ANVIFO IS DEAD | peclal to Tmr Nw Nmuc TM | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archiv es/oldest-u-s-daily-reports-1797-news-alexandria-gazette-runs-off.html | OLDEST U S DAILY REPORTS 1797 NEWS Alexandria Gazette Runs Off Copies of its First Issue to Mark Newspaper Week | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archiv es/p-e-crowley-led-new-york-central-president-192431-die-at-89-had.html | P E CROWLEY LED NEW YORK CENTRAL President 192431 Die at 89 Had 42Year Railroading Career in Rise From Ranks | Special to THZ NswYoaK TMrs | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archiv es/paris-auto-show-emphasizes-costs-cars-are-tiny-and-economical.html | PARIS AUTO SHOW EMPHASIZES COSTS Cars Are Tiny and Economical Prices Reduced on Three U S Models Admired | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archiv es/paris-rail-strike-called-redled-union-acts-to-protest-disciplinary.html | PARIS RAIL STRIKE CALLED RedLed Union Acts to Protest Disciplinary Action | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/peril-to-health-seen-in-bogus-dental-ads.html | PERIL TO HEALTH SEEN IN BOGUS DENTAL ADS | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/peron-cuts-short-a-talk-to-complaining-audience.html | Peron Cuts Short A Talk To Complaining Audience | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/pier-strike-delay-aids-grain-prices-oats-and-rye-follow-recovery-in.html | PIER STRIKE DELAY AIDS GRAIN PRICES Oats and Rye Follow Recovery in Wheat  Corn Ends Lower and Soybeans Are Mixed | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/pier-strike-order-raises-points-of-law-and-policy-situation-differs.html | Pier Strike Order Raises Points of Law and Policy Situation Differs Radically From Those Contemplated by the Taft Act | By Joseph A Loftus | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/politics-plying-the-coasts-prairies-losing-out-to-far-west-and-east.html | Politics Plying the Coasts Prairies Losing Out to Far West and East As Stronghold of New G O P Leadership | By James Reston | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/pope-punishes-foes-of-polish-primate-excommunicates-all-those-who.html | POPE PUNISHES FOES OF POLISH PRIMATE Excommunicates All Those Who Had Any Role in Actions Against Cardinal Wyszynski | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/president-invokes-taft-act-in-move-to-end-pier-strike-men-due-back.html | PRESIDENT INVOKES TAFT ACT IN MOVE TO END PIER STRIKE MEN DUE BACK NEXT WEEK BAN TO RUN 80 DAYS | By A H Raskin | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/president-is-accused-by-ada-on-sales-tax.html | PRESIDENT IS ACCUSED BY ADA ON SALES TAX | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/presidents-ailment-bursitis-of-elbow.html | PRESIDENTS AILMENT BURSITIS OF ELBOW | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/princeton-changes-strategy-for-columbia-game-tomorrow-tiger-will.html | Princeton Changes Strategy for Columbia Game Tomorrow TIGER WILL CENTER POWER IN ONE UNIT | By Joseph M Sheehan | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/prof-wiliam-bruning.html | PROF WILIAM BRUNING | Special to T Nzw Yore TiMrS | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/racketeers-linked-to-track-purchase-testimony-on-yonkers-deal-is.html | RACKETEERS LINKED TO TRACK PURCHASE Testimony on Yonkers Deal Is Released by AntiCrime Unit  Dewey Awaiting Reports | By Charles Grutzner | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/religious-training-for-adults-urged-greater-and-improved-church.html | RELIGIOUS TRAINING FOR ADULTS URGED Greater and Improved Church Education for Parents Seen as Benefiting Children | By Dorothy Barclay | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/reuters-body-taken-to-berlin-city-hall.html | REUTERS BODY TAKEN TO BERLIN CITY HALL | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |

| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/riegelman-favors-aggressive-steps-to-promote-port-tells-state.html | RIEGELMAN FAVORS AGGRESSIVE STEPS TO PROMOTE PORT Tells State Chamber He Would Cut the Costs and Expedite Cargoes to Restore Trade | By Leo Egan | RE0000096909 | 1981-07-13 | B00000437852 |
|---|---|---|---|---|---|---|
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/rita-dispenzier_____e-fiancee-teachernurse-in-bloomfield-engaged.html | RITA DISPENZIERE FIANCEE TeacherNurse in Bloomfield Engaged to F H Ober Jr | Soectal to ru NEW YO Tso | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/rules-may-be-eased-on-aliens-reentry.html | RULES MAY BE EASED ON ALIENS REENTRY | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/rutgers-freshman-enrolled-as-p-o-w.html | RUTGERS FRESHMAN ENROLLED AS P O W | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/sales-in-us-up-3-in-week-rise-compares-with-year-ago-new-york-has-4.html | SALES IN US UP 3 IN WEEK Rise Compares With Year Ago  New York Has 4 Increase | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/senior-golf-taken-by-mrs-prunaret-massachusetts-players-162.html | SENIOR GOLF TAKEN BY MRS PRUNARET Massachusetts Players 162 Establishes U S Mark as Mrs Vare Tallies 163 | By Lincoln A Werden | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/service-put-first-mail-rates-second-senator-carlson-says-more.html | SERVICE PUT FIRST MAIL RATES SECOND Senator Carlson Says More Mechanization and Reduced Costs Could End Deficit | By Elie Abel | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/slim-silhouette-noted-in-new-furs-sleeves-cut-to-contour-of-arms.html | SLIM SILHOUETTE NOTED IN NEW FURS Sleeves Cut to Contour of Arms Also Used in the Autumn Styles of Esther Dorothy | By Dorothy ONeill | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/slogan-for-brooklyn-time-for-a-change-comments-president-on-yank.html | SLOGAN FOR BROOKLYN  Time for a Change Comments President on Yank Rule | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/sports-of-the-times-junkmens-holiday.html | Sports of The Times Junkmens Holiday | By Arthur Daley | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/status-of-jerusalem-disregard-of-obligation-to-u-n-on-part-of.html | Status of Jerusalem Disregard of Obligation to U N on Part of Israeli Government Charged | MICHAEL FRANCIS DOYLE | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/stevenson-briefs-president-on-trip-says-eisenhower-is-weighing-his.html | STEVENSON BRIEFS PRESIDENT ON TRIP Says Eisenhower Is Weighing His Plan to Give the Soviet Mutual Pact Guarantees | By W H Lawrence | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/stevenson-here-may-back-wagner-but-i-will-do-it-at-the-proper-time.html | STEVENSON HERE MAY BACK WAGNER  But I Will Do It at the Proper Time He Adds  Helfand Endorses Borough Head | By James A Hagerty | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/storms-hamper-other-games.html | Storms Hamper Other Games | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/surprise-visit-by-vessel-it-guided-rings-bell-with-crew-of.html | Surprise Visit by Vessel It Guided Rings Bell With Crew of Lightship | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/swiss-yacht-wins-to-top-6meter-series-for-oneton-cup-ylliam-viii.html | Swiss Yacht Wins to Top 6Meter Series for OneTon Cup YLLIAM VIII BEATS KONOWS LLANORIA | By John Rendel | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/television-programs-in-review-i-led-three-lives-from-philbrick-book.html | Television Programs in Review I Led Three Lives From Philbrick Book Opens as Serial | By Jack Gould | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/tiso-and-price-duos-tie-barrons-team.html | TISO AND PRICE DUOS TIE BARRONS TEAM | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/to-clarify-election-issues.html | To Clarify Election Issues | WINIFRED A MOORE | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/toys-asked-for-korean-children.html | Toys Asked for Korean Children | AGNES M FINN | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/turks-new-radar-passes-a-test-in-allied-war-games-in-straits.html | Turks New Radar Passes a Test In Allied War Games in Straits Dardanelles Detection System Balks Attack by Enemy in NATO Maneuvers | By Welles Hangen | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/tv-costs-girl-a-job-but-finds-another-bank-drops-sick-clerk-after-a.html | TV COSTS GIRL A JOB BUT FINDS ANOTHER Bank Drops Sick Clerk After Appearance at Diamond Sale but Friend Comes to Rescue | By Anna Petersen | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/u-n-aids-pakistan-and-libya.html | U N Aids Pakistan and Libya | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/u-n-captives-plot-charged-by-indian-press-dispatch-from-korea.html | U N CAPTIVES PLOT CHARGED BY INDIAN Press Dispatch From Korea Ascribes Difficulties With Prisoners to Allies | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/u-n-committees-lagging-some-sources-believe-session-may-last-beyond.html | U N COMMITTEES LAGGING Some Sources Believe Session May Last Beyond Dec 8 | Specia to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/u-s-aid-program-hits-snags-in-iran-shortage-of-local-currency-and.html | U S AID PROGRAM HITS SNAGS IN IRAN Shortage of Local Currency and Archaic Credit System Impede Recovery Plans | By Robert C Doty | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/u-s-asks-savings-in-u-n-documents-delegate-pushes-cart-of-paper.html | U S ASKS SAVINGS IN U N DOCUMENTS Delegate Pushes Cart of Paper Into Budget Committee Room to Point Up Request for Cut | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/u-s-bills-for-arms-irk-korea-allies-several-of-nations-that-sent.html | U S BILLS FOR ARMS IRK KOREA ALLIES Several of Nations That Sent Troops Are Surprised by Amounts Demanded | By Michael James | RE0000096909 | 1981-07-13 | B00000437852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/un-mapping-curbs-on-staff-activity-limit-on-politics-and-dismissal.html | UN MAPPING CURBS ON STAFF ACTIVITY Limit on Politics and Dismissal Powers for the Secretary General Suggested | By A M Rosenthal | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/usgerman-trade-talks-open.html | USGerman Trade Talks Open | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/utica-mills-to-drop-250-spinning-company-says-yarn-can-be-bought.html | UTICA MILLS TO DROP 250 Spinning Company Says Yarn Can Be Bought Cheaper | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/utilities-are-told-to-push-expansion.html | UTILITIES ARE TOLD TO PUSH EXPANSION | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/walker-likely-to-replace-campanella-when-series-moves-to-brooklyn.html | Walker Likely to Replace Campanella When Series Moves to Brooklyn Today DRESSEN PONDERS SHIFT OF CATCHERS | By Roscoe McGowen | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/washington-faith-in-indonesia-firm-u-s-observers-watch-reds-but.html | WASHINGTON FAITH IN INDONESIA FIRM U S Observers Watch Reds but Rely on New Premier Envoy Leaves Soon | By Paul P Rennedy | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/wicks-is-acting-lieutenant-governor.html | Wicks Is Acting Lieutenant Governor | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/william-g-thompson.html | WILLIAM G THOMPSON | Special to Tin NEW YO TnES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/wood-field-and-stream-scoters-are-speedy-and-deceptive-before.html | Wood Field and Stream Scoters Are Speedy and Deceptive Before Supplying Ingredients for Coot Stew | By Raymond R Camp | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/work-equality-set-for-panama-canal-eisenhower-says-u-s-will-abolish.html | WORK EQUALITY SET FOR PANAMA CANAL Eisenhower Says U S Will Abolish Present Differential  Chapin Named Envoy | Special to THE NEW YORK TIMES | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/yanks-avoiding-predictions-of-4game-sweep-have-praise-for-series.html | Yanks Avoiding Predictions of 4Game Sweep Have Praise for Series Foes BOMBERS BOTHERED BY ROES VARIETY | By Louis Effrat | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-02 | https://www.nytimes.com/1953/10/02/archives/yanks-top-dodgers-2d-time-in-row-42-on-mantles-homer-hit-with-one.html | YANKS TOP DODGERS 2D TIME IN ROW 42 ON MANTLES HOMER Hit With One On in 8th Beats Roe After Martins 4Bagger in 7th Ties Series Game | By John Drebinger | RE0000096909 | 1981-07-13 | B00000437852 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/-bursitis-diagnosis-on-president-revised.html | BURSITIS DIAGNOSIS ON PRESIDENT REVISED | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/21673-at-yonkers-wager-1231607-florican-beats-lord-steward-as.html | 21673 AT YONKERS WAGER 1231607 Florican Beats Lord Steward as Harness Meeting Starts After FourDay Delay | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/3-student-editors-find-no-unrest-in-soviet-3-students-find-no.html | 3 Student Editors Find No Unrest in Soviet 3 Students Find No Soviet Unrest Defend U S in Kiev University Visit | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/abroad-the-relationship-of-nato-to-the-european-army.html | Abroad The Relationship of NATO to the European Army | By Anne OHare McCormick | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/adenauer-assured-on-european-army-allgerman-bloc-pledges-votes-if.html | ADENAUER ASSURED ON EUROPEAN ARMY AllGerman Bloc Pledges Votes if Constitutional Change Is Needed for Arming | By Clifton Danielspecial To the New York Times | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/argentine-plea-fails-radical-bloc-asks-charges-against-la-prensas.html | ARGENTINE PLEA FAILS Radical Bloc Asks Charges Against La Prensas ExAttorney | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/atomic-attack-simulated.html | Atomic Attack Simulated | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/attlee-predicts-labor-rule-soon-ties-early-election-forecast-to.html | ATTLEE PREDICTS LABOR RULE SOON Ties Early Election Forecast to Plea for Party Unity as Annual Rally Ends DELEGATES GIVE ASSENT Soft Attitude of Bevan Group Is Attributed to Hope of Swift Return to Power | By Drew Middletonspecial To the New York Times | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/australian-envoy-hits-currency-bar-urges-free-convertibility-of.html | AUSTRALIAN ENVOY HITS CURRENCY BAR Urges Free Convertibility of Dollars and Sterling  Asks United Policy on China AUSTRALIAN ENVOY HITS CURRENCY BAR | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/belmont-futurity-draws-field-of-14-hasty-road-looms-as-choice-today.html | BELMONT FUTURITY DRAWS FIELD OF 14 Hasty Road Looms as Choice Today Sunshine Nell and Canadiana in Dead Heat | By James Roach | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/big-farm-program-launched-by-india-extension-service-patterned-on.html | BIG FARM PROGRAM LAUNCHED BY INDIA Extension Service Patterned on That of U S Is Expected to Aid Many Millions | By Robert Trumbullspecial To the New York Times | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/bleakley-tells-of-visit-asserts-he-saw-fay-at-request-of.html | BLEAKLEY TELLS OF VISIT Asserts He Saw Fay at Request of Construction Client | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/board-defers-ruling-on-poor-risk-flier.html | BOARD DEFERS RULING ON POOR RISK FLIER | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/bonds-and-shares-on-london-market-weekend-profittaking-halts-4day.html | BONDS AND SHARES ON LONDON MARKET WeekEnd ProfitTaking Halts 4Day Rise  South African Gold Issues Up Sharply | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/bunche-issues-statement.html | Bunche Issues Statement | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/carl-a-anderson.html | CARL A ANDERSON | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/central-america-gets-un-team.html | Central America Gets UN Team | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/centuries-roll-back-in-central-asia-to-life-as-in-genghis-khans-day.html | Centuries Roll Back in Central Asia To Life as in Genghis Khans Day | By Harrison E Salisburyspecial To the New York Times | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/chapel-is-begun-at-upsala.html | Chapel Is Begun at Upsala | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/chicago-national-and-state-banks-show-gain-in-third-quarter-in-all.html | Chicago National and State Banks Show Gain in Third Quarter in All but Savings | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/classic-is-under-way-officially-according-to-brooklyn-partisans.html | Classic Is Under Way Officially According to Brooklyn Partisans First 2 Contests Just WarmUps to Ardent Ebbets Field Vender Who Boasts Bums Will Now Take Em 4 Straight | By Frank M Blunk | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/college-head-is-named-philadelphia-osteopathy-school-appoints-dr-w.html | COLLEGE HEAD IS NAMED Philadelphia Osteopathy School Appoints Dr W E Brandt | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/colombia-and-belgium-sign-pact.html | Colombia and Belgium Sign Pact | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/december-wheat-eases-july-gains-cash-premium-drop-reports-of.html | DECEMBER WHEAT EASES JULY GAINS Cash Premium Drop Reports of Rapidly Drying Out Crop Cause Corn Weakness | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/device-lets-the-washer-sit-inside-while-scouring-outside-of-window.html | Device Lets the Washer Sit Inside While Scouring Outside of Window A Metal Arm Takes Hazards Out of Job  House That Disappears Into Bomb Shelter Is Among Other Patents of Week LIST OF INVENTIONS PATENTED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/dip-of-01-shown-in-primary-prices-weeks-market-averages-off-to-1106.html | DIP OF 01 SHOWN IN PRIMARY PRICES Weeks Market Averages Off to 1106 of 194749 With Meat Leading Decline | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/doctor-foresees-cancer-penicillin-specialist-hopeful-drug-cure-may.html | DOCTOR FORESEES CANCER PENICILLIN Specialist Hopeful Drug Cure May Be Found in 10 Years Panelists Are Cautious | By John D Morrisspecial To the New York Times | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/dodgers-did-most-of-their-damage-against-bad-balls-in-raschis.html | Dodgers Did Most of Their Damage Against Bad Balls in Raschis Opinion CAMPANELLA HIT HIGH FAST PITCH Wasnt Strike Says Raschi Erskine Cox and Furillo Gain Yankee Tributes | By Louis Effrat | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/dodgers-win-32-as-erskine-fans-14-for-series-record-he-breaks.html | DODGERS WIN 32 AS ERSKINE FANS 14 FOR SERIES RECORD He Breaks 24YearOld Mark Cuts Yank Lead in Games to 21 Before 35270 CAMPANELLA HITS HOMER Clout Off Raschi in 8th Snaps 2All Tie Robinson Gets 3 Ebbets Field Blows DODGERS WIN 32 AS ERSKINE FANS 1 | By John Drebinger | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/dr-edwj-cohlq-blood-specialist-harvard-researcher-whose-work-was.html | DR EDWJ COHlq BLOOD SPECIALIST Harvard Researcher Whose Work Was Basis for Gamma Globulin Extracts Dies | SvettoTmc N xw Nox Mzs | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/dr-german-w-del-rio.html | DR GERMAN W DEL RIO | Special to Tz Nv No Tnar s | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/dramatic-giselle-restaged-at-met-first-act-changes-bring-new-life.html | DRAMATIC GISELLE RESTAGED AT MET First Act Changes Bring New Life and Magic to Ballet The Shadow Is Repeated | By John Martin | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/eden-to-continue-as-foreign-chief-he-will-resume-post-monday.html | EDEN TO CONTINUE AS FOREIGN CHIEF He Will Resume Post Monday Churchill Announcement Quells Early Shift Rumors | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/eisenhower-names-gates-to-navy-post-war-veteran-and-philadelphia.html | EISENHOWER NAMES GATES TO NAVY POST War Veteran and Philadelphia Investment Banker Is Choice for Under Secretary | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/envoy-describes-beating-dr-yang-says-2-un-soldiers-robbed-him-in.html | ENVOY DESCRIBES BEATING Dr Yang Says 2 U N Soldiers Robbed Him in Seoul | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/erskine-and-campanella-share-acclaim-during-brooklyns-moment-of.html | Erskine and Campanella Share Acclaim During Brooklyns Moment of Glory LOES TAKES MOUND FOR DODGERS TODAY Had No Idea I Was Close to Record Erskine Says Bore Down All the Way | By Roscoe McGowen | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/europe-is-warned-on-lag-in-output-head-of-economic-cooperation-unit.html | EUROPE IS WARNED ON LAG IN OUTPUT Head of Economic Cooperation Unit Urges Freer Trade Assails Protectionism | By Harold Callenderspecial To the New York Times | RE0000096910 | 1981-07-13 | B00000437853 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/europeans-make-gain-on-charter-french-agree-to-the-naming-of.html | EUROPEANS MAKE GAIN ON CHARTER French Agree to the Naming of Permanent Committee to Handle Finances | By Arnaldo Cortesispecial To the New York Times | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/few-nations-fight-u-s-import-curbs-dutch-and-turks-plan-moves-but.html | FEW NATIONS FIGHT U S IMPORT CURBS Dutch and Turks Plan Moves but Other Lands Await New Washington Policy | By Michael L Hoffmanspecial To the New York Times | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/filipinos-charge-franchise-fraud-cite-mass-removal-of-names-from.html | FILIPINOS CHARGE FRANCHISE FRAUD Cite Mass Removal of Names From Electoral Lists  All Held Foes of Quirino | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/finds-husband-hanged.html | Finds Husband Hanged | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/fiorentino-pianist-is-heard-in-bow-here.html | FIORENTINO PIANIST IS HEARD IN BOW HERE | H C S | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/france-and-turkey-consider-trade-pact.html | FRANCE AND TURKEY CONSIDER TRADE PACT | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/french-oppose-ban-on-labor-priests-catholic-circles-defend-idea-of.html | FRENCH OPPOSE BAN ON LABOR PRIESTS Catholic Circles Defend Idea of Industrial Missions Criticized by Vatican | By Henry Ginigerspecial To the New York Times | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/french-rail-strike-fails-socialist-union-calls-attempted-24hour.html | FRENCH RAIL STRIKE FAILS Socialist Union Calls Attempted 24Hour Stoppage a Red Ruse | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/fund-plan-upheld-in-social-security-clague-asserts-contributors.html | FUND PLAN UPHELD IN SOCIAL SECURITY Clague Asserts Contributors Might Resent Use of Money to Cut National Debt | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/g-e-bulb-monopoly-is-broken-by-court-company-in-antitrust-ruling-is.html | G E BULB MONOPOLY IS BROKEN BY COURT Company in AntiTrust Ruling Is Ordered to Dedicate Its Lamp Patents to Public MUST SHARE IN THE FUTURE But It Is Upheld Against U S Bid to Have It Divested of 50 of Its Facilities | By George Cable Wrightspecial To the New York Times | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/galleries-display-work-of-4-artists-italian-swiss-austrian-and.html | GALLERIES DISPLAY WORK OF 4 ARTISTS Italian Swiss Austrian and American at Cadby Birch Hugo St Etienne and ACA | S Po | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/geoghegans-team-wins-medal-on-68-mrs-hockenjos-helps-tally-record.html | GEOGHEGANS TEAM WINS MEDAL ON 68 Mrs Hockenjos Helps Tally Record 3UnderPar Score in Cloran Trophy Golf | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/george-creels6-is-dead-on-goast-author-statesman-headed.html | GEORGE CREEls6 IS DEAD ON GOAST Author Amateur Statesman Headed Public Information Committee in World War I PIONEER IN PROPAGANDA Newsman Former Adviser to Democratic Party Backed G O P Ticket in 1952 | Special to T Nmv Nom TLES I | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/guatemalan-flights-resumed.html | Guatemalan Flights Resumed | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/h-w-beecher-hall-is-being-renovated-plymouth-church-to-dedicate-it.html | H W BEECHER HALL IS BEING RENOVATED Plymouth Church to Dedicate It Oct 15 Church Women to Hear President Tuesday CHARITY LEADER IS NAMED Cardinal Appoints President of Womens Group Salvation Army Plans Parade | By Preston King Sheldon | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/hen-tracks-spell-riddle-in-cancer-on-columbia-blackboard-again-they.html | HEN TRACKS SPELL RIDDLE IN CANCER On Columbia Blackboard Again They Lead to Formula for Penetration of Cell NOT A MEDICAL WEAPON Goal of 60 Scientists Joining in Symposium Is Insight to Guide Future Conquest | By Robert K Plumb | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/ida-jennings-manion.html | IDA JENNINGS MANION | Special to Tllz Nrw NOJ TIIF | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/india-seeks-views-on-big-four-parley-canvass-at-u-n-reportedly.html | INDIA SEEKS VIEWS ON BIG FOUR PARLEY Canvass at U N Reportedly Finds Little Enthusiasm for an Official Plea INDIA SEEKS VIEWS ON BIG FOUR PARLEY | By A M Rosenthalspecial To the New York Times | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/irish-allow-u-s-game-air-force-football-teams-to-play-in-dublin.html | IRISH ALLOW U S GAME Air Force Football Teams to Play in Dublin Park | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/israel-is-condemned-as-bedouin-attacker.html | ISRAEL IS CONDEMNED AS BEDOUIN ATTACKER | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/jersey-school-officials-elect.html | Jersey School Officials Elect | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/jose-de-macedo-soares.html | JOSE DE MACEDO SOARES | Special to Tm NW YORK TL a | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/jose-ferrer-signs-for-romberg-role-he-will-star-in-deep-in-my-heart.html | JOSE FERRER SIGNS FOR ROMBERG ROLE He Will Star in Deep in My Heart Edens to Produce Film on Composers Life | By Thomas M Pryorspecial To the New York Times | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/judge-travels-70-mph-to-catch-jersey-speeder.html | Judge Travels 70 MPH To Catch Jersey Speeder | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archiv es/lewis-choice-kept-as-mines-director-federal-unit-to-retain-forbes.html | LEWIS CHOICE KEPT AS MINES DIRECTOR Federal Unit to Retain Forbes Accord Reached as Part of Broad Safety Agreement | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archiv es/liberal-education-for-women-urged-it-can-make-them-aware-of.html | LIBERAL EDUCATION FOR WOMEN URGED It Can Make Them Aware of Problems Theyll Face in Life Barnard Sociologist Asserts | By Elizabeth Halsted | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archiv es/list-of-those-who-visited-fay-in-prison.html | List of Those Who Visited Fay in Prison | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archiv es/lloyd-goes-to-see-eden-conference-in-london-with-un-delegate.html | LLOYD GOES TO SEE EDEN Conference in London With UN Delegate Reportedly Routine | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archiv es/malan-voter-bill-passes-first-test-january-enactment-expected-south.html | MALAN VOTER BILL PASSES FIRST TEST January Enactment Expected  South African Negroes Oppose Paton Party | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archiv es/malay-check-up-ordered-kuala-lumpur-to-register-all-inhabitants-to.html | MALAY CHECK UP ORDERED Kuala Lumpur to Register All Inhabitants to Detect Reds | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archiv es/marriage-on-oct-24-for-miss-mary-finan.html | MARRIAGE ON OCT 24 FOR MISS MARY FINAN | Snecial to THE NEW YouK liEs | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archiv es/mexican-action-hailed-messersmith-sees-utility-pact-bid-for-foreign.html | MEXICAN ACTION HAILED Messersmith Sees Utility Pact Bid for Foreign Capital | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archiv es/meyner-assails-him.html | Meyner Assails Him | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archiv es/miss-dean-plans-oct-17-nuptials-will-be-married-in-southporti-conn.html | MISS DEAN PLANS OCT 17 NUPTIALS Will Be Married in Southporti Conn to Lieut George S Grove Annapolis Alumnus | Special to T Nzw NoElc TiMr s | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archiv es/miss-jean-kitghin6-to-be-brideoct-24-wedding-to-lieut-oliver-dyer.html | MISS JEAN KITGHIN6 TO BE BRIDEOCT 24 Wedding to Lieut Oliver Dyer Colvin Jr U S N Will Take Place in Summit Church | Special to Taz NEW NOP K TIMr S | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archiv es/miss-swifts-team-wins-miss-mintz-helps-card-76-for-low-gross-in.html | MISS SWIFTS TEAM WINS Miss Mintz Helps Card 76 for Low Gross in OneDay Play | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archiv es/mrs-elmer-e-gargan.html | MRS ELMER E GARGAN | Special to Thz NLVNO TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archiv es/mrs-kandell-wins-match-against-par-elmwood-champion-triumphs-in.html | MRS KANDELL WINS MATCH AGAINST PAR Elmwood Champion Triumphs in Windle Trophy Tourney With Score of 2 Up | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archiv es/mrs-lucian-dozois.html | MRS LUCIAN DOZOIS | Special to THZ NEW You Tms | RE0000096910 | 1981-07-13 | B00000437853 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/mrs-untermeyer-victor-century-star-takes-low-gross-with-75-in.html | MRS UNTERMEYER VICTOR Century Star Takes Low Gross With 75 in TriCounty Golf | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/nato-gains-hailed-by-mountbatten-he-says-relationship-between-his.html | NATO GAINS HAILED BY MOUNTBATTEN He Says Relationship Between His and Fechteler Commands Is Extremely Happy One | By A C Sedgwickspecial To the New York Times | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/nayerzane.html | nayerZane | Special to Tm Nzw Yo TrM | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/negro-on-rights-unit-backs-white-choice.html | NEGRO ON RIGHTS UNIT BACKS WHITE CHOICE | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/new-6month-course-set-for-executives.html | NEW 6MONTH COURSE SET FOR EXECUTIVES | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/new-dimension-put-in-play-equipment-mountains-with-bulitin-caves.html | NEW DIMENSION PUT IN PLAY EQUIPMENT Mountains With BulitIn Caves Are Among Displays Marking Recreation Conference | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/ohio-state-choice-over-california-in-college-football-feature-today.html | Ohio State Choice Over California In College Football Feature Today Minnesota Poses Threat to Michigan State Streak  Rice Is Favored Over Cornell  2 Ivy Clashes Among Highlights | By Allison Danzig | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/old-peoples-party-urged.html | Old Peoples Party Urged | JOHN J MCSHERRY | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/our-policy-toward-india.html | Our Policy Toward India | FRANK A SIEVERMAN Jr | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/ozone-sleuth-on-case-new-device-to-test-impurities-of-air.html | OZONE SLEUTH ON CASE New Device to Test Impurities of Air Discoloring Paint | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/parcel-aid-extended-u-s-to-help-germans-continue-east-zone-relief.html | PARCEL AID EXTENDED U S to Help Germans Continue East Zone Relief Till Oct 10 | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/parking-problems-of-car-owners.html | Parking Problems of Car Owners | GEORGE LEWIS | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/peron-heckler-seized-accused-of-shouting-complaints-during.html | PERON HECKLER SEIZED Accused of Shouting Complaints During Presidents Speech | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/pier-factfinders-to-open-hearings-on-walkout-today-will-speed.html | PIER FACTFINDERS TO OPEN HEARINGS ON WALKOUT TODAY Will Speed Report to President  Ryan Threatened Gets Police Guard in Hospital PIER FACTFINDERS OPEN STUDY TODAY | By Stanley Levey | RE0000096910 | 1981-07-13 | B00000437853 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/place-of-civil-service-connection-is-emphasized-between-employes.html | Place of Civil Service Connection Is Emphasized Between Employes and Leadership | JAMES R WATSON | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/porgy-and-bess-is-extending-run-producers-will-continue-show-at.html | PORGY AND BESS IS EXTENDING RUN Producers Will Continue Show at Ziegfeld Through Nov 28  Sunday Matinees Set | By Louis Calta | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/princeton-choice-over-lion-eleven-tigers-passing-and-greater-depth.html | PRINCETON CHOICE OVER LION ELEVEN Tigers Passing and Greater Depth Favored to Overcome Sturdy Columbia Line | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/protests-increase-korea-p-o-w-rifts-u-n-chiefs-formally-complain-to.html | PROTESTS INCREASE KOREA P O W RIFTS U N Chiefs Formally Complain to Indian Neutral Chairman  Tension on Riot Killings Protests Increase P O W Rifts U N Chief Complains to Neutrals | By Robert Aldenspecial To the New York Times | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/racing-aide-is-held-on-forgery-charge.html | RACING AIDE IS HELD ON FORGERY CHARGE | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/rams-win-opener-with-passes-217-franz-drake-stage-brilliant-air.html | RAMS WIN OPENER WITH PASSES 217 Franz Drake Stage Brilliant Air Display for Fordham Under Detroit Lights | By Joseph M Sheehanspecial To the New York Times | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/rebels-push-plea-for-1861-fire-engine.html | REBELS PUSH PLEA FOR 1861 FIRE ENGINE | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/riegelman-lists-savings-for-city-stresses-aggregate-of-small-items.html | RIEGELMAN LISTS SAVINGS FOR CITY Stresses Aggregate of Small Items in Reducing Costs by 70000000 a year | By Leo Egan | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/robert-j-brown.html | ROBERT J BROWN | Special to TIrE NEW YOP K TI3r | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/role-of-german-socialists-charges-of-trend-to-totalitarianism.html | Role of German Socialists Charges of Trend to Totalitarianism Ideological Neutralism Denied | HENRY M PACHTER | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/securities-commission-names-general-counsel.html | Securities Commission Names General Counsel | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/seoul-and-tokyo-to-resume-talks-envoy-says-south-korea-wants-to.html | SEOUL AND TOKYO TO RESUME TALKS Envoy Says South Korea Wants to Resolve Differences in Negotiations Next Week | By Greg MacGregorspecial To the New York Times | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/september-surplus-disappoints-british.html | SEPTEMBER SURPLUS DISAPPOINTS BRITISH | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/simplicity-to-mark-warren-induction-new-chief-justice-will-take-two.html | SIMPLICITY TO MARK WARREN INDUCTION New Chief Justice Will Take Two Oaths at Supreme Court Ceremony Next Monday | By Luther A Hustonspecial To the New York Times | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/sir-herbert-dunnico-dies-minister-77-rose-from-minesj-to-deputy.html | SIR HERBERT DUNNICO DIES Minister 77 Rose From MinesJ to Deputy Commons Speaker | j peclal to TH Nw YORK TIdiES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/sixmeter-cup-race-off.html | SixMeter Cup Race Off | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/smith-asserts-u-s-would-talk-peace-declares-washington-would-meet.html | SMITH ASSERTS U S WOULD TALK PEACE Declares Washington Would Meet Moscow in Good Faith to Ease World Tensions | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/son-born-to-the-radley-h-dalys.html | Son Born to the Radley H Dalys | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/south-korea-seeks-inquiry.html | South Korea Seeks Inquiry | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/soviet-pushes-plan-for-u-n-admittances.html | SOVIET PUSHES PLAN FOR U N ADMITTANCES | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/sports-of-the-times-fantasy-in-flatbush.html | Sports of The Times Fantasy in Flatbush | By Arthur Daley | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/state-highway-panel-moves-for-gasoline-tax-increase-financing.html | State Highway Panel Moves For Gasoline Tax Increase Financing Groups Chairman Asks Higher Road User Levies  He Calls for Rise to Meet Transportation Needs STATE BODY HINTS GASOLINE TAX RISE | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/stevenson-backs-wagner-for-mayor-partys-head-declares-borough.html | STEVENSON BACKS WAGNER FOR MAYOR Partys Head Declares Borough President Is Soundly Fitted to Manage Largest U S City | By Milton Bracker | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/subway-police-commended.html | Subway Police Commended | JOHN SILVESTER | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/superb-on-secret-task-british-vessel-sails-hurriedly-south-from.html | SUPERB ON SECRET TASK British Vessel Sails Hurriedly South From Bermuda | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/text-of-troasts-plea-for-fay.html | Text of Troasts Plea for Fay | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/texts-of-fay-case-statements.html | Texts of Fay Case Statements | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/tin-output-in-august-registers-a-decline.html | TIN OUTPUT IN AUGUST REGISTERS A DECLINE | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archiv es/tobey-pier-inquiry-is-ordered-closed.html | TOBEY PIER INQUIRY IS ORDERED CLOSED | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archiv es/transit-body-haled-to-court-by-t-w-u-authority-must-defend-new.html | TRANSIT BODY HALED TO COURT BY T W U Authority Must Defend New Schedules Monday  Moran Resigns Post on Agency T W U GETS WRIT TO CURB AUTHORITY | By Leonard Ingalls | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archiv es/troast-defends-his-plea-for-fay-g-o-ps-candidate-in-jersey-says.html | TROAST DEFENDS HIS PLEA FOR FAY G O Ps Candidate in Jersey Says Labor Role Was Issue  Shocking Rival Says | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archiv es/trust-inquiry-set-on-liquors-big-4-u-s-to-act-on-prices-control-of.html | TRUST INQUIRY SET ON LIQUORS BIG 4 U S to Act on Prices Control of Dealers Move Is Based on Testimony to House Group | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archiv es/turks-slow-the-enemy.html | Turks Slow the Enemy | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archiv es/u-n-exaide-balks-at-senate-queries-he-refuses-replies-at-hearing-he.html | U N EXAIDE BALKS AT SENATE QUERIES He Refuses Replies at Hearing Here on What Led Bunche to Recommend Him for Jobs | By Edward Ranzal | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archiv es/u-n-legal-budget-approved.html | U N Legal Budget Approved | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archiv es/u-s-gives-impetus-to-idea-of-treaty-reassuring-soviet-state.html | U S GIVES IMPETUS TO IDEA OF TREATY REASSURING SOVIET State Department Weighs Plan Among Others Gen Smith Says the Door Is Open U S GIVES IMPETUS TO IDEA OF TREATY | By Walter H Waggonerspecial To the New York Times | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archiv es/u-s-takes-31-lead-over-british-in-the-scotch-foursomes-of-ryder-cup.html | U S Takes 31 Lead Over British in the Scotch Foursomes of Ryder Cup Golf MIDDLECOFFS DUO BOWS AT 36TH HOLE Daly and Bradshaw Gain Only British Victory  Snead and Mangrum Win 8 and 7 | By Fred Tupperspecial To the New York Times | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archiv es/u-s-technical-funds-pledged-u-n-by-ford-ford-promises-u-n-technical.html | U S Technical Funds Pledged U N by Ford FORD PROMISES U N TECHNICAL AID FUND | By Arthur Gelbspecial To the New York Times | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archiv es/un-accepts-new-stamp-orders.html | UN Accepts New Stamp Orders | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archiv es/victor-borge-buffoon-of-the-piano-opens-a-one-man-show-of-patter.html | Victor Borge Buffoon of the Piano Opens a One Man Show of Patter and Musical Parodies | By Brooks Atkinson | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archiv es/victory-not-mark-was-erskine-goal-wanted-to-get-our-backs-from-wall.html | VICTORY NOT MARK WAS ERSKINE GOAL Wanted to Get Our Backs From Wall Dodger Hurler Says  Used Curves After 5th | By Carl Erskineas Told To the United Press | RE0000096910 | 1981-07-13 | B00000437853 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/wagner-seeks-to-put-ban-on-mayor-halley-wagner-seeks-bar-on-mayor.html | Wagner Seeks to Put Ban on Mayor Halley WAGNER SEEKS BAR ON MAYOR HALLEY | By James A Hagerty | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/wetbacks-deported-into-isolated-area.html | WETBACKS DEPORTED INTO ISOLATED AREA | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/wicks-paid-visits-to-fay-in-sing-sing-dewey-asks-why-condon-is-also.html | WICKS PAID VISITS TO FAY IN SING SING DEWEY ASKS WHY Condon Is Also Among 87 Who Saw Union Extortionist Some Tied to Raceways BLEAKLEY IS ON THE LIST Troast Urged Clemency for Convict Dewey Demands New Yorkers Explain WICKS PAID VISITS TO FAY IN SING SING | By Warren Weaver Jrspecial To the New York Times | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/wide-worry-found-on-farm-outlook-senator-young-advises-meat.html | WIDE WORRY FOUND ON FARM OUTLOOK Senator Young Advises Meat Institute Many Fear U S May Drop Price Supports WIDE WORRY FOUND ON FARM OUTLOOK | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/will-forego-profits.html | Will Forego Profits | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/wood-field-and-stream-bluefish-still-plentiful-along-long-island.html | Wood Field and Stream Bluefish Still Plentiful Along Long Island Sound and New Jersey Coast | By Raymond R Camp | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-03 | https://www.nytimes.com/1953/10/03/archives/world-talk-on-animals-urged.html | World Talk on Animals Urged | Special to THE NEW YORK TIMES | RE0000096910 | 1981-07-13 | B00000437853 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/-beoeaibriide-the-holy-family-church-in-new-rochelle-scene-of.html | BEOEAiBRiiDE The Holy Family Church in New Rochelle Scene of Marriage to Dr JamesGfiffith | Special to T NEW NOK qT | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/-nenl-manbfieli-wtowldborah-wellesley-gracluate-becomes-bride-in.html | NENL MANBFIELI WTOWlDBORAH Wellesley Gracluate Becomes Bride in Bronxville Church of Late Senators Nephew | Special to hmv Nozu mrs | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/-the-lazy-halfwit-at-last-comes-into-his-own-a-british-writer.html | THE LAZY HALFWIT AT LAST COMES INTO HIS OWN A British Writer Reveals His Views on The Drawbacks of Mass Communication | By J B Priestley | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/-v-forjnebirdsal-ridgewood-girl-becomes-brido-of-john-seward.html | V FORJNEBIRDSAL Ridgewood Girl Becomes Brido of John Seward Sherman t Who Is Yale Graduate | Special to Tm Nv Yox Tirs | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/2-missed-putts-end-rally-as-british-bow-6-12-to-5-12-u-s-beats.html | 2 Missed Putts End Rally As British Bow 6 12 to 5 12 U S BEATS BRITISH TO KEEP RYDER CUP | By Fred Tupper | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/33000-get-pay-increase-swift-co-signs-with-3-unions-of-packing.html | 33000 GET PAY INCREASE Swift Co Signs With 3 Unions of Packing House Workers | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/750000-berliners-at-rites-of-reuter-eisenhower-in-message-lauds.html | 750000 BERLINERS AT RITES OF REUTER Eisenhower in Message Lauds Mayor as Fighter for Freedom  Allied Notables Attend | By Walter Sullivan | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/a-dimension-of-reality-the-christian-faith-and-natural-science-by.html | A Dimension Of Reality THE CHRISTIAN FAITH AND NATURAL SCIENCE By Karl Heim 256 pp New York Harper  Bros 350 | By Reinhold Niebuhr | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/a-f-l-bid-for-vote-may-bar-contact-with-ryan-dockers-presidents.html | A F L BID FOR VOTE MAY BAR CONTACT WITH RYAN DOCKERS Presidents FactFinders Told Renewal of Strike Is Likely After 80Day Injunction | By Stanley Levey | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/a-new-day-dawning-for-needy-in-jersey.html | A NEW DAY DAWNING FOR NEEDY IN JERSEY | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/a-reservoir-for-growth-the-catalogue-of-the-library-of-thomas.html | A Reservoir For Growth THE CATALOGUE OF THE LIBRARY OF THOMAS JEFFERSON Vols II and III Compiled by E Millicent Sowerby 433 pp and 481 pp Washington D C The Superintendent of Documents Government Printing Office 375 and 475 | By Adrienne Koch | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/a-search-for-verities-a-sunset-touch-by-howard-spring-308-pp-new.html | A Search for Verities A SUNSET TOUCH By Howard Spring 308 pp New York Harper Bros 350 | HERBERT F WEST | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/abercrombiehutchison.html | AbercrombieHutchison | Special to THE NEW YOEK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/about-sharks-sometimes-there-are-ways-of-outsmarting-these-horrid.html | About  Sharks Sometimes there are ways of outsmarting these horrid stupid creatures | By Robert Plumb | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/above-cayugas-waters-is-442-feet.html | Above Cayugas Waters Is 442 Feet | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/accompanying-a-thrush.html | ACCOMPANYING A THRUSH | AVIS BLIVEN CHARBONNEL | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/acquittal-foreseen-in-iran-murder-trial.html | ACQUITTAL FORESEEN IN IRAN MURDER TRIAL | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/adam-hat-stores-to-buy-factories-after-29-years-in-wholesale-and.html | ADAM HAT STORES TO BUY FACTORIES After 29 Years in Wholesale and Retail Fields Headwear Chain Will Make Its Own | By George Auerbach | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/adenauer-is-urged-to-meet-russians-frankfurt-paper-also-asks-role.html | ADENAUER IS URGED TO MEET RUSSIANS Frankfurt Paper Also Asks Role four Paris in Conference if Big 4 Talks Are Delayed | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/adventure-the-unending-challenge-what-vision-makes-men-stake-their.html | Adventure The Unending Challenge What vision makes men stake their lives against natures unknown A noted mountaineer here describes the rewards | By Maurice Herzog | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/age-forces-dog-15-to-quit-mail-route-helper-of-haverstraw-postman.html | AGE FORCES DOG 15 TO QUIT MAIL ROUTE Helper of Haverstraw Postman Gave Up Romance for Career Praised by Summerfield | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/aid-sent-to-greece-in-nato-maneuver-sixth-fleet-is-joined-by-allied.html | AID SENT TO GREECE IN NATO MANEUVER Sixth Fleet Is Joined by Allied Convoys Planes Strike at Invaders From Bulgaria | By A C Sedgwick | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/air-enough-for-everyone-vermont-tradition-by-dorothy-canfield.html | Air Enough for Everyone VERMONT TRADITION By Dorothy Canfield Fisher 488 pp Boston Little Brown Co 450 | By Frederic F van de Water | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/airlines-fear-cuts-in-payments-by-us-post-office-cab-will-have-to.html | AIRLINES FEAR CUTS IN PAYMENTS BY US Post Office CAB Will Have to Justify Schedules to Budget Bureau and Congress | By John Stuart | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/alexanders-begun-with-capital-of-7500-after-25-years-is-a-47000000.html | Alexanders Begun With Capital of 7500 After 25 Years Is a 47000000 Business ALEXANDERS SET TO PUSH EXPANSION | By Alfred R Zipser Jr | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/alfred-routs-r-p-i-557.html | ALFRED ROUTS R P I 557 | Goble Tallies Three Straight Touchdowns in Troy Game | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | R E B | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/amherst-downs-union-recovery-of-two-fumbles-helps-lord-jeffs-to-210.html | AMHERST DOWNS UNION Recovery of Two Fumbles Helps Lord Jeffs to 210 Victory | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/amherst-names-assistant-dean.html | Amherst Names Assistant Dean | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/amityville-routs-bay-shore.html | Amityville Routs Bay Shore | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/an-adventure-into-construction-inexperience-was-no-bar-to-building.html | AN ADVENTURE INTO CONSTRUCTION Inexperience Was No Bar to Building a Small but Sound Pool | By Charles W White | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/an-analysis-of-sigmund-freud-his-doctrines-of-psychoanalysis-are.html | An Analysis of Sigmund Freud His doctrines of psychoanalysis are still disputed But few men have had a greater influence on their age | By Leonard Engel | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/an-old-social-custom-drinking-in-college-by-robert-straus-and.html | An Old Social Custom DRINKING IN COLLEGE By Robert Straus and Selden D Bacon 216 pp New Haven Yale University Press 4 | By C Wright Mills | RE0000096911 | 1981-07-13 | B00000437854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/analyzing-budget-cuts-administration-claim-of-savings-to-taxpayers.html | Analyzing Budget Cuts Administration Claim of Savings to Taxpayers Questioned | SEYMOUR E HAROLD | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/andover-exeter-capture-openers-massachusetts-eleven-defeats.html | ANDOVER EXETER CAPTURE OPENERS Massachusetts Eleven Defeats Cheshire 2613 Tilton Is Crushed by 32 to 0 | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/andrew-b-babcock.html | ANDREW B BABCOCK | Special to TIE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/anne-smith-engaged-a-e-smrr-egage-i-norfolk-girl-an-alumna-of-duke.html | ANNE SMITH ENGAGED A E sMrr EGAGE I Norfolk Girl an Alumna of Duke I | Special to The New York Times | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/antioch-college-marks-100-years-fete-in-ohio-today-will-recall.html | ANTIOCH COLLEGE MARKS 100 YEARS Fete in Ohio Today Will Recall Horace Manns Inauguration on a Sunday in 1853 | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/antwerp-maneuver-planned.html | Antwerp Maneuver Planned | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/argentine-socialist-bar-dickmann-declines-editorship-of-the-paper.html | ARGENTINE SOCIALIST BAR Dickmann Declines Editorship of the Paper Vanguardia | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/army-b-team-wins-126-defeats-kings-point-with-tallies-in-second-and.html | ARMY B TEAM WINS 126 Defeats Kings Point With Tallies in Second and Third Periods | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/art-of-america-before-columbus-part-of-the-arensberg-collection.html | ART OF AMERICA BEFORE COLUMBUS Part of the Arensberg Collection Installed In Philadelphia | By Aline B Louchheim | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-10-no-title.html | Article 10 No Title | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-11-no-title.html | Article 11 No Title | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-12-no-title.html | Article 12 No Title | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-13-no-title.html | Article 13 No Title | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-14-no-title.html | Article 14 No Title | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-15-no-title.html | Article 15 No Title | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-16-no-title.html | Article 16 No Title | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-17-no-title.html | Article 17 No Title | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-18-no-title.html | Article 18  No Title | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-19-no-title.html | Article 19  No Title | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-20-no-title.html | Article 20  No Title | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-21-no-title.html | Article 21  No Title | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-22-no-title.html | Article 22  No Title | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-23-no-title.html | Article 23  No Title | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-24-no-title.html | Article 24  No Title | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-25-no-title.html | Article 25  No Title | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-26-no-title.html | Article 26  No Title | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-27-no-title.html | Article 27  No Title | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-28-no-title.html | Article 28  No Title | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-29-no-title.html | Article 29  No Title | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-30-no-title.html | Article 30  No Title | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-31-no-title-frank-lloyd-wright-and-his-art.html | Article 31  No Title Frank Lloyd Wright and His Art | Comment by Frank Lloyd Wright | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-8-no-title.html | Article 8  No Title | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/article-9-no-title.html | Article 9  No Title | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/asian-vale-proves-a-disappointment-visitor-to-soviet-fergana.html | ASIAN VALE PROVES A DISAPPOINTMENT Visitor to Soviet Fergana Expects Luscious Wonderland but Finds a Sleepy Town | By Harrison E Salisbury | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/atomic-labor-unions-aim-c-i-o-oil-workers-act-to-push-organizing.html | ATOMIC LABOR UNIONS AIM C I O Oil Workers Act to Push Organizing Drive in Field | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/atomic-scientist-named-professor-at-brandeis-u.html | Atomic Scientist Named Professor at Brandeis U | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/automobiles-drivers-two-personality-types-that-constitute-major.html | AUTOMOBILES DRIVERS Two Personality Types That Constitute Major Road Hazards Cited by AAA | By Bert Pierce | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/aviation-looking-ahead-report-on-industry-offsets-apprehension-over.html | AVIATION LOOKING AHEAD Report on Industry Offsets Apprehension Over Cutbacks in Military Orders | By Bliss H Thorne | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/bandits-in-mexico-slay-a-u-s-official.html | BANDITS IN MEXICO SLAY A U S OFFICIAL | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/barbara-brownlow-fiancee.html | Barbara Brownlow Fiancee | Special to THZ NEW YOK TLiES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/bavarians-in-london-teamwork-of-german-company-in-strauss-work.html | BAVARIANS IN LONDON Teamwork of German Company in Strauss Work Impresses at Covent Garden | By Stephen Williams | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/behind-the-scenes-cleaning-grass-seeds-of-impurities-is-a-long-and.html | BEHIND THE SCENES Cleaning Grass Seeds of Impurities Is A Long and Involved Process | By Justin Scharff | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/belgium-to-debate-european-defense-parliament-to-consider-treaty.html | BELGIUM TO DEBATE EUROPEAN DEFENSE Parliament to Consider Treaty and Constitution Change in Session Starting Tuesday | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/belleville-scores-157.html | Belleville Scores 157 | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/bellows-beats-bronxville.html | Bellows Beats Bronxville | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/betsey-williams-is-wed-in-suburbs-nassnr-alumna-s-bride-in.html | BETSEY WILLIAMS IS WED IN SUBURBS Nassnr Alumna s Bride in Riverside of George Hess Whe Is Fellow at M T | rvpedJd o nt q Your Tad | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/betty-schneider-a-bridein-south-she-is-wed-to-lieut-richard.html | BETTY SCHNEIDER A BRIDEIN SOUTH She Is Wed to Lieut Richard Lawrence Ottinger USAF in Louisville Ceremony | peclal to Ta Nmv YOXK TiMr s | RE0000096911 | 1981-07-13 | B00000437854 |

| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/bide-has-eight-attendants-a-mer-mamage-tolothrop-m-iwelcf.html | Bide  Has Eight Attendants a Mer Mamage toLothrop M iWelcf drHarvarcl Alumnus | Z I  Spectal Jo Nw Yo MrJ | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/birds-atoms-witches-too-the-itinerant-ivory-tower-by-g-evelyn.html | Birds Atoms Witches Too THE ITINERANT IVORY TOWER By G Evelyn Hutchinson 225 pp New Haven Yale University Press 4 | By Jonathan N Leonard | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/both-parties-in-britain-hurt-by-internal-rifts-conservatives-and.html | BOTH PARTIES IN BRITAIN HURT BY INTERNAL RIFTS Conservatives and Laborites Enter New Session With Uncertain Aims | By Drew Middleton | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/bowdoin-tallies-180-coukos-stars-in-thirdquarter-drive-against.html | BOWDOIN TALLIES 180 Coukos Stars in ThirdQuarter Drive Against Wesleyan | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/boy-envoys-to-tour-u-s-20-latinamerican-delegates-start-goodwill.html | BOY ENVOYS TO TOUR U S 20 LatinAmerican Delegates Start Goodwill Air Trip | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/bridge-right-may-be-wrong.html | BRIDGE RIGHT MAY BE WRONG | By Albert H Morehead | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/britain-to-press-for-soviet-parley-on-highest-level-will-act.html | BRITAIN TO PRESS FOR SOVIET PARLEY ON HIGHEST LEVEL Will Act Despite Failure of Moscow to Show Readiness for a FourPower Meeting | By Drew Middleton | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/budget-rise-in-yonkers-slight-increase-also-predicted-for-1954-in.html | BUDGET RISE IN YONKERS Slight Increase Also Predicted for 1954 in Taxation Rate | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/bumper-cranberry-harvest.html | Bumper Cranberry Harvest | By Jane Nickerson | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/busy-mr-brook-from-britain-director-of-new-comedy-the-little-hut-is.html | BUSY MR BROOK FROM BRITAIN Director of New Comedy The Little Hut Is Versatile | By Austin Stevens | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/by-way-of-report-producers-eye-finians-rainbow-other-items.html | BY WAY OF REPORT Producers Eye Finians Rainbow  Other Items | By A H Weiler | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/casanova-winner-of-yonkers-pace-phalen-drives-between-horses-to.html | CASANOVA WINNER OF YONKERS PACE Phalen Drives Between Horses to Score by Length Before 23278 Raceway Fans | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/case-for-mothers-who-go-to-work.html | Case for Mothers Who Go to Work | By Dorothy Barclay | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/center-of-the-home.html | Center of the Home | By Betty Pepis | RE0000096911 | 1981-07-13 | B00000437854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/ceylon-curbs-rice-buying-wont-spend-dollars-for-grain-4year-burma.html | CEYLON CURBS RICE BUYING Wont Spend Dollars for Grain  4Year Burma Deal Set | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/chiefly-europeans-a-gallery-retrospective-klee-and-leger.html | CHIEFLY EUROPEANS A Gallery Retrospective  Klee and Leger | By Stuart Preston | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/cineramas-father.html | CINERAMAS FATHER | By Oscar Godbout | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/close-races-seen-in-rockland-towns-split-in-gop-orangetown-is.html | CLOSE RACES SEEN IN ROCKLAND TOWNS Split in GOP Orangetown Is Viewed as Aiding Democrats  Williams Not Renamed | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/cobra-stows-aboard-plane.html | Cobra Stows Aboard Plane | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/columbus-memorial-dedication.html | Columbus Memorial Dedication | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/complaint-on-israel-given-to-un-by-cairo.html | COMPLAINT ON ISRAEL GIVEN TO UN BY CAIRO | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/connecticut-g-o-p-worried-by-strife-governor-senator-national.html | CONNECTICUT G O P WORRIED BY STRIFE Governor Senator National Committeeman Urge an End to Dissension in Party | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/conservation-rare-bird-small-flock-of-whooping-cranes-is-about-to.html | CONSERVATION RARE BIRD Small Flock of Whooping Cranes Is About To Begin Perilous Autumnal Flight | By John B Oakes | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/constance-j-crane-wed-becomes-the-bride-in-montclair-of-nils-i.html | CONSTANCE J CRANE WED Becomes the Bride in Montclair of Nils I Anderson | Special to Tlq NEW YOuK TES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/coordination-set-as-social-aid-need-agencies-can-lift-efficiency.html | COORDINATION SET AS SOCIAL AID NEED Agencies Can Lift Efficiency Leader of Youth Unit Here Tells Catholic Session | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/cornpermut.html | CornPermut | SPecial to THZ NW Yo TXMS | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/ctiiijhobs-engaged-to-gregory-spurr-jr-alumnus-of-yale.html | CTIIIJHOBS Engaged to GregOry Spurr  Jr Alumnus of Yale | Special to Ts Nw YO TXMSS | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/cuban-bares-kidnapping-politician-missing-for-month-tells-of-being.html | CUBAN BARES KIDNAPPING Politician Missing for Month Tells of Being Tortured | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/cynthia-ewall-is-wed-in-maine-baths-grace-episcopal-s-the-scene-of.html | CYNTHIA EWALL IS WED IN MAINE Baths Grace Episcopal s the Scene of Her Marriage to Theodore C Janeway | Special to Tin NrW YORK TIMrs | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/cynthia-gaylord-is-wed-married-to-robert-h-berglund-at-scotch.html | CYNTHIA GAYLORD IS WED Married to Robert H Berglund at Scotch Plains Ceremony | SpeCial to Taz Nv YOR TIMZS | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/d-n-tatistcheff-wf8-in-bedford-m-i-t-alumnus-marries-miss-catherine.html | D N TATISTCHEFF WF8 IN BEDFORD M i T Alumnus Marries Miss Catherine van Rensselaer in St Matthews Church | Special to NEW YOP K ra | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/dartmouth-enrolls-2848-total-is-similar-to-recent-years-728-in.html | DARTMOUTH ENROLLS 2848 Total Is Similar to Recent Years 728 in Freshman Class | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/daydreams-in-flight-maud-martha-by-gwendolyn-brooks-180-pp-new-york.html | Daydreams in Flight MAUD MARTHA By Gwendolyn Brooks 180 pp New York Harper Bros 250 | By Hubert Creekmore | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/defenders-put-out-in-prowoman-golf.html | DEFENDERS PUT OUT IN PROWOMAN GOLF | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/defiant-lovers-the-enchanted-cup-by-dorothy-james-roberts-368-pp.html | Defiant Lovers THE ENCHANTED CUP By Dorothy James Roberts 368 pp New York AppletonCenturyCrofts 375 | By Ann F Wolfe | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/delaware-beats-lehigh-carzo-and-zaiser-score-twice-each-in-2613.html | DELAWARE BEATS LEHIGH Carzo and Zaiser Score Twice Each in 2613 Triumph | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/delaware-bridge-near-completion-new-4lane-span-will-link-2-heavily.html | DELAWARE BRIDGE NEAR COMPLETION New 4Lane Span Will Link 2 Heavily Traveled Traffic Arteries at Water Gap | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/dewey-moves-fay-into-dannemora-to-check-visitors-handcuffed-union.html | DEWEY MOVES FAY INTO DANNEMORA TO CHECK VISITORS Handcuffed Union Extortioner Driven to Prison Siberia Near Canadian Border | By Russell Porter | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/donn-cohen-to-wed-janet-klaw.html | Donn Cohen to Wed Janet Klaw | Special to Tq Nmv Yoc TES I | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/dossier-on-mme-dorziat-french-actress-now-making-american-screen.html | DOSSIER ON MME DORZIAT French Actress Now Making American Screen Debut Reviews a Noted Career | By David Hanna | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/dumont-triumphs-by-286.html | Dumont Triumphs by 286 | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/duty-of-the-artist-should-interpreter-of-great-roles-leave-singing.html | DUTY OF THE ARTIST Should Interpreter of Great Roles Leave Singing of Popular Songs to Others | By Howard Taubman | RE0000096911 | 1981-07-13 | B00000437854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/echoes-cinderellas-mouse-and-other-fairy-tales-by-rosalie-k-fry.html | Echoes CINDERELLAS MOUSE and Other Fairy Tales By Rosalie K Fry Illustrated by the author 85 pp New York E P Dutton  Co 2 For Ages 6 to 8 | SARAH CHOKLA GROSS | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/echosounding-makes-fishing-easy.html | EchoSounding Makes Fishing Easy | W K | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/education-in-review-yale-proposes-to-turn-away-from-traditional.html | EDUCATION IN REVIEW Yale Proposes to Turn Away From Traditional American College Plan Toward English System | By Benjamin Fine | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/eiizabethmieilon6-island-bride-51-debutante-wed-to-michael-mackay.html | EIIZABETHMIEILON6 ISLAND BRIDE 51 Debutante Wed to Michael Mackay Grandson of Late Communications Leader | Special to Tz lzw Yomr mm dP | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/el-salvador-storm-loss-heavy.html | El Salvador Storm Loss Heavy | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/elaine-handleri-officers-fianie-of-lieut-roberl-i-smith-u-s-a-f.html | ELAINE HANDLERI OFFICERS FIANIE of Lieut RoberL I Smith U S A F Yale Graduate | Specll to Tiiz NW Novl TIMr | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/eleanor-grigg-engaged-radcliffe-gcaduate-is-fiancee.html | ELEANOR GRIGG ENGAGED  Radcliffe GcAduate Is Fiancee | ofl | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/eleanor-vaughan-to-wed-instructor-at-smith-is-fiancee-of-peter.html | ELEANOR VAUGHAN TO WED Instructor at Smith Is Fiancee of Peter Beckwith | Special to Tm Nzw YOrK TZMr5 | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/elisabeth-morris-prospective-bride-vassar-alumna-is-engaged-to.html | ELISABETH MORRIS PROSPECTIYE BRIDE Vassar Alumna Is Engaged to Donald W Hoan a Reporter for The Hartford Times | Special to tx NEW Yo Tar | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/elizabeth-elliots-troth.html | Elizabeth Elliots Troth | specie5 to Nw No zs | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/elsabth-fieslr-wed-to-bryan-mills.html | ELSABTH FIESLR WED TO BRYAN MILLS | Special to Taz lzw YoRx Tmzs | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/emil-bohn.html | EMIL BOHN | Special to Ta NEw ron TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/experts-doubtful-of-cancer-specific-but-5-atomic-scientists-tell.html | EXPERTS DOUBTFUL OF CANCER SPECIFIC But 5 Atomic Scientists Tell House Group of Progress in Fight on Types of Malady | By John D Morris | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/fairfield-county-votes-tomorrow-13-towns-to-hold-elections-with.html | FAIRFIELD COUNTY VOTES TOMORROW 13 Towns to Hold Elections With Issues Purely Local  Republicans Confident | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/farmbloc-congressmen-stand-by-present-law-rigid-high-price-supports.html | FARMBLOC CONGRESSMEN STAND BY PRESENT LAW Rigid High Price Supports Favored But Other Proposals Are Considered | By William M Blair | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/finland-asks-britain-for-threeway-trade.html | FINLAND ASKS BRITAIN FOR THREEWAY TRADE | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/first-75-veterans-to-enter-hospital-new-18000000-institution-in.html | FIRST 75 VETERANS TO ENTER HOSPITAL New 18000000 Institution in Brockton Mass Will Have Room for 1000 | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/five-lakes-ships-end-halfcentury-career.html | FIVE LAKES SHIPS END HALFCENTURY CAREER | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/for-the-children-of-the-world.html | For the Children Of the World | THE FACE OF HUNGER | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/for-the-love-of-land-round-river-from-the-journals-of-aldo-leopold.html | For the Love of Land ROUND RIVER From the Journals of Aldo Leopold Edited by Luna B Leopold Illustrated by Charles W Schwartz 173 pp New York Oxford University Press 3 | By Haydn S Pearson | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/frank-lloyd-wright-talks-of-his-art-and-takes-a-retrospective-look.html | Frank Lloyd Wright Talks of His Art And takes a retrospective look at a lifetime of architectural innovation | ALINE B LOUCHHEIM | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/french-hail-move-for-big-4-parley-see-churchill-bid-for-soviet-talk.html | FRENCH HAIL MOVE FOR BIG 4 PARLEY See Churchill Bid for Soviet Talk as Aid to Paris Delay on European Army Plan | By Harold Callender | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/future-of-korea-consultation-with-nation-on-neutralization-plan.html | Future of Korea Consultation With Nation on Neutralization Plan Urged | STEPHEN C Y PAN | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/game-herds-outdo-residents-in-west-deer-elk-and-antelope-reach-peak.html | GAME HERDS OUTDO RESIDENTS IN WEST Deer Elk and Antelope Reach Peak Despite Population Rise in Missouri Basin | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/general-studies-for-more-adults.html | General Studies for More Adults | B F | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/gentle-pioneers-memories-of-myrtle-bank-the-bushfarming-experiences.html | Gentle Pioneers MEMORIES OF MYRTLE BANK The Bushfarming Experiences of Rowland and Samuel Skemp in NorthEast Tasmania 18831948 By John Rowland Skemp Illustrated 256 pp New York Cambridge University Press 375 | By Roger Pippett | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/giant-step-nero-dramatist-tells-an-american-story.html | GIANT STEP Nero Dramatist Tells An American Story | By Brooks Atkinson | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/glen-cove-victor-4-0.html | Glen Cove Victor 4  0 | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/gossip-of-the-rialto-new-theatre-venture-is-set-for-lower-east-side.html | GOSSIP OF THE RIALTO New Theatre Venture Is Set for Lower East Side  Japanese Junket  Items | By Lewis Funke | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/governor-dummer-victor.html | Governor Dummer Victor | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/gray-blames-laws-for-delays-in-v-a-former-chief-in-retirement-says.html | GRAY BLAMES LAWS FOR DELAYS IN V A Former Chief In Retirement Says Agency Carried Out its Tasks Conscientiously | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/greater-flexibility-urged-in-administration-of-pension-plans.html | Greater Flexibility Urged in Administration Of Pension Plans Retirement Age Stressed MORE FLEXIBILITY ASKED IN PENSIONS | By J E McMahon | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/greekitalian-bonds-knit-athens-foreign-minister-back-from-rome.html | GREEKITALIAN BONDS KNIT Athens Foreign Minister Back From Rome Cites Balkan Views | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/grotewohl-attacks-adenauer.html | Grotewohl Attacks Adenauer | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/group-life-urged-for-mental-cases-study-at-austen-riggs-center.html | GROUP LIFE URGED FOR MENTAL CASES Study at Austen Riggs Center Emphasizes Social Program During Hospital Care | By Murray Illson | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/gulf-circle-tour-mexico-acts-to-close-the-highway-gaps-in-a.html | GULF CIRCLE TOUR Mexico Acts to Close the Highway Gaps In a TriNation Scenic Motor Route | By Flora Lewis | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/hallbyrnes.html | HallByrnes | Special to  Ngw YOC TIMr | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/halley-and-wagner-vie-for-the-new-deal-vote-democrats-hope-emphasis.html | HALLEY AND WAGNER VIE FOR THE NEW DEAL VOTE Democrats Hope Emphasis on National Issues Will Tip Scales for Them | By James A Hagerty | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/harvard-defeats-ohio-u-as-clasby-excels-on-offense-and-defense.html | Harvard Defeats Ohio U as Clasby Excels on Offense and Defense CRIMSON CAPTURES OPENING GAME 160 | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/harvesting-lags-in-eastern-europe-crops-are-biggest-in-years-but.html | HARVESTING LAGS IN EASTERN EUROPE Crops Are Biggest in Years but Labor Was Not Shifted From Industry Quickly Enough | By John MacCormac | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/he-lived-for-his-art-the-jealous-mistress-by-paul-elbogen.html | He Lived For His Art THE JEALOUS MISTRESS By Paul Elbogen Translated from the German by Ruth Lachenbruch 345 pp New York Random House 350 | DOUGLAS WOOD GIBSON | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/head-of-fpc-buoys-gas-industry-with-his-pledge-of-fair-treatment.html | Head of FPC Buoys Gas Industry With His Pledge of Fair Treatment UTILITIES BUOYED BY HEAD OF F P C | By Thomas P Swift | RE0000096911 | 1981-07-13 | B00000437854 |

| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/helene-lagergren-wed-to-lieutenanti.html | HELENE LAGERGREN WED TO LIEUTENANTi | SpeCl f TE uW YOK TIMES I | RE0000096911 | 1981-07-13 | B00000437854 |
|---|---|---|---|---|---|---|
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/henry-d-greenberg.html | HENRY D GREENBERG | Special to THZ NEW YOIK TIMrS | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/henry-the-first-set-a-standard-and-english-speaking-world-still-is.html | HENRY THE FIRST SET A STANDARD And English Speaking World Still Is Plagued by Odd System of Measures He Began | By Thomas F Brady | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/hincks-appointed-to-appeals-court-president-names-connecticut.html | HINCKS APPOINTED TO APPEALS COURT President Names Connecticut Federal District Judge to Second Circuit Bench | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/hiring-of-disabled-weeks-key-theme-period-opening-today-receives.html | HIRING OF DISABLED WEEKS KEY THEME Period Opening Today Receives KickOff at Capital Dinner Officials Laud Drive | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/hirshwolf.html | HirshWolf | Special to THK NW YOPK Tmr s | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/his-empire-was-rome-edward-gibbon-by-michael-joyce-176-pp-new-york.html | His Empire Was Rome EDWARD GIBBON By Michael Joyce 176 pp New York Longmans Green Co 250 | By Dero A Saunders | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/historic-narrowgauge-railroad-in-colorado-faces-abandonment.html | Historic NarrowGauge Railroad In Colorado Faces Abandonment HISTORIC RAIL LINE APPEARS DOOMED | By Jack R Ryan | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/history-of-regiment.html | History of Regiment | ERIC L BOETZEL | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/hofstra-beaten-18-to-7-two-late-st-lawrence-scores-overcome.html | HOFSTRA BEATEN 18 TO 7 Two Late St Lawrence Scores Overcome Halftime Deficit | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/hold-the-line-touchdown-trouble-by-earl-schenck-miers-illustrated.html | Hold the Line TOUCHDOWN TROUBLE By Earl Schenck Miers Illustrated by Paul Galdone 221 pp Cleveland World Publishing Company 250 For Ages 12 to 16 | GEORGE A WOODS | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/hollywood-survey-industry-undecided-about-cinemascope-after-viewing.html | HOLLYWOOD SURVEY Industry Undecided About CinemaScope After Viewing The Robe Addenda | By Thomas M Pryor | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/house-plants-ever-popular-set-new-trend-dwarf-geraniums-are.html | HOUSE PLANTS EVER POPULAR SET NEW TREND Dwarf Geraniums Are Nominated to Head The List by Show Exhibitors | By Lee McCabe | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/i1vargaret-fraser-philipgately-wedt-their-marriage-in-larchmor.html | I1VARGARET FRASER PHILIPGATELY WEDt Their Marriage in Larchmor Performed by Bishop I P Whelan of Montreal e | Special to Taz Nzw Yom Tizs | RE0000096911 | 1981-07-13 | B00000437854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/iary-e-ttrrison-bride-of-offioer-gowned-in-white-satin-for-her.html | IARY E ttRRISON BRIDE OF OFFIOER Gowned in White Satin for Her Wedding in Bloomfield to Lieut James Beggs USN | Speclal to Ta lzw Yo TmEs | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/idorothy-downeys-trothi-manhasset-gir-be-wed-to-r-c-voorhis-of.html | iDOROTHY DOWNEYS TROTHI Manhasset Gir Be Wed to R C Voorhis of unglewood I L | Special to T Ngw Yom Tars | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/ielizabethmoore-boesjibnid-married-to-stuart-hamilton-navy-veteran.html | IELIZABETHMOORE BOESJIBnID Married to Stuart Hamilton Navy Veteran at Parents Home in | Drexel Hill Pa | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/iiss-arstroig-ehgaged-to-wed-washington-girl-is-affianced-to-t-e.html | IISS ARSTROIG EHGAGED TO WED Washington Girl Is Affianced to T E Braswell JrAide of Senate Committee | Special to Tz Ngw YORK TrS | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/imi55mariea-marx-wed-in-mt-vernon-fleetwood-girl-is-escorted-b-her.html | IMI55MARIEA MARX WED IN MT VERNON Fleetwood Girl Is Escorted b Her Uncle at Marrigeto Joseph Stephen Murphy | Special to Nzw YO TS | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/imiss-wales-is-wed-to-john-m-reii-wears-white-silk-taffeta-at.html | iMISS WALES IS WED TO JOHN M REII Wears White Silk Taffeta at Marriage in Plainfield to Graduate of U of P | Special to Tg Nzw Nozg TIM | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/imported-terrier-is-best-at-devon-travella-superman-triumphs-in.html | IMPORTED TERRIER IS BEST AT DEVON Travella Superman Triumphs in 653Dog Show Cardigan Welsh Corgi Contender | By John Rendel | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/in-diverse-veins-from-old-masters-to-american-moderns-range-the.html | IN DIVERSE VEINS From Old Masters to American Moderns Range the Weeks Exhibitions | By Howard Devree | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/india-flood-gains-and-loss-counted-bumper-crops-follow-severe.html | INDIA FLOOD GAINS AND LOSS COUNTED Bumper Crops Follow Severe Monsoon Damage Control Measures Seen in Future | By Robert Trumbull | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/india-proclaims-her-role-as-spokesman-for-asians-basing-her-demands.html | INDIA PROCLAIMS HER ROLE AS SPOKESMAN FOR ASIANS Basing Her Demands on Moral Authority She Strongly Opposes Most U S Policies | By Thomas J Hamilton | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/indians-win-right-to-punish-captives-neutral-commission-provides.html | INDIANS WIN RIGHT TO PUNISH CAPTIVES Neutral Commission Provides CourtsMartial to Enforce Discipline in Korea Camps | By William J Jorden | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/indonesia-seeks-goods.html | Indonesia Seeks Goods | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/investments-top-debts-of-states-trust-fund-at-7000000000-against.html | INVESTMENTS TOP DEBTS OF STATES Trust Fund at 7000000000 Against Bonded Debt of Less Than 6000000000 | By Paul Heffernan | RE0000096911 | 1981-07-13 | B00000437854 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/iqil-iils-ikiie-l-tell-i-j-of-north-carolina-graduate-is-mirried-in.html | iqil IILS iKIIE l tELl I J of North Carolina Graduate Is Mirried in Phiadilphia to Marshall Roberts Jr | i Special to llcw OIU IIzl | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/iran-to-increase-issue-of-currency-additional-billion-rials-to-be.html | IRAN TO INCREASE ISSUE OF CURRENCY Additional Billion Rials to Be Backed by U S Dollar Funds Facilitating the Aid Plan | By Robert C Doty | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/irenate-hanlein-engagedi-n-y-u-law-sgraduate-is-fiancee-o__f.html | iRENATE HANLEIN ENGAGEDI N Y U Law SGraduate Is Fiancee of Wolfe Model | Specla to Tz Nzw YotK TMr | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/isara-c-katzenbach-affianced.html | ISara C Katzenbach Affianced | Special to THZ NEW YORK Tmrs | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/isheila-d-sei6il-elqag-towel-watertown-teacheraffianced-to-martin.html | ISHEILA D SEI6iL ElqAG TOWEl Watertown TeacherAffianced to Martin Richard AsJer a Student at Cornell Law | Special to THE NEW YOX TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/israeli-principal-bows-to-u-s-army-she-tells-how-its-methods.html | ISRAELI PRINCIPAL BOWS TO U S ARMY She Tells How Its Methods Spurred Teaching of Hebrew in Modern Melting Pot | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/ivliss-parson___ss-b__eetrotheb-mount-holyoke-alumna-will-bei.html | iVlISS PARSONSS BEETROTHEB Mount Holyoke Alumna Will BeI | Special to The New York Times | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/j-j-fleming-headed-meter-corporation.html | J J FLEMING HEADED METER CORPORATION | Speetal to TRz Ngw Nor TtMrs | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/j-l-robinson-to-wed-miss-patricia-burton.html | J L ROBINSON TO WED MISS PATRICIA BURTON | Spelal to Tm NEW YO Txzazs | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/jacques-thibaud.html | Jacques Thibaud | JACQUES MALKIN | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/janet-herd-fiancee-of-officer.html | Janet Herd Fiancee of Officer | Special to Wm Nw Nox Tmr | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/jean-jensen-betrothed-i-cornell-graduate-to-be-bride-of-airman-3c-w.html | JEAN JENSEN BETROTHED I Cornell Graduate to Be Bride of Airman 3C W D Burr I I | peelal to NEW YOJN TXMIS I | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/jersey-high-court-to-hear-bible-case.html | JERSEY HIGH COURT TO HEAR BIBLE CASE | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/joan-clark-to-be-bride-westfield-girl-is-betrothed-to-peter-monroe.html | JOAN CLARK TO BE BRIDE Westfield Girl Is Betrothed to Peter Monroe Jackson | Special to THe Nzw YoP TIMr | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/joan-f-lavine-to-be-married.html | Joan F Lavine to Be Married | Special to T9 NEW YORK ES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/journalism-post-filled-dr-n-n-luxon-to-head-school-at-u-of-north.html | JOURNALISM POST FILLED Dr N N Luxon to Head School at U of North Carolina | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/kahlefn-h-rye-jomqtvs-wed-alumna-of-university-college-london.html | KAHLEFN H RYe JomqTvs WED Alumna of University College London University Bride of Former Army Instructor | qDecXaI to a No iz3s | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/kathleen-willis-wed-bride-of-army-lieut-d-r-webb-at-philadelphia.html | KATHLEEN WILLIS WED Bride of Army Lieut D R Webb at Philadelphia Naval Base | Special to TH Nsw Yoxx Tzrs | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/knowlands-tour-of-11-nations-ends-stand-firm-he-advises-free-world.html | KNOWLANDS TOUR OF 11 NATIONS ENDS Stand Firm He Advises Free World Opposes Capehart on G O P Policy Group | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/l-i-pastor-to-retire-ends-20-years-at-huntington-baptist-church-on.html | L I PASTOR TO RETIRE Ends 20 Years at Huntington Baptist Church on Oct 28 | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/lafayette-in-front-287-leopards-beat-albright-to-gain-first-victory.html | LAFAYETTE IN FRONT 287 Leopards Beat Albright to Gain First Victory Since 1951 | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/larn-q-lulfit-arlin6toi-bride-she-s-married-to-robert-hind-hartline.html | lARN Q lUlfit ARLIN6TOI BRIDE She s Married to Robert Hind Hartline a Former Marine Officer in Korearf War | Secial to THE NEW NORX TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/lazzarolavery.html | LazzaroLavery | Special to Nv Yonx T | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/learning-geography.html | Learning Geography | HENRY CHEQUER | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/leonia-routs-union-hill.html | Leonia Routs Union Hill | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 No Title | IRVING PETITE | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 No Title | ARTHUR ELIOT MARSH | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 No Title | JOSEPH V WILCOX | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/lewisclark-notes-stir-court-action.html | LEWISCLARK NOTES STIR COURT ACTION | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/life-in-swat-easy-work-day-3-hours-tribesmen-of-himalayan-state.html | LIFE IN SWAT EASY WORK DAY 3 HOURS Tribesmen of Himalayan State Spend Time Fighting Government Changing | By John P Callahan | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/looming-scandal-who-goes-home-by-maurice-edelman-287-pp.html | Looming Scandal WHO GOES HOME By Maurice Edelman 287 pp Philadelphia The J B Lippincott Company 350 | ROGER PIPPET | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/lorenzen-scores-again-wins-final-luders16-race-of-season-at-indian.html | LORENZEN SCORES AGAIN Wins Final Luders16 Race of Season at Indian Harbor | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/los-angeles-unties-a-downtown-traffic-knot-recently-opened-fourlane.html | LOS ANGELES UNTIES A DOWNTOWN TRAFFIC KNOT Recently Opened FourLane Intersection Helps Speed Motorists Across City | By Gladwin Hill | RE0000096911 | 1981-07-13 | B00000437854 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/lyre-blau6rui-prospective-bride-physical-therapist-is-engaged-to.html | LYrE BLAU6RUI PROSPECTIVE BRIDE Physical Therapist Is Engaged to Barnett Miller Who Is Studying Medicine Here | Special to THZ ltw Yolt | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/man-and-dog-beyond-the-timberland-trail-by-joseph-e-chipperfield.html | Man and Dog BEYOND THE TIMBERLAND TRAIL By Joseph E Chipperfield Illustrated by Zhenya Gay 246 pp New York Longmans Green  Co 3 GREATHEART The Salvation Hunter By Joseph E Chipperfield Illustrated by C Gifford Ambler 208 pp New York Roy Publishers 3 For Ages 12 to 16 | GLADYS CROWFOOT CASTOR | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/mark-a-thompson.html | MARK A THOMPSON | Special to THS NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/maro-skerte__-marrd-magazine-editor-is-the-bride-ofl-abram-poole.html | MARO SKERTE MARRD Magazine Editor Is the Bride ofl Abram Poole Artist 1 I I | Special to Txs NSW Yoluc Tlltzs | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/marriage-announcement-2-no-title-escorted-by-father-atweddirigto.html | Marriage Announcement 2  No Title Escorted by Father atWeddirigto John HShermanAlumnus of Ohio at White Plains | peeial to Tax Nzw No TSrs | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/marriage-announcement-4-no-title-troth-is-announced-of-judith.html | Marriage Announcement 4  No Title TROTH IS ANNOUNCED OF JUDITH SWATLAND | lueclal to Tlz NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/martha-ann-riker-is-bride-in-jersey-south-orange-church-setting-for.html | MARTHA ANN RIKER IS BRIDE IN JERSEY South Orange Church Setting for Marriage to James T ne Ve | Special to THI Nm v YOP X Tliz | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/martha-palmer-fiancee-cornell-alumna-will-bewed-to-ensign-lucian.html | MARTHA PALMER FIANCEE Cornell Alumna Will BeWed to Ensign Lucian Leape Jr | I I special to Tag Ngv Yocmu I | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/martin-insists-he-was-right-in-trying-to-score-on-mantles-hit-in.html | Martin Insists He Was Right in Trying to Score on Mantles Hit in the Ninth THOMPSON THROW SURPRISED BILLY | By Louis Effrat | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/martinis-were-dry-horn-of-the-hunter-by-robert-c-ruark-illustrated.html | Martinis Were Dry HORN OF THE HUNTER By Robert C Ruark Illustrated with 32 drawings by the author and 32 pages of photographs 315 pp New York Doubleday Co 595 | By Hassoldt Davis | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/mary-j-jeen-l-bride-of-officeri-i-i-former-student-at-syracuse-u.html | MARY J JEEN l BRIDE OF OFfiCERI I  I Former Student at Syracuse U Married in Capital to Lieut Jeremy Paterson USA | Special to Tllz NLw Youu TrMLq | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/mary-jane-bilek-to-become-bride-skidmore-alumna-affianced-to-john-e.html | MARY JANE BILEK TO BECOME BRIDE Skidmore Alumna Affianced to John E Bromley Jr Air Forces Veteran | Special to Nw Yo | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/mary-l-leonard-bride.html | MARY L LEONARD BRIDE | o | RE0000096911 | 1981-07-13 | B00000437854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/maryhai-jae-scznsdale-bp-ids-congregational-church-scene-of-her.html | MARYHAI JAE SCZnSDALE BP iDS Congregational Church Scene of Her Marriage to S G Wise JrExMarine | Slelal to T NEW Yov K TILq | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/memorial-to-niles-today.html | Memorial to Niles Today | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/mentioned-to-succeed-hincks.html | Mentioned to Succeed Hincks | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/mepham-is-beaten-by-baldwin-130-14game-winning-streak-ends-for.html | MEPHAM IS BEATEN BY BALDWIN 130 14Game Winning Streak Ends for Conference Champions Manhasset Takes No 14 | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/mi55-boulefiancee-of-yale-61ijate-colby-alumna-will-be-married-to.html | MI55 BOULEFIANCEE OF YALE 61IJATE Colby Alumna Will Be Married to Roderick Morrison Engert Son of Former US Envoy | Special to THE NZW YORK TL4 | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/miller-in-retrospect.html | MILLER IN RETROSPECT | By John S Wilson | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/mineola-downs-lawrence.html | Mineola Downs Lawrence | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/miss-alice-whipple-engaged-to-marry.html | MISS ALICE WHIPPLE ENGAGED TO MARRY | Special to the NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/miss-bogardus-engaged-pleasantville-grl-is-affianced-to-w-t-ware.html | MISS BOGARDUS ENGAGED Pleasantville Grl Is Affianced to W t Ware Fenn Alumnus | Special to lIz Nv YoV K Tiars | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/miss-e-ansdacher-of-hofstra-fiancee.html | MIss E ANSDACHER OF HOFSTRA FIANCEE | Special to THZ Ngw Yox Tnw | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/miss-flanigen_____s-troth-atlanta-girl-will-be-married-toi-cadet.html | MISS FLANIGENS TROTH Atlanta Girl Will Be Married toI Cadet Louis J Bahin Jr | Special to T Nzv Yom Tars I | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/miss-jane-farley-becomes-fincee-vlember-of-editorial-staff-of.html | MISS JANE FARLEY BECOMES FINCEE Vlember of Editorial Staff of Magazine Engaged to E J Van Tassel a Lawyer | Special to Tax Nw Yox Tnrj | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/miss-mary-e-griffin-bride-in-towanda-pa.html | MISS MARY E GRIFFIN BRIDE IN TOWANDA PA | SPecial to Nr YORK | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/miss-mary-kenlqy-married-in-jersey-has-10-attendants-at-wedding-in.html | MISS MARY KENlqY MARRIED IN JERSEY Has 10 Attendants at Wedding in South Orange Church to William Cantwell Fay Jr | scm to az Nw Yo riMes | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/miss-nancybell-bride-in-pajlin6l-dewey-attends-her-weddingi-to.html | MISS NANCYBELL BRIDE IN PAJLIN6l Dewey Attends Her WeddingI to Lieut Thomas P Hoving | | RE0000096911 | 1981-07-13 | B00000437854 |

| Date | URL | Title | Attribution | ID1 | Date2 | ID2 |
|---|---|---|---|---|---|---|
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/miss-nolan-bride-of-peter-barry-jr-white-plains-girl-an-alumna-of.html | MISS NOLAN BRIDE OF PETER BARRY JR White Plains Girl an Alumna of Marymount Is Married in St Bernards Church | goectatl to xz NEw fieRY ltMltS | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/miss-schoenfelds-troth1-u-of-rochester-student.html | MISS SCHOENFELDS TROTH1 U of Rochester Student | Will BeI | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/miss-sexton-married-to-horace-boynton.html | MISS SEXTON MARRIED TO HORACE BOYNTON | Special to Txz Nmv NogK TIMgs | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/missm-h-i6htower-gardei-43ity-bridei-escorted-by-her-father-she-is.html | MISSM H I6HTOWER GARDEI 43ITy BRIDEI Escorted by Her Father She Is wed to W C Van Siclen in the Community Church | SPeCial to NEW YOr E | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/montclair-trims-irvington-386-for-fourteenth-straight-triumph-lewis.html | Montclair Trims Irvington 386 For Fourteenth Straight Triumph Lewis Gets 2 Touchdowns Passes 20 Yards for Another Newark Central Victor Belleville West Orange Win | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/more-cairo-trials-set-civil-servant-is-among-those-accused-of.html | MORE CAIRO TRIALS SET Civil Servant Is Among Those Accused of AntiRegime Plot | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/mosbacher-sloop-scores-first-postseason-victory-in-international.html | Mosbacher Sloop Scores First PostSeason Victory in International Class SUSAN HOME FIRST IN RACE ON SOUND | By Deane McGowen | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/mother-benita-86-of-jersey-is-dead-head-of-sisters-of-charity-order.html | MOTHER BENITA 86 OF JERSEY IS DEAD Head of Sisters of Charity Order in State Led Schools Expanded Groups Work | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/mountain-motoring-from-southwest-virginia-the-roads-lead-to.html | MOUNTAIN MOTORING From Southwest Virginia the Roads Lead To Spectacular and Historic Scenes | By Charles H Herrold Jr | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/mr-mrs-fletcher-johnswood-by-charlie-may-simon-249-pp-new-york-e-p.html | Mr Mrs Fletcher JOHNSWOOD By Charlie May Simon 249 pp New York E P Dutton Co 350 | By Robert Hillyer | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/mrs-ike-bartlett.html | MRS IKE BARTLETT | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/mrs-michael-rubino-has-son.html | Mrs Michael Rubino Has Son | Speet to THu NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/mrs-pattersonstroth-miss-flanigen_____s-troth.html | MRS PATTERSONSTROTH MISS FLANIGENS TROTH | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/muhlenberg-trips-bucknell-18-to-13-trailing-at-half-76-mules-score.html | MUHLENBERG TRIPS BUCKNELL 18 TO 13 Trailing at Half 76 Mules Score Twice in 3d Quarter to Upset Rival Eleven | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/murrayhoyt.html | MurrayHoyt | peclal to Tm Nzw YOIK r | RE0000096911 | 1981-07-13 | B00000437854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/naguib-attends-talk-of-cairos-suez-team.html | NAGUIB ATTENDS TALK OF CAIROS SUEZ TEAM | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/national-debt-burden-shows-drop-2242-billion-at-end-of-last-year.html | National Debt Burden Shows Drop 2242 Billion at End of Last Year Against 2297 in 1946 | By Burton Crane | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/navy-power-routs-dartmouth-55-to-7-midshipmen-total-331-yards-on.html | NAVY POWER ROUTS DARTMOUTH 55 TO 7 Midshipmen Total 331 Yards on Ground for Easy Victory Fullback Gattuso Stars | By Lincoln A Werden | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/need-for-imagination-stage-technician-discusses-some-trends-toward.html | NEED FOR IMAGINATION Stage Technician Discusses Some Trends Toward Economy in the Theatre | By Abe Feder | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/new-forms.html | New Forms | IRWIN B MARGILOFF | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/new-planes-for-defense-b52-bombers-and-f100-fighters-support.html | NEW PLANES FOR DEFENSE B52 Bombers and F100 Fighters Support Wilsons Program of Economy | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/newcomers-to-america-land-of-strangers-by-lillian-budd-369-pp.html | Newcomers to America LAND OF STRANGERS By Lillian Budd 369 pp Philadelphia J B Lippincott Company 350 | AMANDA M ELLIS | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/news-of-the-world-of-stamps-vignettes-of-two-new-us-commemoratives.html | NEWS OF THE WORLD OF STAMPS Vignettes of Two New US Commemoratives Made Public | By Kent B Stiles | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/news-of-tv-and-radio-new-crop-of-premieres-music-other-items.html | NEWS OF TV AND RADIO New Crop of Premieres Music Other Items | By Sidney Lohman | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/nir6iniawedding-for-fiol-knox-xregistrar-at-hollins-coilege-is.html | NIR6INIAWEDDING FOR FiOl KNOX xRegistrar at Hollins Coilege Is Bride of Ralph Gossett in Williamsburg Church | Special to Tm lv YoaK TrMr s | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/no-conversations-at-u-n.html | No Conversations At U N | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/norma-emerson-wed-to-fowler-blauvelt.html | NORMA EMERSON WED TO FOWLER BLAUVELT | SpeclM to g NEW Yolu Thrums | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/northwestern-checks-army-3320-as-thomas-forwards-pace-attack-army.html | Northwestern Checks Army 3320 As Thomas Forwards Pace Attack ARMY BOWS 3320 TO NORTHWESTERN | By the United Press | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/notes-on-science-electronic-computers-applied-to-machinery-cure-for.html | NOTES ON SCIENCE Electronic Computers Applied to Machinery Cure for Warts | W K | RE0000096911 | 1981-07-13 | B00000437854 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/now-europe-declares-its-independence-her-emotional-and.html | Now Europe Declares Its Independence Her emotional and psychological rebellion against advice from America marks a significant new relationship in the Atlantic Community | By Anne OHare McCormick | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/nuptials-re-heldi-forjoanladriere-escorted-by-father-at-wedding-to.html | NUPTIALS RE HELDi FORJOANLADRIERE Escorted by Father at Wedding to Warren W Schwed Who Is Fordham ExStudent sl3eelal to lg | NEW YORK TIMrn | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/of-pride-and-love-love-is-a-bridge-by-charles-bracelen-flood-436-pp.html | Of Pride And Love LOVE IS A BRIDGE By Charles Bracelen Flood 436 pp Boston Houghton Mifflin Company 375 | DONALD BARR | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/one-control-asked-at-panama-canal-overall-audit-of-operations-in.html | ONE CONTROL ASKED AT PANAMA CANAL Overall Audit of Operations in Zone Cites Duplication of Functions Facilities | By Alvin Shuster | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/one-foot-in-the-stirrup-cowhand-the-story-of-a-working-cowboy-by.html | One Foot in the Stirrup COWHAND The Story of a Working Cowboy By Fred Gipson 216 pp New York Harper Bros 275 | By Angie Debo | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/oneroom-schoolhouse-my-sky-is-blue-by-loula-grace-erdman-218-pp-new.html | OneRoom Schoolhouse MY SKY IS BLUE By Loula Grace Erdman 218 pp New York Longmans Green Co 275 For Ages 12 to 16 | E L B | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/orange-beats-nutley-20-7.html | Orange Beats Nutley 20 7 | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/otto-hadler.html | OTTO HADLER | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/out-of-rags-and-hovels-the-lying-days-by-nadine-gordimer-340-pp-new.html | Out of Rags and Hovels THE LYING DAYS By Nadine Gordimer 340 pp New York Simon Schuster 395 | By James Stern | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/out-west-cowboy-jack-the-sheriff-by-tommie-tabor-illustrated-by.html | Out West COWBOY JACK THE SHERIFF By Tommie Tabor Illustrated by Aurelius Battaglia 24 pp New York Jolly Books 25 cents For Ages 3 to 6 | E L B | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/outsiders-sought-for-school-board-to-end-cultural-inbreeding-here.html | Outsiders Sought for School Board To End Cultural Inbreeding Here OUTSIDERS SOUGHT FOR SCHOOL BOARD | By Gene Currivan | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/papers-given-to-library-archives-of-norman-h-davis-go-to-congress.html | PAPERS GIVEN TO LIBRARY Archives of Norman H Davis Go to Congress Repository | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/parkway-ramp-asked-union-township-calls-for-new-exit-to-eliminate.html | PARKWAY RAMP ASKED Union Township Calls for New Exit to Eliminate Hazard | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/pass-saves-tigers-flippins-toss-in-last-minute-trips-columbia-for.html | PASS SAVES TIGERS Flippins Toss in Last Minute Trips Columbia for Princeton Team | By Allison Danzig | RE0000096911 | 1981-07-13 | B00000437854 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/pe16ieloutse-leei-id-b-cig-mrried-bride-is-gowned-in-ivory-satin-at.html | PE16IELOUtSE LEEi iD B CIG MRRIED Bride Is Gowned in Ivory Satin at Wedding in Larchmont to Harvard Law Alumnus | Special to Ta llzw Yo TlZ4s | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/penn-rally-halts-penn-state-13-to-7-quakers-register-in-second-and.html | PENN RALLY HALTS PENN STATE 13 TO 7 Quakers Register in Second and Fourth Periods  Scott and Hynoski Show Way | By William J Briordy | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/piccard-goes-down-two-miles-into-the-sea-using-some-of-the.html | Piccard Goes Down Two Miles Into the Sea Using Some of the Balloonists Technique | By Waldemar Kaempffert | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/pinay-sees-eisenhower-says-france-has-no-confidence-in-pacts.html | PINAY SEES EISENHOWER Says France Has No Confidence in Pacts Lacking Guarantees | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/pittsburgh-ties-oklahoma-at-77-neft-scores-for-panthers-in-last.html | PITTSBURGH TIES OKLAHOMA AT 77 Neft Scores for Panthers in Last Period of a Bruising Defensive Contest | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/pleas-to-register-this-week-made-by-all-parties-in-city-city.html | Pleas to Register This Week Made by All Parties in City CITY PARTIES ISSUE CALLS TO REGISTER | By James A Hagerty | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/poconos-program-variety-of-leisurely-pastimes-available-in.html | POCONOS PROGRAM Variety of Leisurely Pastimes Available In Mountains as the Seasons Change | By Milton Bracker | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/podres-believed-slated-to-start-for-brooklyn-in-the-fifth-series.html | Podres Believed Slated to Start for Brooklyn in the Fifth Series Game Today YOUNGSTER READY TO FACE BOMBERS | By Roscoe McGowen | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/pope-proposes-a-world-legal-code-to-penalize-unjust-and-cruel-war.html | Pope Proposes a World Legal Code To Penalize Unjust and Cruel War LEGAL CODE ON WAR URGED BY POPE PIUS | By Arnaldo Cortesi | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/porterhouse-71-captures-117575-belmont-futurity-porterhouse-7-to-1.html | Porterhouse 71 Captures 117575 Belmont Futurity PORTERHOUSE 7 TO 1 FIRST IN FUTURITY | By James Roach | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/porters-meet-on-coast-sleeping-car-convention-opens-tomorrow-meany.html | PORTERS MEET ON COAST Sleeping Car Convention Opens Tomorrow  Meany to Speak | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/porters-spaniel-victor-shawfield-glenfire-wins-open-allage-stake-at.html | PORTERS SPANIEL VICTOR Shawfield Glenfire Wins Open AllAge Stake at Avon | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/power-of-music.html | Power of Music | EMANUEL WINTERS | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/preservationists-meet-u-s-policies-that-help-and-hurt-work-analyzed.html | PRESERVATIONISTS MEET U S Policies That Help and Hurt Work Analyzed at Newport | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |

| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/pressure-for-china-trade-is-rising-from-two-sides-allies-and.html | PRESSURE FOR CHINA TRADE IS RISING FROM TWO SIDES Allies and Chinese Are Trying Hard for It With the U S Still Strongly Opposed | By Charles E Egan | RE0000096911 | 1981-07-13 | B00000437854 |
|---|---|---|---|---|---|---|
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/prospegtvebride-westhartford-gi-rl-engage-i-to-james-raym0r-d-hejgy.html | PROSPEGTVEBRIDE    WestHartford Gi rl Engage i to James Raym0r d HeJgy Notre DameExStudent | Spect1 to zzw Ioc ToJ | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/protest-housing-ceiling-yonkers-officials-ask-a-more-liberal-income.html | PROTEST HOUSING CEILING Yonkers Officials Ask a More Liberal Income Rule | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/rahway-bridge-to-close-draw-span-at-milton-avenue-to-be-shut-for-3.html | RAHWAY BRIDGE TO CLOSE Draw Span at Milton Avenue to Be Shut for 3 Months | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/real-cost-saving-in-steel-due-in-54-little-immediate-effect-seen-in.html | REAL COST SAVING IN STEEL DUE IN 54 Little Immediate Effect Seen in Shift to Limited Absorption of Freight Charges | By Thomas E Mullaney | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/record-fire-loss-set-for-8-months-total-marks-new-high-third-year.html | RECORD FIRE LOSS SET FOR 8 MONTHS Total Marks New High Third Year in Row  May Hit Billion First Time in History | By Carl Spielvogel | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/recorded-anthology-of-prebach-music.html | RECORDED ANTHOLOGY OF PREBACH MUSIC | By Harold C Schonberg | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/records-wagner-entire-flying-dutchman-added-to-catalogue.html | RECORDS WAGNER Entire Flying Dutchman Added to Catalogue | By John Briggs | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/reneefletcher-bride-in-georgia-atlanta-girl-s-wed-to-francis-s.html | RENEEFLETCHER BRIDE IN GEORGIA Atlanta Girl s Wed to Francis S hackelford W hoS0rNeds Assistant Armyec retarY | Special to Tns Nw YORK TxM | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/report-on-a-year-of-canadian-tv.html | REPORT ON A YEAR OF CANADIAN TV | By James Montagnes | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/report-on-criminals-at-large-report-on-criminals-at-large.html | Report on Criminals at Large Report on Criminals at Large | By Anthony Boucher | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/responses.html | RESPONSES | A CAMPESTRIS | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/restoration-set-for-colonial-fort-plans-also-call-for-historical.html | RESTORATION SET FOR COLONIAL FORT Plans Also Call for Historical Museum at Fort Ann N Y  Wide Research Begun | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/rhees-korea-feels-sure-foe-doesnt-want-peace-failure-of-u-n-to-make.html | RHEES KOREA FEELS SURE FOE DOESNT WANT PEACE Failure of U N to Make Progress on Conference Revives War Threats | By William J Jorden | RE0000096911 | 1981-07-13 | B00000437854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/rice-running-game-tops-cornell-287-powerful-ground-attack-nets-332.html | RICE RUNNING GAME TOPS CORNELL 287 Powerful Ground Attack Nets 332 Yards for Visitors at Schoellkopf Field | By Michael Strauss | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/robert-has-dies-shipbuilding-aide-retired-vice-pres_ident-of-sun.html | ROBERT HAS DIES SHIPBUILDING AIDE Retired Vice President of Sun Company Which He Served for 33 Years Was 91 | Special to Tz Nzw YORK TMZS | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/rockland-bans-outdoor-fires.html | Rockland Bans Outdoor Fires | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/rockland-drivers-taking-strike-vote.html | ROCKLAND DRIVERS TAKING STRIKE VOTE | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/roosevelt-downs-ossining-20-to-12-hastings-beats-no-tarrytown-high.html | ROOSEVELT DOWNS OSSINING 20 TO 12 Hastings Beats No Tarrytown High 2212 Mamaroneck Tops Harrison Eleven | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/rordororhymcann.html | rORDOROrHYMCANN | i iiit iYo | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/rules-favor-communists-as-ordeal-of-p-ws-begins-u-n-command-fears.html | RULES FAVOR COMMUNISTS AS ORDEAL OF P WS BEGINS U N Command Fears That Enemys Tactics May Be Hard Test for Prisoners Minds | By Robert Alden | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/russias-new-policies-look-much-the-same-stalins-successors-offer-no.html | RUSSIAS NEW POLICIES LOOK MUCH THE SAME Stalins Successors Offer No Key to The Worlds Great Problems | By Harry Schwartz | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/rutgers-triumphs-over-vpi-by-2013-scarlet-eleven-stages-rally-in.html | RUTGERS TRIUMPHS OVER VPI BY 2013 Scarlet Eleven Stages Rally in Second Half to Turn Back Favored Gobbler Squad | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/safe-for-the-winter-plants-as-well-as-the-pool-itself-need.html | SAFE FOR THE WINTER Plants as Well as the Pool Itself Need Attention Before Freezing Weather | B M C | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/salvador-sights-population-aid.html | Salvador Sights Population Aid | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/school-in-roslyn-building-museum-natural-history-display-to-open.html | SCHOOL IN ROSLYN BUILDING MUSEUM Natural History Display to Open Next Week in Basement of East Hills Structure | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/senators-aroused-by-aid-staff-cuts-bridges-declares-an-inquiry-is.html | SENATORS AROUSED BY AID STAFF CUTS Bridges Declares an Inquiry Is Probable on Stassens Handling Of Agency Trims | By C P Trussell | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/several-factors-govern-lawn-renovation.html | SEVERAL FACTORS GOVERN LAWN RENOVATION | By Ernest K Thomas | RE0000096911 | 1981-07-13 | B00000437854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/shakespeare-set-given-to-cornell-mennen-collection-of-the-four.html | SHAKESPEARE SET GIVEN TO CORNELL Mennen Collection of the Four Folios Was Assembled by an Engineering Alumnus | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/situation-called-grave-in-sumatra-military-leader-tells-jakarta.html | SITUATION CALLED GRAVE IN SUMATRA Military Leader Tells Jakarta Force of Arms Alone Wont Quell Moslem Revolt | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/skyscrapers.html | SKYSCRAPERS | EDWIN S BURDELL | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/snider-brook-star-dodger-hits-homer-bats-in-4-runs-as-36775-watch.html | SNIDER BROOK STAR Dodger Hits Homer Bats In 4 Runs as 36775 Watch Loes Win | By John Drebinger | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/son-to-mrs-w-e-quimby.html | Son to Mrs w E Quimby | Special to Trs Nsw Yov r Tnazs | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/south-rhodesians-act-to-curb-unrest-follow-kenya-and-south-africa.html | SOUTH RHODESIANS ACT TO CURB UNREST Follow Kenya and South Africa in Enacting Stringent Laws Restricting Native Rights | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/south-texas-new-gulf-beach-completion-of-a-causeway-to-open-up.html | SOUTH TEXAS NEW GULF BEACH Completion of a Causeway To Open Up 110Mile Stretch of Sand | By Albert T Collins | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/soviet-experts-get-reception-in-peiping.html | SOVIET EXPERTS GET RECEPTION IN PEIPING | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/soviet-frees-11-generals-german-p-o-ws-say-71-more-soon-will-be.html | SOVIET FREES 11 GENERALS German P O Ws Say 71 More Soon Will Be Released | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/space-ship-journey-independent-unit-bases-picture-on-facts.html | SPACE SHIP JOURNEY Independent Unit Bases Picture on Facts | By William H Brownell Jr | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | MISSOULA Mont | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/speaking-of-poetry.html | Speaking of Poetry | MILDRED REIN | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/special-handling-old-and-new-peonies-must-be-planted-carefully.html | SPECIAL HANDLING Old and New Peonies Must Be Planted Carefully | By Neal R van Loon | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/sports-of-the-times-all-even.html | Sports of The Times All Even | By Arthur Daley | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/st-pauls-wins-7-6.html | St Pauls Wins 7 6 | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/stateclergy-tie-scored-jewish-institutes-head-asserts-opportunism.html | STATECLERGY TIE SCORED Jewish Institutes Head Asserts Opportunism Gains in Israel | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/steelers-late-drive-defeats-giants-2414-steelers-eleven-tops-giants.html | Steelers Late Drive Defeats Giants 2414 STEELERS ELEVEN TOPS GIANTS 2414 | By Joseph M Sheehan | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/strictly-in-character-viewing-alec-guinness-in-the-captains.html | STRICTLY IN CHARACTER Viewing Alec Guinness in The Captains Paradise | By Bosley Crowther | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/students-study-county-union-college-seniors-to-devote-2-days-a-week.html | STUDENTS STUDY COUNTY Union College Seniors to Devote 2 Days a Week to Research | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/success-of-tooth-paste-ads-stirs-dentists-into-attack-association.html | Success of Tooth Paste Ads Stirs Dentists Into Attack Association Warns of the Peril in Untruthful Claims and Stresses Toothbrush | By Howard A Rusk M D | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/super-skyways.html | SUPER SKYWAYS | HUGH FERRISS | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/surgeon-cowboy-lover-storm-haven-by-frank-g-slaughter-282-pp-new.html | Surgeon Cowboy Lover STORM HAVEN By Frank G Slaughter 282 pp New York Doubleday  Co 350 | RICHARD MATCH | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/symptoms-refute-talk-of-recession-oral-misgivings-of-countrys.html | SYMPTOMS REFUTE TALK OF RECESSION Oral Misgivings of Countrys Business Men Belied by Their ForwardLooking Activity | By William M Freeman | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/talk-with-the-author-of-a-pail-of-oysters.html | Talk With the Author of A Pail of Oysters | By Lewis Nichols | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/talks-with-japan-disappoint-manila-philippine-reparations-issue-is.html | TALKS WITH JAPAN DISAPPOINT MANILA Philippine Reparations Issue Is Complicated by Political Questions Over Treaty | By Ford Wilkins | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/tax-cut-proposed-for-capital-gains-12-12-ceiling-is-urged-along.html | TAX CUT PROPOSED FOR CAPITAL GAINS 12 12 Ceiling Is Urged Along With Annual Loss Deduction of 10000 for 5 Years | By Godfrey N Nelson | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/teachers-in-texas-seek-oil-sale-rise-their-interest-stems-from-tax.html | TEACHERS IN TEXAS SEEK OIL SALE RISE Their Interest Stems From Tax of 12c a Barrel Collected by State for School Fund | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/teachers-to-hear-medina-judge-to-speak-on-leadership-at-suffolk.html | TEACHERS TO HEAR MEDINA Judge to Speak on Leadership at Suffolk Country Meeting | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/television-in-review-fatherhood-seems-to-be-videos-current-rage.html | TELEVISION IN REVIEW Fatherhood Seems to Be Videos Current Rage | By Jack Gould | RE0000096911 | 1981-07-13 | B00000437854 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/texas-cleanup-started-rio-grande-valley-gets-ready-for-eisenhowers.html | TEXAS CLEANUP STARTED Rio Grande Valley Gets Ready for Eisenhowers Visit Oct 19 | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/that-little-great-man-james-madison-secretary-of-state-18001809-by.html | That Little Great Man JAMES MADISON Secretary of State 18001809 By Irving Brant Illustrated 520 pp Indianapolis The BobbsMerrill Company 6 | By Carl Bridenbaugh | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/that-talent-for-deceit-mandrake-root-by-frederic-wakeman-245-pp-new.html | That Talent for Deceit MANDRAKE ROOT By Frederic Wakeman 245 pp New York The Dial Press 3 | By Harry Sylvester | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/the-blinds-are-drawn-out-of-this-world-by-helen-worden-erskine-300.html | The Blinds Are Drawn OUT OF THIS WORLD By Helen Worden Erskine 300 pp New York G P Putnams Sons 375 | By Samuel T Williamson | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/the-case-for-candor-on-national-security-an-expert-argues-for.html | The Case for Candor On National Security An expert argues for public enlightenment on measures to counter Russias Hbomb | By David E Lilienthal | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/the-cutup-otis-spofford-by-beverly-cleary-illustrated-by-louis.html | The CutUp OTIS SPOFFORD By Beverly Cleary Illustrated by Louis Darling 191 pp New York William Morrow  Co 250 For Ages 8 to 12 | ELLEN LEWIS BUELL | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/the-dance-contrast-the-sadlers-wells-setup-vs-americas-ballet.html | THE DANCE CONTRAST The Sadlers Wells SetUp Vs Americas Ballet | By John Martin | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/the-dead-see-comes-back-to-life-out-of-a-strange-and-desolate.html | The Dead See Comes Back to Life Out of a strange and desolate region stir dreams of future greatness for Israel | By Dana Adams Schmidt | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/the-fabled-shore-spains-costa-brava-gaining-popularity-as.html | THE FABLED SHORE Spains Costa Brava Gaining Popularity As Unpretentious Seaside Retreat | By Joseph Braddock | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/the-financial-week-stock-prices-improve-with-easing-of-interest.html | THE FINANCIAL WEEK Stock Prices Improve With Easing of Interest Rates Tax Policy May Be Reviewed | By John G Forrest | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/the-first-mrs-clare-the-present-and-the-past-by-ivy-comptonburnett.html | The First Mrs Clare THE PRESENT AND THE PAST By Ivy ComptonBurnett 225 pp New York Julian Messner 350 | By Alice S Morris | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/the-heritage-of-millions-who-have-surrendered-the-meaning-of-the.html | The Heritage of Millions Who Have Surrendered THE MEANING OF THE GLORIOUS KORAN An explanatory translation by Marmaduke Pickthall 464 pp New York New American Library 50 cents | By Anne Fremantle | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/the-hungry-despair-fiesta-by-prudencio-de-pereda-359-pp-new-york-a.html | The Hungry Despair FIESTA By Prudencio de Pereda 359 pp New York A A Wyn 350 | By Frances Keene | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/the-indominatable-to-reserve.html | The Indominatable to Reserve | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |

| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/the-manysided-eisenhower.html | The ManySided Eisenhower | CABELL PHILLIPS | RE0000096911 | 1981-07-13 | B00000437854 |
|---|---|---|---|---|---|---|
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/the-scientific-approach-new-techniques-and-standards-may-stem-from.html | THE SCIENTIFIC APPROACH New Techniques and Standards May Stem From Meetings of Film TV Engineers | By Leonard Spinrad | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/the-search-mystery-of-the-hidden-book-by-helen-fuller-orton.html | The Search MYSTERY OF THE HIDDEN BOOK By Helen Fuller Orton Illustrated by Robert Doremus 119 pp Philadelphia J B Lippincott Company 2 For Ages 7 to 1O | E L B | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/the-strategy-that-was-not-enough-a-history-of-american-efforts-to.html | THE STRATEGY THAT WAS NOT ENOUGH A History of American Efforts to Bolster China in the Fight for Peace and Freedom | By Adolf A Berle Jr | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/the-unhappy-question-of-poland-poland-white-eagle-on-a-red-field-by.html | The Unhappy Question of Poland POLAND WHITE EAGLE ON A RED FIELD By Samuel L Sharp 338 pp Cambridge Harvard University Press 5 | By C L Sulzberger | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/those-first-nightmares-broadways-openings-subject-plays-producers-a.html | Those First NightMares Broadways openings subject plays producers authors and casts alike to a fantastic ordeal  and nothing much can be done about it | By Richard Maney | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/tito-studies-plans-for-unified-europe-considers-yugoslav-relation.html | TITO STUDIES PLANS FOR UNIFIED EUROPE Considers Yugoslav Relation to Coal and Steel Group and Political Integration | By Jack Raymond | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/tools-of-incas-are-reported-used-in-a-successful-brain-operation-in.html | Tools of Incas Are Reported Used In a Successful Brain Operation INCAS TOOLS USED IN BRAIN OPERATION | By Sam Pope Brewer | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/torossslkca-t-alumna-of-wellesley-and-army-veteran-of-world-war-il.html | TOROSSSLkCa T    Alumna of Wellesley and Army Veteran of World War il Are Wed in Wallingford Church | i I spec to TNwTo Tm | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/townshendclapp.html | TownshendClapp | Special to Tm Naw Yoz | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/tragic-stars-in-korea-prisoners-unwillingly-playing-the-lead-in-a.html | Tragic Stars in Korea Prisoners Unwillingly Playing the Lead In a Drama That May Shape the Future | By Hanson W Baldwin | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/travel-barrier-stands-soviet-aide-in-berlin-replies-negatively-on.html | TRAVEL BARRIER STANDS Soviet Aide in Berlin Replies Negatively on Easing Passes | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/treaty-ban-opposed-international-consequences-of-bricker-amendment.html | Treaty Ban Opposed International Consequences of Bricker Amendment Considered | H H NORDLINGER | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/treslerzarchen.html | TreslerZarchen | Slcla tO THE NgW YORK TIMgS | RE0000096911 | 1981-07-13 | B00000437854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/trinity-routs-hobart-four-touchdowns-in-first-half-feature-320.html | TRINITY ROUTS HOBART Four Touchdowns in First Half Feature 320 Triumph | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/turks-and-greeks-join.html | Turks and Greeks Join | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/turks-fine-swede-in-ship-collision-hold-skipper-responsible-for.html | TURKS FINE SWEDE IN SHIP COLLISION Hold Skipper Responsible for Ramming of Submarine With the Loss of 81 Lives | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/u-n-seeking-world-code.html | U N Seeking World Code | By A M Rosenthal | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/u-n-turns-dollar-on-old-equipment-barber-chairs-limousines-and.html | U N TURNS DOLLAR ON OLD EQUIPMENT Barber Chairs Limousines and Lectern Among Worn Items Sold to Make Way for New | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/u-s-pact-makes-spain-a-key-to-nato-defense-for-both-countries-the-a.html | U S PACT MAKES SPAIN A KEY TO NATO DEFENSE For Both Countries the AidforBases Agreement Marks Wide Departure From Former Fixed Policies | By C L Sulzberger | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/ualsare-for-junbwl-bih-daughter-of-jurist-married-to-roderck-ruby.html | UALSARE FOR JUNBWl BIH Daughter of Jurist  Married to Roderck Ruby Harris  n New Britain Ohurch | Special to TH NZW NOP Trims | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/union-names-acting-head.html | Union Names Acting Head | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/utility-company-officer-chosen-for-state-board.html | Utility Company Officer Chosen for State Board | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/verrochitodino.html | VerrochiTodino | Sleclal to TH NISV YOK TXMr | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/vintage-headache.html | VINTAGE HEADACHE | THOMAS G MORGANSEN | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/virginia-davis-affianced.html | Virginia Davis Affianced | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/warren-stand-awaited-on-key-rights-issues-chief-justice-a.html | WARREN STAND AWAITED ON KEY RIGHTS ISSUES Chief Justice a MiddleofRoad Man But Only His Opinions Will Show How Wide He Regards That Road | By Arthur Krock | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/warrens-withdrawal-ends-california-era-new-political-lineup-with.html | WARRENS WITHDRAWAL ENDS CALIFORNIA ERA New Political LineUp With National Implications Is Expected to Follow | By Gladwin Hill | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/washington-irving-on-top.html | Washington Irving on Top | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/west-berlin-is-weakened-by-loss-of-mayor-reuter-coalition-which-has.html | WEST BERLIN IS WEAKENED BY LOSS OF MAYOR REUTER Coalition Which Has Confronted Communist Threats Is Under Heavy Attacks | By Walter Sullivan | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/west-draft-reply-to-moscow-on-talk-will-seek-clearcut-yes-or-no.html | WEST DRAFT REPLY TO MOSCOW ON TALK Will Seek ClearCut Yes or No Answer on a Lugano Meeting of Big Four Ministers | By Walter H Waggoner | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/westchester-fire-kills-5-in-family-mother-4-children-trapped-on.html | WESTCHESTER FIRE KILLS 5 IN FAMILY Mother 4 Children Trapped on Second Floor of Frame House in Mount Vernon | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/what-italy-is-today-and-why-the-united-states-and-italy-by-h-stuart.html | What Italy Is Today and Why THE UNITED STATES AND ITALY By H Stuart Hughes American Foreign Policy Library 256 pp Cambridge Harvard University Press 4 | By Herbert L Matthews | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/white-house-front-man-james-c-hagerty-the-presidents-press.html | White House Front Man James C Hagerty the Presidents press secretary seems to thrive on an arduous and clamorous job | By Merriman Smith | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/white-house-plans-old-social-whirl-schedule-of-the-pretruman-era-is.html | WHITE HOUSE PLANS OLD SOCIAL WHIRL Schedule of the PreTruman Era Is Revived  Proctocol Headaches Are Recalled | By Bess Furman | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/william-fairhurst.html | WILLIAM FAIRHURST | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/williams-triumphs-146-football-team-halts-rochester-ninegame.html | WILLIAMS TRIUMPHS 146 Football Team Halts Rochester NineGame Winning Streak | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/wood-field-and-stream-first-rule-of-experienced-deer-hunter-look.html | Wood Field and Stream First Rule of Experienced Deer Hunter Look for Animal on Its Bed | By Raymond R Camp | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/woods-yacht-is-victor-his-whirlaway-wins-opening-of-star-series-at.html | WOODS YACHT IS VICTOR His Whirlaway Wins Opening of Star series at Sea Cliff | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/writer-in-disagreement-with-equity-classics.html | Writer in Disagreement With Equity Classics | GILBERT DI LUCIA | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/wxtss-nuxqtxxqoton-i-is-dtoofficeri-gowned-n-ch-lace-for-marriage.html | wxtss nUXqTXXqOTON i IS DTOOFFICERI Gowned n Ch Lace for Marriage to Lieut Kenneth Tunnell of Air Force | Special to TEW NOXX Tnr | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/yacht-good-news-first-loomis-yawl-takes-white-trophy-in-oyster-bay.html | YACHT GOOD NEWS FIRST Loomis Yawl Takes White Trophy in Oyster Bay Contest | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/yale-13to0-victor-over-brown-team-jones-scores-in-first-period.html | YALE 13TO0 VICTOR OVER BROWN TEAM Jones Scores in First Period Smith Takes Lopez Pass for a LastQuarter Counter | By Joseph C Nichols | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/yonkers-thruway-suit-barred.html | Yonkers Thruway Suit Barred | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/young-companions.html | Young Companions | By Virginia Pope | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-04 | https://www.nytimes.com/1953/10/04/archives/yugoslav-farmers-wooed-in-election-tito-seeking-peasant-aid.html | YUGOSLAV FARMERS WOOED IN ELECTION Tito Seeking Peasant Aid Concedes Errors in Policy Tries to Bring Out Vote | Special to THE NEW YORK TIMES | RE0000096911 | 1981-07-13 | B00000437854 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/-benjamin-j-lorie.html | BENJAMIN J LORIE | Special to THE NEW YORK TIMS | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/19000-at-opening-of-danbury-fair-record-crowd-sees-displays-of-farm.html | 19000 AT OPENING OF DANBURY FAIR Record Crowd Sees Displays of Farm Products in Novel Artistic Arrangements | By Irving Spiegel | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/2-more-army-men-join-cairo-cabinet-no-3-man-in-junta-replaces.html | 2 MORE ARMY MEN JOIN CAIRO CABINET No 3 Man in Junta Replaces Nasser in Interior Post Doomed ExChief Spared | By Kennett Love | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/30-nations-to-hold-parliament-in-u-s-delegates-to-discuss-future-of.html | 30 NATIONS TO HOLD PARLIAMENT IN U S Delegates to Discuss Future of Technical Assistance In Congress Chambers | By Clayton Knowles | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/6-congressmen-in-hong-kong.html | 6 Congressmen in Hong Kong | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/60-on-britannic-end-trip-by-train-arrive-from-liner-diverted-to.html | 60 ON BRITANNIC END TRIP BY TRAIN Arrive From Liner Diverted to Halifax Customs Room Set Up in Grand Central | By Edith Evans Asbury | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/8-track-licensees-face-state-inquiry-harness-group-to-scrutinize.html | 8 TRACK LICENSEES FACE STATE INQUIRY Harness Group to Scrutinize All Finances Wagner Calls for Commission Ouster | By Alexander Feinberg | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/about-new-york-rooftop-plane-watchers-get-exciting-new-view-of-city.html | About New York RoofTop Plane Watchers Get Exciting New View of City From 24HourDefense Post | By Meyer Berger | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/abroad-a-revitalized-england-stages-a-comeback.html | Abroad A Revitalized England Stages a Comeback | By Anne OHare McCormick | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/adele-pellman-in-bow-mezzosoprano-sings-brahms-lieder-at-carnegie.html | ADELE PELLMAN IN BOW MezzoSoprano Sings Brahms Lieder at Carnegie Concert | H C S | RE0000096912 | 1981-07-13 | B00000437855 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/anne-braitmayer-to-wedi-vassar-a-umna-is-affianced-to-richard-davis.html | ANNE BRAITMAYER TO WEDi Vassar A umna Is Affianced to Richard Davis Webb | I RpeclaI to Taz Nw YOK TIMr | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/antisemitic-drive-expands-in-mexico-pamphlet-attacks-grow-more.html | ANTISEMITIC DRIVE EXPANDS IN MEXICO Pamphlet Attacks Grow More Virulent Immigration Bar Against Jews Charged | By Sydney Gruson | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/arthur-von-schlegel.html | ARTHUR VON SCHLEGEL | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/article-6-no-title.html | Article 6 No Title | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/ashida-says-japan-has-a-right-to-arm-former-premier-cites-clause-in.html | ASHIDA SAYS JAPAN HAS A RIGHT TO ARM Former Premier Cites Clause in Constitution He Offered During the Occupation | By Burton Crane | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/atomic-war-test-fulfilled-by-nato-admiral-mccormick-says-data-from.html | ATOMIC WAR TEST FULFILLED BY NATO Admiral McCormick Says Data From Atlantic Maneuvers Show Allies Readiness | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/blind-brook-triumphs-beats-meadow-brook-four-87-on-late-goal-by.html | BLIND BROOK TRIUMPHS Beats Meadow Brook Four 87 on Late Goal by Davey | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/bombers-casual-acceptance-of-victory-disappears-after-they-take-big.html | Bombers Casual Acceptance of Victory Disappears After They Take Big One LOPAT LEADS CLUB IN JUBILANT SCENE | By Louis Effrat | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/bonn-is-warned-on-curbing-unions-victor-reuther-visiting-west.html | BONN IS WARNED ON CURBING UNIONS Victor Reuther Visiting West Germany Says That Europe Needs Free Labor | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/borough-president-lundy-praised.html | Borough President Lundy Praised | MAX M LOME | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/britain-may-lift-guianas-charter-meetings-of-privy-council-stir.html | BRITAIN MAY LIFT GUIANAS CHARTER Meetings of Privy Council Stir Belief Plan Is Drafted to Balk Demands of Reds in Colony | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/buenos-aires-barbers-silent-in-midst-of-woes.html | Buenos Aires Barbers Silent in Midst of Woes | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/candidates-press-drive-to-register-wagner-riegelman-and-aides-of.html | CANDIDATES PRESS DRIVE TO REGISTER Wagner Riegelman and Aides of Others Spur Response of Citizens to Their Duty | By James A Hagerty | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/celler-fights-use-of-1ayear-men-says-commerce-department-in-new.html | CELLER FIGHTS USE OF 1AYEAR MEN Says Commerce Department in New Unit Invites Policies Leading to Giveaways | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/charles-lederer-to-guide-kismet-coauthor-of-lavish-musical-takes.html | CHARLES LEDERER TO GUIDE KISMET CoAuthor of Lavish Musical Takes Over Production Reins From Edwin Lester | By Sam Zolotow | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/cigarette-makers-prodded-on-cancer-doctors-challenge-companies-to.html | CIGARETTE MAKERS PRODDED ON CANCER Doctors Challenge Companies to Finance Researches on Suspected Relationship | By Robert K Plumb | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/city-budget-rise-is-forecast-by-3-of-4-mayoral-nominees-city-budget.html | City Budget Rise Is Forecast By 3 of 4 Mayoral Nominees CITY BUDGET VEXES MAYORAL NOMINEES | By Peter Kihss | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/colorado-fuel-set-to-open-new-mill-30000000-plant-to-start-up-today.html | COLORADO FUEL SET TO OPEN NEW MILL 30000000 Plant to Start Up Today First Seamless Tube Unit West of Mississippi | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/columbia-gains-strong-rating-success-at-detroit-encouraging-to.html | Columbia Gains Strong Rating Success at Detroit Encouraging to Fordham CARR AND BONANNO SURPRISE FOR LIONS | By Allison Danzig | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/crisis-in-argentina-state-officials-in-corrientes-resign-over.html | CRISIS IN ARGENTINA STATE Officials in Corrientes Resign Over Heckling of Peron | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/dr-calvin-e-wilcox.html | DR CALVIN E WILCOX | Special to THE NEW YOP K TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/drees-off-to-south-africa.html | Drees Off to South Africa | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/drowns-as-boat-burns-jersey-man-lost-in-passaic-river-son-9-rescued.html | DROWNS AS BOAT BURNS Jersey Man Lost in Passaic River Son 9 Rescued | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/durkin-says-role-of-unions-is-basic-workers-by-organizing-gain-the.html | DURKIN SAYS ROLE OF UNIONS IS BASIC Workers by Organizing Gain the Means of SelfRespect He Tells Catholic Group | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/economics-and-finance-the-phantom-conspiracy-ii.html | ECONOMICS AND FINANCE The Phantom Conspiracy  II | By Edward H Collins | RE0000096912 | 1981-07-13 | B00000437855 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/erik-g-gruidstrom.html | ERIK G GRUIDSTROM | Special to THE NEvYo nars | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/exacting-program-is-offered-by-walz-pianist-plays-ravels-gaspard-de.html | EXACTING PROGRAM IS OFFERED BY WALZ Pianist Plays Ravels Gaspard de la Nuit Two Liszt Etudes in Recital at Town Hall | H C S | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/finns-holding-local-poll-12000-county-councilors-being-chosen-in.html | FINNS HOLDING LOCAL POLL 12000 County Councilors Being Chosen in 2Day Election | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/florida-land-sold-in-4000000-deal-gerrys-buy-third-of-million-acres.html | FLORIDA LAND SOLD IN 4000000 DEAL Gerrys Buy Third of Million Acres Held by the Colliers and Map Development | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/french-in-indochina-face-two-hurdles-vietnam-weakness-and-cambodia.html | French in IndoChina Face Two Hurdles Vietnam Weakness and Cambodia Defense | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/french-price-index-dips-to-2year-low.html | FRENCH PRICE INDEX DIPS TO 2YEAR LOW | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/george-london-protests-for-colleagues-in-suspension-of-vienna-opera.html | George London Protests for Colleagues In Suspension of Vienna Opera Chief | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/german-unity-affirmed-bonns-envoy-in-pennsylvania-talk-stresses.html | GERMAN UNITY AFFIRMED Bonns Envoy in Pennsylvania Talk Stresses Peaceful Means | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/grain-trading-active.html | GRAIN TRADING ACTIVE | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/greenwich-cruising-yacht-series-is-won-by-42foot-cutter-julie.html | Greenwich Cruising Yacht Series Is Won by 42Foot Cutter Julie Campbell Boat Placed First on Corrected Time in Last Indian Harbor Y C Race | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/grover-c-baldwin.html | GROVER C BALDWIN | Special to 3LB NEW YOK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/gulotta-tells-of-plans.html | Gulotta Tells of Plans | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/h-wikdesigner-of-200-hospitals-cofounder-of-architectural-firm-here.html | H WIKDESIGNER OF 200 HOSPITALS Cofounder of Architectural Firm Here in 1904 Is Dead  in East Orange at 81 | Special to Taz Nsw YOR | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/harrows-exhead-dies-arthur-p-boissier-71-served-british-school-43.html | HARROWS EXHEAD DIES Arthur P Boissier 71 Served British School 43 Years | Special to THE NEW YORK TXMr | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/high-malay-red-defects-exteacher-says-his-rebel-unit-is-nearing.html | HIGH MALAY RED DEFECTS ExTeacher Says His Rebel Unit Is Nearing Collapse | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/high-officials-say-nation-is-menaced-by-hydrogen-bomb-cole-asks-10.html | HIGH OFFICIALS SAY NATION IS MENACED BY HYDROGEN BOMB Cole Asks 10 Billion More for Defense Flemming Warns Reds Can Deliver Attack | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/hot-dry-weather-gives-wheat-lift-but-has-just-opposite-effect-on.html | HOT DRY WEATHER GIVES WHEAT LIFT But Has Just Opposite Effect on Corn Which Closes Week 2 14 to 3 38c Off | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/industrial-shares-move-up-in-britain-rise-is-laid-to-profit.html | INDUSTRIAL SHARES MOVE UP IN BRITAIN Rise Is Laid to Profit Recovery From 1952 Cheaper Money and GiltEdge Strength | By Lewis L Nettleton | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/industry-in-south-expanding-widely-association-says-area-leads-in.html | INDUSTRY IN SOUTH EXPANDING WIDELY Association Says Area Leads in Production of Fullers Earth Kaolin and Bentonite | By John N Popham | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/israeli-president-hears-grievances-invites-immigrants-to-present.html | ISRAELI PRESIDENT HEARS GRIEVANCES Invites Immigrants to Present Problems and Tells Them Plight Is Not Ignored | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/japanese-soprano-makes-her-debut-kiyoko-otani-gives-operatic-and.html | JAPANESE SOPRANO MAKES HER DEBUT Kiyoko Otani Gives Operatic and Concert Program in First Local Recital | N S | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/jeremiah-j-carey.html | JEREMIAH J CAREY | Special to THE NEW NOP fr | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/john-h-rose.html | JOHN H ROSE | Special to THE NzW YORK zt | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/john-hall-jr-held-virginia-labor-post.html | JOHN HALL JR HELD VIRGINIA LABOR POST | Special to T NEW YOP Tnas | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/judy-frank-golf-victor-she-and-vileno-capure-cloran-trophy-at.html | JUDY FRANK GOLF VICTOR She and Vileno Capure Cloran Trophy at Forest Hill | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/karachi-advances-new-constitution-agreement-on-representation-in.html | KARACHI ADVANCES NEW CONSTITUTION Agreement on Representation in Lower House Removes the Final Obstacle | By John P Callahan | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/karolyi-presents-recital-for-piano-plays-chopin-schumann-liszt.html | KAROLYI PRESENTS RECITAL FOR PIANO Plays Chopin Schumann Liszt Debussy and Kodaly Works in Second Program Here | By Noel Straus | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/klines-spaniel-scores-fliers-ginger-captures-open-allage-stake-at.html | KLINES SPANIEL SCORES Fliers Ginger Captures Open AllAge Stake at Avon | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/lard-changes-moderate-chicago-futures-up-55c-to-off-37c-after-wide.html | LARD CHANGES MODERATE Chicago Futures Up 55c to Off 37c After Wide Swings | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archiv es/leona-hirsch-wed-in-south.html | Leona Hirsch Wed in South | Special to Tlz Ngw YOR TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archiv es/longlost-opera-by-mozart-given-goldovsky-troupe-is-heard-in.html | LONGLOST OPERA BY MOZART GIVEN Goldovsky Troupe Is Heard in Baltimore in English Version of La Finta Giardiniera | By John Briggs | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archiv es/lord-templemore-royalaide-isdbad-captain-ofkings-bodyguard-from.html | LORD TEMPLEMORE ROYALAiDE ISDBAD Captain ofKings Bodyguard From 1934 to 1945 Was LordinWaiting to George V | Special to THE NEW YoltK TzMr s | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archiv es/makeup-of-regime-adenauers-secret-cabinet-choices-and-parties.html | MAKEUP OF REGIME ADENAUERS SECRET Cabinet Choices and Parties Slated for Coalition Are Known Only to Chancellor | By Clifton Daniel | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archiv es/mantle-connected-on-meyers-best-pitch-unhappy-brooklyn-hurler-says.html | Mantle Connected on Meyers Best Pitch Unhappy Brooklyn Hurler Says SLUGGER SELECTED CURVE ON OUTSIDE | By Roscoe McGowen | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archiv es/marylette-is-victor-in-oneton-cup-race-off-oyster-bay-english-boat.html | Marylette Is Victor in OneTon Cup Race Off Oyster Bay ENGLISH BOAT WINS IN SIXMETER SAIL | By William J Briordy | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archiv es/mass-b36-flight-to-test-greenland-base-second-squadron-to-land-in.html | Mass B36 Flight to Test Greenland Base Second Squadron to Land in North Africa | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archiv es/meany-says-he-saw-fay-twice-in-prison-meany-confirms-two-visits-to.html | Meany Says He Saw Fay Twice in Prison MEANY CONFIRMS TWO VISITS TO FAY | By Gladwin Hill | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archiv es/michael-fenak.html | MICHAEL FENAK | Special to Taz Nzw Yox Tmzs | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archiv es/milwaukee-downs-meadow-brook-87-takes-waterbury-polo-final-with-4.html | MILWAUKEE DOWNS MEADOW BROOK 87 Takes Waterbury Polo Final With 4 Goals in 5th Period as Parsells Sets Pace | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archiv es/miss-elvin-dances-first-giselle-here.html | MISS ELVIN DANCES FIRST GISELLE HERE | J M | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archiv es/miss-patricia-ellen-steeg-becomes-bride-of-carlyle-r-reynolds-in.html | Miss Patricia Ellen Steeg Becomes Bride Of Carlyle R Reynolds in Pleasantville | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archiv es/model-soviet-city-sets-pace-in-asia-bright-and-modern-stalinabad.html | MODEL SOVIET CITY SETS PACE IN ASIA Bright and Modern Stalinabad Called Product of Infusion of Multinational Elements | By Harrison E Salisbury | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archiv es/morgensterndonetz.html | MorgensternDonetz | Special to THg Ngv YORK TICMI | RE0000096912 | 1981-07-13 | B00000437855 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/mossadegh-death-demanded-in-iran-prosecutor-asks-the-extreme.html | MOSSADEGH DEATH DEMANDED IN IRAN Prosecutor Asks the Extreme Penalty Indictment Against Deposed Premier Released | By Robert C Doty | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/mount-holyoke-professor-named-to-chemistry-chair.html | Mount Holyoke Professor Named to Chemistry Chair | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/mrs-alexander-stolfi.html | MRS ALEXANDER STOLFI | Special to Tm Nmv YORK Tr | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/mrs-robert-hackett.html | MRS ROBERT HACKETT | Special to Tm Nv YoR TMr | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/neutrals-defend-rulings-on-pows-as-free-from-bias-observers-point.html | NEUTRALS DEFEND RULINGS ON POWS AS FREE FROM BIAS Observers Point to Handicaps in Truce Accord  Seoul Warns Indian Guards | By Walter H Waggoner | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/new-long-island-fair-will-open-saturday.html | NEW LONG ISLAND FAIR WILL OPEN SATURDAY | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/new-publications-on-the-business-bookshelf.html | New Publications on the Business Bookshelf | By Burton Crane | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/new-tank-display-vetoed-by-wilson-army-told-to-adhere-to-policy-on.html | NEW TANK DISPLAY VETOED BY WILSON Army Told to Adhere to Policy on Weapons  Drops Showing for Ordnance Experts | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/news-of-food-dublin-bay-prawns-juicy-lobster-tails-available-here.html | News of Food Dublin Bay Prawns Juicy Lobster Tails Available Here Now in Downtown Shop | By Jane Nickerson | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/oil-tanks-blow-up-in-edgewater-fire-halfmilehigh-flames-visible-for.html | OIL TANKS BLOW UP IN EDGEWATER FIRE HalfMileHigh Flames Visible for Miles Along the Hudson  9 Towns Send Firemen | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/own-parleys-urged-for-arabs-israelis.html | OWN PARLEYS URGED FOR ARABS ISRAELIS | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/oyster-bay-home-sold-theodore-roosevelt-used-place-for-summer.html | OYSTER BAY HOME SOLD Theodore Roosevelt Used Place for Summer Offices | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/pakistans-needy-to-get-u-s-wheat-food-minister-says-30-per-cent-of.html | PAKISTANS NEEDY TO GET U S WHEAT Food Minister Says 30 Per Cent of Grain Gift Will Be Given to Persons Unable to Pay | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/palisades-club-closes-the-riviera-bows-to-highway-building-may-be.html | PALISADES CLUB CLOSES The Riviera Bows to Highway  Building May Be Retained | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/paris-sets-reform-to-expand-output-new-tax-and-credit-systems-to.html | PARIS SETS REFORM TO EXPAND OUTPUT New Tax and Credit Systems to Broaden Economy Asked by Finance Minister | By Lansing Warren | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/patterns-of-the-times-american-designer-series-herbert-kasper-26-is.html | Patterns of The Times American Designer Series Herbert Kasper 26 Is Known for Youthful Sophisticated Styles | By Virginia Pope | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/pierce-takes-final-1-up-defeats-page-in-the-havemeyer-tourney-on.html | PIERCE TAKES FINAL 1 UP Defeats Page in the Havemeyer Tourney on South Bay Links | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/point-four-aid-discussed-faulty-diagnosis-charged-of-ills-of.html | Point Four Aid Discussed Faulty Diagnosis Charged of Ills of Underdeveloped Areas | ELGIN GROSECLOSE | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/polish-regime-assailed-catholic-primate-of-england-condemns-ouster.html | POLISH REGIME ASSAILED Catholic Primate of England Condemns Ouster of Cardinal | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/pomp-polkas-mix-in-pulaski-parade-politics-too-finds-a-place-as.html | POMP POLKAS MIX IN PULASKI PARADE Politics Too Finds a Place as Polish People of Metropolitan Area March Up 5th Ave | By Murray Schumach | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/prep-school-sports-coaches-at-st-georges-and-choate-trying-to-adapt.html | Prep School Sports Coaches at St Georges and Choate Trying to Adapt Foreign Students to Football | By Michael Strauss | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/price-of-meat-to-consumer.html | Price of Meat to Consumer | ROBERT H ROMER | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/program-upheld.html | Program Upheld | HELEN M FOWLER | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/pullman-porters-meet-convention-of-a-f-l-union-is-opened-by-meany.html | PULLMAN PORTERS MEET Convention of A F L Union Is Opened by Meany | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/quirino-denounces-bid-to-u-s-in-poll-opposition-suggestion-for-aid.html | QUIRINO DENOUNCES BID TO U S IN POLL Opposition Suggestion for Aid in Philippine Voting Brings Warning by President | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/red-hot-friends-fete-sophie-tucker-bunche-and-van-fleet-act-in-skit.html | RED HOT FRIENDS FETE SOPHIE TUCKER Bunche and Van Fleet Act in Skit at a Jubilee Dinner Given by 1500 Admirers | By J P Shanley | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/reprieve-for-berlin-red-jendretzky-exparty-leader-purged-in-july.html | REPRIEVE FOR BERLIN RED Jendretzky ExParty Leader Purged in July Gets a Job | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/robbins-regains-a-a-u-run-title-pioneer-entry-beats-costes-in.html | ROBBINS REGAINS A A U RUN TITLE Pioneer Entry Beats Costes in 20Kilometer Contest Penn A C Team Victor | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/shields-triumphs-in-yacht-aileen-defeats-mosbachers-susan-in.html | SHIELDS TRIUMPHS IN YACHT AILEEN Defeats Mosbachers Susan in Regatta at Larchmont  Wings Tops Atlantics | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/sing-sing-warden-explains.html | Sing Sing Warden Explains | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/soviet-aid-to-china-listed-by-pravda-newspaper-cites-major-plants.html | SOVIET AID TO CHINA LISTED BY PRAVDA Newspaper Cites Major Plants and Output to Be Achieved With Moscows Help | By Harry Schwartz | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/sports-of-the-times-the-bubble-breaks.html | Sports of The Times The Bubble Breaks | By Arthur Daley | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/st-marys-triumphs-200.html | St Marys Triumphs 200 | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/steel-mill-rate-to-hold-fast-pace-expected-to-stay-close-to-90-of.html | STEEL MILL RATE TO HOLD FAST PACE Expected to Stay Close to 90 of Capacity for Present and Most of Last Quarter | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/stronger-nato-is-urged-french-and-turkish-leaders-ask-greater-unity.html | STRONGER NATO IS URGED French and Turkish Leaders Ask Greater Unity of Members | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/talks-to-pows-face-delay.html | Talks to POWs Face Delay | By Willian J Jorden | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/television-in-review-garroway-returns-in-evening-show-with.html | Television In Review Garroway Returns in Evening Show With Easygoing Format | By Jack Gould | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/threat-of-crisis-averted.html | Threat of Crisis Averted | Dispatch of The Times London | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/to-solve-trieste-problem-peaceful-solution-considered-to-be-titos.html | To Solve Trieste Problem Peaceful Solution Considered to Be Titos Responsibility | GILBERT DI LUCIA | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/troops-busy-in-thrace.html | Troops Busy in Thrace | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/trying-too-hard-mdonald-states-pitcher-disappointed-at-not.html | TRYING TOO HARD MDONALD STATES Pitcher Disappointed at Not Finishing But Pleased at Gaining Series Victory | By Jim McDonald | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/tuckahoe-church-marks-100th-year.html | Tuckahoe Church Marks 100th Year | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/u-s-hotel-tastes-infiltrate-london-prospect-of-american-rivalry.html | U S HOTEL TASTES INFILTRATE LONDON Prospect of American Rivalry Spurs Shift From Staid Ways to a Radio in Every Room | By Thomas F Brady | RE0000096912 | 1981-07-13 | B00000437855 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/unity-and-boldness-urged-by-laborite.html | UNITY AND BOLDNESS URGED BY LABORITE | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/utility-issues-approved-jersey-commission-acts-on-bond-common-stock.html | UTILITY ISSUES APPROVED Jersey Commission Acts on Bond Common Stock Offerings | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/waiting-for-pier-strike-to-end-freighters-lie-at-anchor-in-the.html | WAITING FOR PIER STRIKE TO END Freighters lie at anchor in the Upper Bay US COURT MAY OPEN EASTS PORTS TODAY ON NOSTRIKE ORDER | By Stanley Levey | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/warners-will-do-life-of-gen-patton-studio-obtains-rights-plans-to.html | WARNERS WILL DO LIFE OF GEN PATTON Studio Obtains Rights Plans to Start Film New Year in Wide Screen and Color | By Thomas M Pryor | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/warren-will-take-court-seat-today-president-to-see-swearingin-nixon.html | WARREN WILL TAKE COURT SEAT TODAY President to See SwearingIn Nixon and Brownell Greet New Justice in Capital | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/will-h-fischer-78-exeditor-oncoast.html | WiLL H FISCHER 78 EXEDITOR ONCOAST | Special to T NLv YORK Tm | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/william-a-allen.html | WILLIAM A ALLEN | SPecial to NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/windjammers-sail-woozy-course-in-happy-waters-on-sound-shore-race.html | Windjammers Sail Woozy Course In Happy Waters on Sound Shore Race Committeemen Present Weird Awards to Each Other for Valiant Service in War Against Racing Skippers | By John Rendel | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/world-ban-urged-on-war-seizures-swiss-banker-suggests-pact-to-bar.html | WORLD BAN URGED ON WAR SEIZURES Swiss Banker Suggests Pact to Bar Taking of Property to Spur Capital Flow | By George H Morison | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/yankees-4-homers-beat-dodgers-117-for-32-series-edge-mantles-grand.html | YANKEES 4 HOMERS BEAT DODGERS 117 FOR 32 SERIES EDGE Mantles Grand Slam in Third Off Meyer Is the Big Blow 36775 at Ebbets Field | By John Drebinger | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-05 | https://www.nytimes.com/1953/10/05/archives/yugoslav-bids-italy-to-talk-on-trieste-yugoslavia-offers-to-discuss.html | Yugoslav Bids Italy To Talk on Trieste YUGOSLAVIA OFFERS TO DISCUSS TRIESTE | Special to THE NEW YORK TIMES | RE0000096912 | 1981-07-13 | B00000437855 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/-monopoly-sings-celler-of-yankees-fifth-in-row.html | Monopoly Sings Celler Of Yankees Fifth in Row | Special to THE NEW YORK TIMES | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/3-in-red-bloc-unfit-byrnes-tells-u-n-he-bars-membership-on-basis.html | 3 IN RED BLOC UNFIT BYRNES TELLS U N He Bars Membership on Basis That They Breached Treaties He Had a Hand in Drafting | By Kathleen McLaughlinspecial To the New York Times | RE0000096913 | 1981-07-13 | B00000437856 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/3-nations-stylists-in-fur-collection-gunther-jaeckel-shows-work-of.html | 3 NATIONS STYLISTS IN FUR COLLECTION Gunther Jaeckel Shows Work of Leading Designers in U S France and Italy | By Dorothy ONeill | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/300000-fire-in-jersey-oilfed-flames-at-edgewater-shoot-1000-feet.html | 300000 FIRE IN JERSEY OilFed Flames at Edgewater Shoot 1000 Feet High | Special to THE NEW YORK TIMES | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/99647-for-91day-bills-treasury-announces-average-rate-of-1397-a.html | 99647 FOR 91DAY BILLS Treasury Announces Average Rate of 1397 a Year | Special to THE NEW YORK TIMES | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/accent-on-color-in-new-bedrooms-walls-painted-in-different-hues-in.html | ACCENT ON COLOR IN NEW BEDROOMS Walls Painted in Different Hues in Models at McCutcheons Accessories Varied | By Betty Pepis | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/adenauer-confers-with-allied-chiefs-discusses-means-of-inducing.html | ADENAUER CONFERS WITH ALLIED CHIEFS Discusses Means of Inducing Soviet to Meet on Germany  Dulles Aide Goes to London | By Clifton Danielspecial To the New York Times | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/article-10-no-title.html | Article 10  No Title | Special to THE NEW YORK TIMES | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/basic-gain-sighted-in-trade-patterns-u-s-expert-tells-gatt-other.html | BASIC GAIN SIGHTED IN TRADE PATTERNS U S Expert Tells GATT Other Nations Show New Strength in Ability to Earn Dollars | By Michael L Hoffmanspecial To the New York Times | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/belmont-park-fans-cheer-as-sande-54-finishes-third-in-return-to.html | Belmont Park Fans Cheer as Sande 54 Finishes Third in Return to Saddle RIDING STAR OF 20S AGAIN SHOWS SKILL Sande a Little Tired After His First Race Since 1932 Will Be Back Today | By Joseph C Nichols | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/benson-sees-public-ending-beef-crisis-people-are-eating-way-out-he.html | BENSON SEES PUBLIC ENDING BEEF CRISIS  People Are Eating Way Out He Tells Meat Institute  Wants Minimum Control | By Richard J H Johnstonspecial To the New York Times | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/bestball-honors-go-to-fenway-golfers.html | BESTBALL HONORS GO TO FENWAY GOLFERS | Special to THE NEW YORK TIMES | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/bipartisan-approach-on-taft-law-studied.html | BIPARTISAN APPROACH ON TAFT LAW STUDIED | Special to THE NEW YORK TIMES | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/bonds-and-shares-on-london-market-undertone-firm-though-some.html | BONDS AND SHARES ON LONDON MARKET Undertone Firm Though Some Leading Industrials Close Below Best Levels | Special to THE NEW YORK TIMES | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096913 | 1981-07-13 | B00000437856 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/brazil-oil-monopoly-created-by-new-law.html | BRAZIL OIL MONOPOLY CREATED BY NEW LAW | Special to The New York Times | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/c-fred-barton.html | C FRED BARTON | Special to TB NzW Yoz Tnr | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/c-i-o-opposes-choice-jersey-council-asks-driscoll-to-change-nominee.html | C I O OPPOSES CHOICE Jersey Council Asks Driscoll to Change Nominee to Bias Unit | Special to THE NEW YORK TIMES | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/cabinet-to-discuss-action.html | Cabinet to Discuss Action | Special to THE NEW YORK TIMES | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/carol-24-excels-in-violin-recital-former-service-man-returns-to.html | CAROL 24 EXCELS IN VIOLIN RECITAL Former Service Man Returns to Town Hall Displays Rich Natural Gift for Music | By Howard Taubman | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/ceylon-malaria-fight-hailed.html | Ceylon Malaria Fight Hailed | Special to THE NEW YORK TIMES | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/change-in-duty-levy-urged-increase-favored-in-amount-allowed.html | Change in Duty Levy Urged Increase Favored in Amount Allowed Returning Travelers on Goods | JOHN P SHELTON | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/cincinnati-official-out-planning-aide-had-1946-marxist-links.html | CINCINNATI OFFICIAL OUT Planning Aide Had 1946 Marxist Links  Permitted to Quit | Special to THE NEW YORK TIMES | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/clark-letter-asks-pow-unit-to-seek-views-of-captives-says-queries.html | CLARK LETTER ASKS POW UNIT TO SEEK VIEWS OF CAPTIVES Says Queries Would Dispel Assumption Men Desire to Return to Communism NEW RULING IS PROTESTED U N Commander Bids Neutrals Open Talks With Prisoners Who Change Their Minds CLARK CHALLENGES VIEW OF POW UNIT | By William J Jordenspecial To the New York Times | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/collaborator-von-paulus-reported-jailed-in-soviet.html | Collaborator von Paulus Reported Jailed in Soviet | Special to THE NEW YORK TIMES | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/communist-penetration-in-churches.html | Communist Penetration in Churches | JOSEPH Z KORNFEDER | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/controller-of-currency-finds-6month-gain-293588000-rise-from.html | Controller of Currency Finds 6Month Gain 293588000 Rise From 282562000 EARNINGS ARE HIGH IN NATIONAL BANKS | Special to THE NEW YORK TIMES | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/correspondence-ban-queried.html | Correspondence Ban Queried | MORRIS WATTENBERG | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/curbs-end-nov-1-on-use-of-nickel-last-major-metal-fully-controlled.html | Curbs End Nov 1 on Use of Nickel Last Major Metal Fully Controlled Weeks Describes Action as Boon to Small Companies  Defense Priorities Will Still Restrict Civilian Supplies CURBS TO END NOV 1 ON USES OF NICKEL | Special to THE NEW YORK TIMES | RE0000096913 | 1981-07-13 | B00000437856 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/david-h-hurst.html | DAVID H HURST | Special to T NEW Yoluc Tn | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/deadlock-feared-in-parley-on-suez-area-of-dispute-is-narrow-but.html | DEADLOCK FEARED IN PARLEY ON SUEZ Area of Dispute Is Narrow but Egyptians Accuse British of Shifting Their Stand | By Kennett Lovespecial To the New York Times | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/deerfields-squad-is-well-balanced-lineup-for-opener-saturday-still.html | DEERFIELDS SQUAD IS WELL BALANCED LineUp for Opener Saturday Still in Doubt Because of Late Training Start | By Michael Straussspecial To the New York Times | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/defense-is-urged-of-christian-ideal-united-church-womens-sixth.html | DEFENSE IS URGED OF CHRISTIAN IDEAL United Church Womens Sixth National Assembly Opens  Eisenhower Speaks Today | By George Duganspecial To the New York Times | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/democrat-victor-in-ridgefield-vote-hull-defeats-tanton-for-post-of.html | DEMOCRAT VICTOR IN RIDGEFIELD VOTE Hull Defeats Tanton for Post of First Selectman  Shaw and Durant Win in Bethel | Special to THE NEW YORK TIMES | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/denial-of-passports.html | Denial of Passports | DANIEL SALEM | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/dewey-questioned-on-wicks-sprague-halley-challenges-governor-to.html | DEWEY QUESTIONED ON WICKS SPRAGUE Halley Challenges Governor to Announce Plans Tonight on 2 Republican Leaders | By Douglas Dales | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/dies-oldest-indiana-u-alumnus.html | Dies Oldest Indiana U Alumnus | Spectl to Tml 2qv Your 2T | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/dodgers-once-again-hear-wait-til-next-year-after-seventh-series.html | Dodgers Once Again Hear Wait Til Next Year After Seventh Series Failure VANQUISHED PRAISE MARTIN OF VICTORS OMalley Commends Dodgers Erskine Points to Faulty Control in Final Game | By Roscoe McGowen | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/dulles-sends-aide-to-london.html | Dulles Sends Aide to London | Special to THE NEW YORK TIMES | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/edgar-r-fitzsimmons.html | EDGAR R FITZSIMMONS | Special to NsW Yol x TMr s | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/educational-tv-gain-called-encouraging.html | EDUCATIONAL TV GAIN CALLED ENCOURAGING | Special to THE NEW YORK TIMES | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/expanded-point-4-urged-american-veterans-committee-gives-plan-to.html | EXPANDED POINT 4 URGED American Veterans Committee Gives Plan to President | Special to THE NEW YORK TIMES | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/export-rights-denied-o-i-t-penalizes-charles-rofe-for-spurious.html | EXPORT RIGHTS DENIED O I T Penalizes Charles Rofe for Spurious Statement | Special to THE NEW YORK TIMES | RE0000096913 | 1981-07-13 | B00000437856 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/farm-rumor-plot-laid-to-democrats-aiken-sees-prices-depressed-by.html | FARM RUMOR PLOT LAID TO DEMOCRATS Aiken Sees Prices Depressed by Stories of Ruin Policy and by Attacks on Benson | By William M Blairspecial To the New York Times | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/first-lady-pioneer-in-goodwill-group-was-member-of-what-became.html | FIRST LADY PIONEER IN GOODWILL GROUP Was Member of What Became White House Spanish Class Before Her Predecessor | Special to THE NEW YORK TIMES | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/flute-program-given-by-claude-monteux.html | FLUTE PROGRAM GIVEN BY CLAUDE MONTEUX | J B | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/former-mayor-wins-in-bristol.html | Former Mayor Wins in Bristol | Special to THE NEW YORK TIMES | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/free-bible-distribution-in-school-is-attached-in-jersey-high-court.html | Free Bible Distribution in School Is Attached in Jersey High Court | Special to THE NEW YORK TIMES | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/french-drop-unit-to-cut-rebel-line-parachutists-attack-supply-base.html | FRENCH DROP UNIT TO CUT REBEL LINE Parachutists Attack Supply Base on IndoChina Railway Leading into China | Special to THE NEW YORK TIMES | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/grain-prices-drop-in-mixed-trading-general-demand-is-indifferent.html | GRAIN PRICES DROP IN MIXED TRADING General Demand Is Indifferent With the Markets Showing No Disposition to Rally | Special to THE NEW YORK TIMES | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/hammarskjold-letter-to-peiping-may-elicit-clarification-on-korea.html | Hammarskjold Letter to Peiping May Elicit Clarification on Korea Some UN Delegates Hope Reds Will Voice Definite Views on Issues Now Balking Start of Political Conference | Special to THE NEW YORK TIMES | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/harry-geiser.html | HARRY GEISER | Special to THZ Nzw Yom Tndr s | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/hayyim-chauss-69-teacher-and-authori.html | HAYYIM CHAUSS 69 TEACHER AND AUTHORI | SPecial to Trm Nrw YORK T1MZS | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/i-charles-a-kosmutza-sr.html | I CHARLES A KOSMUTZA SR | Spcct1 to Tts zw o Tzs | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/in-moment-of-triumph-stengel-talks-of-good-chance-for-bombers-in.html | In Moment of Triumph Stengel Talks of Good Chance for Bombers in 1954 HURLING STRENGTH NEEDED PILOT SAYS But Stengel Praises Rest of Yankees Decision Costing Martin a Record Decried | By Louis Effrat | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/in-the-nation-reverse-of-the-coin-minted-by-bricker.html | In the Nation Reverse of the Coin Minted by Bricker | By Arthur Krock | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/israel-worried-over-proposal.html | Israel Worried Over Proposal | Special to THE NEW YORK TIMES | RE0000096913 | 1981-07-13 | B00000437856 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archiv es/italians-skeptical-on-trieste-offer-official-in-rome-view-speech-of.html | ITALIANS SKEPTICAL ON TRIESTE OFFER Official in Rome View Speech of Yugoslav Vice Premier as Confusing Question | Special to THE NEW YORK TIMES | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archiv es/james-f-downey-jr.html | JAMES F DOWNEY JR | Special to THZ Nw o TZM | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archiv es/jean-d-archibald-1-of-rye-to-marry-wellesley-alumna-fiancee-ofi-t-f.html | JEAN D ARCHIBALD 1 OF RYE TO MARRY Wellesley Alumna Fiancee ofI T F HotchkissBoth With Foreign Service in Iran | Special to The New York Times Mr S | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archiv es/jurist-puts-off-transit-suit-urges-outofcourt-accord-justice-hart.html | Jurist Puts Off Transit Suit Urges OutofCourt Accord Justice Hart Offers Plan to End Dispute Between Union and Authority but Refuses to Tell What It Is TWU SUIT PUT OFF NEW TALKS SLATED | By Leonard Ingalls | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archiv es/key-paris-session-to-face-48-issues-assembly-meets-a-week-early.html | KEY PARIS SESSION TO FACE 48 ISSUES Assembly Meets a Week Early Today Socialists Reject TieUp Wtih Communists | By Lansing Warrenspecial To the New York Times | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archiv es/knight-arrives-to-be-sworn-as-california-governor.html | Knight Arrives to Be Sworn as California Governor | Special to THE NEW YORK TIMES | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archiv es/knowland-is-wary-of-a-soviet-treaty-bids-kremlin-agree-to-free.html | KNOWLAND IS WARY OF A SOVIET TREATY Bids Kremlin Agree to Free Elections in Satellites Before NonAggression Pact | Special to THE NEW YORK TIMES | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archiv es/last-bridge-steel-to-be-fitted-today-girder-part-of-2mile-captree.html | LAST BRIDGE STEEL TO BE FITTED TODAY Girder Part of 2Mile Captree Causeway Linking Suffolk Directly to Jones Beach | Special to THE NEW YORK TIMES | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archiv es/liiss-j-s-mn-tobecome-bride-daughter-of-officer-affianced-to.html | liiss j s mN TOBECOmE BRIDE Daughter of Officer Affianced to CaptRobert T Paine de Treville Air Force | Special to Trm Nv YoPJ TtMgs | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archiv es/little-attributes-columbia-loss-to-penalties-in-fourth-quarter.html | Little Attributes Columbia Loss To Penalties in Fourth Quarter Lions Coach Tells Writers Five Infractions Committed by His Charges Had Much to Do With Princetons Victory | By Peter Brandwein | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archiv es/llanoria-triumphs-in-close-race-off-oyster-bay-u-s-sloop-leads.html | Llanoria Triumphs in Close Race Off Oyster Bay U S SLOOP LEADS YLLIAM OVER LINE Llanoria Skippered by Konow Registers First Triumph in OneTon Cup Series | By William J Briordyspecial To the New York Times | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archiv es/luriespielman.html | LurieSpielman | SPecial to Tltm NEW Yom Txtzs | RE0000096913 | 1981-07-13 | B00000437856 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/martin-sent-ball-to-promised-land-hero-on-highaltitude-cloud.html | MARTIN SENT BALL TO PROMISED LAND Hero on HighAltitude Cloud Following Series Winning Drive Against Labine | By Billy Martinas Told To the United Press | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/mathiscarroll.html | MathisCarroll | Special to Tx Nzw YOK TIMES | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/matia-e-gil.html | MATIA E GIL | Sped I to Nsw Yo | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/miss-lydia-a-de-witf.html | MISS LYDIA A DE WITF | Special to o Tms | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/miss-norma-merritt.html | MISS NORMA MERRITT | Special to Taz Nsw Yoc Tnzs | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/miss-schwerens-fiancee-she-plans-marriage-in-winter-to-richard.html | MISS SCHWERENS FIANCEE She Plans Marriage in Winter to Richard Ackerman | Special to Taz ll | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/miss-thompsons-troth-i-bethlehem-girss-engaged-tol-i-2d-lieut-w-h-h.html | MISS THOMPSONS TROTH I Bethlehem Girss Engaged tol I 2d Lieut W H Harris USA I | Special to Tar NEw YORK Tlar J | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/mrs-boeddinghaus-wins-takes-harriet-bassler-golf-with-821567-at-rye.html | MRS BOEDDINGHAUS WINS Takes Harriet Bassler Golf With 821567 at Rye | Special to THE NEW YORK TIMES | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/mrs-osgood-carleton.html | MRS OSGOOD CARLETON | Spectat to Tm Nw YoPJE TMU | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/mrs-roosevelt-bids-u-s-try-soviet-talks.html | MRS ROOSEVELT BIDS U S TRY SOVIET TALKS | Special to THE NEW YORK TIMES | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/muni-will-return-in-sherriff-play-absent-since-1949-star-to-be-seen.html | MUNI WILL RETURN IN SHERRIFF PLAY Absent Since 1949 Star to Be Seen Here in Home at Seven With New Title on Dec 7 | By Louis Calta | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/must-testify-before-grand-jury.html | Must Testify Before Grand Jury | Special to THE NEW YORK TIMES | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/new-soviet-move-to-block-west-german-arming-noted-president-of-the.html | New Soviet Move to Block West German Arming Noted President of the Soviet Zone Hints at Plan to Enlist Workers Against Program | By C L Sulzbergerspecial To the New York Times | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/new-westchester-board-water-agency-to-be-set-up-to-study-countys.html | NEW WESTCHESTER BOARD Water Agency to Be Set Up to Study Countys Future Needs | Special to THE NEW YORK TIMES | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/news-of-food-danger-of-overeating-by-older-persons-stressed-at.html | News of Food Danger of Overeating by Older Persons Stressed at Chicago Session of Editors | By June Owenspecial To the New York Times | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/no-defense-by-dollars-officials-only-add-to-muddle-on-bombs-a.html | No Defense by Dollars Officials Only Add to Muddle on Bombs A Technical Problem Beyond Finances | By Hanson W Baldwin | RE0000096913 | 1981-07-13 | B00000437856 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archiv es/packer-sees-need-for-more-profits-present- 06c-of-sales-dollar.html | PACKER SEES NEED FOR MORE PROFITS Present 06c of Sales Dollar Limits Plant Improvement and Research He Says | Special to THE NEW YORK TIMES | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archiv es/pakistan-to-become-a-republic-next- year.html | PAKISTAN TO BECOME A REPUBLIC NEXT YEAR | Special to THE NEW YORK TIMES | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archiv es/panamas-chief-visits-un-praises-protection- charter-gives-to-small.html | PANAMAS CHIEF VISITS UN Praises Protection Charter Gives to Small Nations | Special to THE NEW YORK TIMES | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archiv es/peron-shifts-line-lauds-eisenhower-says- on-paraguay-visit-he-is-for.html | PERON SHIFTS LINE LAUDS EISENHOWER Says on Paraguay Visit He Is for Hemispheric Solidarity and Is Not AntiU S | Special to THE NEW YORK TIMES | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archiv es/pinay-asks-freer-trade-urges-u-s-to-aid- west-europe-by-lowering.html | PINAY ASKS FREER TRADE Urges U S to Aid West Europe by Lowering Barriers | Special to THE NEW YORK TIMES | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archiv es/refugees-held-aid-to-a-united-europe-bonn- official-tells-catholic.html | REFUGEES HELD AID TO A UNITED EUROPE Bonn Official Tells Catholic Charities Fugitives From the Iron Curtain Are a Force | Special to THE NEW YORK TIMES | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archiv es/revered-peru-image-is-reported-missing- sacred-peru-image-report.html | Revered Peru Image Is Reported Missing SACRED PERU IMAGE REPORT MISSING | By Sam Pope Brewerspecial To the New York Times | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archiv es/riegelman-survey-shows-close-race- republican-county-heads-say-he-is.html | RIEGELMAN SURVEY SHOWS CLOSE RACE Republican County Heads Say He Is Even With Wagner and Ahead of Halley | By Leo Egan | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archiv es/roy-brewer-hired-by-allied-artists-former- stage-union-official.html | ROY BREWER HIRED BY ALLIED ARTISTS Former Stage Union Official Named Executive Assistant to Broidy President | By Thomas M Pryorspecial To the New York Times | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archiv es/shelby-leathers-fgaged-to-wed-jersey-girl- will-be-bride-of-edward.html | SHELBY LEATHERS FGAGED TO WED Jersey Girl Will Be Bride of Edward Neithammer Jr an Air Force Veteran | Sllal to Tsx NEW YOP X TiZS | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archiv es/sirlinmallon-63-best-they-take-amateurpro- event-at-huntington-by-2.html | SIRLINMALLON 63 BEST They Take AmateurPro Event at Huntington by 2 Shots | Special to THE NEW YORK TIMES | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archiv es/sol-garfunkel.html | SOL GARFUNKEL | Special to Ti Nzw YORIC Ttzs | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archiv es/soviet-asias-pace-believed-lagging-except- for-kazakhstan-rise-is.html | SOVIET ASIAS PACE BELIEVED LAGGING Except for Kazakhstan Rise Is Found Not Quite So Brisk as Envisaged in 1944 TWO TRIPS ARE COMPARED Visitor Describes the Effects of PostWar Economic Plans After Absence of 9 Years | By Harrison E Salisburyspecial To the New York Times | RE0000096913 | 1981-07-13 | B00000437856 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/sports-of-the-times-from-force-of-habit.html | Sports of The Times From Force of Habit | By Arthur Daley | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/stockholder-in-track-loses-post-in-nassau-nassau-bars-post-to-track.html | Stockholder in Track Loses Post in Nassau NASSAU BARS POST TO TRACK INVESTOR | By Alexander Feinberg | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/sukarno-says-plots-still-peril-indonesia.html | SUKARNO SAYS PLOTS STILL PERIL INDONESIA | Special to THE NEW YORK TIMES | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/thomas-j-obrien.html | THOMAS J OBRIEN | SPecial to T Nmv Yo T | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/threat-made-to-use-troops.html | Threat Made to Use Troops | Special to THE NEW YORK TIMES | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/tissue-of-animals-placed-in-humans-transplanting-of-pig-and-calf.html | TISSUE OF ANIMALS PLACED IN HUMANS Transplanting of Pig and Calf Aorta Sections Reported at Meeting of Surgeons FOUR PATIENTS RECOVER Maimonides Hospital Doctors Tell of Inducing Hibernation as Aid in Major Operations | By Robert K Plumbspecial To the New York Times | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/to-uphold-u-n-in-jerusalem-conditions-for-enforcing-plan-for.html | To Uphold U N in Jerusalem Conditions for Enforcing Plan for Internationalization Offered | BARTLEY C CRUM | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/truckers-propose-surcharge-of-50c-substitute-system-of-meeting.html | TRUCKERS PROPOSE SURCHARGE OF 50C Substitute System of Meeting State Tax Planned Pending Full Revision of Tariffs | Special to THE NEW YORK TIMES | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/u-n-names-turkey-to-seat-on-council-vishinsky-protests-as-choice-of.html | U N NAMES TURKEY TO SEAT ON COUNCIL Vishinsky Protests as Choice of U S Defeats Poland Soviet Candidate on 8th Ballot U N NAMES TURKEY TO SEAT ON COUNCIL | By Thomas J Hamiltonspecial To the New York Times | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/u-n-technical-aid-is-backed-by-u-s-9-nations-join-it-in-urging-full.html | U N TECHNICAL AID IS BACKED BY U S 9 Nations Join It in Urging Full Payment of 53 Commitments  Pledges for 54 Asked | Special to THE NEW YORK TIMES | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/u-s-backs-u-n-child-fund-will-pay-1953-share-of-program-but-makes-n.html | U S BACKS U N CHILD FUND Will Pay 1953 Share of Program but Makes No 1954 Commitment | Special to THE NEW YORK TIMES | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/u-s-court-stays-pier-strike-to-oct-15-pending-hearing-union-orders.html | U S COURT STAYS PIER STRIKE TO OCT 15 PENDING HEARING UNION ORDERS DOCKERS BACK 80DAY BAN LIKELY President Uses Taft Act on Boards Report That TieUp Is Serious 10DAY STRIKE BAN ORDERED ON PIERS | By A H Raskin | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/u-s-envoy-arrives-in-havana.html | U S Envoy Arrives in Havana | Special to THE NEW YORK TIMES | RE0000096913 | 1981-07-13 | B00000437856 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/warren-sworn-in-president-attends-mrs-eisenhower-also-is-among.html | WARREN SWORN IN PRESIDENT ATTENDS Mrs Eisenhower Also Is Among Notables at Brief Ceremony for New Chief Justice WARREN SWORN IN PRESIDENT ATTENDS | By Luther A Hustonspecial To the New York Times | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/westchester-plans-15000000-financing.html | WESTCHESTER PLANS 15000000 FINANCING | Special to THE NEW YORK TIMES | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/wicks-challenges-democrats-on-fay-refuses-to-resign-charges-new.html | WICKS CHALLENGES DEMOCRATS ON FAY REFUSES TO RESIGN Charges New Deal Coddled Racketeers Action Viewed as Bid for GOP Backing Wicks Refuses to Quit Over Fay Challenges Democrats on Stand | By Warren Weaver Jrspecial To the New York Times | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/wood-field-and-stream-controlled-shooting-in-the-refuges-would.html | Wood Field and Stream Controlled Shooting in the Refuges Would Reduce Opposition of Wildfowlers | By Raymond R Camp | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/yalecolumbia-penncalifornia-top-east-football-card-saturday-navy.html | YaleColumbia PennCalifornia Top East Football Card Saturday NAVY AND CORNELL PLAY IN BALTIMORE FordhamSyracuse Attractive Pairing Nations Leading Elevens to See Action | By Allison Danzig | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/yanks-take-5th-series-in-row-record-martins-hit-in-9th-beats.html | Yanks Take 5th Series in Row Record Martins Hit in 9th Beats Dodgers 4 to 3 Furillos LastInning Homer Ties Score Then Bomber Star Gets 12th Safety Highlights of the Proceedings as the Bronx Bombers Did It Again Yesterday at Yankee Stadium YANKEES CAPTURE 5TH SERIES IN ROW | By John Drebinger | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-06 | https://www.nytimes.com/1953/10/06/archives/yugoslavia-reports-border-violations.html | YUGOSLAVIA REPORTS BORDER VIOLATIONS | Special to THE NEW YORK TIMES | RE0000096913 | 1981-07-13 | B00000437856 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/-brettsanders.html | BrettSanders | Sp6clal to Tier NV NoR TlMr | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/-child-to-mrs-c-w-roessel.html | Child to Mrs C W Roessel | Special to THg NgW YORK TIMZS | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/-the-little-hut-opening-tonight-french-farce-marks-debut-on.html | THE LITTLE HUT OPENING TONIGHT French Farce Marks Debut on Broadway of Peter Brook British Director | By Sam Zolotow | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/-wetnsteinblinder-.html | WetnsteinBlinder | Special to THE NrW YOC TXLIZS I | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/2-named-for-sale-of-rubber-plants-cotton-exporter-and-federal.html | 2 NAMED FOR SALE OF RUBBER PLANTS Cotton Exporter and Federal Reserve Bank Officer to Be in 3Man Disposal Group | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/3year-low-in-singapore-2-named-for-sale-of-rubber-plants.html | 3YEAR LOW IN SINGAPORE 2 NAMED FOR SALE OF RUBBER PLANTS | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/5-billion-tax-cut-planned-by-reed-house-ways-and-means-head-would.html | 5 BILLION TAX CUT PLANNED BY REED House Ways and Means Head Would Pare Corporation Excise Levies Next Year | By John D Morrisspecial To the New York Times | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/50000-bail-set-for-brandt.html | 50000 Bail Set for Brandt | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/7-accused-as-reds-arrested-by-fbi-5-are-picked-up-in-ohio-cities-1.html | 7 ACCUSED AS REDS ARRESTED BY FBI 5 Are Picked Up in Ohio Cities 1 in Newark and 1 Here on U S Conspiracy Charges | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/about-new-york-1-bet-proves-houston-street-is-pronounced-houseton.html | About New York 1 Bet Proves Houston Street Is Pronounced Houseton  Seized Series Tickets Used | By Meyer Berger | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/abroad-now-its-the-tories-turn-to-speak.html | Abroad Now Its the Tories Turn to Speak | By Anne OHare McCormick | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/activities-of-trade-unions-upheld.html | Activities of Trade Unions Upheld | G M FOLEY | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/adenauer-proposed-pact.html | Adenauer Proposed Pact | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/air-warden-service-commended.html | Air Warden Service Commended | FREDERIC L VORBECK | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/aleman-returns-to-mexico.html | Aleman Returns to Mexico | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/alters-washer-program-ge-to-discontinue-manufacture-of-wringer.html | ALTERS WASHER PROGRAM GE to Discontinue Manufacture of Wringer Machines | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/atom-offense-might-demanded-by-tedder.html | ATOM OFFENSE MIGHT DEMANDED BY TEDDER | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/atrocities-inquiry-told-of-1800-cases-senator-after-talk-with-army.html | ATROCITIES INQUIRY TOLD OF 1800 CASES Senator After Talk With Army Asserts Many of Korea Foe Accused Now Are Freed | By C P Trussellspecial To the New York Times | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/baby-mental-tests-held-not-reliable-iowa-research-director-warns.html | BABY MENTAL TESTS HELD NOT RELIABLE Iowa Research Director Warns Pediatricians Against Too Great Confidence in Them | By Dorothy Barclayspecial To the New York Times | RE0000096914 | 1981-07-13 | B00000437857 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archiv es/benjamin-endfield.html | BENJAMIN ENDFIELD | Special to Imv No T | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archiv es/better-yule-sales-seen.html | Better Yule Sales Seen | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archiv es/bolivia-to-get-u-s-food-eisenhower-orders-5000000-grant-in.html | BOLIVIA TO GET U S FOOD Eisenhower Orders 5000000 Grant in Emergency | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archiv es/bonds-and-shares-on-london-market-activity-slackens-and-prices-are.html | BONDS AND SHARES ON LONDON MARKET Activity Slackens and Prices Are Less Steady but the Undertone Is Firm | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archiv es/britain-to-produce-more-aviation-gas-3-8400000-reformers-to-reduce.html | BRITAIN TO PRODUCE MORE AVIATION GAS 3 8400000 Reformers to Reduce Her Reliance Upon Imports From U S TO BE IN OPERATION IN 54 AngloIranian Oil Also Plans New Refineries in France Hamburg Aden Australia | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archiv es/british-rush-force-to-guiana-to-block-a-communist-coup-confirm.html | BRITISH RUSH FORCE TO GUIANA TO BLOCK A COMMUNIST COUP Confirm Dispatch by Warships of 600 Men From Jamaica Stern Action Indicated BRITISH RUSH FORCE TO GUIANA COLONY | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archiv es/bundestag-calls-for-german-unity-new-lower-house-stresses-urgency.html | BUNDESTAG CALLS FOR GERMAN UNITY New Lower House Stresses Urgency of Ending Division Ehlers Renamed President | By Clifton Danielspecial To the New York Times | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archiv es/candor-or-confusion-differing-views-presented-by-officials-puzzle.html | Candor or Confusion Differing Views Presented by Officials Puzzle Average Citizen on Bomb Threat | By James Restonspecial To the New York Times | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archiv es/carl-cooper-voted-film-council-chief-gets-post-vacated-by-brewer.html | CARL COOPER VOTED FILM COUNCIL CHIEF Gets Post Vacated by Brewer Group Pledges Vigilance Against Red Reinfiltration | By Thomas M Pryorspecial To the New York Times | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archiv es/carroll-b-murphy.html | CARROLL B MURPHY | Special to Tm NV NoJ T1u | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archiv es/censorship-threatened-jakarta-warns-news-agencies-on-incorrect.html | CENSORSHIP THREATENED Jakarta Warns News Agencies on Incorrect Reports | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archiv es/center-holds-finn-vote-municipal-voting-shows-little-change-from.html | CENTER HOLDS FINN VOTE Municipal Voting Shows Little Change From 1950 | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archiv es/central-africa-wants-whites.html | Central Africa Wants Whites | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |

| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/chanensontarabour.html | ChanensonTarabour | Special to THz lzw YORK TZMr S | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/chicago-flights-leave.html | Chicago Flights Leave | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/close-struggle-forecast-in-yalecolumbia-game-saturday-coach-olivar.html | Close Struggle Forecast in YaleColumbia Game Saturday COACH OLIVAR SEES LION TEAM FASTER But Yale Elevens Short Runs May Be Equalizing Factor for Columbias Speed | By Allison Danzigspecial To the New York Times | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/court-bids-mayor-bare-penal-report-judges-41-put-end-to-long.html | COURT BIDS MAYOR BARE PENAL REPORT Judges 41 Put End to Long Secrecy on Sheils Inquiry Into Corrections Bureau CITY DELAYS PUBLICATION Administration to Fight Ruling Thus Preventing Disclosure Until After Election | By Charles Grutzner | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/cuban-rebels-sentenced-four-given-13year-terms-and-ordered-to-pay.html | CUBAN REBELS SENTENCED Four Given 13Year Terms and Ordered to Pay Indemnity | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/dead-donors-skin-used-to-save-life-college-of-surgeons-is-told-of.html | DEAD DONORS SKIN USED TO SAVE LIFE College of Surgeons Is Told of New Techniques in Cases of Severe Burn Injury | By Robert K Plumbspecial To the New York Times | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/december-wheat-easy-july-strong-recovery-in-cash-corn-leads-to.html | DECEMBER WHEAT EASY JULY STRONG Recovery in Cash Corn Leads to Profit Taking by Shorts Oats and Rye Also Up | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/dewey-sees-smoke-screen-used-by-riegelmans-rivals-dewey-says.html | Dewey Sees Smoke Screen Used by Riegelmans Rivals DEWEY SAYS CRITICS USE SMOKE SCREEN | By Leo Egan | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/deyo-amherst-79-dies-oldest-graduatee-a-binghamton-attorney-65.html | DEYO AMHERST 79 DIES Oldest Graduatee a Binghamton Attorney 65 Years Was 99 1 | Special to Ta Nzw YozK Trzs | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/director-of-u-s-mission-in-spain-receives-oath.html | Director of U S Mission In Spain Receives Oath | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/dock-mens-return-to-work-peaceful-100-freighters-move-into-ports.html | DOCK MENS RETURN TO WORK PEACEFUL 100 Freighters Move Into Ports Along Coast NearNormal Operations Seen Today DOCK MENS RETURN TO WORK PEACEFUL | By A H Raskin | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/drive-on-red-china-begun-1000-notables-asked-to-sign-petitions.html | DRIVE ON RED CHINA BEGUN 1000 Notables Asked to Sign Petitions Against U N Seat | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/dulles-cites-dissatisfaction.html | Dulles Cites Dissatisfaction | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/dulles-says-tension-dictates-weighing-of-pact-with-soviet-dulles.html | Dulles Says Tension Dictates Weighing of Pact With Soviet DULLES REASSURES SOVIET ON U S AIMS | By Jay Walzspecial To the New York Times | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/dulles-talk-on-prospects-of-new-nonaggression-pacts.html | Dulles Talk on Prospects of New Nonaggression Pacts | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/duopianists-make-town-hall-debut-allison-nelson-and-harry-neal.html | DUOPIANISTS MAKE TOWN HALL DEBUT Allison Nelson and Harry Neal HusbandWife Team Perform Capriccio by Rochberg | By Howard Taubman | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/edwin-marquardt.html | EDWIN MARQUARDT | Special to Tz NzW YOR TnZS | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/egypt-is-said-to-ask-suez-talk-deadline.html | EGYPT IS SAID TO ASK SUEZ TALK DEADLINE | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/egyptian-given-life-farrag-former-minister-found-guilty-of.html | EGYPTIAN GIVEN LIFE Farrag Former Minister Found Guilty of Conspiracy | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/eileen-mgarry-fiancee-she-becomes-engaged-to-w-ci-l-ichtenels-navy.html | EILEEN MGARRY FIANCEE She Becomes Engaged to W Ci L ichtenels Navy Veteran | Spectat to TRs NEw NoT4 zs  I | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/eisenhower-praises-fight-on-news-bans.html | EISENHOWER PRAISES FIGHT ON NEWS BANS | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/eisenhower-urges-atomic-stockpiles-for-defense-of-u-s-in-talk.html | EISENHOWER URGES ATOMIC STOCKPILES FOR DEFENSE OF U S In Talk Before Church Women He Cites Need for Protection Against Plans of Russia NOTES TWO ALTERNATIVES President Says World Has the Choice Between Peace and a Fatal Armaments Race EISENHOWER BACKS BOMB STOCKPILING | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/european-railways-prevent-bus-growth.html | EUROPEAN RAILWAYS PREVENT BUS GROWTH | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/excerpts-from-wilsons-press-conference-on-nations-defense.html | Excerpts From Wilsons Press Conference on Nations Defense | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/exmayor-renominated-stamford-republicans-select-barrett-to-oppose.html | EXMAYOR RENOMINATED Stamford Republicans Select Barrett to Oppose Quigley | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/exofficer-dies-in-fall-col-j-h-hynes-had-long-career-in-relief-work.html | EXOFFICER DIES IN FALL Col J H Hynes Had Long Career in Relief Work in Europe | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/expert-discounts-farm-price-drop-economist-says-price-decline-does.html | EXPERT DISCOUNTS FARM PRICE DROP Economist Says Price Decline Does Not Spell Disaster Pessimistic for 1954 | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/f-c-c-member-is-named-robert-e-lee-of-washington-appointed-by.html | F C C MEMBER IS NAMED Robert E Lee of Washington Appointed by President | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/fashion-shirts-leading-in-fall-blouse-diversity-cut-of-mens-garment.html | Fashion Shirts Leading in Fall Blouse Diversity Cut of Mens Garment Is Copied but Result Is Strictly Feminine | By Dorothy ONeill | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/four-medical-units-of-yeshiva-mapped-plans-published-for-the-first.html | FOUR MEDICAL UNITS OF YESHIVA MAPPED Plans Published for the First Buildings of Albert Einstein College in the Bronx | By Benjamin Fine | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/french-raid-on-rebel-vietminh-supply-base-upsets-enemy-but-fails-to.html | French Raid on Rebel Vietminh Supply Base Upsets Enemy but Fails to Reach Big Depot | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/g-e-head-assails-annual-wage-idea-guaranteed-company-income-is.html | G E HEAD ASSAILS ANNUAL WAGE IDEA Guaranteed Company Income Is Equally Impossible Says Cordiner in Schenectady | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/gamble-sings-in-debut-young-tenor-offers-program-at-carnegie.html | GAMBLE SINGS IN DEBUT Young Tenor Offers Program at Carnegie Recital Hall | J B | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/george-t-magill.html | GEORGE T MAGILL | Specll to THI BlXW YO TIMr S | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/greater-aid-is-asked-for-insurance-agent.html | GREATER AID IS ASKED FOR INSURANCE AGENT | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/gregory-a-mcormick.html | GREGORY A MCORMICK | Special to THK Nsw Yoz lIMzs | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/halley-for-fepc-with-teeth-here-bids-city-employ-only-antibias.html | HALLEY FOR FEPC WITH TEETH HERE Bids City Employ Only AntiBias Contractors Would Apply Sales Tax to Commuters | By Alexander Feinberg | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/herriot-explains-assembly-delay-french-parliament-told-some.html | HERRIOT EXPLAINS ASSEMBLY DELAY French Parliament Told Some Petitions for a Session After Strike Wave Were Forged | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/hicksville-to-fight-home-rule-vote-ban.html | HICKSVILLE TO FIGHT HOME RULE VOTE BAN | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/hilson-h-whyti.html | HILSON H WHYTI | Special to jTlB NSW YOK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/hospital-bids-drop-offers-for-construction-work-on-newark.html | HOSPITAL BIDS DROP Offers for Construction Work on Newark Institution Off 338429 | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/iiis-joniiarkle-fiangee-of-tigxah-pennsylvania-girl-plans-to-be.html | IIIS JONIIARKLE FIANGEE OF TIgXAH Pennsylvania Girl Plans to Be Bride of William L Moore a Real Estate Man | Spectat to T Nzw YosK TMrq | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/indians-wont-bar-mass-pow-flight-head-of-neutrals-in-korea-rules.html | INDIANS WONT BAR MASS POW FLIGHT Head of Neutrals in Korea Rules Out Slaughter Rhee Aide Tells of Escape Plan INDIANS WONT BAR MASS POW FLIGHT | By Greg MacGregorspecial To the New York Times | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/invasion-by-black-widow-spiders-leads-to-emergency-in-west-islip.html | Invasion by Black Widow Spiders Leads to Emergency in West Islip | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/irving-sheps.html | IRVING SHEPS | Speula to NEW YOUC TimTff | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/jean-lee-jersey-bride-i-wed-in-upper-morristown-tot-j2.html | JEAN LEE JERSEY BRIDE I Wed in Upper Morristown tot j2 | cu2 | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/jet-atlantic-run-to-canada-mapped-british-overseas-airways-head.html | JET ATLANTIC RUN TO CANADA MAPPED British Overseas Airways Head Says Service Is Probable Within 18 Months | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/labor-leader-taken-to-warden.html | Labor Leader Taken to Warden | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/latin-economic-talks-called.html | Latin Economic Talks Called | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/lifts-tea-council-fund-ceylon-increases-contribution-by-25000-to.html | LIFTS TEA COUNCIL FUND Ceylon Increases Contribution by 25000 to 375000 | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/long-island-sets-back-bermuda-as-amorita-cup-sailing-starts-u-s.html | Long Island Sets Back Bermuda As Amorita Cup Sailing Starts U S Team Gains First Two Places to win International Class Series Opener Off American Yacht Club by 20 14 to 15 | By John Rendelspecial To the New York Times | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/maj-gen-e-ashmore-london-defense-aide.html | MAJ GEN E ASHMORE LONDON DEFENSE AIDE | Sieclal to T NEW YORK Ttr | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/manginrosenthal-triumph-with-a-67-take-jersey-state-bestball-golf.html | MANGINROSENTHAL TRIUMPH WITH A 67 Take Jersey State BestBall Golf by 6 Strokes Dears 72 Wins Gross Award | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/maurice-krickl.html | MAURICE KRICKL | Spsctal to Ttts Nsw YOK TtM | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/maybe-vi-scores-in-sixmeter-test-takes-sixth-race-in-yachting.html | MAYBE VI SCORES IN SIXMETER TEST Takes Sixth Race in Yachting Series for OneTon Cup Llanoria in 2d Place | By William J Briordyspecial To the New York Times | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/miss-estelle-l-amy-berkeley-alumna-engaged-to-w-r-johnston-law.html | Miss Estelle L Amy Berkeley Alumna Engaged to W R Johnston LaW Student | Special to Hgw Yolx TiMr S | RE0000096914 | 1981-07-13 | B00000437857 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/miss-murray-betrothed-i-i-rosemo-nt-college-alurrlna-to-be-wed-to.html | MISS MURRAY BETROTHED I I Rosemo nt College Alurrlna to Be Wed to Paul Englert I | Special to THE NEW NOK TIIiES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/mize-retires-as-player-after-long-reign-among-top-sluggers-of.html | Mize Retires as Player After Long Reign Among Top Sluggers of Baseball END OF THE TRAIL SAYS YANKEE AT 40 Mize Available for Minors Post Reynolds Puts Off Retirement Decision | By John Drebinger | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/mrs-david-morrison.html | MRS DAVID MORRISON | Special to T NsW NoK Tz4r | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/mrs-gardner-w-taylor.html | MRS GARDNER W TAYLOR | Special to Nsw Yoc TLMS | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/new-loan-soon-may-bring-u-s-within-a-half-billion-of-debt-limit.html | New Loan Soon May Bring U S Within a Half Billion of Debt Limit LOAN MAY PUT U S NEAR DEBT CEILING | By Charles E Eganspecial To the New York Times | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/new-plan-weighed-to-assure-soviet-statement-stressing-defensive.html | NEW PLAN WEIGHED TO ASSURE SOVIET Statement Stressing Defensive Character of the European Army Studied by West | By Drew Middletonspecial To the New York Times | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/new-yorker-dies-in-cuba.html | New Yorker Dies in Cuba | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/news-of-food-cookylike-pastry-with-eggs-and-sugar-presented-to.html | News of Food CookyLike Pastry With Eggs and Sugar Presented to Editors by Lever Brothers | By June Owenspecial To the New York Times | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/nickel-plate-plea-pushed-by-d-lw-i-c-c-asked-to-allow-naming-of-2.html | NICKEL PLATE PLEA PUSHED BY D LW I C C Asked to Allow Naming of 2 to Board Shoemaker Denies N Y Central Tie | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/nixon-spikes-report-of-knowland-break.html | NIXON SPIKES REPORT OF KNOWLAND BREAK | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/nora-machado-to-wed-i-millbrook-girl-and-dr-john-wi.html | NORA MACHADO TO WED I Millbrook Girl and Dr John WI | I | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/norwegian-says-women-help-keep-men-in-office.html | Norwegian Says Women Help Keep Men in Office | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/pakistanis-guard-wheat-sent-by-u-s-insure-against-pilferage-and.html | PAKISTANIS GUARD WHEAT SENT BY U S Insure Against Pilferage and Arrange to Use Proceeds for Economic Development | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/pella-wins-vote-on-foreign-policy-italian-premiers-course-tied-to.html | PELLA WINS VOTE ON FOREIGN POLICY Italian Premiers Course Tied to Trieste Issue and NATO Is Approved 293200 | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/peterson-calls-atomic-warfare-inevitable-sees-soviet-throwing-book.html | Peterson Calls Atomic Warfare Inevitable Sees Soviet Throwing Book Against U S | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/philadelphia-banks-continue-merger-bids-across-county-lines-despite.html | Philadelphia Banks Continue Merger Bids Across County Lines Despite Opposition | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/proposal-is-new-to-u-n.html | Proposal Is New to U N | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/raceways-board-asks-replacement-by-new-commission-members-tell.html | RACEWAYS BOARD ASKS REPLACEMENT BY NEW COMMISSION Members Tell Dewey They Have Neither Power Nor Staff to Cope With Problem STRONG UNIT HELD NEEDED Governor Admits Condition Is Serious and He Promises to Take Remedial Steps NEW BOARD URGED TO RULE RACEWAYS | By Emanuel Perlmutter | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/rain-bars-yonkers-card-first-time-this-season.html | Rain Bars Yonkers Card First Time This Season | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/raymond-d-fiet.html | RAYMOND D FIET | Special to Tx Nzw No TLq | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/recognition-of-a-government.html | Recognition of a Government | A L KOENIG | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/regular-3c-mail-takes-to-the-air-oneyear-test-starts-between.html | REGULAR 3C MAIL TAKES TO THE AIR OneYear Test Starts Between Washington and Chicago Chicago and New York | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/rehearsal-is-real-thing-last-girder-placed-on-captree-causeway-one.html | REHEARSAL IS REAL THING Last Girder Placed on Captree Causeway One Day Early | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/renaming-of-pieck-urged.html | Renaming of Pieck Urged | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/review-of-city-pensions-mayors-decision-to-study-change-in-employes.html | Review of City Pensions Mayors Decision to Study Change in Employes Share Welcomed | RALPH VAN NAME | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/riegelman-hails-organized-labor-talks-with-20-union-leaders-assails.html | RIEGELMAN HAILS ORGANIZED LABOR Talks With 20 Union Leaders Assails Rivals for Injecting Track Scandal Into Election | By Douglas Dales | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/rising-chorus-of-rare-trumpeter-swans-adds-6-more.html | Rising Chorus of Rare Trumpeter Swans Adds 6 More | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/rival-legislators-bickering-in-iran-idle-senators-drive-to-revive.html | RIVAL LEGISLATORS BICKERING IN IRAN Idle Senators Drive to Revive Upper Chamber Is Opposed by Deputies of Rump Majlis | By Robert C Dotyspecial To the New York Times | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/rockland-bus-men-vote-drivers-on-lines-serving-50000-commuters.html | ROCKLAND BUS MEN VOTE Drivers on Lines Serving 50000 Commuters Ballot on Strike | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/saar-plan-is-opposed-letter-of-bonn-free-democrats-assails.html | SAAR PLAN IS OPPOSED Letter of Bonn Free Democrats Assails Europeanization | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/school-at-prague-trains-red-agents-colonial-and-backward-areas.html | SCHOOL AT PRAGUE TRAINS RED AGENTS Colonial and Backward Areas Particularly Latin America Are Targets of Program | By Harry Schwartz | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/senator-presents-3point-farm-plan-young-would-extend-the-high.html | SENATOR PRESENTS 3POINT FARM PLAN Young Would Extend the High Supports Add Nonbasic Crops Curb Imports | By William M Blairspecial To the New York Times | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/senator-scores-point-4-change.html | Senator Scores Point 4 Change | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/seven-straight-favorites-beaten-at-belmont-park-sande-4th-in-race.html | Seven Straight Favorites Beaten at Belmont Park SANDE 4TH IN RACE TAKEN BY GOYAMO By Zeus and Ballerina Score in Day of Belmont Upsets  McCreary Rides Double | By Peter Brandwein | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/soviet-taxes-income-of-u-s-reporters.html | SOVIET TAXES INCOME OF U S REPORTERS | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/sports-of-the-times-a-backward-look.html | Sports of the Times A Backward Look | By Arthur Daley | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/st-pauls-boasts-18-football-teams-delphians-will-defend-titles-in.html | ST PAULS BOASTS 18 FOOTBALL TEAMS Delphians Will Defend Titles in All 6 Divisions of Schools Intramural Program | By Michael Straussspecial To the New York Times | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/state-department-opens-show-today-exhibitions-of-nine-structures.html | STATE DEPARTMENT OPENS SHOW TODAY Exhibitions of Nine Structures for Overseas Aides on View at Museum of Modern Art | By Aline B Louchheim | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/substitution-of-hudson-county-democrats-on-g-o-p-slate-is-ruled.html | Substitution of Hudson County Democrats On G O P Slate Is Ruled Illegal by Court | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/summerfield-asks-rise-in-mail-rates-postmaster-general-calls-on.html | SUMMERFIELD ASKS RISE IN MAIL RATES Postmaster General Calls on Publishers to Back Increase on Second Class Matter | By Richard J H Johnstonspecial To the New York Times | RE0000096914 | 1981-07-13 | B00000437857 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/sweden-defends-commission.html | Sweden Defends Commission | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/swedes-rout-paratroopers.html | Swedes Rout Paratroopers | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/television-in-review-celebrity-time-murrow-puts-camera-into-their.html | Television in Review Celebrity Time Murrow Puts Camera Into Their Homes in Person to Person Leopold Stokowski and Roy Campanella Are the First Subjects | By Jack Gould | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/the-text-president-eisenhowers-address-before-the-united-church.html | The Text President Eisenhowers Address Before the United Church Women | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/threat-to-press-in-quebec-voided-canadas-supreme-court-rules.html | THREAT TO PRESS IN QUEBEC VOIDED Canadas Supreme Court Rules Jehovahs Witnesses Who Lacked Permit for Tracts | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/tlmiss-pellegrinos-troth-ahway-girl-will-be-married-to-eugene-e.html | tlMISS PELLEGRINOS TROTH ahway Girl Will Be Married to Eugene E Escandon | Special to THz NOV YOK Txrs | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/tss-d-ani5-plans-winter-weddin6-long-island-girl-will-become-bride-.html | tSS D ANI5 PLANS  WINTER WEDDIN6 Long Island Girl Will Become Bride of P John Scott Donaldson of Ft Devons | Special to T lv YO lu | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/u-n-child-agency-made-permanent-soviet-bloc-votes-to-continue-fund.html | U N CHILD AGENCY MADE PERMANENT Soviet Bloc Votes to Continue Fund Making Assembly Action Unanimous | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/u-n-dedicates-room-to-abraham-feller.html | U N DEDICATES ROOM TO ABRAHAM FELLER | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/u-n-to-build-new-facilities.html | U N to Build New Facilities | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/u-s-asks-u-n-to-cut-aid.html | U S Asks U N to Cut Aid | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/u-s-denies-partition-plan.html | U S Denies Partition Plan | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/u-s-technical-aid-enlists-colleges-stassen-asserts-government-will.html | U S TECHNICAL AID ENLISTS COLLEGES Stassen Asserts Government Will Expand Programs by Contracting for Experts | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/undermining-point-four-eisenhower-administration-criticized-for.html | Undermining Point Four Eisenhower Administration Criticized for Change in Program | PHELPS PHELPS | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/us-film-shown-to-u-n-delegates-refutes-germwar-confessions-u-s-film.html | US Film Shown to U N Delegates Refutes GermWar Confessions U S FILM REFUTES REDS GERM CHARGE | By Thomas J Hamiltonspecial To the New York Times | RE0000096914 | 1981-07-13 | B00000437857 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/vaccine-held-need-to-prevent-polio-specialists-tell-house-group.html | VACCINE HELD NEED TO PREVENT POLIO Specialists Tell House Group Costly Gamma Globulin Will Be Used to Curb Paralysis | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/wagner-finds-city-a-state-captive-shortchanged-millions-on-taxes.html | Wagner Finds City a State Captive ShortChanged Millions on Taxes WAGNER CALLS CITY CAPTIVE OF STATE | By James P McCaffrey | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/war-games-ended-in-mediterranean-troops-storm-beach-in-greece.html | WAR GAMES ENDED IN MEDITERRANEAN Troops Storm Beach in Greece  Swedes Defeat Force of Enemy Paratroopers | Special to THE NEW YORK TIMES | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/west-set-to-offer-trieste-solution-due-to-suggest-italy-control.html | WEST SET TO OFFER TRIESTE SOLUTION Due to Suggest Italy Control Zone A of Free Territory to Spur 2Power Talks WEST SET TO OFFER TRIESTE SOLUTION | By Arnaldo Cortesispecial To the New York Times | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/william-archibald.html | WILLIAM ARCHIBALD | Special to TRE NEW NOZK TrMY | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/william-bean.html | wiLLIAM BEAN | Spee to Ntw Yo | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/william-h-knox.html | WILLIAM H KNOX | Special to Blhv YOK TLMS | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/william-p-stein.html | WILLIAM P STEIN | Special to Tm Nv YoRc TiMr S | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/wilson-asserts-soviet-trails-by-3-years-in-atomic-field-doubts-that.html | Wilson Asserts Soviet Trails By 3 Years in Atomic Field Doubts That Reds Have the Hydrogen Bomb in Droppable Form and Does Not Think They Could Defeat Allies Now or Ever WILSON SAYS REDS TRAIL BY 3 YEARS | By Austin Stevensspecial To the New York Times | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-07 | https://www.nytimes.com/1953/10/07/archives/wood-field-and-stream-illfitting-gun-multiplies-the-problems-of.html | Wood Field and Stream IllFitting Gun Multiplies the Problems of Upland Game Waterfowl Hunters | By Raymond R Camp | RE0000096914 | 1981-07-13 | B00000437857 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/-costello-mob-is-back-in-city-halley-says-betting-ring-back-halley-.html | Costello Mob Is Back In City Halley Says BETTING RING BACK HALLEY DECLARES | By James A Hagerty | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/1000-are-stranded-by-jersey-bus-line-morning-riders-wait-in-vain-as.html | 1000 ARE STRANDED BY JERSEY BUS LINE Morning Riders Wait in Vain as Intrastate Carrier Halts Operations on Three Routes | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/227-from-shanghai-find-haven-in-europe.html | 227 FROM SHANGHAI FIND HAVEN IN EUROPE | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/ad-agency-pushes-duane-jones-fight-scheideler-beck-werner-asks.html | AD AGENCY PUSHES DUANE JONES FIGHT Scheideler Beck Werner Asks Appellate Court Reversal of 300167 Judgment | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/adenauer-plans-broader-cabinet-his-partys-news-service-says-19.html | ADENAUER PLANS BROADER CABINET His Partys News Service Says 19 Ministers Will Be Named AllGerman Bloc Included | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/adverse-weather-pushes-wheat-up-corn-also-shows-firm-tone-on-dip-in.html | ADVERSE WEATHER PUSHES WHEAT UP Corn Also Shows Firm Tone on Dip in Country Offerings Soybeans Rise Anew | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/aid-to-maldives-urged-i-l-o-maritime-parley-in-ceylon-is-told.html | AID TO MALDIVES URGED I L O Maritime Parley in Ceylon Is Told Islanders Face Famine | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/al-clark-injured-in-pace-at-yonkers-threehorse-collision-sends.html | AL CLARK INJURED IN PACE AT YONKERS ThreeHorse Collision Sends Driver to Hospital With a Possible Skull Fracture | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/at-the-theatre-the-little-hut-adapted-from-the-french-and-imported.html | AT THE THEATRE The Little Hut Adapted From the French and Imported From London | By Brooks Atkinson | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/b-i-e-day-in-toledo-teachers-left-desks-on-tuesday-to-visit.html | B I E DAY IN TOLEDO Teachers Left Desks on Tuesday to Visit Business and Industry | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/babe-ose_____s-tot-i-bennington-exstudent-to-be-bride-of-eugene.html | BABE OSES TOT I Bennington ExStudent to Be Bride Of Eugene Gilbert | special to Tz N IoxK Tnts I | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/big-projects-to-rise-on-chicago-tracks-simon-brothers-of-new-york.html | BIG PROJECTS TO RISE ON CHICAGO TRACKS Simon Brothers of New York Plan 75 Million Work on 3 Blocks of Air Rights | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/bonds-and-shares-on-london-market-rise-in-prices-is-halted-by-wall.html | BONDS AND SHARES ON LONDON MARKET Rise in Prices Is Halted by Wall Street Setback and Labor Trouble Threat | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/britain-may-ask-u-s-to-clarify-bid-on-india-britain-polls-u-n-on.html | Britain May Ask U S To Clarify Bid on India BRITAIN POLLS U N ON INDIA AT TALKS | By Thomas J Hamiltonspecial To the New York Times | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/british-monograph-on-scotch-grows-lyrical-in-praise-of-products.html | British Monograph on Scotch Grows Lyrical In Praise of Products Medicinal Qualities | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/bulgaria-accepts-greek-bid-on-talks-informs-athens-she-is-ready-to.html | BULGARIA ACCEPTS GREEK BID ON TALKS Informs Athens She Is Ready to Start Direct Negotiations in a Neutral Country | By A C Sedgwickspecial To the New York Times | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/business-cautious-on-inventories-small-august-increase-discloses.html | Business Cautious on Inventories Small August Increase Discloses Rise of 450000000 to 77800000000 Is Considerably Beneath Previous Rate Wholesalers Sales Up 2 on Month | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/c-waggaman-berl.html | C WAGGAMAN BERL | Speelal to TL NEW Y6 ZazS | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/canon-donaldson-1-of-westmins___ter-93.html | CANON DONALDSON 1 OF WESTMINSTER 93 | Special to Tm Nv Yoluc TES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/churchill-views-clarified.html | Churchill Views Clarified | By Drew Middletonspecial to the New York Times | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/city-central-plans-8-weeks-of-plays-ferrer-extends-season-until-jan.html | CITY CENTRAL PLANS 8 WEEKS OF PLAYS Ferrer Extends Season Until Jan 3 by Public Demand Adds Charleys Aunt | By Louis Calta | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/coast-tieup-looms-in-fight-of-unions-two-docks-closed-a-f-l-seamen.html | COAST TIEUP LOOMS IN FIGHT OF UNIONS TWO DOCKS CLOSED A F L Seamen Quit Freighter When Anastasia Demands to See Loaders Credentials 2D CREW HALTS I L A JOB Teamsters Join in Showdown U S Maps Contempt Action in View of Injunction Coast Dock TieUp Is Threatened As Rival Unions Fight for Control | By A H Raskin | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/conservatives-bid-for-workers-vote-woolton-sets-classless-goal-for.html | CONSERVATIVES BID FOR WORKERS VOTE Woolton Sets Classless Goal for British Party at Rally of Regional Adherents | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/coty-prizes-given-at-fashion-show-1953-winnie-is-presented-to.html | COTY PRIZES GIVEN AT FASHION SHOW 1953 Winnie Is Presented to Brigance With Citations to Helen Lee John Moore | By Virginia Pope | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/deaths-increasing-under-anesthesia-survey-by-surgeons-attributes.html | DEATHS INCREASING UNDER ANESTHESIA Survey by Surgeons Attributes Rise to the Use of Multiple Drugs in Operating Rooms | By Robert K Plumbspecial To the New York Times | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/dr-edwin-hubbles-work.html | Dr Edwin Hubbles Work | S CHANDRASEKHAR | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/dr-helry-painton.html | DR HELRY PAINTON | Special to Nsw NoJc | RE0000096915 | 1981-07-13 | B00000437858 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/each-yank-receives-8280-as-record-full-share-of-series-money.html | Each Yank Receives 8280 as Record Full Share of Series Money DODGERS PORTIONS ARE 6178 APIECE Yankees and Brooks Each Vote 29 Full Shares Dressen Is Fined for Series Dispute | By Louis Effrat | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/east-german-reds-rename-president-pieck-is-reelected-without.html | EAST GERMAN REDS RENAME PRESIDENT Pieck Is Reelected Without Opposition More Satellites Elevate Their Envoys | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/east-punjab-capital-rises-out-of-jungle-in-2-years.html | East Punjab Capital Rises Out of Jungle in 2 Years | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/edward-j-quinn.html | EDWARD J QUINN | Special to Tm lv Noa Turs | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/egypt-aiding-u-n-child-fund.html | Egypt Aiding U N Child Fund | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/eisenhower-adds-to-drought-funds-he-allocates-10-million-to-help.html | EISENHOWER ADDS TO DROUGHT FUNDS He Allocates 10 Million to Help Farmers in 13 States Get Hay for Winter Feeding | By William M Blairspecial To the New York Times | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/eisenhower-limits-talk-of-red-bomb-rules-all-official-data-must.html | EISENHOWER LIMITS TALK OF RED BOMB Rules All Official Data Must Conform to Top Decisions Plans Own Statement EISENHOWER LIMITS TALK OF RED BOMB | By James Restonspecial To the New York Times | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/emmett-j-campbell.html | EMMETT J CAMPBELL | Special to Tm ogw No ms | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/ends-35-years-as-u-s-aide.html | Ends 35 Years as U S Aide | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/europes-airlines-study-integration-report-to-six-major-carriers.html | EUROPES AIRLINES STUDY INTEGRATION Report to Six Major Carriers Recommends Coordination but Not Central Control | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/extension-of-pact-on-tariffs-backed-31-nations-for-continuation.html | EXTENSION OF PACT ON TARIFFS BACKED 31 Nations for Continuation Australia New Zealand and India Defer Stand | By Michael L Hoffmanspecial To the New York Times | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/fire-island-will-get-fast-ferry-service.html | FIRE ISLAND WILL GET FAST FERRY SERVICE | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/fire-razes-hangar-at-stewart.html | Fire Razes Hangar at Stewart | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/fordham-polishes-attack-on-ground-danowski-looks-for-improved-land.html | FORDHAM POLISHES ATTACK ON GROUND Danowski Looks for Improved Land Game at Syracuse Rams End Hard Work | By Joseph M Seehan | RE0000096915 | 1981-07-13 | B00000437858 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/france-to-propose-fivepower-talks-on-far-east-issues-cabinet.html | FRANCE TO PROPOSE FIVEPOWER TALKS ON FAR EAST ISSUES Cabinet Decides to Suggest West Accept Soviet Offer to Discuss Asian Problems WOULD INVITE RED CHINA Churchill Rejects a Unilateral Bid to Moscow That Would Peril U SBritish Ties FRANCE TO PROPOSE FIVEPOWER TALKS | By Harold Callenderspecial To the New York Times | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/french-agree-to-yield-powers-to-proposed-european-federation-french.html | French Agree to Yield Powers To Proposed European Federation FRENCH ARE READY TO YIELD POWERS | By Arnaldo Cortesispecial To the New York Times | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/george-h-tomlinson.html | GEORGE H TOMLINSON | SPecial to TH NEW YOI IMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/grotons-eleven-counts-on-speed-but-scoring-punch-is-lacking-as-team.html | GROTONS ELEVEN COUNTS ON SPEED But Scoring Punch Is Lacking as Team Is Turned Back by English High 130 | By Michael Straussspecial To the New York Times | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/guatemala-prored-disputed.html | Guatemala ProRed Disputed | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/guatemala-strike-halts-rail-service-seizure-of-u-sowned-line.html | GUATEMALA STRIKE HALTS RAIL SERVICE Seizure of U SOwned Line Foreseen Rise Is Granted to Electric Workers | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/halley-vote-on-transit-plan-state-chairman-of-liberal-party-cites.html | Halley Vote on Transit Plan State Chairman of Liberal Party Cites Record in Matter | ADOLF A BERLE Jr | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/highlanders-set-to-sail.html | Highlanders Set to Sail | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/hope-called-vain-for-transit-peace-outofcourt-settlement-of.html | HOPE CALLED VAIN FOR TRANSIT PEACE OutofCourt Settlement of Authority T W U Dispute Stymied Pay Demand Set HOPE CALLED VAIN FOR TRANSIT PEACE | By Leonard Ingalis | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/i-s-ocial-worker-104-dies.html | I S ocial Worker 104 Dies | I SpeChd to m | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/idles-mourning-brother-robert-mdermott-50-stricken-in-pelham.html | iDIES MOURNING BROTHER Robert MDermott 50 Stricken in Pelham Funeral Home | Sleelal to Tz NEW YO Taz | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/in-the-nation-therefore-is-the-name-of-it-called-babel.html | In the Nation Therefore Is the Name of It Called Babel | By Arthur Krock | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/india-bids-u-s-curb-seoul-and-support-repatriation-body-envoy.html | INDIA BIDS U S CURB SEOUL AND SUPPORT REPATRIATION BODY Envoy Voices Concern of New Delhi Over Threats by Rhee Aides Against Neutrals INDIA IN PLEA TO US ON THREAT BY RHEE | By Walter H Waggonerspecial To the New York Times | RE0000096915 | 1981-07-13 | B00000437858 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/india-finds-new-coal-deposit.html | India Finds New Coal Deposit | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/india-reassures-on-captives.html | India Reassures on Captives | By Robert Trumbullspecial To the New York Times | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/indianian-slated-as-aide-to-weeks-lothair-teetor-manufacturer-would.html | INDIANIAN SLATED AS AIDE TO WEEKS Lothair Teetor Manufacturer Would Succeed Sheaffer as Assistant Secretary | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/iran-warns-communists-tells-them-not-to-start-trouble-in-university.html | IRAN WARNS COMMUNISTS Tells Them Not to Start Trouble in University or Bazaar | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/italy-gets-loan-10000000-from-world-bank-to-aid-souths-development.html | ITALY GETS LOAN 10000000 From World Bank to Aid Souths Development | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/j-ray-files.html | J RAY FILES | Special to Tm NEW Yomo TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/jews-ask-rumania-to-free-leaders-group-in-israel-also-requests.html | JEWS ASK RUMANIA TO FREE LEADERS Group in Israel Also Requests Bucharest to Remove Its Ban on Emigration | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/joint-fight-urged-on-church-school-gallagher-at-conference-of.html | JOINT FIGHT URGED ON CHURCH SCHOOL Gallagher at Conference of Protestant Women Decries Attacks Upon Loyalty | By George Duganspecial To the New York Times | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/key-u-s-aides-face-housing-problem-apartment-in-capital-is-turned.html | KEY U S AIDES FACE HOUSING PROBLEM Apartment in Capital Is Turned Into Cooperative Enterprise 400 Officials Are Tenants | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/kidnapped-boy-found-slain-600000-paid-two-seized-kidnapped-boy-6.html | Kidnapped Boy Found Slain 600000 Paid Two Seized KIDNAPPED BOY 6 FOUND SHOT DEAD | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/la-corredora-captures-59000-ladies-handicap-at-belmont-park.html | La Corredora Captures 59000 Ladies Handicap at Belmont Park 2380FOR2 SHOT FIRST BY 5 LENGTHS La Corredora Victor as How the Favorite Runs Third Behind Nothirdchance | By Joseph C Nichols | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/laniel-and-faure-defend-programs-tell-committee-of-assembly-summer.html | LANIEL AND FAURE DEFEND PROGRAMS Tell Committee of Assembly Summer Decrees Brought Stability to France | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/leo-wilson.html | LEO WILSON | SpecIal to TH NEW YORK TI | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/lester-f-lines.html | LESTER F LINES | Special to Nsw YORK lmss | RE0000096915 | 1981-07-13 | B00000437858 |

| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/lj-ber-fobb-of-johnc-griffith-goucher-alumna-will-be-wed-in.html | lj BER FOBB OF JOHNC GRIFFITH Goucher Alumna Will Be Wed in December to Graduate of Dartmouth College | SPeCial to THE TEW YORK IMS | RE0000096915 | 1981-07-13 | B00000437858 |
|---|---|---|---|---|---|---|
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/loans-to-business-jump-75000000-advances-to-banks-off-in-week-by.html | LOANS TO BUSINESS JUMP 75000000 Advances to Banks Off in Week by 429000000 Demand Deposits Gain Here | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/lucien-w-mueller-illinois-executive.html | LUCIEN W MUELLER ILLINOIS EXECUTIVE | Special to Taz lqsw YoRx Tms | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/madison-dog-show-canceled-for-1954-inability-to-get-4th-saturday-in.html | MADISON DOG SHOW CANCELED FOR 1954 Inability to Get 4th Saturday in May Causes Morris and Essex to Rescind Plans | By John Rendel | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/maj-gen-cummings-will-head-ordnance.html | MAJ GEN CUMMINGS WILL HEAD ORDNANCE | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/mayor-declares-he-gleaned-up-city-improved-services-in-tv-keynote.html | MAYOR DECLARES HE GLEANED UP CITY IMPROVED SERVICES In TV Keynote He Attacks Ties of Opponents and Derides Their Fiscal Proposals MAYOR DECLARES HE CLEANED UP CITY | By Leo Egan | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/medical-illustrators-elect.html | Medical Illustrators Elect | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/metro-to-produce-18-films-in-5354-changes-in-cast-assignments-also.html | METRO TO PRODUCE 18 FILMS IN 5354 Changes in Cast Assignments Also Revealed Dolores Gray to Star in French Quarter | By Thomas M Pryorspecial To the New York Times | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/meyner-fearful-of-water-famine-republicans-have-done-nothing-to.html | MEYNER FEARFUL OF WATER FAMINE Republicans Have Done Nothing to Solve Growing Problem Democrat Charges | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/million-raised-for-u-j-a-new-england-total-is-listed-at-boston.html | MILLION RAISED FOR U J A New England Total Is Listed at Boston Conference | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/miss-mackie-shoots-81-but-mrs-thayer-takes-links-prize-on-draw-at.html | MISS MACKIE SHOOTS 81 But Mrs Thayer Takes Links Prize on Draw at Creek | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/more-job-cuts-set-in-federal-service-civil-service-head-stresses.html | MORE JOB CUTS SET IN FEDERAL SERVICE Civil Service Head Stresses Payroll Economy Policy With Career Employes Protected | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/more-subway-police-requested.html | More Subway Police Requested | OBSERVER | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/morocco-parley-is-urged-on-paris-pakistan-asks-in-u-n-that-france.html | MOROCCO PARLEY IS URGED ON PARIS Pakistan Asks in U N That France Call RoundTable Session on Protectorate | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/mrs-goilieb-hornickel.html | MRS GOILIEB HORNICKEL | Special to Nw Yo Tzs | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/mrs-herbert-blossom.html | MRS HERBERT BLOSSOM | Sptctal to Tim NZW Yo TIMZS | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/mrs-hobbys-bureau-got-its-name-as-taft-vetoed-general-welfare.html | Mrs Hobbys Bureau Got Its Name As Taft Vetoed General Welfare | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/mrs-klaess-heads-seniors-by-a-shot-her-89-in-teeth-of-gale-sets.html | MRS KLAESS HEADS SENIORS BY A SHOT Her 89 in Teeth of Gale Sets Pace in State Title Event Mrs Crisp in Trio at 90 | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/mss-carolyn-suur-1-enaacl-to-mawri.html | Mss cARoLyN suuR 1 ENaaCL to MAWrI | Special to Ta NLW YOgK Tnrs | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/negative-reaction-in-belgrade.html | Negative Reaction in Belgrade | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/new-belgrade-envoy-due-crnobrnja-reported-successor-to-popovic-at.html | NEW BELGRADE ENVOY DUE Crnobrnja Reported Successor to Popovic at Washington | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/news-of-food-cabbages-cousins-now-becoming-abundant-the-fresh-often.html | News of Food Cabbages Cousins Now Becoming Abundant The Fresh Often Cheaper Than the Frozen | By Jane Nickerson | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/nixons-off-on-their-world-tour.html | Nixons Off on Their World Tour | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/no-confirmation-in-washington.html | No Confirmation in Washington | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/no-official-action-at-u-n.html | No Official Action at U N | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/olympic-plans-revised-pool-cycle-track-and-ovals-due-for-melbourne.html | OLYMPIC PLANS REVISED Pool Cycle Track and Ovals Due for Melbourne Park | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/p-h-a-aide-to-join-builder.html | P H A Aide to Join Builder | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/pakistani-leader-asks-charter-soon-prime-minister-applauded-as-he.html | PAKISTANI LEADER ASKS CHARTER SOON Prime Minister Applauded as He Bids Assembly Hurry Stresses Secular Laws | By John P Callahanspecial To the New York Times | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/parley-excludes-antifranco-group-spanish-republican-parliament-in.html | PARLEY EXCLUDES ANTIFRANCO GROUP Spanish Republican Parliament in Exile Gets No Bid From InterParliamentary Union | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/party-office-quit-by-india-edwards-she-resigns-womens-division-post.html | PARTY OFFICE QUIT BY INDIA EDWARDS She Resigns Womens Division Post but Will Continue as Democratic Vice Chairman | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |

| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/patroni-tallies-69-to-lead-qualifiers-in-metropolitan-p-g-a.html | Patroni Tallies 69 to Lead Qualifiers in Metropolitan P G A Tournament 2UNDERPAR CARD BEST BY A STROKE Patroni Posts 36 and 33 Over Knollwood Links  Circelli and Dozer Share Second | By Lincoln A Werdenspecial To the New York Times | RE0000096915 | 1981-07-13 | B00000437858 |
|---|---|---|---|---|---|---|
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/pediatricians-ask-child-health-plan-doctors-in-miami-conference.html | PEDIATRICIANS ASK CHILD HEALTH PLAN Doctors in Miami Conference Call for Close Cooperation of Schools and Parents | By Dorothy Barclayspecial To the New York Times | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/phyllis-lewis-to-wed-marriage-to-dr-murray-robin-will-take-place-on.html | PHYLLIS LEWIS TO WED Marriage to Dr Murray Robin Will Take Place on Dec 6 | Special to THE NEW YOR TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/porter-hall-dies-character-actor-ormer-broadway-15layer-won-major.html | PORTER HALL DIES CHARACTER ACTOR  ormer Broadway 15layer Won Major Parts in Hollywood During Last 20 Years | Special to T NEW YORK Tm | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/proud-of-his-marines-general-shepherd-says-morale-is-high-despite.html | Proud of His Marines General Shepherd Says Morale Is High Despite Problems of Service | By Hanson W Baldwin | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/pt-a-seeks-rise-in-education-aid-state-group-favors-teacher.html | PT A SEEKS RISE IN EDUCATION AID State Group Favors Teacher Training Scholarships to Avert Critical Shortage | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/rahmgraham.html | RahmGraham | lecial to Tmc Nzw No TIMI | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/rancher-indicted-in-wetbacks-case-arizonan-accused-of-alerting.html | RANCHER INDICTED IN WETBACKS CASE Arizonan Accused of Alerting Illegal Workers in Fields by Radio to Hide During Raids | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/randolph-churchill-chides-british-press.html | RANDOLPH CHURCHILL CHIDES BRITISH PRESS | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/recognizing-red-china-effects-of-british-policy-outlined-american.html | Recognizing Red China Effects of British Policy Outlined American Caution Urged | HGW WOODHEAD | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/rutgers-princeton-renew-cannon-war.html | RUTGERS PRINCETON RENEW CANNON WAR | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/senators-applaud-college-red-fight-jenner-unit-hails-city-inquiry.html | SENATORS APPLAUD COLLEGE RED FIGHT Jenner Unit Hails City Inquiry as Setting Pattern for Local Handling of Subversion | By C P Trussellspecial To the New York Times | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/ship-gas-turbines-ready-british-say-research-projects-prototype-of.html | SHIP GAS TURBINES READY BRITISH SAY Research Projects Prototype of 3500 Horsepower Called Economically Feasible | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/shubert-settles-dispute-four-theatres-in-philadelphia-begin.html | SHUBERT SETTLES DISPUTE Four Theatres in Philadelphia Begin Rescheduling Musicals | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/simon-mayer.html | SIMON MAYER | Specl to THS NLW YORK T | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/son-to-mrs-ross-hhigler.html | Son to Mrs Ross HHigler | Spectl to NEW YO TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/spiders-to-be-sprayed-babylon-moves-on-black-widow-today-west-islip.html | SPIDERS TO BE SPRAYED Babylon Moves on Black Widow Today  West Islip Calmer | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/sports-of-the-times-a-look-ahead.html | Sports of The Times A Look Ahead | By Arthur Daley | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/state-school-plan-is-begun-in-israel-230000-children-start-term.html | STATE SCHOOL PLAN IS BEGUN IN ISRAEL 230000 Children Start Term Under New Unified System Run by Government | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/summerfield-an-old-chevrolet-man-alters-reo-for-50th-trucking.html | Summerfield an Old Chevrolet Man Alters Reo for 50th Trucking Anniversary | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/teenage-envoys-arrive-on-air-tour-panagra-office-girls-amazed-by.html | TEENAGE ENVOYS ARRIVE ON AIR TOUR Panagra Office Girls Amazed by Maturity of 35 Boys From South America | By Ira Henry Freeman | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/tense-accusations-continue-in-korea-allies-reds-and-neutral-body.html | TENSE ACCUSATIONS CONTINUE IN KOREA Allies Reds and Neutral Body Exchange Protests  U N Pledges Indians Security | By Robert Aldenspecial To the New York Times | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/thomas-a-wigm6re.html | THOMAS A WIGM6RE | Special to Tm Nw Yo r | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/treatment-of-p-o-ws.html | Treatment of P O Ws | DAVID KEYSER | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/troast-promises-school-reforms-offers-program-of-more-state-aid-and.html | TROAST PROMISES SCHOOL REFORMS Offers Program of More State Aid and Higher Teacher Pay for the Jersey System | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/trucking-week-set-nov-1622-period-to-celebrate-industrys-fiftieth.html | TRUCKING WEEK SET Nov 1622 Period to Celebrate Industrys Fiftieth Year | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/u-n-budget-cut-pledged-u-s-then-withdraws-demand-for-technical-aid.html | U N BUDGET CUT PLEDGED U S Then Withdraws Demand for Technical Aid Slash | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/u-s-bid-on-trieste-near-pella-is-told-mrs-luce-informs-italian-he.html | U S BID ON TRIESTE NEAR PELLA IS TOLD Mrs Luce Informs Italian He May Get New Plan  Washington Wont Confirm | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/u-s-crop-loan-offer-is-set-for-this-month.html | U S CROP LOAN OFFER IS SET FOR THIS MONTH | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/u-s-found-curbing-role-in-insurance-but-life-parley-is-told-respite.html | U S FOUND CURBING ROLE IN INSURANCE But Life Parley Is Told Respite Is Probationary as Test of Industrys Responsibility | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/u-s-weighs-change-in-pact.html | U S Weighs Change in Pact | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/un-burns-28325-stamps-as-inadequate-for-use.html | UN Burns 28325 Stamps As Inadequate for Use | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/uruguayans-flee-floods.html | Uruguayans Flee Floods | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/west-berlin-senate-will-stay-in-office.html | WEST BERLIN SENATE WILL STAY IN OFFICE | Special to THE NEW YORK TIMES | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/wicks-story-fails-to-satisfy-dewey-governor-hints-move-shortly.html | WICKS STORY FAILS TO SATISFY DEWEY Governor Hints Move Shortly Regarding Senate Leaders Prison Visits to Fay WICKS STORY FAILS TO SATISFY DEWEY | By Charles Grutzner | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-08 | https://www.nytimes.com/1953/10/08/archives/wood-field-and-stream-andros-island-bahamas-sporting-paradise.html | Wood Field and Stream Andros Island Bahamas Sporting Paradise Emerges From Comparative Obscurity | By Raymond R Campspecial To the New York Times | RE0000096915 | 1981-07-13 | B00000437858 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/05wald-5ghuette-neteran-newsnian-reporter-and-public-relations.html | 05WALD 5GHUETTE NETERAN NEWSNIAN Reporter and Public Relations Adviser Dies in Washington While Leaving Press Club | Special to Tm NW YORK TIMS | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/112th-year-begins-for-philharmonic-mitropoulos-conducts-stamitz.html | 112TH YEAR BEGINS FOR PHILHARMONIC Mitropoulos Conducts Stamitz Schumann and Berlioz Works Lincer Violist Soloist | By Olin Downes | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/1kathlein-irrier-not-o0traltoi-brtlshartstwho-rose-to-fame-in-last.html | 1KATHLEIN IRRIER NOT O0TRALTOi BrtlshArtstWho Rose to Fame in Last 7 Years Dies at 41 Once Phone Operator | pecta to Nrv Yoo | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/2-resignations-asked-in-cincinnati-battle.html | 2 RESIGNATIONS ASKED IN CINCINNATI BATTLE | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/54-capital-budget-to-set-city-record-planning-commission-to-ask.html | 54 CAPITAL BUDGET TO SET CITY RECORD Planning Commission to Ask 531209579 Outlay Cut of 250000000 in Requests BIGGEST PART FOR TRANSIT Second Largest Allocation to Go to Board of Education  Mayors Approval Seen | By Paul Crowell | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/about-new-york-annette-kellerman-sighs-at-the-changes-on-broadway.html | About New York Annette Kellerman Sighs at the Changes on Broadway in First Visit in 17 Years | By Meyer Berger | RE0000096916 | 1981-07-13 | B00000439095 |

| 1953-10-09 | https://www.nytimes.com/1953/10/09/archiv es/akihito-hailed-in-honolulu.html | Akihito Hailed in Honolulu | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
|---|---|---|---|---|---|---|
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archiv es/albert-feyl-dead-at-69i-z-retired-publisher-sold-in-50-3-atlantic.html | ALBERT FEYL DEAD AT 69I Z Retired Publisher Sold in 50 3 Atlantic City Papers | lell to THE NEW NORt TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archiv es/allies-bar-change-in-p-o-w-site-job-un-command-rejecting-shift-of.html | ALLIES BAR CHANGE IN P O W SITE JOB UN Command Rejecting Shift of Korea Work to Reds Meets Neutrals Plea for Speed BOARD DENIES PRESSURES Indian Chairman Says Body Avoids Assumptions About the War Captives Wishes | By William J Jordenspecial To the New York Times | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archiv es/anastasia-facing-contempt-citation-u-s-seeks-ironclad-case-in-move.html | ANASTASIA FACING CONTEMPT CITATION U S Seeks Ironclad Case in Move to Prevent Pier Rivals From Upsetting Injunction ANASTASIA FACING CONTEMPT CITATION | By A H Raskin | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archiv es/arr-w-marfensen.html | ARR W MARFENSEN | SperJal to Nv Yo lrs | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archiv es/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archiv es/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archiv es/becomes-catholic-brother-at-74.html | Becomes Catholic Brother at 74 | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archiv es/beriosova-dances-her-first-sylvia-young-artist-gives-appealing.html | BERIOSOVA DANCES HER FIRST SYLVIA Young Artist Gives Appealing Performance in Ballet  Field and Chatfield in Debut | By John Martin | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archiv es/big-stores-sales-fall-3-for-week-reserve-board-gives-results-for.html | BIG STORES SALES FALL 3 FOR WEEK Reserve Board Gives Results for Nation Volume Here Shows 7 Decrease | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archiv es/bomb-statement-is-praised-by-cole-but-congressman-would-have.html | BOMB STATEMENT IS PRAISED BY COLE But Congressman Would Have Estimate of Defense Too  Kefauver for Inquiry | By Clayton Knowlesspecial to New York Times | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archiv es/bond-exchange-allowed-i-c-c-acts-to-relieve-maturity-problem-of-the.html | BOND EXCHANGE ALLOWED I C C Acts to Relieve Maturity Problem of the Pennsylvania | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archiv es/bonds-and-shares-on-london-market-rebound-in-wall-street-gives-a.html | BONDS AND SHARES ON LONDON MARKET Rebound in Wall Street Gives a Modest but ShortLived Lift to Selected Issues | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096916 | 1981-07-13 | B00000439095 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/brandywine-polo-victor-defeats-bostwick-field-76-in-autumn-plates.html | BRANDYWINE POLO VICTOR Defeats Bostwick Field 76 in Autumn Plates Final | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/butler-cites-gain-in-british-economy-predicts-quick-end-to-outside.html | BUTLER CITES GAIN IN BRITISH ECONOMY Predicts Quick End to Outside Aid Says Dollar Reserves Rose 800000000 in Year | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/canada-names-envoy-to-spain.html | Canada Names Envoy to Spain | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/candidate-dies-in-fire-joseph-j-martin-trapped-in-attic-bedroom-in.html | CANDIDATE DIES IN FIRE Joseph J Martin Trapped in Attic Bedroom in Eastchester | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/cavanagh-collection-shown-here-reflects-the-influence-of-molyneux.html | Cavanagh Collection Shown Here Reflects the Influence of Molyneux | By Virginia Pope | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/chester-s-bokelund.html | CHESTER S BOKELUND | Special to Tl Nv Yo Tzars | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/chiefs-back-buildup-in-air-no-cuts-in-army-and-navy-military.html | Chiefs Back BuildUp in Air No Cuts in Army and Navy Military Leaders Give Estimate to Wilson Favor 127 Wings by July 1956 Defense Plan Is Expected to Cost 36 Billions JOINT CHIEFS BACK AIR FORCE BUILDUP | By Austin Stevensspecial To the New York Times | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/child-health-awards-safety-council-honors-new-york-city-and.html | CHILD HEALTH AWARDS Safety Council Honors New York City and Metropolitan Life | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/chou-links-accord-in-asia-to-u-n-seat-terms-settlements-impossible.html | CHOU LINKS ACCORD IN ASIA TO U N SEAT Terms Settlements Impossible Unless Peiping Is Admitted Backs Big Five Parley | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/city-opera-opens-with-rossini-work-imaginative-production-of-la.html | CITY OPERA OPENS WITH ROSSINI WORK Imaginative Production of La Cenerentola Has Frances Bible in the Title Role | By Howard Taubman | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/city-tercentenary-stamp-to-portray-old-and-new.html | City Tercentenary Stamp To Portray Old and New | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/colonial-powers-voted-down-in-u-n-trusteeship-unit-adopts-guide-on.html | COLONIAL POWERS VOTED DOWN IN U N Trusteeship Unit Adopts Guide on Finding When a Territory Reaches SelfGovernment | By Kathleen McLaughlinspecial To the New York Times | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/columbia-team-faces-stern-test-at-new-haven-tomorrow-little-rates.html | Columbia Team Faces Stern Test at New Haven Tomorrow LITTLE RATES YALE AS WELL ROUNDED Lions Coach Stresses Difficult Problem to Be Encountered Tomorrow in Eli Game | By Joseph M Sheehan | RE0000096916 | 1981-07-13 | B00000439095 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/december-wheat-yields-on-selling-weakness-of-contract-tends-to.html | DECEMBER WHEAT YIELDS ON SELLING Weakness of Contract Tends to Unsettle Other Grains Soybeans Also Off | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/decision-assailed-at-u-n.html | Decision Assailed at U N | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/decision-by-cabinet-denied.html | Decision by Cabinet Denied | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/defense-shifts-urged.html | Defense Shifts Urged | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/democrats-ask-for-inquiry.html | Democrats Ask for Inquiry | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/democrats-attack-mayors-petitions-17000-of-24000-signatures.html | DEMOCRATS ATTACK MAYORS PETITIONS 17000 of 24000 Signatures Challenged Largely Over Election District Listings | By Leo Egan | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/depth-is-problem-at-lawrenceville-but-tiihonens-eleven-has-one.html | DEPTH IS PROBLEM AT LAWRENCEVILLE But Tiihonens Eleven Has One Victory Tucked Away and Appears Powerful | By William J Briordyspecial To the New York Times | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/dr-harold-m-herring.html | DR HAROLD M HERRING | Special to TK Nw You TrMr s | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/eden-to-push-aim-for-soviet-parley-briton-willing-to-negotiate-on.html | EDEN TO PUSH AIM FOR SOVIET PARLEY Briton Willing to Negotiate on Germany Austria Korea Bases Policy on NATO Unity ASSURANCES TO MOSCOW Secretary Indicates Security Bial Salisbury Rebuts Labor Gibe on 3Power Talk | BY Drew Middletonspecial To the New York Times | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/edward-e-snyder.html | EDWARD E SNYDER | Specal to Tm Nv Xror 7r | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/eisenhower-is-firm-on-budget-balance-he-says-it-is-still-basic-goal.html | EISENHOWER IS FIRM ON BUDGET BALANCE He Says It Is Still Basic Goal of the Administration but Declines to Predict Date EISENHOWER IS FIRM ON HIS BUDGET AIM | By John D Morrisspecial To the New York Times | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/eisenhower-says-soviet-can-attack-with-super-bombs-but-feels-threat.html | EISENHOWER SAYS SOVIET CAN ATTACK WITH SUPER BOMBS But Feels Threat Is Not Right on Our Doorstep Restricts Colleagues on Statements EISENHOWER TELLS RED BOMB STATUS | By James Restonspecial To the New York Times | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/eisenhower-will-visit-canada-nov-13-14-15.html | Eisenhower Will Visit Canada Nov 13 14 15 | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/eisenhowers-gesture-to-the-morning-papers.html | Eisenhowers Gesture To the Morning Papers | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/emotional-relief-tied-to-pediatrics-dr-gellis-of-harvard-tells.html | EMOTIONAL RELIEF TIED TO PEDIATRICS Dr Gellis of Harvard Tells Academy It Goes With the Physical Care of Child | By Dorothy Barclayspecial To the New York Times | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/europe-pact-delay-disheartens-backers.html | EUROPE PACT DELAY DISHEARTENS BACKERS | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/f-t-c-acts-to-bar-dictograph-pacts-exclusivedealing-accords-on.html | F T C ACTS TO BAR DICTOGRAPH PACTS ExclusiveDealing Accords on Hearing Aids Held Breach of Two Federal Laws | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/film-extras-seek-pay-rise-benefits-submit-contract-proposals-for.html | FILM EXTRAS SEEK PAY RISE BENEFITS Submit Contract Proposals for Paid Vacation Guarantee of Employment Level | By Thomas M Pryorspecial To the New York Times | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/food-news-some-recipes-for-homemade-bread-allwholewheat-loaf-is.html | Food News Some Recipes for Homemade Bread AllWholeWheat Loaf Is Both NonSweet and PlainTasting | By Ruth P CasaEmellos | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/food-of-38-nations-on-display-in-germany-as-second-international.html | Food of 38 Nations on Display in Germany As Second International Exhibition Opens | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/frank-wrights-sister-83-mrs-a-t-porter-was-widow-ofi-chicago.html | FRANK WRIGHTS SISTER 83 Mrs A T Porter Was Widow ofI Chicago Investment Banker | Specla to T Nrw No Tzars I | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/freight-loadings-drop-09-in-week-812554-cars-is-46-below-level-of.html | FREIGHT LOADINGS DROP 09 IN WEEK 812554 Cars Is 46 Below Level of the 1952 Period 54 Under That of 1951 | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/giants-give-3-farm-players-and-cash-for-coast-pitcher-hiller.html | Giants Give 3 Farm Players and Cash for Coast Pitcher HILLER DIERING GO IN DEAL FOR MCALL Zabala Also of Minneapolis Traded to San Francisco Dodgers Sell 3 Get 7 | By Louis Effrat | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/governor-and-wicks-to-meet-on-monday-dewey-and-wicks-to-confer.html | Governor and Wicks To Meet on Monday DEWEY AND WICKS TO CONFER MONDAY | By Warren Weaver Jrspecial To the New York Times | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/gruenther-warns-of-peace-drives-nato-commander-declares-it-would-be.html | GRUENTHER WARNS OF PEACE DRIVES NATO Commander Declares It Would Be Tragic Mistake to Lower Guard Now LISTS HIS DANGER SIGNALS Complacency Wishful Thinking Among Them He Asserts at Alfred E Smith Dinner | By Russell Porter | RE0000096916 | 1981-07-13 | B00000439095 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/guatemala-seizes-central-rail-line-takes-over-u-s-company-after.html | GUATEMALA SEIZES CENTRAL RAIL LINE Takes Over U S Company After Strike of Workers  Service Is Resumed | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/hall-is-believed-abduction-slayer-f-b-i-presses-search-for-2d-man.html | Hall Is Believed Abduction Slayer F B I Presses Search for 2d Man Hall Is Believed Abduction Slayer F B I Presses Search for 2d Man | By the United Press | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/halley-shows-films-of-bookies-impellitteris-petitions-challenged.html | Halley Shows Films of Bookies Impellitteris Petitions Challenged FILMS OF BOOKIES SHOWN BY HALLEY | By James A Hagerty | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/harry-w-donovan.html | HARRY W DONOVAN | Special to TH NW No Tngzs | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/history-of-trieste-is-stormy-record-free-territory-has-been-pawn-of.html | HISTORY OF TRIESTE IS STORMY RECORD Free Territory Has Been Pawn of Big Powers for Last Twenty Centuries | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/hoover-group-urges-ban.html | Hoover Group Urges Ban | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/in-the-nation-the-great-hopes-centered-in-the-randall-commission.html | In the Nation The Great Hopes Centered in the Randall Commission | By Arthur Krock | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/increase-in-cabinet-is-opposed-in-bonn.html | INCREASE IN CABINET IS OPPOSED IN BONN | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/india-backs-gen-thimayya-new-delhi-denies-version-of-talk-on.html | INDIA BACKS GEN THIMAYYA New Delhi Denies Version of Talk on Stopping Breakout | By Robert Trumbullspecial To the New York Times | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/india-plans-to-spend-350000000-on-aid.html | INDIA PLANS TO SPEND 350000000 ON AID | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/indochina-front-reported-good.html | IndoChina Front Reported Good | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/indonesia-seizes-21-in-south-sumatra.html | INDONESIA SEIZES 21 IN SOUTH SUMATRA | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/italians-pleased-by-trieste-move-foreign-ministry-praises-loyal.html | ITALIANS PLEASED BY TRIESTE MOVE Foreign Ministry Praises Loyal Attitude of Allies  Press and Radio Are Jubilant | By Arnaldo Cortesispecial To the New York Times | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/jersey-golfers-triumph-beat-westchesterfairfield-by-3015-as-mrs.html | JERSEY GOLFERS TRIUMPH Beat WestchesterFairfield by 3015 as Mrs Cudone Stars | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/jerusalem-hails-city-expresses-appreciation-for-fete-to-be-held.html | JERUSALEM HAILS CITY Expresses Appreciation for Fete to Be Held Here on Oct 20 | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/jetty-to-stabilize-jones-inlet-is-begun.html | JETTY TO STABILIZE JONES INLET IS BEGUN | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/jilianne-clke-to-be-wed-o3t-1-smith-graduate-betrothed-to-john-h.html | JILIANNE CLKE TO BE WED O3T 1 Smith Graduate Betrothed to John H Swanger Jr Who Is Lancaster Contractr | Specil to THE EW OPJ lMl | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/joseph-f-cronan.html | JOSEPH F CRONAN | special to THI NEW YORK TIMrS | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/judge-naughright-67-of-new-jersey.html | JUDGE NAUGHRIGHT 67 OF NEW JERSEY | Special to THE NEW Yogi TMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/king-and-i-wins-london-ovation-firstnight-reception-hints-at-threat.html | KING AND I WINS LONDON OVATION FirstNight Reception Hints at Threat to Oklahoma Record Run at the Drury Lane | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/labor-chief-faces-tax-charges.html | Labor Chief Faces Tax Charges | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/lack-of-endurance-chief-threat-to-armys-success-says-blaik-coach.html | Lack of Endurance Chief Threat To Armys Success Says Blaik Coach Finds Cadets Tired in Northwestern Game Because of OnePlatoon Rule  Expects Trouble From Dartmouth | By Allison Danzigspecial To the New York Times | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/laniel-requests-backing-of-policy-bids-french-assembly-reject.html | LANIEL REQUESTS BACKING OF POLICY Bids French Assembly Reject Censure of Actions During Public Service Strikes | By Lansing Warrenspecial To the New York Times | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/lichardus-65-sets-pace-baltusrol-star-takes-4stroke-lead-in-jersey.html | LICHARDUS 65 SETS PACE Baltusrol Star Takes 4Stroke Lead in Jersey P G A Event | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/lnelbinson.html | lnelbinson | peclal to Talpi lEw YOR TZMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/lord-trbolg-britysh-laborite-holder-of-635year-old-title-is.html | LORD TRBOLG BRITYSH LABORITE Holder of 635Year Old Title Is DeadFormer Liberal Sat in Commons 12 Years | Special to T IIsw Nor Ts | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/lotus-eater-outruns-la-perouse-by-a-length-in-handicap-test-at.html | Lotus Eater Outruns La Perouse by a Length in Handicap Test at Belmont ATKINSON IS FIRST WITH 4TO1 SHOT Rides Lotus Eater to 6545 Belmont Park Score  Rich Steeplechase Set Today | By James Roach | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/mangin-victor-with-74-aldecress-golfer-first-by-shot-lucas-low-net.html | MANGIN VICTOR WITH 74 Aldecress Golfer First by Shot  Lucas Low Net at 69 | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/mark-twain-home-burns-twocenturyold-landmark-in-redding-is-100000.html | MARK TWAIN HOME BURNS TwoCenturyOld Landmark in Redding Is 100000 Loss | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1  No Title | HermanWeiman | RE0000096916 | 1981-07-13 | B00000439095 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/martin-predicts-gop-house-gains-speaker-confident-republicans-will.html | MARTIN PREDICTS GOP HOUSE GAINS Speaker Confident Republicans Will Pick Up 20 to 25 Seats Tickled to Death He Says | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/money-in-circulation-is-up-103000000-treasury-deposits-are-off.html | Money in Circulation is Up 103000000 Treasury Deposits Are Off 118000000 | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/moreland-inquiry-of-harness-racing-started-by-dewey-bromley-is.html | MORELAND INQUIRY OF HARNESS RACING STARTED BY DEWEY BROMLEY IS CHIEF Ownership of 7 Tracks to Be Studied De Koning Arrested in Nassau DEWEY NAMES UNIT FOR RACING INQUIRY | By Emanuel Perlmutter | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/moslems-in-soviet-cited-in-u-n-group-briton-asks-backers-of-debate.html | MOSLEMS IN SOVIET CITED IN U N GROUP Briton Asks Backers of Debate on Morocco Why They Do Not Act on Curbs in Russia | By Thomas J Hamiltonspecial To the New York Times | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/move-accepted-by-british.html | Move Accepted by British | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/mrs-crisp-cards-84-for-174-to-capture-state-senior-golf-title-by.html | Mrs Crisp Cards 84 for 174 to Capture State Senior Golf Title by Four Strokes | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/mrs-walter-h-jaycox.html | MRS WALTER H JAYCOX | Spetat to N Nolx ls | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/new-agency-gets-chief-honeywell-weeks-aide-named-head-of-commerce.html | NEW AGENCY GETS CHIEF Honeywell Weeks Aide Named Head of Commerce Unit | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/new-fellowships-honor-president-eisenhower-exchange-grants-are.html | NEW FELLOWSHIPS HONOR PRESIDENT Eisenhower Exchange Grants Are Planned for 100 Students To Cost 770000 a Year | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/new-play-by-odets-to-bow-next-year-writer-also-will-direct-the.html | NEW PLAY BY ODETS TO BOW NEXT YEAR Writer Also Will Direct The Flowering Peach Folk Tale Based on Story of Noah | By Sam Zolotow | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/new-system-predicted.html | New System Predicted | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/ni6el-bru6e-deji-film-stage-actor-best-known-for-role-as-dr-watson.html | NI6EL BRU6E DEJI FILM STAGE ACTOR Best Known for Role as Dr Watson in Holmes Movies He Had 33Year Career | Special to Tnz Nzw NoPJ | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/ottawa-argues-case-against-film-move.html | OTTAWA ARGUES CASE AGAINST FILM MOVE | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/overnutrition-danger-feared-in-school-meals.html | Overnutrition Danger Feared in School Meals | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/paris-opens-new-garage-central-station-for-cars-has-helicopter.html | PARIS OPENS NEW GARAGE Central Station for Cars Has Helicopter Strip on Roof | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/patroni-and-harmon-upset-in-metropolitan-golf-medalist-ousted-in.html | Patroni and Harmon Upset in Metropolitan Golf MEDALIST OUSTED IN PGA TOURNEY Patroni Loses to Castillo by 2 and 1  DeMane Is Victor Over Harmon 1 Up | By Lincoln A Werdenspecial To the New York Times | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/planes-off-in-race-half-round-world-3-transports-and-5-jets-quit.html | PLANES OFF IN RACE HALF ROUND WORLD 3 Transports and 5 Jets Quit London for New Zealand  Prizes Total 81200 | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/planning-a-free-russia-groups-opposition-to-advocates-of-separatism.html | Planning a Free Russia Groups Opposition to Advocates of Separatism Discussed | ALEXANDER KERENSKY | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/porters-ask-health-plan-union-delegates-urge-creation-of-national.html | PORTERS ASK HEALTH PLAN Union Delegates Urge Creation of National Medical Program | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/president-denies-he-said-whole-tva-is-socialism.html | President Denies He Said Whole TVA Is Socialism | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/president-names-store-executive-labor-secretary-james-p-mitchell-a.html | PRESIDENT NAMES STORE EXECUTIVE LABOR SECRETARY James P Mitchell a Pentagon Official on Leave From Post at Bloomingdales Picked Department Store Executive Here Is Appointed Secretary of Labor | By Joseph A Loftusspecial To the New York Times | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/president-silent-on-toplevel-talk-confirms-u-s-weighs-moves-to.html | PRESIDENT SILENT ON TOPLEVEL TALK Confirms U S Weighs Moves to Assure Soviet but Parries All Queries on Big 4 Parley PRESIDENT SILENT ON TOPLEVEL TALK | By W H Lawrencespecial To the New York Times | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/president-urges-wider-education-interchange-programs-in-all-fields.html | PRESIDENT URGES WIDER EDUCATION Interchange Programs in All Fields Are Stressed as Road to Peace and Security | By Bess Furmanspecial To the New York Times | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/press-leader-scores-u-s-amity-to-peron.html | PRESS LEADER SCORES U S AMITY TO PERON | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/preventive-mental-health-work.html | Preventive Mental Health Work | Rev CHARLES E BERMINGHAM | RE0000096916 | 1981-07-13 | B00000439095 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/quirino-charges-libel-his-brother-brings-suit-over-u-s-magazines.html | QUIRINO CHARGES LIBEL His Brother Brings Suit Over U S Magazines Article | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/quirino-makes-u-s-chief-vote-target-his-charges-of-interference-in.html | QUIRINO MAKES U S CHIEF VOTE TARGET His Charges of Interference in the Philippine Campaign Seem to Be Disregarded | By Tillman Durdinspecial To the New York Times | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/race-segregation-in-schools-opposed-protestant-women-call-for-end.html | RACE SEGREGATION IN SCHOOLS OPPOSED Protestant Women Call for End to Educational Bar in Public Institutions | By George Duganspecial To the New York Times | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/reversal-of-trend-in-capital-is-noted-chairman-of-metropolitan-life.html | REVERSAL OF TREND IN CAPITAL IS NOTED Chairman of Metropolitan Life Tells Parley New Look Isnt Due Entirely to New Faces | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/robert-r-douglass.html | ROBERT R DOUGLASS | pecsl o Tax NW YOFtIMS | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/rubinoworleans.html | RubinowOrleans | pecial to Nzw NoP q | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/scottdavis.html | ScottDavis | Specia to NEXV YO IMFS | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/ship-designer-honored-by-franklin-institute.html | Ship Designer Honored By Franklin Institute | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/spanish-group-absent-republicans-do-not-attend-sitting-of.html | SPANISH GROUP ABSENT Republicans Do Not Attend Sitting of InterParliamentary Union | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/sports-of-the-times-strictly-guesswork.html | Sports of The Times Strictly Guesswork | By Arthur Daley | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/students-ask-stevenson-to-be-rector-at-glasgow.html | Students Ask Stevenson To Be Rector at Glasgow | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/summerfield-cites-new-service.html | Summerfield Cites New Service | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/surgeons-step-up-their-ethics-drive-american-college-challenges.html | SURGEONS STEP UP THEIR ETHICS DRIVE American College Challenges Critics in Medical Field to End Fee Other Abuses | By Robert K Plumbspecial To the New York Times | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/television-in-review-a-color-show-first-c-b-s-program-under-new.html | Television in Review A Color Show First C B S Program Under New Standard Is Disappointing Its Quality Is Called Inferior to Images Shown by R C A | By Jack Gould | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/to-curb-use-of-auto-horn.html | To Curb Use of Auto Horn | G FREDERIC RIEGEL Jr | RE0000096916 | 1981-07-13 | B00000439095 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/to-raise-price-of-gold-considered-to-be-tied-in-to-problem-of.html | To Raise Price of Gold Considered to Be Tied In to Problem of Restoration of Gold Standard | PHILIP CORTNEY | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/trieste-solution-called-parallel-to-titos-own-idea-of-last-spring.html | Trieste Solution Called Parallel To Titos Own Idea of Last Spring Yugoslav President Is Said to Have Agreed With Eden on Temporary Italian Rule of Zone A With Slight Changes Later | By C L Sulzbergerspecial To the New York Times | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/truckers-request-to-set-50c-surcharge-rejected.html | Truckers Request to Set 50c Surcharge Rejected | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/truman-attacks-stand-still-bloc-calls-for-expanding-economy-of.html | TRUMAN ATTACKS STAND STILL BLOC Calls for Expanding Economy of 475000000 by 1960 Predicts Jobs for 70 Million | By Seth S Kingspecial To the New York Times | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/u-n-delegates-pessimistic.html | U N Delegates Pessimistic | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/u-n-staff-aids-quake-victims.html | U N Staff Aids Quake Victims | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/u-s-and-bermuda-divide-two-races-long-island-sound-skippers-take.html | U S AND BERMUDA DIVIDE TWO RACES Long Island Sound Skippers Take Morning Amorita Cup Test to Retain Lead | By John Rendelspecial To the New York Times | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/u-s-and-canada-back-continental-defense.html | U S AND CANADA BACK CONTINENTAL DEFENSE | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/u-s-britain-giving-zone-a-of-trieste-back-to-italians-troop-exit.html | U S BRITAIN GIVING ZONE A OF TRIESTE BACK TO ITALIANS TROOP EXIT SLATED Rome Elated Despite 48 Pledges Voiding Tito Protests Crowds Riot U SBRITISH EXIT FROM TRIESTE DUE | By Walter H Waggonerspecial To the New York Times | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/u-s-seeks-answer-on-korean-parley-new-message-to-reds-notes-date.html | U S SEEKS ANSWER ON KOREAN PARLEY New Message to Reds Notes Date for Talks Is Near Pessimism at U N U S ASKS ANSWER ON KOREAN PARLEY | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/us-navy-in-mercy-flight-cortisone-flown-1500-miles-to-australian-in.html | US NAVY IN MERCY FLIGHT Cortisone Flown 1500 Miles to Australian in Pacific | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/wetback-influx-moves-westward-two-states-have-record-job-rush-by.html | WETBACK INFLUX MOVES WESTWARD Two States Have Record Job Rush by Mexicans Cards for Crossings Predicted | By Gladwin Hillspecial To the New York Times | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/wood-field-and-stream-small-underwater-lures-work-magic-at-fishing.html | Wood Field and Stream Small Underwater Lures Work Magic at Fishing Haven in Bahamas | By Raymond R Campspecial To the New York Times | RE0000096916 | 1981-07-13 | B00000439095 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/ylliam-viii-gains-third-victory-in-sail-to-give-oneton-cup-to.html | Ylliam VIII Gains Third Victory in Sail To Give OneTon Cup to Switzerland | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/yugoslavs-attack-3-allied-embassies-mobs-stone-u-s-british-and.html | YUGOSLAVS ATTACK 3 ALLIED EMBASSIES Mobs Stone U S British and Italian Buildings to Protest Against Trieste Move TITO TO FILE COMPLAINTS Kardelj Pledges Steps Under U N Charter Popovic Says Decision Is Illegal | By Jack Raymondspecial To the New York Times | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-09 | https://www.nytimes.com/1953/10/09/archives/zahedi-foes-strike-to-back-mossadegh-reds-and-extreme-nationalists.html | ZAHEDI FOES STRIKE TO BACK MOSSADEGH Reds and Extreme Nationalists Close Teheran Bazaar and Issue Call to Students | Special to THE NEW YORK TIMES | RE0000096916 | 1981-07-13 | B00000439095 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/10-latin-countries-called-press-foes-freedom-group-of-newspaper.html | 10 LATIN COUNTRIES CALLED PRESS FOES Freedom Group of Newspaper Association Says Trend to Curbs Is Ominous | By Sydney Gruson | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/16-injured-on-pike-in-13car-pileup-auto-halting-on-smog-stretch.html | 16 INJURED ON PIKE IN 13CAR PILEUP Auto Halting on Smog Stretch Near Newark Is Struck  4 Hurt in Earlier Accident | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/20state-air-mail-chief-named.html | 20State Air Mail Chief Named | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/3-air-lines-renew-interchange-plea-eastern-pan-american-and-panagra.html | 3 AIR LINES RENEW INTERCHARGE PLEA Eastern Pan American and Panagra Hint Court Action if C A B Favors Opponents | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/3-hindus-slain-in-riot-protesting-wrestlers-of-untouchable-caste.html | 3 Hindus Slain in Riot Protesting Wrestlers of Untouchable Caste POLICE SLAY THREE IN HINDU CASTE MOB | By Robert Trumbullspecial To the New York Times | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/443-million-spent-by-u-j-a-this-year-520000-persons-were-aided-in.html | 443 MILLION SPENT BY U J A THIS YEAR 520000 Persons Were Aided in 18 Lands  National Report Conference Opens Today | By Irving Spiegelspecial To the New York Times | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/5year-labor-pact-signed-new-england-mill-and-c-i-o-textile-union-in.html | 5YEAR LABOR PACT SIGNED New England Mill and C I O Textile Union in Accord | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/99637-f0r-91day-bills-treasury-reports-average-rate-of-1438-a-year.html | 99637 F0R 91DAY BILLS Treasury Reports Average Rate of 1438 a Year for Issue | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/a-f-l-to-map-campaign.html | A F L to Map Campaign | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/abroad-a-move-greeted-with-mixed-emotions.html | Abroad A Move Greeted With Mixed Emotions | By Anne OHare McCormick | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/action-taken-before-note.html | Action Taken Before Note | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/adenauer-assures-press-plans-no-information-agency-sees-no-threat.html | ADENAUER ASSURES PRESS Plans No Information Agency Sees No Threat in One | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/adenauer-chosen-but-margin-is-cut-2-of-his-supposed-supporters.html | ADENAUER CHOSEN BUT MARGIN IS CUT 2 of His Supposed Supporters Apparently Oppose Bonn Chancellor 14 Abstain Adenauer Is Renamed Chancellor But Margin of Victory Is Reduced | By Clifton Danielspecial To the New York Times | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/aid-to-handicapped-linked-to-progress.html | AID TO HANDICAPPED LINKED TO PROGRESS | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/anastasia-is-target-of-2-inquiries-u-s-jury-studies-tieup-of-piers.html | Anastasia Is Target of 2 Inquiries U S Jury Studies TieUp of Piers U S JURY STUDYING PIER STOPPAGE HERE | By Damon M Stetson | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/antiques-fair-here-will-open-monday-rare-paperweights-valued-at.html | ANTIQUES FAIR HERE WILL OPEN MONDAY Rare Paperweights Valued at 100000 to Be Displayed at 71st Regiment Armory | By Sanka Knox | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/appeal-to-court-weighed.html | Appeal to Court Weighed | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/at-the-theatre-entertaining-yiddish-drama-by-kadia-molodowsky-has.html | AT THE THEATRE Entertaining Yiddish Drama by Kadia Molodowsky Has Premiere at the President Theatre | J R | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/better-rail-service-praised-by-shippers.html | BETTER RAIL SERVICE PRAISED BY SHIPPERS | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/boer-town-seeks-to-uproot-indians-invokes-malan-law-to-force.html | BOER TOWN SEEKS TO UPROOT INDIANS Invokes Malan Law to Force Removal of Asians Shops a Mile From Village | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/bonds-and-shares-on-london-market-most-prices-drift-lower-with.html | BONDS AND SHARES ON LONDON MARKET Most Prices Drift Lower With British Securities Weaker and Industrials Mixed | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/brazil-plans-to-alter-imports-exchange-with-certificates-traded-in.html | Brazil Plans to Alter Imports Exchange With Certificates Traded in Stock Market | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/bromley-promises-stern-race-inquiry-levitt-to-be-queried-on-deals.html | BROMLEY PROMISES STERN RACE INQUIRY Levitt to Be Queried on Deals With De Koning  Jury Will Hear Lewis Union Chiefs BROMLEY PROMISES STIFF RACE INQUIRY | By Alexander Feinberg | RE0000096917 | 1981-07-13 | B00000439096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/bus-talks-slated-mediator-calls-meeting-monday-of-rockland-coaches.html | BUS TALKS SLATED Mediator Calls Meeting Monday of Rockland Coaches Drivers | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/cabot-calls-trade-hemisphere-hope-u-s-aide-believes-private-capital.html | CABOT CALLS TRADE HEMISPHERE HOPE U S Aide Believes Private Capital and Federal Help can Win Friendship | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/cairo-warns-army-could-free-suez-angry-retort-made-by-nasser-to.html | CAIRO WARNS ARMY COULD FREE SUEZ Angry Retort Made by Nasser to Salisbury and Eden Speeches at Margate | By Kennett Lovespecial To the New York Times | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/california-choice-to-turn-back-penn-golden-bears-with-50-series.html | CALIFORNIA CHOICE TO TURN BACK PENN Golden Bears With 50 Series Record Slight Favorites in Test Against Quakers | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/catholics-to-mark-good-thief-sunday-masses-honoring-st-dismas-will.html | CATHOLICS TO MARK GOOD THIEF SUNDAY Masses Honoring St Dismas Will Be Offered Tomorrow in Prisons for First Time | By Preston King Sheldon | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/charles-e-stahl-r.html | CHARLES E STAHL R | Special to TS Nsw yor K TlSs | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/charles-g-mose.html | CHARLES G MOSE | ptJnl to w Yac vTs | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/chrysler-graybar-buildings-sold-for-a-record-52-million-principals.html | Chrysler Graybar Buildings Sold for a Record 52 Million Principals in Record 52000000 Real Estate Deal | By John A Bradley | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/city-center-offers-blitzstein-opera-brenda-lewis-sings-title-role.html | CITY CENTER OFFERS BLITZSTEIN OPERA Brenda Lewis Sings Title Role in Regina  Two Are Heard in Parts Here First Time | H C S | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/columbiaatyale-fordhamatsyracuse-feature-college-football-card.html | ColumbiaatYale FordhamatSyracuse Feature College Football Card Today OKLAHOMA MEETS TEXAS IN TV GAME California Visits Penn Army Plays Dartmouth  Nations Top Elevens in Action | By Allison Danzig | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/composeldi-ih-bogota-at-100i-.html | ComposelDi ih Bogota at 100I | Special to Tus NV oP TrMZS | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/conservative-party-appears-middle-class-not-capitalist-evening.html | Conservative Party Appears Middle Class Not Capitalist Evening Dress and Decorations Fail to Hide Economic Shift in Delegates Status | By Drew Middletonspecial To the New York Times | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/crrettwright.html | CrrettWright | Special to T w oix Trots | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/daughter-to-mrs-l-f-knowlesi.html | Daughter to Mrs L F KnowlesI | Special to Tin NEW Yot TE I | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/death-of-boy-laid-to-game-with-gun.html | DEATH OF BOY LAID TO GAME WITH GUN | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/dispute-on-transit-is-left-to-jurist-for-adjudication-in-outofcourt.html | DISPUTE ON TRANSIT IS LEFT TO JURIST FOR ADJUDICATION In OutofCourt Move Union and Authority Agree on Hart as Impartial Adviser | By Ira Henry Freeman | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/doctor-criticizes-epilepsy-surgery-he-tells-chicago-panel-there-is.html | DOCTOR CRITICIZES EPILEPSY SURGERY He Tells Chicago Panel There Is No Proof Operations Help  View Is Challenged | By Robert K Plumbspecial to the New York Times | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/doser-beats-brosch-homa-halts-circelli-to-gain-metropolitan-p-g-a.html | Doser Beats Brosch Homa Halts Circelli to Gain Metropolitan P G A Final SCARSDALE GOLFER SCORES BY 3 AND 2 Doser Defeats Brosch After Eliminating Marotta  Homa Downs Circelli 4 and 3 | By Lincoln A Werdenspecial To the New York Times | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/dr-julius-i-haight.html | DR JULIUS i HAIGHT | Special to T Nzw 7oRx TrMr | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/drilling-for-oil-upstate-operations-begun-on-4000acre-tract-in.html | DRILLING FOR OIL UPSTATE Operations Begun on 4000Acre Tract in Oswego County | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/edwardroberts-dead-ex-head-of-new-york-central-traffig-division-was.html | EDWARDROBERTS DEAD  EX Head of New York Central TraffiG Division Was 79 | S6clal toT Nrw Yom rmzs | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/eisenhower-urges-parleys-not-war-he-tells-interparliamentary-union.html | EISENHOWER URGES PARLEYS NOT WAR He Tells InterParliamentary Union the Conference Table Must Supplant Battlefield | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/european-charter-advanced-in-rome-delegates-of-six-countries.html | EUROPEAN CHARTER ADVANCED IN ROME Delegates of Six Countries Complete Preliminary Work on Political Community | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/fashion-gallery-opens-in-museum-twentieth-century-wing-added-to.html | FASHION GALLERY OPENS IN MUSEUM Twentieth Century Wing Added to Philadelphia Display  Top Designers at Show | By Virginia Popespecial To the New York Times | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/financier-left-13-million-inventory-in-f-h-prince-estate-is.html | FINANCIER LEFT 13 MILLION Inventory in F H Prince Estate Is Exclusive of Real Estate | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/fordham-to-use-2-teams-rams-will-substitute-squad-at-quarters-in.html | FORDHAM TO USE 2 TEAMS Rams Will Substitute Squad at Quarters in Syracuse Game | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/french-red-losses-cited-schumann-tells-group-in-chicago-communist.html | FRENCH RED LOSSES CITED Schumann Tells Group in Chicago Communist Threat Is Ended | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/french-surprised-at-parley-denial-most-papers-reassert-that.html | FRENCH SURPRISED AT PARLEY DENIAL Most Papers Reassert That Government Did Desire FivePower Talk on Asia | By Harold Callenderspecial To the New York Times | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/french-vote-down-censure-of-laniel-but-abstention-of-farm-blocs-in.html | FRENCH VOTE DOWN CENSURE OF LANIEL But Abstention of Farm Blocs in Assembly on Strikes Is Read as Danger Signal | By Lansing Warren | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/gaiety-may-return-in-delaware-canal-move-to-revive-barge-parties-on.html | GAIETY MAY RETURN IN DELAWARE CANAL Move to Revive Barge Parties on the Historic Waterway Pushed in Pennsylvania | By William G Weartspecial To the New York Times | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/gmac-issue-cleared-for-bank-investing.html | GMAC ISSUE CLEARED FOR BANK INVESTING | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/grains-turn-firm-spurred-by-wheat-predictions-of-continued-dry.html | GRAINS TURN FIRM SPURRED BY WHEAT Predictions of Continued Dry Spell Chief Factor in Rise Some Evening Up Noted | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/growers-to-vote-on-dec-15-on-10000000bale-limit-impact-severe-in.html | Growers to Vote on Dec 15 on 10000000Bale Limit Impact Severe in South COTTON QUOTA SET AT 10000000 BALLES | By William M Blairspecial To the New York Times | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/halley-a-faker-wagner-declares-discounts-liberal-candidates-charges.html | HALLEY A FAKER WAGNER DECLARES Discounts Liberal Candidates Charges of Bookmaking  Makes Bid to Riegelman HALLEY A FAKER WAGNER DECLARES | By James A Hagerty | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/harold-h-day.html | HAROLD H DAY | Special to TI NZW YORK TtMZ | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/harold-s-buttenheim-honored.html | Harold S Buttenheim Honored | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/henry-d-allebach.html | HENRY D ALLEBACH | Special to Tz Nzw Yox Ta | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/his-boots-survives-claim-of-foul-to-capture-belmont-grand-national.html | His Boots Survives Claim of Foul to Capture Belmont Grand National Chase FAVORITE REPEATS HIS 1949 TRIUMPH His Boots Wins Jump Classic at Belmont Defeating The Mast and Paying 650 | By James Roach | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/hydrogen-query-explodes-a-blindingly-clear-reply.html | Hydrogen Query Explodes A Blindingly Clear Reply | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/iranian-navy-balks-sabotage-attempt.html | IRANIAN NAVY BALKS SABOTAGE ATTEMPT | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/irosemary-higgins-troth-columbia-law-alumna-fiancee-of-peter-j.html | IROSEMARY HIGGINS TROTH Columbia Law Alumna Fiancee of Peter J Cassimatis | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/italy-pushes-drive-for-all-of-trieste-believes-her-gain-on-zone-a.html | ITALY PUSHES DRIVE FOR ALL OF TRIESTE Believes Her Gain on Zone A Strengthens Claim to Area Occupied by Yugoslavs PELLA AGAIN URGES VOTE Parliament and Cabinet Voice Satisfaction at U SBritish Decision on Territory | By Arnaldo Cortesispecial To the New York Times | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/jacqueu-maje-we-i-becomes-bride-in-philadelphia.html | JACQUEU MAjE wE I Becomes Bride in Philadelphia | I | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/japan-protests-to-argentina.html | Japan Protests to Argentina | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/japan-ready-to-sign-indonesian-accord.html | JAPAN READY TO SIGN INDONESIAN ACCORD | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/john-hardy.html | JOHN HARDY | Soecial to THr zw YORK TMS | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/joseph-o-adams.html | JOSEPH O ADAMS | Special to TE Nzw YORK TIMZS | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/knicks-beat-rookies-7961.html | Knicks Beat Rookies 7961 | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/lewis-price-ro.html | LEWIS PRICE RO | Special to TH NEW Yo TIMZS | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/lichardus-retains-fourstroke-lead-baltusrol-player-posts-71-for-136.html | LICHARDUS RETAINS FOURSTROKE LEAD Baltusrol Player Posts 71 for 136 in Jersey P G A Title Tourney  Barbaro Next | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/lions-to-count-on-aerial-attack-against-strong-eli-ground-game-carr.html | Lions to Count on Aerial Attack Against Strong Eli Ground Game Carr Likely to Carry Burden for Columbia in 31st Test With Yale Since 1872 | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/london-to-suspend-charter-in-guiana-ministers-ousted-governor-in.html | LONDON TO SUSPEND CHARTER IN GUIANA MINISTERS OUSTED Governor in Control Acts as Britain Denounces RedLed Rulers  U S Endorses Act | By Peter D Whitney | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/machine-takes-over-feeding-cows-passing-to-each-an-individual-fare.html | Machine Takes Over Feeding Cows Passing to Each an Individual Fare LIST OF INVENTIONS PATENTED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/malaya-given-pledge-u-s-mission-asked-about-price-of-tin-and-rubber.html | MALAYA GIVEN PLEDGE U S Mission Asked About Price of Tin and Rubber | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/military-fat-cut-away-but-senator-bush-says-economy-scalpel-left.html | MILITARY FAT CUT AWAY But Senator Bush Says Economy Scalpel Left Muscle Untouched BURGESS SAYS AIM IS SOUND MONEY | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/miss-lucy-mcutchen.html | MISS LUCY MCUTCHEN | Specie to T v Yoc TIE | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/miss-martha-rush-wed-in-elmsford-daughter-of-editor-and-medical.html | MISS MARTHA RUSH WED IN ELMSFORD Daughter of Editor and Medical Leader Married to Preston L Sutphen Jr | ExOfficer | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/miss-waters-show-to-close-tonight-onewoman-revue-will-halt-at-the.html | MISS WATERS SHOW TO CLOSE TONIGHT OneWoman Revue Will Halt at the Fortyeighth Street After 23 Performances | By Louis Calta | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/mississippi-wedding-i-for-charlene-turner.html | MISSISSIPPI WEDDING I FOR CHARLENE TURNER | | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/mitchell-joins-cabinet-as-the-new-secretary-of-labor-mitchell.html | Mitchell Joins Cabinet as the New Secretary of Labor MITCHELL BECOMES LABOR SECRETARY | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/moore-named-century-golf-pro.html | Moore Named Century Golf Pro | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/morocco-freedom-urged-in-the-u-n-13-asianafrican-countries-put-in.html | MOROCCO FREEDOM URGED IN THE U N 13 AsianAfrican Countries Put In Resolution to Press for Independence in 5 Years | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/mossadeghs-age-to-save-him-from-death-penalty.html | Mossadeghs Age to Save Him From Death Penalty | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/mrs-arthur-l-manchfe.html | MRS ARTHUR L MANCHFE | Special to TI Ngy YOKTIMr | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/mrs-bryants-77-wins-jersey-golf-miss-orcutt-captures-second-gross.html | MRS BRYANTS 77 WINS JERSEY GOLF Miss Orcutt Captures Second Gross Prize With a 79 in OneDay Tournament | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/mrs-harry-m-mansell.html | MRS HARRY M MANSELL | SbeCiltl to Tz Nzw YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/mrs-rue-a-poor.html | MRS RUE A POOR | Spectat to N Yo zs | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/new-antipolio-vaccine-ready-for-mass-tests-on-children-antipolio.html | New Antipolio Vaccine Ready For Mass Tests on Children ANTIPOLIO VACCINE SET FOR MASS TEST | By Dorothy Barclay | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/news-of-food-editors-are-told-more-milk-drinking-would-cut-down.html | News of Food Editors Are Told More Milk Drinking Would Cut Down Butter Buying by U S | By June Owenspecial To the New York Times | RE0000096917 | 1981-07-13 | B00000439096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/paradox-of-mayor-dulls-foes-barbs-campaign-attacks-start-with-nice.html | PARADOX OF MAYOR DULLS FOES BARBS Campaign Attacks Start With Nice Man but  as Ancient Tradition Gets Revision PERSONALITY IS A PUZZLE Modest Politeness Unusual in City Hall but Friends Wish He Were More Politic This is the first of a series of personality sketches of the leading candidates for Mayor PARADOX OF MAYOR DULLS FOES BARBS | By Murray Schumach | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/pastor-leaves-253-descendants.html | Pastor Leaves 253 Descendants | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/pharmacologist-cited-anesthesiologist-society-makes-him-an-honorary.html | PHARMACOLOGIST CITED Anesthesiologist Society Makes Him an Honorary Member | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/plan-bids-colleges-police-subversives-american-council-on-education.html | PLAN BIDS COLLEGES POLICE SUBVERSIVES American Council on Education Gets Proposal to Set Up Own Investigation Service | Special to THE NEW TORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/primary-prices-drop-05-in-week-decline-in-index-to-1102-laid-to.html | PRIMARY PRICES DROP 05 IN WEEK Decline in Index to 1102 Laid to Lower Quotations for Grains Hogs and Eggs | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/princeton-to-face-rutgers.html | Princeton to Face Rutgers | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/protest-made-in-washington.html | Protest Made in Washington | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/rahway-police-chief-faces-trial.html | Rahway Police Chief Faces Trial | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/rearming-germany-opposed-our-attitude-considered-to-be-blind-spot.html | Rearming Germany Opposed Our Attitude Considered to Be Blind Spot in Foreign Policy | HOWARD WATSON AMBRUSTER | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/return-of-attaya-to-bolster-army-back-set-for-action-against.html | RETURN OF ATTAYA TO BOLSTER ARMY Back Set for Action Against Dartmouth  Emery Injury Is Blow to Princeton | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/rev-james-a-hughes.html | REV JAMES A HUGHES | special to THE NW YORK TiMs | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/s-e-c-seeks-views-on-proxy-changes-interested-parties-opinions.html | S E C SEEKS VIEWS ON PROXY CHANGES Interested Parties Opinions Asked on List of Revisions Proposed in Rules | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/samuel-a-swart.html | SAMUEL A SWART | Special to THE lqkw Nom TMrS | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/scarsdale-wins-35-0.html | Scarsdale Wins 35  0 | Special to The New York Times | RE0000096917 | 1981-07-13 | B00000439096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/ship-firm-in-deal-to-film-ibsen-play-bernuth-lembcke-of-new-york.html | SHIP FIRM IN DEAL TO FILM IBSEN PLAY Bernuth Lembcke of New York and Dowling Studio Will Do The Lady From the Sea | By Thomas M Pryorspecial To the New York Times | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/shishekly-wins-in-syria-presidents-party-is-assured-of-control-as.html | SHISHEKLY WINS IN SYRIA Presidents Party Is Assured of Control as Election Is Held | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/stratford-race-starts-yawl-cotton-blossom-iv-heads-new-rochelle-y-c.html | STRATFORD RACE STARTS Yawl Cotton Blossom IV Heads New Rochelle Y C Fleet | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/sunday-parades-protested.html | Sunday Parades Protested | CORINNA R MARSH | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/teachers-rebuked-on-home-economics-instructors-hear-that-scarcity.html | TEACHERS REBUKED ON HOME ECONOMICS Instructors Hear That Scarcity of Students Is Due to Dull and OutofDate Courses | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/theatre-session-opens-200-delegates-of-community-association-meet.html | THEATRE SESSION OPENS 200 Delegates of Community Association Meet at Cornell | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/tribute-to-john-golub.html | Tribute to John Golub | EDWARD S LEWIS | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/turkey-is-disappointed-fear-trieste-move-will-increase.html | TURKEY IS DISAPPOINTED Fear Trieste Move Will Increase ItalianYugoslav Hostility | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/turkey-presses-london-to-sign.html | Turkey Presses London to Sign | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/u-n-budget-items-cut-trusteeship-and-information-boards-get.html | U N BUDGET ITEMS CUT Trusteeship and Information Boards Get Reduction | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/u-n-drama-bloc-has-taste-for-comedy.html | U N Drama Bloc Has Taste for Comedy | By Bernard Kalbspecial To the New York Times | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/u-n-unit-limits-colonial-nations-would-give-assembly-power-to.html | U N UNIT LIMITS COLONIAL NATIONS Would Give Assembly Power to Decide on SelfRule US to Resist Move | By Kathleen McLaughlinspecial To the New York Times | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/u-s-aides-hopeful-on-european-army-diplomats-say-three-factors.html | U S AIDES HOPEFUL ON EUROPEAN ARMY Diplomats Say Three Factors Point to Early Realization of Defense Community | By Walter H Waggoner | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/u-s-backs-britain-on-guiana-action-state-department-says-capital.html | U S BACKS BRITAIN ON GUIANA ACTION State Department Says Capital Would Be Gravely Concerned if Colony Fell to Reds | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/u-s-plans-made-for-spanish-bases-talbott-named-to-oversee-work-for.html | U S PLANS MADE FOR SPANISH BASES Talbott Named to Oversee Work for All Services Four Contractors Are Picked | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/u-s-skippers-take-amorita-cup-leading-bermuda-in-close-finish.html | U S Skippers Take Amorita Cup Leading Bermuda in Close Finish Mosbachers Luffing Duel With Dill Permits a TeamMate Nichols to Triumph | By John Rendelspecial To the New York Times | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/u-s-urges-seoul-to-avoid-trouble-note-fails-to-allay-indian-fears.html | U S URGES SEOUL TO AVOID TROUBLE Note Fails to Allay Indian Fears for Troops in View of Threats by Rhee | By A M Rosenthalspecial to the New York Times | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/un-tells-neutrals-it-will-curb-seoul-in-issue-of-p-o-ws-allied-note.html | UN TELLS NEUTRALS IT WILL CURB SEOUL IN ISSUE OF P O WS Allied Note to Indian General Pledges Protection in Light of South Korean Threats U S TROOPS GO ON GUARD With Tanks They Take Posts Between Camps and Rhees Forces Washington Warns U N TELLS INDIAN IT WILL CURB SEOUL | By William J Jordenspecial To the New York Times | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/wiley-asks-bomb-data-says-public-should-know-more-about-the.html | WILEY ASKS BOMB DATA Says Public Should Know More About the Hydrogen Peril | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/william-j-quill.html | WILLIAM J QUILL | Rpecial to THE Nrw YORK Tr | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/wood-field-and-stream-bits-of-crab-attract-school-of-bonefish.html | Wood Field and Stream Bits of Crab Attract School of Bonefish Despite Most Adverse Conditions | By Raymond R Campspecial To the New York Times | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/work-of-6-artists-at-galleries-here-h-bella-schaeffers-paintings-w.html | WORK OF 6 ARTISTS AT GALLERIES HERE H Bella Schaeffers Paintings W G Smith Miniatures and Ainsworth Drawings Seen | SP | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/work-of-sanitationmen-citys-pension-system-criticized-results-of.html | Work of Sanitationmen Citys Pension System Criticized Results of Study Cited | JOHN J DELURY | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/world-air-unit-opens-door-to-soviet-lines.html | WORLD AIR UNIT OPENS DOOR TO SOVIET LINES | Special to THE NEW YORK TIMES | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/yugoslavia-urges-allies-to-reverse-decision-on-trieste-warns-of.html | YUGOSLAVIA URGES ALLIES TO REVERSE DECISION ON TRIESTE Warns of Increased Tension With Italy  Rome to Push Its Campaign for Zone B YUGOSLAVIA URGES TRIESTE REVERSAL | By Jack Raymondspecial To the New York Times | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-10 | https://www.nytimes.com/1953/10/10/archives/yugoslavs-rally-against-italians-in-trieste-some-families-are-split.html | Yugoslavs Rally Against Italians in Trieste Some Families Are Split by Travel Curb | Dispatch of The Times London | RE0000096917 | 1981-07-13 | B00000439096 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/-miss-k-lqicholsoh-engagedto-marr-y-westover-alumna-is-fiancee-of.html |  MISS K lqICHOLSOH ENGAGEDTO MARR Y Westover Alumna Is Fiancee of Sheldon T Coleman Jr a Trinity Graduate | Specfsto TI NzW YORE TIMES | RE0000096918 | 1981-07-13 | B00000439097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/10000-trot-won-by-lord-steward-strong-closing-quarter-helps.html | 10000 TROT WON BY LORD STEWARD Strong Closing Quarter Helps Kroening Entry Outrace Katie Key at Yonkers | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/300-discuss-theatre-childrens-and-small-town-stage-are-topics-at.html | 300 DISCUSS THEATRE Childrens and Small Town Stage Are Topics at Drama Parley | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/3d-spells-murder-for-alfred-hitchcock.html | 3D SPELLS MURDER FOR ALFRED HITCHCOCK | By Barbara Berch Jamisonhollywood | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/414549-for-law-center.html | 414549 for Law Center | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/75504-see-oklahoma-trim-texas-19-to-14-oklahoma-power-tops-texas-19.html | 75504 See Oklahoma Trim Texas 19 to 14 OKLAHOMA POWER TOPS TEXAS 1914 | By the United Press | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/a-christian-mission-china-coast-family-by-john-c-caldwell.html | A Christian Mission CHINA COAST FAMILY By John C Caldwell Illustrated 228 pp Chicago Henry Regnery Company 350 | By Robert Aura Smith | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/a-heretic-in-utopia-one-by-david-karp-311-pp-new-york-the-vanguard.html | A Heretic In Utopia ONE By David Karp 311 pp New York The Vanguard Press 350 | DON M MANKIEWICZ | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/a-home-for-hector-hector-and-mr-murfit-by-audrey-chalmers.html | A Home for Hector HECTOR AND MR MURFIT By Audrey Chalmers Illustrated by the Author 47 pp New York The Viking Press 175 For Ages 3 to 6 | E L B | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/a-literary-letter-from-spain.html | A Literary Letter From Spain | By Gerald Brenanmadrid | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/a-new-dimension-in-wars-deadly-art-military-aviation-still-in.html | A NEW DIMENSION IN WARS DEADLY ART Military Aviation Still in Transition Is Changing the Lives and Hopes of Men | By Hanson W Baldwin | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/a-personal-matter-poems-19401953-by-karl-shapiro-159-pp-new-york.html | A Personal Matter POEMS 19401953 By Karl Shapiro 159 pp New York Random House 3 BEYOND CRITICISM By Karl Shapiro 73 pp Lincoln University of Nebraska Press 3 | By Selden Rodman | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/a-publicist-in-poetry-the-first-morning-by-peter-viereck-120-pp-new.html | A Publicist in Poetry THE FIRST MORNING By Peter Viereck 120 pp New York Charles Scribners Sons 3 | By Kenneth Rexroth | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/a-reversal-of-form-mr-berle-is-a-new-man-and-a-better-performer.html | A REVERSAL OF FORM Mr Berle Is a New Man And a Better Performer | By Jack Gould | RE0000096918 | 1981-07-13 | B00000439097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/a-ride-through-the-sound-barrier-report-of-a-flight-into-the.html | A RIDE THROUGH THE SOUND BARRIER Report of a Flight Into the Mysterious Realm of Supersonic Speeds Where the Air Hits a TenTon Fighter Like an Unfriendly Solid A RIDE THROUGH SOUND | By Bliss K Thorne | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/a-rival-to-the-queen-the-walsingham-woman-by-jan-westcott-346-pp.html | A Rival to the Queen THE WALSINGHAM WOMAN By Jan Westcott 346 pp New York Crown Publishers 350 | RICHARD MATCH | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/about-pearling-it-has-become-an-offshore-controversy-between.html | About Pearling It has become an offshore controversy between Australia and Japan | By Armand Schwab Jr | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/adelphi-set-back-199-bridgeport-scores-twice-in-first-half-to.html | ADELPHI SET BACK 199 Bridgeport Scores Twice in First Half to Clinch Triumph | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/admiral-relieved-in-iran-sabotage-daftari-mossadegh-relative-is.html | ADMIRAL RELIEVED IN IRAN SABOTAGE Daftari Mossadegh Relative Is Dismissed in Aftermath of Attempt on Navy Ship | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/aerial-traffic-cop-c-a-a-polices-airlanes-and-checks-on-safety.html | AERIAL TRAFFIC COP C A A Polices Airlanes And Checks on Safety | By Frederick B Lee | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/after-a-century-catlins-paintings-of-western-indians-are-to-be.html | AFTER A CENTURY Catlins Paintings of Western Indians Are to Be Shown in Europe Again | By Aline B Louchheimwashington D C | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/after-the-conquest-the-sword-and-the-sun-by-gerald-green-363-pp-new.html | After the Conquest THE SWORD AND THE SUN By Gerald Green 363 pp New York Charles Scribners Sons 375 | HARRY SYLVESTER | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/air-museum-to-be-new-home-is-awaited-for-famous-aircraft-in.html | AIR MUSEUM TO BE New Home Is Awaited for Famous Aircraft In Smithsonian and Storage Depots | By Alvin Shuster | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/airplane-manufacturers-take-stock-nationwide-industry-in-middle-of.html | AIRPLANE MANUFACTURERS TAKE STOCK NationWide Industry in Middle of Boom Faces Problems of Retrenchment | By Austin Stevens | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/alice-th-urrvl-fiancee-george-washington-alumna.html | ALICE TH URrvl FIANCEE George Washington Alumna | to | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/all-hallows-bows-1913.html | All Hallows Bows 1913 | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | R E B | RE0000096918 | 1981-07-13 | B00000439097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/aluminum-imports-raise-policy-issue-talk-of-ban-on-semifabricated.html | ALUMINUM IMPORTS RAISE POLICY ISSUE Talk of Ban on Semifabricated Products From Overseas Stirs Warehouse Group ALIJMIlqlJM IMPORTS RAISE POLIY ISSUE | By Jack R Ryan | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/american-pleasureboat-industry-sailing-smooth-financial-seas-this.html | American PleasureBoat Industry Sailing Smooth Financial Seas This Year 200000 NEW CRAFT GRACE US WATERS Boat Unit Sales Show Gain of 33 13 Per Cent for First Six Months of 1953 | By Clarence E Lovejoy | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/american-public-learns-more-about-atom-race-the-president-while.html | AMERICAN PUBLIC LEARNS MORE ABOUT ATOM RACE The President While Silencing Many In Administration Tells People Russia Can Launch an Attack HE CONTRADICTS MR WILSON | By Arthur Krock | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/amherst-routs-bowdoin-lord-jeffs-take-home-opener-by-280-for-third.html | AMHERST ROUTS BOWDOIN Lord Jeffs Take Home Opener by 280 for Third in Row | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/anchovies-sown-off-costa-rica.html | Anchovies Sown Off Costa Rica | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/andover-wins-2013-and-exeter-scores-by-380-against-freshmen.html | Andover Wins 2013 and Exeter Scores by 380 Against Freshmen Wesleyan Cubs Bow in Massachusetts While New Hampshire FirstYear Men Suffer Initial Loss Since 1947 in Series | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/ann-mari-hennssrt-ac-or-orf-cri.html | ANN MARI HENNSSrt Ac or orF cRI | Special to Tin | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/ann-michaels-engaged-former-student-at-syracuse-edwin-krawitz-to.html | ANN MICHAELS ENGAGED Former Student at Syracuse Edwin Krawitz to Marry | qpecial to iH NEW YOrK TIM | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/art-festival-week-due-at-notre-dame-fete-opening-new-hall-starts-to.html | ART FESTIVAL WEEK DUE AT NOTRE DAME Fete Opening New Hall Starts Tomorrow Oils of Modern Masters to Be Shown | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/article-10-no-title.html | Article 10 No Title | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/article-11-no-title.html | Article 11 No Title | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/article-12-no-title.html | Article 12 No Title | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/article-13-no-title.html | Article 13 No Title | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/article-14-no-title.html | Article 14 No Title | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/article-15-no-title.html | Article 15 No Title | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/article-16-no-title.html | Article 16 No Title | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/article-17-no-title.html | Article 17 No Title | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/article-18-no-title.html | Article 18 No Title | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/article-19-no-title.html | Article 19 No Title | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/article-20-no-title.html | Article 20 No Title | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/article-21-no-title.html | Article 21 No Title | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/article-22-no-title.html | Article 22 No Title | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/article-23-no-title.html | Article 23 No Title | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/article-24-no-title.html | Article 24 No Title | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/article-25-no-title.html | Article 25 No Title | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/article-26-no-title.html | Article 26 No Title | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/article-27-no-title.html | Article 27 No Title | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/article-28-no-title.html | Article 28 No Title | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/article-29-no-title.html | Article 29 No Title | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/article-3-no-title-rams-bow-by-2013-fordham-rally-short-syracuse.html | Article 3 No Title RAMS BOW BY 2013 Fordham Rally Short Syracuse Uses a Big Pass Play to Win SYRACUSE CHECKS FORDHAM 20 TO 13 | By Michael Straussspecial To the New York Times | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/article-30-no-title.html | Article 30 No Title | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/article-31-no-title.html | Article 31 No Title | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/article-32-no-title.html | Article 32 No Title | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/article-33-no-title.html | Article 33 No Title | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/article-34-no-title.html | Article 34 No Title | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/article-35-no-title.html | Article 35  No Title | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/article-36-no-title.html | Article 36  No Title | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/article-37-no-title.html | Article 37  No Title | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/article-38-no-title.html | Article 38  No Title | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/article-39-no-title.html | Article 39  No Title | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/article-40-no-title.html | Article 40  No Title | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/article-8-no-title.html | Article 8  No Title | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/article-9-no-title.html | Article 9  No Title | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/at-home-with-the-wrights-two-congenial- brothers-came-from-a-typical.html | AT HOME WITH THE WRIGHTS Two Congenial Brothers Came From a Typical American Family | By Fred C Kelly | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/at-riverdale.html | AT RIVERDALE | C BROOKS PETERS | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/at-the-end-liberation-beyond-containment- by-william-henry.html | At the End Liberation BEYOND CONTAINMENT By William Henry Chamberlin 406 pp Chicago Henry Regnery Company 5 | By Samuel Flagg Bemis | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/atomic-discord-lingers-president-fails-to- clear-the-official-air-as.html | Atomic Discord Lingers President Fails to Clear the Official Air As Differences on Red Power Go Deep | By Hanson W Baldwin | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/automobiles-confusion-study-reveals-that- highway-development-is.html | AUTOMOBILES CONFUSION Study Reveals That Highway Development Is Delayed by Divided Authority | By Bert Pierce | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/autumn-ball-is-set-for-tuxedo-oct-24-13- debutantes-will-be-guests.html | AUTUMN BALL IS SET FOR TUXEDO OCT 24 13 Debutantes Will Be Guests at Annual Fete  Dinners to Be Given Earlier | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/bahama-governors-term-ends.html | Bahama Governors Term Ends | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/baseballs-future-is-thrown-to-nine-men-on-the-bench-supreme-court.html | BASEBALLS FUTURE IS THROWN TO NINE MEN ON THE BENCH Supreme Court Will Decide Whether Game Is Subject to the AntiTrust Laws | By Luther A Hustonspecial To the New York Times | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/battersea-gardens-shut-festival-resort-on-thames-ran-up-a-1000000.html | BATTERSEA GARDENS SHUT Festival Resort on Thames Ran Up a 1000000 Deficit | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/baumannspears-has-big-half-year-sales-of-furniture-chain-top.html | BAUMANNSPEARS HAS BIG HALF YEAR Sales of Furniture Chain Top Combined Showing of Both Before Merger of Units | By Alfred R Zipser Jr | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/bear-hunt-beanie-by-ruth-and-latrobe-carroll-illustrated-by-ruth.html | Bear Hunt BEANIE By Ruth and Latrobe Carroll Illustrated by Ruth Carroll 46 pp New York Oxford University Press 250 For Ages 7 to 10 | ROSE FRIEDMAN | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/beethoven-sonatas-pianist-explains-why-he-plays-all-thirtytwo.html | BEETHOVEN SONATAS Pianist Explains Why He Plays All Thirtytwo | By Claudio Arrau | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/bel-canto-rites-with-horowitz-as-disk-jockey-ancient-art-is.html | BEL CANTO RITES With Horowitz as Disk Jockey Ancient Art Is Recalled in Worshipful Sessions | By Howard Taubman | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/belleville-beats-nutley-12-0.html | Belleville Beats Nutley 12  0 | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/below-the-teahouse-concealed-below-the-teahouse.html | BELOW THE TEAHOUSE CONCEALED BELOW THE TEAHOUSE | By Vern Sneider | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/bergenfield-route-wood-ridge.html | Bergenfield Route Wood Ridge | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/berlin-food-plan-ends-operations-5500000-rations-distributed-in.html | BERLIN FOOD PLAN ENDS OPERATIONS 5500000 Rations Distributed in 11Week U S Program  New Handout Slated | By Walter Sullivanspecial To the New York Times | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/berry-again-wins-run-north-tarrytown-high-ace-beats-mckenna-in.html | BERRY AGAIN WINS RUN North Tarrytown High Ace Beats McKenna in Coaches Event | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/better-liaison-between-school-and-home.html | Better Liaison Between School and Home | By Dorothy Barclay | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/big-gifts-total-55-of-52-party-funds-prominent-families-top-list-23.html | BIG GIFTS TOTAL 55 OF 52 PARTY FUNDS Prominent Families Top List 23 Millions Spent on Politics 138 Million by G O P | By Congressional Quarterly | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/bigpower-talks-but-no-solutions-in-the-cards-what-the-russians-can.html | BIGPOWER TALKS BUT NO SOLUTIONS IN THE CARDS What the Russians Can Offer Us and Vice Versa Is Big Question | By Thomas J Hamiltonspecial To the New York Times | RE0000096918 | 1981-07-13 | B00000439097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/binghamton-gets-plan-to-bar-exodus-planning-board-bids-city-take.html | BINGHAMTON GETS PLAN TO BAR EXODUS Planning Board Bids City Take Bold Steps to Stop Flow of Families to Suburbs | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/birmingham-gop-in-first-city-race-3man-slate-seeks-to-capture.html | BIRMINGHAM GOP IN FIRST CITY RACE 3Man Slate Seeks to Capture Municipal Administration in Election Tomorrow | By John N Pophamspecial To the New York Times | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/bit-of-peary-flag-mailed-to-widow-discoverer-of-north-pole-left.html | BIT OF PEARY FLAG MAILED TO WIDOW Discoverer of North Pole Left Piece of Banner She Made in Parts of the Arctic | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/blair-beats-pennington.html | Blair Beats Pennington | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/blandsonnenblick.html | BlandSonnenblick | Special to THE NEW YOIU TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/bonn-sees-backing-in-churchill-talk-britons-prod-to-paris-on-army.html | BONN SEES BACKING IN CHURCHILL TALK Britons Prod to Paris on Army Treaty Is Held to Support German Stand on Subject | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/boom-for-new-york-hotels-high-occupancy-and-high-room-rates-spell.html | BOOM FOR NEW YORK HOTELS High Occupancy and High Room Rates Spell Out FullHouse Prosperity | By Charles Grutzner | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/bricker-resolution-amendment-proposing-limitation-of-treaty-powers.html | Bricker Resolution Amendment Proposing Limitation of Treaty Powers Is Opposed | JEFFERSON B FORDHAM | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/bridge-fundamental-of-the-game-care-required-to-detect-weakness-of.html | BRIDGE FUNDAMENTAL OF THE GAME Care Required to Detect Weakness of Partners Strong Bid | By Albert H Morehead | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/britain-again-asserting-people-in-world-affairs-link-to-u-s-is.html | BRITAIN AGAIN ASSERTING PEOPLE IN WORLD AFFAIRS Link to U S Is Stressed but There Is Growing Emphasis on Independence | By Drew Middletonspecial To the New York Times | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/britain-rejects-assertion.html | Britain Rejects Assertion | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/briton-pushes-idea-wants-to-meet-malenkov-tells-paris-germans-must.html | BRITON PUSHES IDEA Wants to Meet Malenkov  Tells Paris Germans Must Be Rearmed CHURCHILL URGES TALK WITH SOVIET | By Drew Middletonspecial To the New York Times | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/britta-bjornlijnd-is-bride-upstate-wed-in-morristown-residence-to.html | BRITTA BJORNLIJND IS BRIDE UPSTATE Wed in Morristown Residence to Lieut Frederick E Blum an Annapolis Graduate | Ipecal to Tmc Nzw YoI Tr | RE0000096918 | 1981-07-13 | B00000439097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/brownell-to-urge-trust-law-shifts-has-group-studying-proposals-he.html | BROWNELL TO URGE TRUST LAW SHIFTS Has Group Studying Proposals He Declares Enforcement Is Pushed Vigorously | By Luther A Hustonspecial To the New York Times | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/budapest-before-the-fall-a-place-to-stand-by-ann-bridge-271-pp-new.html | Budapest Before the Fall A PLACE TO STAND By Ann Bridge 271 pp New York The Macmillan Company 350 | By Patricia Blake | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/by-way-of-report-disney-plans-babes-in-toyland-other-items.html | BY WAY OF REPORT Disney Plans Babes in Toyland  Other Items | By A H Weiler | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/cadets-turn-back-dartmouth-27-to-0-army-tallies-four-times-in.html | CADETS TURN BACK DARTMOUTH 27 TO 0 Army Tallies Four Times in Second Half  Vann Passes for Three Touchdowns ARMY TURNS BACK DARTMOUTH 27 TO 0 | By William J Briordyspecial To the New York Times | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/cahnosrowitz.html | CahnOsrowitz | pecial to THE NEXV YOK TII | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/carol-h-wlllett-is-wedin-capital-navy-chapel-setting-for-iler.html | CAROL H WILLETT IS WEDIN CAPITAL Navy Chapel Setting for Iler Marriage to Comdr David B Rodman Laboratory Aide | SpeCial to THZ NEW YOIK I | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/carol-r-joqes-betrothed.html | Carol R JoQes Betrothed | Special to TH NEW YORK TIMm | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/carolyn-barret-wed-to-navy-man-stamford-girl-becomes-bride-of.html | CAROLYN BARRET WED TO NAVY MAN Stamford Girl Becomes Bride of Electronics Technician 3C Edwin Lee Allen Jr | gectal to Naw YoJc Tr | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/charles-e-bragg.html | CHARLES E BRAGG | perial to Tile Ngw YOP K TZMgS | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/charles-g-wanko.html | CHARLES G WANKO | Sptcial tn THE NEW YORK IIMF | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/charting-the-sky-u-s-weather-bureaus-stations-helping-pilots-to.html | CHARTING THE SKY U S Weather Bureaus Stations Helping Pilots to Outsmart Those Ill Winds | By E J Christie | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/chou-sends-reply-favors-panmunjom-for-session-to-set-details.html | CHOU SENDS REPLY Favors Panmunjom for Session to Set Details Including Participants PREPARLEY TALKS ACCEPTED BY REDS | By William J Jordenspecial To the New York Times | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/chronic-diseases-losing-their-hold-st-barnabas-hospital-a-leader-in.html | CHRONIC DISEASES LOSING THEIR HOLD St Barnabas Hospital a Leader in Rehabilitation of Victims  New Techniques Used | By Murray Illson | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/clarks-star-wins-at-sea-cliff.html | Clarks Star Wins at Sea Cliff | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/connecticut-downs-st-lawrence-266.html | CONNECTICUT DOWNS ST LAWRENCE 266 | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/conveyor-belt-pioneer-predicts-wide-use-of-moving-sidewalks-new-use.html | Conveyor Belt Pioneer Predicts Wide Use of Moving Sidewalks NEW USES FORECAST FOR CONVEYOR BELT | By William M Freemanspecial To the New York Times | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/cornell-lists-reds-laws-compilation-being-made-from-east-german.html | CORNELL LISTS REDS LAWS Compilation Being Made From East German Publications | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/crossbreed-killer-to-come-by-sam-merwin-jr-251-pp-new-york-abelard.html | Crossbreed KILLER TO COME By Sam Merwin Jr 251 pp New York Abelard Press 275 | J FRANCIS MCCOMAS | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/crosssection-the-best-from-startling-stories-edited-by-samuel-mines.html | CrossSection THE BEST FROM STARTLING STORIES Edited by Samuel Mines 301 pp New York Henry Holt Co 395 | J F M | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/cuba-marks-independence-war.html | Cuba Marks Independence War | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/daffodil-extension-lateflowering-types-may-be-set-out-now-to.html | DAFFODIL EXTENSION LateFlowering Types May Be Set Out Now to Lengthen the Spring Show | By R R Thomasson | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/dark-savage-wins-two-blue-ribbons-triumphs-at-montclair-horse-show.html | DARK SAVAGE WINS TWO BLUE RIBBONS Triumphs at Montclair Horse Show  Andante and Prince River Also Score | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/davy-crocketts-journey-old-whirlwind-by-elizabeth-coatsworth.html | Davy Crocketts Journey OLD WHIRLWIND By Elizabeth Coatsworth Illustrated by Manning de V Lee 64 pp New York The Macmillan Company 2 For Ages 8 to 10 | MIRIAM JAMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/deborah-kerr-minus-the-icicles-the-demure-scottish-lady-of-the.html | Deborah Kerr Minus the Icicles The demure Scottish lady of the films emerges in a Broadway drama as an actress with warmth and depth of feeling | By Harvey Breit | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/deerfield-triumphs-19-0.html | Deerfield Triumphs 19  0 | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/diana-r-burkett-becomes-fiancee-florida-newspaper-woman-to-be-wed.html | DIANA R BURKETT BECOMES FIANCEE Florida Newspaper Woman to Be Wed to Lieut W S Todd Jr West Point Alumnus | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/dock-union-fights-for-grip-on-south-leaders-rush-to-new-orleans-to.html | DOCK UNION FIGHTS FOR GRIP ON SOUTH Leaders Rush to New Orleans to Avert Loss of 12000 Men to New AFL Tie | By Stanley Levey | RE0000096918 | 1981-07-13 | B00000439097 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/doris-j-kelk-to-be-married.html | Doris J Kelk to Be Married | Special to THE NEW YOK TIMId | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/dorothy-c-goedecke-becomes-betrothed.html | DOROTHY C GOEDECKE BECOMES BETROTHED | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/doser-victor-on-37th-in-district-golf-final-doser-beats-homa-on.html | Doser Victor on 37th In District Golf Final Doser Beats Homa on 37th Hole For Metropolitan P G A Crown | By Deane McGowenspecial To the New York Times | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/dr-jacqtles-s-uhr-pediatrician-dies-exdirector-of-service-at-st.html | DR JACQtlES S UHR PEDIATRICIAN DIES ExDirector of Service at St Peters in New Brunswick Taught at Columbia | Special to Tz Nrw Yoz ItMr s | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/dr-kirk-to-be-miami-u-speaker.html | Dr Kirk to Be Miami U Speaker | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/drews-91yard-dash-helps-bears-crush-quakers-400-california-victor.html | Drews 91Yard Dash Helps Bears Crush Quakers 400 CALIFORNIA VICTOR OVER PENN BY 400 | By Joseph M Sheehanspecial To the New York Times | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/duke-of-bedford-vanishes-on-moor-200-searchers-fail-to-trace-him.html | Duke of Bedford Vanishes on Moor 200 Searchers Fail to Trace Him DUKE OF BEDFORD VANISHES ON MOOR | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/dutch-army-camps-scene-of-disorders.html | DUTCH ARMY CAMPS SCENE OF DISORDERS | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/dutch-dc6-wins-race-usbuilt-plane-gets-first-prize-in-londonnew.html | DUTCH DC6 WINS RACE USBuilt Plane Gets First Prize in LondonNew Zealand Run | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/e-eectra-patrono-nnounces-triot-mt-holyoke-alumna-engaged-to-t-w.html | E EECTRA PATRONO NNOUNCES TRiOT Mt Holyoke Alumna Engaged to T W Morris Graduate of Duke University | Special to Tg Nw Yoqrq | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/earnings-and-assets-of-big-new-york-banks-climbed-in-third-quarter.html | Earnings and Assets of Big New York Banks Climbed in Third Quarter Above 52 Levels GOOD GAINS SHOWN BY BIG BANKS HERE | By J E McMahon | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/east-orange-287-victor.html | East Orange 287 Victor | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/eastmanbell.html | EastmanBell | Special to The New York Times | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/education-in-review-teachers-college-enlarges-department-to-train.html | EDUCATION IN REVIEW Teachers College Enlarges Department to Train Principals and Other School Executives | By Benjamin Fine | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/eisenhower-government-facing-hard-decisions-next-three-months-will.html | EISENHOWER GOVERNMENT FACING HARD DECISIONS Next Three Months Will Have Bearing On the 54 Congressional Elections | By Cabell Phillipsspecial To the New York Times | RE0000096918 | 1981-07-13 | B00000439097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/el-p-stebl-mrri-toehsi6h-has-3-attendants-at-wedding-t-in.html | EL P STEBL MRRi TOEHSI6H Has 3 Attendants at Wedding t in WestHartford to Kenneth E Barrett U S C G | Special to TRa Nw YORK Tnat s | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/elis-find-punch-yale-counts-twice-in-3d-period-after-columbia-score.html | ELIS FIND PUNCH Yale Counts Twice in 3d Period After Columbia Score by Pimer Yale Turns Back Columbia 137 Registering Twice in Third Period | By Allison Danzigspecial To the New York Times | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/elizabeth-names-city-engineer.html | Elizabeth Names City Engineer | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/empire-builders-the-age-of-the-moguls-by-stewart-h-holbrook.html | Empire Builders THE AGE OF THE MOGULS By Stewart H Holbrook Illustrated 373 pp New York Doubleday Co 5 Empire Builders | By J K Galbraith | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/eramolaass.html | Eramolaass | petlal to Tllg NgW YOgK TIME | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/ester-l-pettersson-is-engaged-to-be-wed.html | ESTER L PETTERSSON IS ENGAGED TO BE WED | Special to THz Nzw You TIMZS | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/european-army-slowed-by-diverse-difficulties-bidaults-ambitions-in.html | EUROPEAN ARMY SLOWED BY DIVERSE DIFFICULTIES Bidaults Ambitions in France Spaaks In Belgium and Trieste Question Hamper Ratifications Progress CONFERENCE TALK A FACTOR | By C L Sulzberger | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/europes-federalists-scan-pact-situation.html | EUROPES FEDERALISTS SCAN PACT SITUATION | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/experiment-in-maine-kathy-and-the-mysterious-statue-by-lee-kingman.html | Experiment in Maine KATHY AND THE MYSTERIOUS STATUE By Lee Kingman Illustrated by Jean Macdonald Porter 251 pp New York Doubleday Co 275 For Ages 11 to 14 | ISABELLE LAWRENCE | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/fair-goes-modern-industries-added-111yearold-mineola-show-is-teamed.html | FAIR GOES MODERN INDUSTRIES ADDED 111YearOld Mineola Show Is Teamed With Trades Group 100000 at Opening | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/faster-air-travel-jet-transportation-at-500-miles-an-hour-is-next.html | FASTER AIR TRAVEL Jet Transportation at 500 Miles an Hour Is Next Step for Passenger Carriers | BLISS K THORNE | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/fevola-thourot-score.html | Fevola Thourot Score | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/fieldston-230-victor.html | Fieldston 230 Victor | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/financing-exports-loss-of-markets-seen-in-cut-in-exportimport-bank.html | Financing Exports Loss of Markets Seen in Cut in ExportImport Bank Loans | HERBERT E GASTON | RE0000096918 | 1981-07-13 | B00000439097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/first-greenwich-primary-town-votes-tuesday-on-choice-of-selectmen.html | FIRST GREENWICH PRIMARY Town Votes Tuesday on Choice of Selectmen in Both Parties | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/first-lady-signs-for-absentee-vote-mrs-eisenhowers-republican-x.html | FIRST LADY SIGNS FOR ABSENTEE VOTE Mrs Eisenhowers Republican X Shows as She Registers at Uptown Polling Place | By Edith Evans Asbury | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/flight-research-design-and-manufacture-of-our-aircraft-is-the-total.html | FLIGHT RESEARCH Design and Manufacture of Our Aircraft Is the Total Work of Many Minds | By John F Victory | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/flying-saucer-canada-is-working-on-a-disk-fighter-that-would-go.html | FLYING SAUCER Canada Is Working on a Disk Fighter That Would Go 1500 Miles Per Hour | By H W Patterson | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/for-best-returns-from-investment-in-bulbs-the-method-of-planting.html | FOR BEST RETURNS FROM INVESTMENT IN BULBS The Method of Planting and Fertilizing Influences Longevity of Display | M C SECKMAN | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/for-triggerfingers.html | FOR TRIGGERFINGERS | ALLEN KLEIN | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/ford-gambling-arrests-four-men-held-as-bookmakers-in-two-jersey.html | FORD GAMBLING ARRESTS Four Men Held as Bookmakers in Two Jersey Plants | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/frances-deraffele-1-to-be-wed-oct-24i.html | FRANCES DERAFFELE 1 TO BE WED OCT 24I | Special to ll lIzw YOI Tmzs | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/freeport-defeats-hempstead-7-to-6-keeps-lead-in-nassau-league.html | FREEPORT DEFEATS HEMPSTEAD 7 TO 6 Keeps Lead in Nassau League Baldwin Is Victor Over Valley Stream by 217 | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/freight-by-air-profitable-business-grows-without-subsidy-aid.html | FREIGHT BY AIR Profitable Business Grows Without Subsidy Aid | By Eliot F Tozer Jr | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/from-kitty-hawk-to-tomorrow-the-airplane-has-paradoxically.html | FROM KITTY HAWK TO TOMORROW The Airplane Has Paradoxically Transformed the World Shrinking Its Borders Making Peace More Bountiful War More Devastating FROM KITTY HAWK TO TOMORROW | By Lloyd Morris | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/fruit-insurance-strawberries-raspberries-and-others-need-cover.html | FRUIT INSURANCE Strawberries Raspberries and Others Need Cover Against Winters Blasts | By Norman F Childers | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/fund-rise-sought-for-smokies-park-twostate-commission-cites-higher.html | FUND RISE SOUGHT FOR SMOKIES PARK TwoState Commission Cites Higher Costs Fire Hazards and Need for New Roads | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/ge-baltimore-bride-marriage-to-sgt-john-t-cottrell-of-marine-corps.html | GE BALTIMORE BRIDE Marriage to Sgt John T Cottrell of Marine Corps | ctal to TMS NLW Yo TIMZS | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/george-h-heywood.html | GEORGE H HEYWOOD | Special to THE NLW YOP K Tlr | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/gladdingmcluckie.html | GladdingMcLuckie | pctal Irt Tu ETM | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/global-passengers-networks-linkingworld-began-humbly-between-london.html | GLOBAL PASSENGERS Networks LinkingWorld Began Humbly Between London and Paris in 1919 | By Sir Miles Thomas | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/gop-in-california-closes-its-ranks-nixon-and-knowland-factions-act.html | GOP IN CALIFORNIA CLOSES ITS RANKS Nixon and Knowland Factions Act to Affirm Unity With Warrens Successor | By Gladwin Hillspecial To the New York Times | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/gowned-in-candlelight-satin-at-marriage-in-garden-city-to-charles-r.html | Gowned in Candlelight Satin at Marriage in Garden City to Charles R Schwefel | qeclal to THE IIW YO | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/growth-of-commercial-flying-a-billiondollar-business-comes-of-age.html | GROWTH OF COMMERCIAL FLYING A BillionDollar Business Comes of Age Within Three Decades | By Thomas E Mullaney | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/guatemala-report-asked-court-orders-receiver-to-reveal-finances-of.html | GUATEMALA REPORT ASKED Court Orders Receiver to Reveal Finances of Railroad | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/guatemalan-gets-asylum-70yearold-rebel-leader-leaves-for-nicaragua.html | GUATEMALAN GETS ASYLUM 70YearOld Rebel Leader Leaves for Nicaragua | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/guatemalas-fair-international-exposition-is-being-planned-as.html | GUATEMALAS FAIR International Exposition Is Being Planned As Showcase for Central America | By Julia Batres | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/gus-apostolos.html | GUS APOSTOLOS | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/hackensack-beats-tenafly-high-120-scores-18th-straight-victory.html | HACKENSACK BEATS TENAFLY HIGH 120 Scores 18th Straight Victory Rutherford Trips Teaneck Leonia Halts Englewood | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/halley-prescribes-traffic-ills-cure-strict-law-enforcement-and-more.html | HALLEY PRESCRIBES TRAFFIC ILLS CURE Strict Law Enforcement and More OffStreet Parking Facilities Are Stressed | By Douglas Dales | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/hamilton-remains-unbeaten.html | Hamilton Remains Unbeaten | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/hansenplaskitt.html | HansenPlaskitt | vclal to NExt YorJ Tt | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/harvard-thwarts-colgate-28-to-26-clasby-scores-3-touchdowns-and.html | HARVARD THWARTS COLGATE 28 TO 26 Clasby Scores 3 Touchdowns and Passes for Another to Pace Cantab Victory HARVARD THWARTS COLGATE 28 TO 26 | By Lincoln A Werdenspecial To the New York Times | RE0000096918 | 1981-07-13 | B00000439097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/hastings-downs-ossining.html | Hastings Downs Ossining | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/health-unit-dedicated-north-carolina-pushes-battle-against.html | HEALTH UNIT DEDICATED North Carolina Pushes Battle Against Tuberculosis | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/helen-taylor-is-affianced.html | Helen Taylor Is Affianced | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/highways-in-the-heavens-traffic-is-kept-moving-and-landings-are.html | HIGHWAYS IN THE HEAVENS Traffic Is Kept Moving And Landings Are Made With Electronic Aids | By R L Martin | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/hiring-the-handicapped-pays-airline-has-found-in-10-years-eastern.html | Hiring the Handicapped Pays Airline Has Found in 10 Years Eastern Started the Program by Employing Wounded Veterans of Air War | By Howard A Rusk M D | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/his-ears-hung-good-the-fastest-hound-dog-in-the-state-of-maine-by.html | His Ears Hung Good THE FASTEST HOUND DOG IN THE STATE OF MAINE By John Gould Drawings by F Wenderoth Saunders 94 pp New York William Morrow Co 195 | By Harry Gilroy | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/hobart-triumphs-1912-angell-scores-after-statesmen-halt-late.html | HOBART TRIUMPHS 1912 Angell Scores After Statesmen Halt Late Allegheny Rally | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/hoffmans-cayuga-wins-sailing-race-triumphs-on-corrected-time-in.html | HOFFMANS CAYUGA WINS SAILING RACE Triumphs on Corrected Time in Annual Stratford Shoal Even  Nimrod V 2d | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/hofstra-freshmen-on-top.html | Hofstra Freshmen on Top | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/hofstra-nips-bates-76-plunketts-conversion-in-fourth-period-decides.html | HOFSTRA NIPS BATES 76 Plunketts Conversion in Fourth Period Decides Contest | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/hoganford-team-is-victor-on-links-bantam-bens-duo-turns-back-harmon.html | HOGANFORD TEAM IS VICTOR ON LINKS Bantam Bens Duo Turns Back Harmon and Armour 1 Up in Exhibition Match | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/hollywood-digest-spectacles-of-silent-era-eyed-as-wide-screen-fare.html | HOLLYWOOD DIGEST Spectacles of Silent Era Eyed as Wide Screen Fare  MGM Slate  Addenda | By Thomas M Pryorhollywood | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/holy-cross-eleven-routs-bucknell-with-aerials-for-third-straight.html | Holy Cross Eleven Routs Bucknell With Aerials for Third Straight Victory CRUSADERS MARCH OVER BISONS 400 Lemires 2 Touchdowns Pace Purple Scoring Fumbles Hurt Losers Chances | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/holy-name-to-parade-in-new-jersey-today.html | HOLY NAME TO PARADE IN NEW JERSEY TODAY | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/hoosiers-retrace-confederate-raid-historical-tour-follows-trail.html | HOOSIERS RETRACE CONFEDERATE RAID Historical Tour Follows Trail Across State Taken in Civil War by Morgans Cavalry | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/house-farm-group-asks-price-support-to-end-beef-crisis-resolution.html | HOUSE FARM GROUP ASKS PRICE SUPPORT TO END BEEF CRISIS Resolution Appeals to Benson to Bar Economic Disaster and BreakUp of Herds WIDER U S BUYING HINTED Secretary for More Exports Turns His Profits Inquiry to LowerGrade Cuts HOUSE GROUP ASKS CATTLE SUPPORTS | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/house-farm-group-to-tour-midwest-committee-is-expected-to-find.html | HOUSE FARM GROUP TO TOUR MIDWEST Committee Is Expected to Find Sentiment for Price Supports Other Areas Have Voiced | By William M Blairspecial To the New York Times | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/i-oxnar-to-preach-at-dartmouthi.html | I Oxnar to Preach at DartmouthI | Decla1 tO TIIE I | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/i55-5tepiienson-engaged-to-wed-pittsburgh-girl-graduate-of-stephens.html | I55 5TEPIIENSON ENGAGED TO WED PittSburgh Girl Graduate of Stephens College to BeBride of Leo Erck in December | Special to Tmc Nw YoP K Tnms | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/iissblatcttford-brtde-insuburb-married-to-james-lee-hecht-cornell.html | IISSBLATCttFORD BRtDE INSUBURB Married to James Lee Hecht Cornell AlumnusHer Cousin Officiates in Tarrytown | Special to Tz Nw yo lus | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/ijean-mdaniels-a-bride-beoes-l-io-o-summit-girl-is-lieut-richard.html | iJEAN MDANIELS A BRIDE BEOES L io o Summit Girl Is Lieut Richard Holmes USA Who Is Alumnus of Cornell | Special to TH NEW YO | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/ilwla-zotti-wed-tocol-md-week5-she-has-her-sister-as-only-attendant.html | ILWIA ZOTTI WED TOCOL MD WEEK5 She Has Her Sister as Only Attendant at Marriage in Bernardsville NJ Church | SIClAI to Tml NEW York TtMzf | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/imports-heading-for-record-year-indications-are-total-will-top.html | IMPORTS HEADING FOR RECORD YEAR Indications Are Total Will Top 10967000000 of 1951 7 Months Rise 5 STRIKE BAN AIDS OUTLOOK With Pier TieUp in East Lifted Banner Yule Season Looms Exports Show 13 Dip IMPORTSHEING FOR RECORD YEAR | By Brendan M Jones | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/in-the-legendary-wake-of-the-caine-mutiny-rumors-about-troubles.html | IN THE LEGENDARY WAKE OF THE CAINE MUTINY Rumors About Troubles With Wouk Book Scotched by the Producer of Film | By Gladwin Hillhollywood | RE0000096918 | 1981-07-13 | B00000439097 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/in-the-wilds-of-africa-mogambo-is-the-latest-film-to-look-at-the.html | IN THE WILDS OF AFRICA Mogambo Is the Latest Film to Look At the Continents Primal Perils | By Bosley Crowther | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/india-unsatisfied-with-u-s-attitude-stronger-disavowal-of-rhees.html | INDIA UNSATISFIED WITH U S ATTITUDE Stronger Disavowal of Rhees Tactics and Straight Pledge of Protection Demanded | By Robert Trumbullspecial To the New York Times | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/indonesia-put-to-test-by-multiplying-crises-young-republic-is-beset.html | INDONESIA PUT TO TEST BY MULTIPLYING CRISES Young Republic Is Beset by Vast Political and Economic Troubles | By Tillman Durdinspecial To the New York Times | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/indonesia-reds-rift-breaks-out-in-open.html | INDONESIA REDS RIFT BREAKS OUT IN OPEN | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/industrial-gains-shown-in-world-manufacturing-and-mining-set-new.html | INDUSTRIAL GAINS SHOWN IN WORLD Manufacturing and Mining Set New High Level in April May June U N Finds | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/institute-to-grant-degrees.html | Institute to Grant Degrees | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/iss-koblsch-bd-in-pelham-mahor-gowned-in-lace-and-tulle-for.html | ISS KOBLSCH BD IN PELHAM MAHOR Gowned in Lace and Tulle for Marriage to Harold McGeeBoth IVliddlebury Graduates | SpeCial to Ngw Yo gs | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/italy-thanks-west-for-trieste-move-pella-tells-u-s-and-britain-of.html | ITALY THANKS WEST FOR TRIESTE MOVE Pella Tells U S and Britain of Gratitude Yugoslavias Steps Make Rome Uneasy | By Arnaldo Cortesispecial To the New York Times | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/jane-givens-affianced-jersey-city-girl-to-be-married-to-raymond-d.html | JANE GIVENS AFFIANCED Jersey City Girl to Be Married to Raymond d Cooney | Special to Tmr Ngvoltx Ivu | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/jane-may-howard-engaged-to-marry-vassar-graduate-is-affianced-to.html | JANE MAY HOWARD ENGAGED TO MARRY Vassar Graduate Is Affianced to William Hill Guernsey an Alumnus of Purdue | SPecial to Tg N ogg lqxlrs | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/jane-walker-wed-to-former-officer-bride-at-crescent-beach-conn-of.html | JANE WALKER WED TO FORMER OFFICER Bride at Crescent Beach Conn of James Stevenson Who Served in Marine Corps | Special to THz NEw Yox ii4zs | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/jean-ames-to-be-wed-to-ralph-d-denunzio.html | JEAN AMES TO BE WED TO RALPH D DENUNZIO | 5po131 tO TIF NuW YORK TlhlES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/jeanne-carolyn-pacei-an-officer-ncao.html | JEANNE CAROLYN PACEI AN OFFICER NCAo | SpeCial to THg NuV YORTIMzS | RE0000096918 | 1981-07-13 | B00000439097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/jisstlte-curtis-tsets-eddig-day-member-of-waves-in-world-war-ii.html | JISStltE CURTIS tSETS EDDIG DAY Member of Waves in World War II Will Be Bride Oct 24 of Laurenoe W Carstensen | Special to ThE NhW YOK Trs | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/joan-anne-herman-prospective-bride.html | JOAN ANNE HERMAN PROSPECTIVE BRIDE | Slcial to Tlg Ngw YORK TIMZS | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/jobson-miss-lucy-i8-w-ilqmt01qt-t-i-graduate-nurse-is-bride-in.html | JOBSON MISS LUCY  I8 W Ilqmt01qT t I Graduate Nurse Is Bride in Manchester of Dr Hugh F Fitzpatrick Navy Veteran | Special to Nrw YORK TLr | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/joseph-h-lawson.html | JOSEPH H LAWSON | Special to T NEW YOnK TliE | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/joyce-mae-marrs-is-betrothed.html | Joyce Mae Marrs Is Betrothed | Special to TlIE Ew No TIMr s | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/keystone-events-pennsylvania-making-a-bid-for-tourists-with-a-week.html | KEYSTONE EVENTS Pennsylvania Making a Bid for Tourists With a Week of Fairs and Festivals | By James H McCormick | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/kings-point-scores-246-carlson-posts-two-touchdowns-against.html | KINGS POINT SCORES 246 Carlson Posts Two Touchdowns Against Rensselaer Poly | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/kipling-answered.html | Kipling Answered | ELY J SMITH | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/kitty-hawk-today-a-fourday-celebration-in-december-will-commemorate.html | KITTY HAWK TODAY A FourDay Celebration in December Will Commemorate the First Flight | By James C Elliott | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/korea-foe-delays-p-o-ws-sessions-communists-reject-a-start-tomorrow.html | KOREA FOE DELAYS P O WS SESSIONS Communists Reject a Start Tomorrow After Neutrals Had Prodded the U N | By Robert Aldenspecial To the New York Times | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/labor-law-injunctions-arouse-little-protest-application-to.html | LABOR LAW INJUNCTIONS AROUSE LITTLE PROTEST Application to Longshoremens Strike Apparently Accepted by Public | By Joseph A Loftusspecial To the New York Times | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/laborites-uneasy-over-guiana-curbs-churchill-defending-action.html | LABORITES UNEASY OVER GUIANA CURBS Churchill Defending Action Promises Parliament Will Be Allowed to Debate Issue | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/law-change-urged-on-red-literature-customs-and-post-office-seek-new.html | LAW CHANGE URGED ON RED LITERATURE Customs and Post Office Seek New Method of Deciding on Material to Be Let In | By Peter Kihss | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/legion-chief-honored-governor-of-connecticut-among-25000-to-greet.html | LEGION CHIEF HONORED Governor of Connecticut Among 25000 to Greet Connell | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/lehigh-in-front-by-270-long-runs-mark-victory-over-buffalo-at.html | LEHIGH IN FRONT BY 270 Long Runs Mark Victory Over Buffalo at Bethlehem | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/lehman-sees-loss-of-favor-abroad-senator-tells-jewish-groups-that.html | LEHMAN SEES LOSS OF FAVOR ABROAD Senator Tells Jewish Groups That Conditions Here Create Distorted View in Europe | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/level-lea-takes-gold-cup-by-six-lengths-at-belmont-level-lea-takes.html | Level Lea Takes Gold Cup By Six Lengths at Belmont LEVEL LEA TAKES GOLD CUP IN ROMP | By Frank M Blunk | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/li-fhla-mith-shilq6t01q-bride-st-johns-episcopal-church-is-tting.html | ll fHLA MITH SHIlq6T01q BRIDE St Johns Episcopal Church Is tting for Her Marriage to Carlyle Vsn Doren Cochran | IDeCLI to T NXV YO | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/lichardus-victor-with-a-record-275-barbaro-is-next-9-strokes-back.html | LICHARDUS VICTOR WITH A RECORD 275 Barbaro Is Next 9 Strokes Back in Jersey P G A Play at Jamesburg | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/lie-asks-more-aid-to-poorer-nations-it-ranks-with-armaments-in.html | LIE ASKS MORE AID TO POORER NATIONS It Ranks With Armaments in Fight on Communism He Tells U J A Session | By Irving Spiegelspecial To the New York Times | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/lisa-landon-fiancee-of-williams-alumnus.html | LISA LANDON FIANCEE OF WILLIAMS ALUMNUS | Special to THE Nuw YOK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/london-acclaims-new-u-s-musical-wish-you-were-here-with-a-british.html | LONDON ACCLAIMS NEW U S MUSICAL Wish You Were Here With a British Cast Bows at Casino Before Huge Audience | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/london-adventure-stairway-to-a-secret-by-joy-de-weese-wehen.html | London Adventure STAIRWAY TO A SECRET By Joy De Weese Wehen Illustrations by Genia 220 pp New York E P Dutton  Co 275 For Ages 12 to 16 | E L B | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/london-letter-plays-by-t-s-eliot-and-carl-zuckmayer-win-favor-in.html | LONDON LETTER Plays by T S Eliot and Carl Zuckmayer Win Favor in West End Theatres | By W A Darlingtonlondon | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/long-beach-scores-19-0.html | Long Beach Scores 19  0 | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/lopsided-economy-of-soviet-stressed-ability-to-keep-pace-with-u-s.html | LOPSIDED ECONOMY OF SOVIET STRESSED Ability to Keep Pace With U S in Military Power Is Ascribed to Low Standard of Living | By Harry Schwartz | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/lowell-poetry-prize-awarded.html | Lowell Poetry Prize Awarded | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/malayan-indians-resign-five-quit-federal-council-on-failing-to-get.html | MALAYAN INDIANS RESIGN Five Quit Federal Council on Failing to Get Cabinet Posts | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/many-trade-curbs-ended-by-brazil-importers-may-buy-dollars-in-free.html | MANY TRADE CURBS ENDED BY BRAZIL Importers May Buy Dollars in Free Market  Control Bureau Is Closed | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/margaret-conboy-wed-malverne-girl-married-there-to-gerard-j-walsi.html | MARGARET CONBOY WED Malverne Girl Married There to Gerard J Walsi | Special to The New York Times | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/marguerite-rowan-a-prospectivebride.html | MARGUERITE ROWAN A PROSPECTIVEBRIDE | Special to THE NEw YORK TIfRS | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/mary-ellen-d0ukn-onegtiijt-bride-former-voice-student-martied-in.html | MARY ELLEN D0UkN ONEGTIIJT BRIDE Former Voice Student Martied in New Milfordto Richard Falvey Yale Graduate | Special to TllE IiN YOZK TiIEq | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/mary-faulkner-fiancee-william-smith-alumna-to-be-wed-to-edward.html | MARY FAULKNER FIANCEE William Smith Alumna to Be Wed to Edward Stickney Lansing | peial tO TIIu NuW YORK TIMu | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/mary-jane-potter-15-bridein-jersey-she-is-wed-in-catholic-church-in.html | MARY JANE POTTER 15 BRIDEIN JERSEY She Is Wed in Catholic Church in West Orange to Whiting Bolan Seton HIi Student | Spectal to THE Ngw YOP K TIMgS | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/mary-janewoods-long-islahd-brm-she-is-wed-in-manhasset-to-joseph-j.html | MARY JANEWOODS LONG ISLAHD BRm She Is Wed in Manhasset to Joseph J Quinn Seton Hail Alumnus Navy Veteran | Special to Trig NV YORK Tizrs | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/mary-nola-robinson-is-engaged-to-marry.html | MARY NOLA ROBINSON IS ENGAGED TO MARRY | pecial to Txm NKw YOK IMz | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/mary-toieey-bride-ofhoward-w-lon6-has-7-attendants-at-marriage-in.html | MARY TOIEEY BRIDE OFHOWARD W LON6 Has 7 Attendants at Marriage in BedfordReception Held in Golf and Tennis Club | Special fo rHr NEW York TrS | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/maxine-rizik-fiancee-1-of-col-s-ta1vou.html | MAXINE RIZIK FIANCEE 1 OF COL  S TA1VOU | Special to Tiu Ngw YORK Tlig | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/mcarty-policies-go-on-in-florida-johns-acting-governor-sets-harmony.html | MCARTY POLICIES GO ON IN FLORIDA Johns Acting Governor Sets Harmony Aim Eligibility in Election Is in Doubt | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/metropolitan-shut-by-museum-strike-pay-causes-first-such.html | METROPOLITAN SHUT BY MUSEUM STRIKE Pay Dispute Causes First Such Closing in 83Year History  Cloisters Locked Too THE METROPOLITAN IS SHUT BY STRIKE | By Damon M Stetson | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/michigan-state-rally-gains-27th-straight-t-c-u-bows-2619-to.html | Michigan State Rally Gains 27th Straight T C U BOWS 2619 TO MICHIGAN STATE | By the United Press | RE0000096918 | 1981-07-13 | B00000439097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/middle-surge-tops-cornell-team-266-weaver-paces-navy-attack-in.html | MIDDLE SURGE TOPS CORNELL TEAM 266 Weaver Paces Navy Attack in Baltimore Contest Gattuso Tallies Two Touchdowns NAVYS RALLY TOPS CORNELL TEAM 266 | By Louis Effratspecial To the New York Times | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/mineola-triumphs-370.html | Mineola Triumphs 370 | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/minerva-heller-to-wed-senior-at-smith-affianced-to-d-h-neiditz-law.html | MINERVA HELLER TO WED Senior at Smith Affianced to D H Neiditz Law Student | special to Tas Nw YORK TS | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/minnow-in-sunlight-the-girl-with-the-glass-heart-by-daniel-stern.html | Minnow In Sunlight THE GIRL WITH THE GLASS HEART By Daniel Stern 338 pp Indianapolis The BobbsMerrill Company 350 | REX LARDNER | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/misesther-kaye-betrothed.html | MisEsther Kaye Betrothed | Special to T | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/miss-ann-k-young-married-in-summit.html | MISS ANN K YOUNG MARRIED IN SUMMIT | Steeia to THu NEW YOuK TII | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/miss-barbara-hoyt-engaged-to-ensign-wheaton-alumna-to-be-bride-of.html | MISS BARBARA HOYT ENGAGED TO ENSIGN Wheaton Alumna to Be Bride of David Kendall Sunderland Graduate of Dartmouth | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/miss-clayton-bows-in-role-of-micaela-young-lyric-soprano-is-heard.html | MISS CLAYTON BOWS IN ROLE OF MICAELA Young Lyric Soprano Is Heard at City Center in Carmen Uses Voice Sensitively | H C S | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/miss-cynthia-reed-married-upstate-escorted-by-father-atwedding-in-c.html | MISS CYNTHIA REED MARRIED UPSTATE Escorted by Father atWedding in Church at Lowville to C F Kellogg Forostry Student | peiaJ to THE NuN YORK TIMEq | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/miss-emmy-l-davisi-miriied-ir-011tli-alumna-of-vassar-becomes-the.html | MISS EMMY L DAVISi MIRIIED IR 011tlI Alumna of Vassar Becomes the Bride of A R Hilsinger Jr a Graduate of Princeton | Special to Tat l | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/miss-greenberg-engaged-alumna-of-syracuse-university-to-be-bride-of.html | MISS GREENBERG ENGAGED Alumna of Syracuse University to Be Bride of E C Nachbar | Special to THg NEw YoK TI | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/miss-greta-m-spier-engaged-to-be-wed.html | MISS GRETA M SPIER ENGAGED TO BE WED | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/miss-haugh-plans-winter-nuptials-connecticut-u-graduate-to-be-wed.html | MISS HAUGH PLANS WINTER NUPTIALS Connecticut U Graduate to Be Wed to Dr John E Aiken An Interne at St Vincents | pectaI to Tilt NEW NOltg TIMES | RE0000096918 | 1981-07-13 | B00000439097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/miss-june-kertscher-becomes-betrothed.html | MISS JUNE KERTSCHER BECOMES BETROTHED | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/miss-mary-a-fiivnell-becomes-affianced.html | MISS MARY A FIIVNELL BECOMES AFFIANCED | Special to T1 N YOR TIMS | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/montclair-rally-tops-kearny-2714-lewis-scores-3-touchdowns-3-extra.html | MONTCLAIR RALLY TOPS KEARNY 2714 Lewis Scores 3 Touchdowns 3 Extra Points  Barringer Newark East Side Win | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/mood-of-the-farmers-of-guthrie-center-an-iowa-community-reflects.html | Mood of the Farmers Of Guthrie Center An Iowa community reflects the dilemma that results from falling prices unfavorable weather and an uncertain farm policy The Farmers | By C B Palmerguthrie Center Iowa | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/moroccos-exsultan-linked-to-hitler-bid.html | MOROCCOS EXSULTAN LINKED TO HITLER BID | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/mosbacher-yacht-first-virtually-clinches-fall-series-for.html | MOSBACHER YACHT FIRST Virtually Clinches Fall Series for International Class | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/motorcycle-wayfarer-gasoline-gypsy-or-a-dog-is-a-girls-best-friend.html | Motorcycle Wayfarer GASOLINE GYPSY or A Dog Is a Girls Best Friend By Peggy Iris Thomas 244 pp New York Thomas Y Crowell Company | By Morris Gilbert | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/mountain-preacher-fifty-roads-to-town-by-earl-hamner-jr-312-pp-new.html | Mountain Preacher FIFTY ROADS TO TOWN By Earl Hamner Jr 312 pp New York Random House 350 | CHARLES LEE | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/movie-scenario-the-bible.html | Movie Scenario The Bible | SEYMOUR PECK | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/mr-crawfqrd-married-former-kathryn-hattie-is-bride-of-w-s-roberts.html | MR CRAWFQRD MARRIED Former Kathryn Hattie Is Bride of W S Roberts in Indianapolis | Special to The New York Times | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/mrs-3e3eliallelq-illlitlied-ir-13iplti-widow-of-air-ioroo-captain.html | MRS 3E3ELIALLELq IlllitliED IR 13iPlTi Widow of Air ioroo Captain Brido of Thodor rata IJ of Miami Graduato | Special to TH Nzw YOK TIMZS | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/mrs-alkers-dog-excels-toplight-template-best-of-breed-at-welsh.html | MRS ALKERS DOG EXCELS Toplight Template Best of Breed at Welsh Terrier Show | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/mrs-david-shaw-has-daughter.html | Mrs David Shaw Has Daughter | Special to THz NEW YO TIMr S | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/mrs-robert-a-millikan.html | MRS ROBERT A MILLIKAN | Special to TH NEw YORK T | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/mrs-w-p-eckel-has-daughter.html | Mrs W P Eckel Has Daughter | Special to THE NZW NorK Tzrs | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/muhlenberg-upsets-lafayette-20-to-7.html | MUHLENBERG UPSETS LAFAYETTE 20 TO 7 | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/murray-is-eulogized-tribute-also-paid-to-haywood-by-british.html | MURRAY IS EULOGIZED Tribute Also Paid to Haywood by British Unionists | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/n-b-c-orchestra-performs-egmont-beethoven-music-for-goethe-drama.html | N B C ORCHESTRA PERFORMS EGMONT Beethoven Music for Goethe Drama Conducted by Adler  Ann Ayars Is Soloist | R F | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/naive.html | NAIVE | KATHERINE VANDERGRIFT | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/nancy-ford-bridetobe-pennsylvania-u-senior-engaged-to-roy.html | NANCY FORD BRIDETOBE Pennsylvania U Senior Engaged to Roy AruffoMedical Student | Special to T NEW YOrK Tr | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/naomi-strumer-enoiaoied-teachers-college-alumna-to-be-bride-of.html | NAOMI STRUMER ENOIAOiED Teachers College Alumna to Be Bride of Jacob S Samkoff | Special to The New York Times | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/natalie-warner-a-bride-wed-to-jules-tihor-of-astoria-in-east-orange.html | NATALIE WARNER A BRIDE Wed to Jules Tihor of Astoria In East Orange Chapel | Special to The New York Times | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/naturalized-citizens-praised-as-patriots.html | NATURALIZED CITIZENS PRAISED AS PATRIOTS | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/navy-air-expert-to-head-7th-fleet-in-asian-waters.html | Navy Air Expert to Head 7th Fleet in Asian Waters | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/nehru-accuses-seoul.html | Nehru Accuses Seoul | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/new-group-shows-diverse-european-and-american-artists-represented.html | NEW GROUP SHOWS Diverse European and American Artists Represented in Gallery Events | By Howard Devree | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/new-jersey-rivals-compete-in-bergen-meyner-and-troast-spend-day-in.html | NEW JERSEY RIVALS COMPETE IN BERGEN Meyner and Troast Spend Day in Touring County  Forbes Defends Latter on Fay | By George Cable Wrightspecial To the New York Times | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/new-lookout-on-blue-ridge-parkway-bridge-between-peaks-eliminates-a.html | NEW LOOKOUT ON BLUE RIDGE PARKWAY Bridge Between Peaks Eliminates a Climb For Sightseers | By Dolores Jeffords | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/new-orleans-fete-special-program-is-planned-for-climax-of-louisiana.html | NEW ORLEANS FETE Special Program Is Planned for Climax Of Louisiana Purchase Celebration | By Charles L Dufour | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/new-orleans-gets-rare-art-for-fete-france-lends-collection-to.html | NEW ORLEANS GETS RARE ART FOR FETE France Lends Collection to Enhance Sesquicentennial of Louisiana Purchase | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/new-plan-for-science-graduates.html | New Plan for Science Graduates | B F | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/new-u-n-debate-held-at-issue.html | New U N Debate Held at Issue | By A M Rosenthalspecial To the New York Times | RE0000096918 | 1981-07-13 | B00000439097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/new-workshop-set-for-handicapped-mobility-inc-westchester-group-to.html | NEW WORKSHOP SET FOR HANDICAPPED Mobility Inc Westchester Group to Open Facility in Elmsford Tuesday | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/new-york-citys-airport-chain-metropolitan-area-fields-represent.html | NEW YORK CITYS AIRPORT CHAIN Metropolitan Area Fields Represent Investment Of 214000000 | By Howard S Cullman | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/newark-central-bows-29-0.html | Newark Central Bows 29 0 | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/news-and-gossip-of-the-rialto-langner-sees-television-aiding.html | NEWS AND GOSSIP OF THE RIALTO Langner Sees Television Aiding Playwrights Other Items | By Lewis Funke | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/news-of-the-world-of-stamps-report-sale-of-worlds-second-most.html | NEWS OF THE WORLD OF STAMPS Report Sale of Worlds Second Most Valuable Item to Canadian | By Kent B Stiles | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/news-of-tv-and-radio-wortv-returns-to-air-premieres-items.html | NEWS OF TV AND RADIO WORTV Returns to Air Premieres Items | By Sidney Lohman | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/nixons-asia-trip-points-up-his-role-in-administration-white-house.html | NIXONS ASIA TRIP POINTS UP HIS ROLE IN ADMINISTRATION White House Is Making the VicePresidency More Important at Home and Abroad | BY W H Lawrencespecial To the New York Times | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/no-comment-on-driscoll-rumor.html | No Comment on Driscoll Rumor | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/no-compromise.html | NO COMPROMISE | FRANK J BORER | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/notes-on-science-more-upperair-studies-advocated-bacteria.html | NOTES ON SCIENCE More UpperAir Studies Advocated Bacteria Adaptation | W K | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/nuptials-are-held-for-miss-anderson-manhasset-girl-is-married-to.html | NUPTIALS ARE HELD FOR MISS ANDERSON Manhasset Girl Is Married to William M McManus Who Is a Spring Hill Alumnus | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/nuptials-are-held-for-miss-haggerty-becomes-bride-in-lee-mass-of-dr.html | NUPTIALS ARE HELD FOR MISS HAGGERTY Becomes Bride in Lee Mass of Dr Thomas P Hennelly a Surgeon in Pittsfield | Oe tl tn rile Et YO TIM | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/odellcaprio.html | OdellCaprio | Special to THr NLW NOP ThXIES | RE0000096918 | 1981-07-13 | B00000439097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/off-to-sea-the-golden-quest-by-frank-crisp-illustrated-by-richard.html | Off to Sea THE GOLDEN QUEST By Frank Crisp Illustrated by Richard Powers 276 pp New York CowardMcCann 275 For Ages 12 to 16 | HOWARD BOSTON | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/ohio-and-michigan-key-states-in-54-popular-democratic-governors-may.html | OHIO AND MICHIGAN KEY STATES IN 54 Popular Democratic Governors May Enter Senate Races and Worry Republicans | By Elie Abelspecial To the New York Times | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/on-view-in-galleries.html | ON VIEW IN GALLERIES | By Stuart Preston | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/only-bidder-on-jersey-bridge.html | Only Bidder on Jersey Bridge | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/oregon-judge-firm-on-redistricting-circuit-court-ruling-upholds.html | OREGON JUDGE FIRM ON REDISTRICTING Circuit Court Ruling Upholds Move to Alter Legislative Lines First in 42 Years | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/over-a-timeless-road-my-heart-lies-south-the-story-of-my-mexican.html | Over a Timeless Road MY HEART LIES SOUTH The Story of My Mexican Marriage By Elizabeth Borton de Trevino Illustrated 248 pp New York Thomas Y Crowell Company 350 | By Virginia Lee Warren | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/overcoming-barriers-to-speed-design-problems-mount-with-aviation.html | OVERCOMING BARRIERS TO SPEED Design Problems Mount With Aviation Entering Supersonic Era | By Alexander Kartveli | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/pact-fights-floods-along-connecticut-four-states-on-rivers-course.html | PACT FIGHTS FLOODS ALONG CONNECTICUT Four States on Rivers Course Agree to Repay Taxes Lost on Land Taken for Dams | By John H Fentonspecial To the New York Times | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/pagliacci-on-disks-mario-del-monaco-sings-in-complete-version.html | PAGLIACCI ON DISKS Mario del Monaco Sings In Complete Version | By John Briggs | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/patricia-a-headford-engaged-i.html | Patricia A Headford Engaged I | Special to Tm Nxw Noax Tzlzs | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/patterns-for-fall.html | Patterns For Fall | By Betty Pepis | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/philadelphia-gets-skyscraper-plan-group-offers-to-erect-office.html | PHILADELPHIA GETS SKYSCRAPER PLAN Group Offers to Erect Office Building for City Opposite the New Penn Center | By William G Weartspecial To the New York Times | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/planting-advice-clematis-require-special-preparation-of-soil.html | PLANTING ADVICE Clematis Require Special Preparation of Soil | L B | RE0000096918 | 1981-07-13 | B00000439097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/politicians-weigh-connecticut-vote-party-chiefs-assert-changes-in.html | POLITICIANS WEIGH CONNECTICUT VOTE Party Chiefs Assert Changes in Local Administrations Dont Set Trend in State | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/prasad-reviews-indias-fleet.html | Prasad Reviews Indias Fleet | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/presidencys-elysian-haven-beckons-french-politicians-nation-pauses.html | Presidencys Elysian Haven Beckons French Politicians Nation Pauses to Await Results of the Race to Win Respite From Partisan Scuffle | By Harold Callenderspecial To the New York Times | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/priest-calls-laity-nemesis-for-reds-jesuit-from-pakistan-tells.html | PRIEST CALLS LAITY NEMESIS FOR REDS Jesuit From Pakistan Tells Christian Confraternity Catholic Faith Will Hold | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/principal-and-problems-of-p-s-9-seen-through-the-eyes-of-gertrude-s.html | Principal and Problems of P S 9 Seen through the eyes of Gertrude Selkowe a teacher for two decades the school situation is revealed in human scale Principal and Problems of P S 9 | By Gertrude Samuels | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/raceway-figure-is-identified-as-fugitive-in-1925-murders.html | Raceway Figure Is Identified As Fugitive in 1925 Murders Fingerprints Show Florea Is Joseph Massa Sought in Trolley Car Killings 1925 FILES ACCUSE RACEWAYS FIGURE | By Alexander Feinberg | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/realist-prepares-to-retire-late-love-will-be-her-last-show-declares.html | REALIST PREPARES TO RETIRE Late Love Will Be Her Last Show Declares Lucile Watson | By Gilbert Millsteinboston | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/realty-valuations-up-town-of-huntington-shows-an-increase-of-8-per.html | REALTY VALUATIONS UP Town of Huntington Shows an Increase of 8 Per Cent | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/rebirth-of-utility-a-northwest-saga-seattle-gas-once-nearvictim-of.html | REBIRTH OF UTILITY A NORTHWEST SAGA Seattle Gas Once NearVictim of Public Power Competition Faces Prosperous Future REBIRTH OF UTILITY A NORTHWEST SAGA | By Thomas P Swift | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/records-lipatti-the-late-rumanian-pianist-is-presented-in-lp.html | RECORDS LIPATTI The Late Rumanian Pianist Is Presented In LP Recital of Music by Chopin | By Harold C Schonberg | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/registration-in-city-declines-below-totals-for-49-and-50-vote.html | Registration in City Declines Below Totals for 49 and 50 VOTE REGISTRATION DIPS UNDER 4950 | By Leo Egan | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/reporter-dies-of-polio-herbert-welch-of-the-daily-news-was-32wife.html | REPORTER DIES OF POLIO Herbert Welch of The Daily News Was 32Wife Also Stricken | Special io THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/reunion-of-oldtimers.html | REUNION OF OLDTIMERS | By Jay Walz | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/rev-thomas-stevenson.html | REV THOMAS STEVENSON | Special to THE NW NOK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/rewards-and-terror-how-russia-is-ruled-by-merle-fainsod-575-pp.html | Rewards and Terror HOW RUSSIA IS RULED By Merle Fainsod 575 pp Cambridge Harvard University Press 750 | By Harry Schwartz | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/rhode-island-wins-from-brown-1913-rams-rally-in-final-quarter-to.html | RHODE ISLAND WINS FROM BROWN 1913 Rams Rally in Final Quarter to Score Twice Abbruzzi and Almy Lead Attack | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/right-questions-wrong-answers-the-inward-journey-by-doris-peel-241.html | Right Questions Wrong Answers THE INWARD JOURNEY By Doris Peel 241 pp Boston Houghton Mifflin Company 3 | By Delbert Clark | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/robert-c-maxwell-jr.html | ROBERT C MAXWELL JR | Special to THE NV YORK TIIrs | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/rockaway-hunt-marks-75-years.html | Rockaway Hunt Marks 75 Years | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/role-of-the-c-a-b-federal-agency-fosters-a-healthy-spirit-of.html | ROLE OF THE C A B Federal Agency Fosters a Healthy Spirit Of Controlled Competition In the Air | By Oswald Ryan | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/ross-ht-arrisod-to-richard-schwartz.html | ross HT ArriSoD TO RICHARD SCHWARTZ | Special to Tml Nw YOrK T | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/rs-roberts-dead-bred-race-horses-former-secretary-of-jersey-group.html | RS ROBERTS DEAD BRED RACE HORSES Former Secretary of Jersey Group Trained Eatontown WiNner of 200000 | Special to Tm Nxw Yox Tmrs | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/rubber-planters-stirred-ask-ceylon-to-reject-world-banks-plea-for.html | RUBBER PLANTERS STIRRED Ask Ceylon to Reject World Banks Plea for Land Curb | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/ruth-wrobihsoh-arried-ihchel-bryn-mawr-faculty-memberls-wed-in.html | RUTH WROBIHSOH ARRIED iHCHEL Bryn Mawr Faculty Memberls Wed in Meadowbrook Pa to Thomas Ross a Lawyer | lecial to Tlz Nzw Y01tK Tllq | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/ry-lymn-ancee-or-uvt-l-c-ust-r-.html | RY LYMN ANCEE Or UVT L C UST r | Special to Nzv NOK Tufts | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/saar-settlement-believed-urgent-french-and-west-germans-are-willing.html | SAAR SETTLEMENT BELIEVED URGENT French and West Germans Are Willing to Talk but No Easy Solution Is in Sight | By Clifton Danielspecial To the New York Times | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/safety-in-the-air-problems-are-being-solved-by-infinite-care-and.html | SAFETY IN THE AIR Problems Are Being Solved by Infinite Care and Attention to Technical Details | By Jerome Lederer | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/samuel-r-bertron-utilities-executive.html | SAMUEL R BERTRON UTILITIES EXECUTIVE | Special to THZ Nw Yog Tlai | RE0000096918 | 1981-07-13 | B00000439097 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/sara-f-beatty-married-becomes-the-bride-of-george-e-mann-in-upper.html | SARA F BEATTY MARRIED Becomes the Bride of George E Mann in Upper Montclair | Spial to TH NgW YOPK | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/satellites-are-restive-despite-a-few-reforms-leaders-seem-dubious.html | SATELLITES ARE RESTIVE DESPITE A FEW REFORMS Leaders Seem Dubious Over Whether To Use the Knout or the Carrot | By John MacCormacspecial To the New York Times | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/saucing-the-spaghetti.html | Saucing the Spaghetti | By Jane Nickerson | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/savings-bankers-study-rate-ruling-uncertainty-persists-but-the.html | SAVINGS BANKERS STUDY RATE RULING Uncertainty Persists but the Feeling Is General Lifting of Ceiling Was Overdue LONGTERM BENEFITS SEEN Industry Hopeful That Action Will Not Lead to Competitive Battle for Depositors SAVINGS BANKERS STUDY RATE RULING | By George A Mooney | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/science-in-review-oxytocin-a-pituitary-hormone-is-made-in-a-test.html | SCIENCE IN REVIEW Oxytocin a Pituitary Hormone Is Made in a Test Tube for the First Time | By Waldemar Kaempffert | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/seeking-a-dream-mankinds-attempt-to-emulate-the-birds-is-a-quest.html | SEEKING A DREAM Mankinds Attempt to Emulate the Birds Is a Quest That Is Centuries Old | By Welman A Shrader | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/senators-to-study-atomic-defenses-industrialist-is-named-to-head.html | SENATORS TO STUDY ATOMIC DEFENSES Industrialist Is Named to Head Project as Kefauver Calls for Complete Review SENATORS TO STUDY ATOMIC DEFENSES | By John D Morrisspecial To the New York Times | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/separatescountry-style.html | SeparatesCountry Style | By Virginia Pope | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/shirleyo5ullivan-prospegtive-bride-mt-holyoke-alumna-engaged-to.html | SHIRLEYO5ULLIVAN PROSPEGTIVE BRIDE Mt Holyoke Alumna Engaged to Prosser Gifford Who Is Studying Law at Harvard | Special to THZ N NoK TIMr S | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/skippers-win-team-race-manhasset-bay-onedesign-group-beats-regatta.html | SKIPPERS WIN TEAM RACE Manhasset Bay OneDesign Group Beats Regatta Committee | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/skirmish-in-cannon-war-princetonians-compel-6-rutgers-men-to.html | SKIRMISH IN CANNON WAR Princetonians Compel 6 Rutgers Men to Unpaint Gun | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/snowflakes-add-novelty-to-bulb-brigade.html | SNOWFLAKES ADD NOVELTY TO BULB BRIGADE | By Mary C Seckman | RE0000096918 | 1981-07-13 | B00000439097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/sontag-dacobs.html | Sontag dacobs | V | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/soundscattering-layer-in-ocean.html | SoundScattering Layer in Ocean | W K | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Joseph Wood Krutch | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/sports-of-the-times-listening-to-the-dazzler.html | Sports of The Times Listening to the Dazzler | By Arthur Daley | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/student-views-on-russia.html | Student Views on Russia | JAROSLAW BILINSKIJ | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/suez-discussions-face-continuing-problems-how-to-quit-british-base.html | SUEZ DISCUSSIONS FACE CONTINUING PROBLEMS How to Quit British Base Yet Hold It for the West Is a Big Question | By Kennett Lovespecial To the New York Times | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/suez-talks-taking-continuing-course-colonel-nasser-egypts-chief-in.html | SUEZ TALKS TAKING CONTINUING COURSE Colonel Nasser Egypts Chief in Sessions With the British Slates Meeting Tomorrow | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/swimming-pool-plan-weighed.html | Swimming Pool Plan Weighed | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/syrian-parliament-set-shishekly-party-has-60-of-82-seats-one.html | SYRIAN PARLIAMENT SET Shishekly Party Has 60 of 82 Seats One Oppositionist | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/talk-with-vicki-baum.html | Talk With Vicki Baum | By Lewis Nichols | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/tea-and-sympathy-robert-andersons-first-broadway-production.html | TEA AND SYMPATHY Robert Andersons First Broadway Production | By Brooks Atkinson | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/technical-problem-craft-discipline-essential-for-good-pictures.html | TECHNICAL PROBLEM Craft Discipline Essential For Good Pictures | By Jacob Deschin | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/texas-and-mexico-press-joint-park-parley-set-to-carry-forward-plans.html | TEXAS AND MEXICO PRESS JOINT PARK Parley Set to Carry Forward Plans for Recreation Area Straddling Rio Grande | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/texas-gop-girds-for-1954-campaign-party-hopes-to-repeat-victory-for.html | TEXAS GOP GIRDS FOR 1954 CAMPAIGN Party Hopes to Repeat Victory for Eisenhower by Electing Members of Congress | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/the-adventurous-mind-of-dr-freud-the-life-and-work-of-sigmund-freud.html | THE ADVENTUROUS MIND OF DR FREUD THE LIFE AND WORK OF SIGMUND FREUD Vol I The Formative Years and the Great Discoveries 18561900 By Ernest Jones M D Illustrated 428 pp New York Basic Books 675 A Study of the Analysts Early Years His Monumental Theories and Findings The Adventurous Mind of Dr Freud | By Lionel Trilling | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/the-answer-is-love-snowflake-by-paul-gallico-64-pp-new-york.html | The Answer Is Love SNOWFLAKE By Paul Gallico 64 pp New York Doubleday  Co 175 | By Richard Sullivan | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/the-bubble-breaker-our-will-rogers-by-homer-croy-370-pp-boston.html | The Bubble Breaker OUR WILL ROGERS By Homer Croy 370 pp Boston Little Brown Co 375 | By Samuel T Williamson | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/the-dance-fonteyn-in-praise-of-an-artist-uniquely-an-artist.html | THE DANCE FONTEYN In Praise of an Artist Uniquely an Artist | By John Martin | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/the-earl-of-sande-nearing-55-the-twenties-greatest-jockey-drives.html | The Earl of Sande Nearing 55 the Twenties greatest jockey drives for a comeback | By Ezra William | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/the-early-birds-the-men-and-women-who-taught-world-to-fly-were-a.html | THE EARLY BIRDS The Men and Women Who Taught World To Fly Were a Dedicated Crew | BY George F McLaughlin | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/the-earth-alive-and-restless-conversation-with-the-earth-by-hans.html | The Earth Alive and Restless CONVERSATION WITH THE EARTH By Hans Cloos Translated from the German by E B Garside Edited by Ernst Cloos and Curt Dietz Illustrated 413 pp New York Alfred A Knopf 575 The Earth | By John Pfeiffer | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/the-evolution-of-the-pilot-daredevil-of-early-days-has-been.html | THE EVOLUTION OF THE PILOT Daredevil of Early Days Has Been Replaced By Scientific Flier | By Charles F Blair Jr | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/the-financial-week-tone-of-uncertainty-predominates-in-the-stock.html | THE FINANCIAL WEEK Tone of Uncertainty Predominates in the Stock Market  Enthusiasm for Shares Lags | By John G Forrestfinancial and Business Editor | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/the-g-is-give-a-hand-to-the-koreans-the-men-who-saved-a-nation-on.html | The G Is Give a Hand to the Koreans The men who saved a nation on the battlefield are pouring out their energy and money to heal its wounds of war G Is Give a Hand to Koreans | By Howard Rusk M D | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/the-impact-on-faith-war-communism-and-world-religions-by-charles.html | The Impact On Faith WAR COMMUNISM AND WORLD RELIGIONS By Charles Samuel Braden 281 pp New York Harper Bros 350 | By Kenneth S Latourette | RE0000096918 | 1981-07-13 | B00000439097 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/the-outdoor-man-vs-the-indoor-man-here-is-a-debate-between-a-man.html | The Outdoor Man     Vs The Indoor Man Here is a debate between a man who finds strength in the open and an opponent who holds man can only flower in continent The Outdoor Man | By Hal Borlandsalisbury Conn | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/the-pessimistic-television-drama-felix-jackson-says-life-cannot-be.html | THE PESSIMISTIC TELEVISION DRAMA Felix Jackson Says Life Cannot Be as Bad as Video Portrays It | By Al Adams | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/the-power-of-charity-the-midnight-diary-by-michael-burn-262-pp.html | The Power Of Charity THE MIDNIGHT DIARY By Michael Burn 262 pp Philadelphia J B Lippincott Company 350 | GERTRUDE BUCKMAN | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/the-runaways-the-mailbox-takes-a-holiday-by-f-j-jupo-illustrated-by.html | The Runaways THE MAILBOX TAKES A HOLIDAY By F J Jupo Illustrated by the Author 30 pp New York The Macmillan Company 1 For Ages 4 to 6 | ELLEN LEWIS BUELL | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/the-struggle-within-the-disinherited-mind-by-erich-heller-209-pp.html | The Struggle Within THE DISINHERITED MIND By Erich Heller 209 pp Philadelphia Dufour  Seller 4 | By William Barrett | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/the-things-remembered-willa-cather-a-memoir-by-elizabeth-shepley.html | The Things Remembered WILLA CATHER A Memoir By Elizabeth Shepley Sergeant 288 pp Philadelphia J B Lippincott Company 350 The Things Remembered | By Leon Edel | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/then-and-now-dr-bela-schick-the-conqueror-of-diphtheria-scorns-a.html | Then and Now Dr Bela Schick the conqueror of diphtheria scorns a rockingchair retirement at 76 | By Bernard Stengren | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/third-blow-to-dow-theory-leads-to-review-of-market-forecasting.html | Third Blow to Dow Theory Leads To Review of Market Forecasting Third Blow to Dow Theory Leads To Review of Market Forecasting | By Burton Crane | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/through-the-tulips-bloom-in-april-and-may-can-be-had-if-right.html | THROUGH THE TULIPS Bloom in April and May Can Be Had If Right Choice of Varieties Is Made | By James S Jack | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/thurlowpulver.html | ThurlowPulver | oclal tO THZ NuW YORK Tlr | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/tigers-vanquish-rutgers-by-9-to-7-princeton-victor-a-safety-after.html | TIGERS VANQUISH RUTGERS BY 9 TO 7 Princeton Victor a Safety After Frye Tallies to Tie Score  Byrne Injured TIGERS VANQUISH RUTGERS BY 9 TO 7 | By Joseph C Nicholsspecial To the New York Times | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archiv es/tito-is-reinforcing-troops-in-trieste-seeks-compromise-proposes.html | TITO IS REINFORCING TROOPS IN TRIESTE SEEKS COMPROMISE Proposes Giving City to Italy With Yugoslavia Controlling Rest of Free Territory TITO REINFORCING TROOPS IN TRIESTE | By Jack Raymondspecial To the New York Times | RE0000096918 | 1981-07-13 | B00000439097 |

| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/to-bridge-a-dilemma-italians-would-span-scylla-and-charybdis.html | To Bridge A Dilemma Italians would span Scylla and Charybdis | By Harry Gilroy | RE0000096918 | 1981-07-13 | B00000439097 |
|---|---|---|---|---|---|---|
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/trinity-topples-tufts-hill-scores-three-touchdowns-in-27to14.html | TRINITY TOPPLES TUFTS Hill Scores Three Touchdowns in 27to14 Triumph | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/troth-announ3ed-of-paula-robbins-syracuse-graduate-engaged-to-r.html | TROTH ANNOUN3ED OF PAULA ROBBINS Syracuse Graduate Engaged to R Robert Friedman a Former Air Lieutenant | Spectad to Taz NzW YORK TIMXS | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/troth-is-announced-of-audrey-goldston.html | TROTH IS ANNOUNCED OF AUDREY GOLDSTON | Special to THZ NLW NOP K Ta | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/troth-made-known-of-joan-e-parsons.html | TROTH MADE KNOWN OF JOAN E PARSONS | Special to TxE Nv YORK TIMZg | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/troth-of-jean-perkins-eddy.html | Troth of Jean Perkins Eddy | Special to Tz Nw YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/u-n-talk-on-arms-offers-no-hope-on-the-hbomb-east-and-west-are.html | U N TALK ON ARMS OFFERS NO HOPE ON THE HBOMB East and West Are Still a Country Mile Apart On Atomic Control and Inspection | By A M Rosenthalspecial To the New York Times | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/u-s-dollar.html | U S DOLLAR | HENRY C BARKHORN JR | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/u-s-weighs-reply-on-korea-meeting-panmunjom-as-preparley-site-held.html | U S WEIGHS REPLY ON KOREA MEETING Panmunjom as PreParley Site Held Agreeable  MakeUp of conference Still at Issue U S WEIGHS REPLY ON KOREA MEETING | By Walter H Waggonerspecial To the New York Times | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/unfounding-father.html | UNFOUNDING FATHER | BENJAMIN POWELL | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/union-college-to-raise-tuition.html | Union College to Raise Tuition | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/union-count__y-voters-offi-total-for-election-is-215720-a.html | UNION COUNTY VOTERS OFFI Total for Election Is 215720 a | | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/unionists-not-unions.html | UNIONISTS NOT UNIONS | The Rev JOHN E BYRne | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/unpartisan-chief-justice-of-the-u-s-mr-warren-a-republican-who-has.html | Unpartisan Chief Justice of the U S Mr Warren a Republican who has earned both GOP and Democratic support in his time classifies himself as a man of the Center Unpartisan Chief Justice | By James Bassett | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/upsala-loses-by-2013-late-rally-falls-short-as-weaver-stars-for.html | UPSALA LOSES BY 2013 Late Rally Falls Short as Weaver Stars for Moravian Squad | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/utility-aircraft-planes-doing-many-kinds-of-jobs-quite-outside-the.html | UTILITY AIRCRAFT Planes Doing Many Kinds of Jobs Quite Outside the Airline Transport Field | By Armand Schwab Jr | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/veiled.html | Veiled | L SHAFFI | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/vertical-passenger-lift.html | VERTICAL PASSENGER LIFT | By John Stroud | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/virginia-ampbell-engaged-to-marry-editor-to-be-wed-in-december-to.html | VIRGINIA AMPBELL ENGAGED TO MARRY Editor to Be Wed in December to John H Downs States Attorney in Vermont | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/virginia-lquptiil-foi-anesneith-brid-escorted-by-father-at-wedding.html | VIRGINIA lqUPTIIL FOI ANESNEITH Brid Escorted by Father at Wedding in Arlington Church to James R Johnston | Special to THa N YOltEX | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/vote-in-wisconsin-tests-g-o-p-hold-both-parties-wind-up-drive-for.html | VOTE IN WISCONSIN TESTS G O P HOLD Both Parties Wind Up Drive for House Seat and Await Balloting on Tuesday | By Richard J H Johnstonspecial To the New York Times | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/wagner-disavows-support-by-roe-in-reply-to-halley-he-pledges-ties.html | WAGNER DISAVOWS SUPPORT BY ROE In Reply to Halley He Pledges Ties With Decent Leaders of Queens and Other Boroughs | By James A Hagerty | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/wagner-nips-hamilton-conversion-by-strobel-decides-7to6-contest-at.html | WAGNER NIPS HAMILTON Conversion by Strobel Decides 7to6 Contest at Clinton | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/webb-sailors-show-way.html | Webb Sailors Show Way | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/wesleyan-in-6to6-tie-late-37yard-end-run-by-baker-deadlocks-coast.html | WESLEYAN IN 6TO6 TIE Late 37Yard End Run by Baker Deadlocks Coast Guard | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/west-coast-season-elektra-and-turandot-revivals-stand-out-in-lively.html | WEST COAST SEASON Elektra and Turandot Revivals Stand Out in Lively San Francisco Opera | By Alfred Frankensteinsan Francisco | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/west-puts-trieste-issue-up-to-rome-and-belgrade-but-whether-plan-of.html | WEST PUTS TRIESTE ISSUE UP TO ROME AND BELGRADE But Whether Plan Offers Room for Accord Remains a Matter of Some Doubt | By Jack Raymondspecial To the New York Times | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/white-plains-takes-30th-in-row-defeating-roosevelt-team-3220.html | White Plains Takes 30th in Row Defeating Roosevelt Team 3220 Football Victory Skein Covers 4Year Span  Rye Downs Pelham 196  Hamilton Tops Bellows 306  Mamaroneck Triumphs | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/widows-onethird-put-before-taxes-surrogate-rules-on-clause-in-will.html | WIDOWS ONETHIRD PUT BEFORE TAXES Surrogate Rules on Clause in Will for Payment of Levies From General Estate WIDOWS ONETHIRD PUT BEFORE TAXES | By Godfrey N Nelson | RE0000096918 | 1981-07-13 | B00000439097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/wild-west-relic-tombstone-in-arizona-seeks-to-preserve-its.html | WILD WEST RELIC Tombstone in Arizona Seeks to Preserve Its Authentic Frontier Atmosphere | By Gladwin Hill | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/williams-triumphs-70-smythe-scores-in-third-period-against.html | WILLIAMS TRIUMPHS 70 Smythe Scores in Third Period Against Middlebury Eleven | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/winter-repairs-fill-great-lakes-yards.html | WINTER REPAIRS FILL GREAT LAKES YARDS | Special to THE NEW YORK TIMES | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/with-a-touch-of-indian-magic-the-vermilion-boat-by-sudhin-n-ghose.html | With a Touch of Indian Magic THE VERMILION BOAT By Sudhin N Ghose Illustrated by Shrimati Arnakali E Carlile 302 pp New York The Macmillan Company 375 | By Robert Payne | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/wlis-barba-lamb-a-bride-in-jersey-she-is-married-in-cresskill-to.html | WIIS BARBA LAMB A BRIDE IN JERSEY She Is Married in Cresskill to Lieut Frederick D Seeley a Graduate of Princeton | Specla3 to Nw You TL | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/wood-field-and-stream-bonefish-form-line-to-anglers-hook-at-fresh.html | Wood Field and Stream Bonefish Form Line to Anglers Hook at Fresh Creek in Bahamas | By Raymond R Campspecial To the New York Times | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/woodland-scene-captured-in-a-glass-bowl-mosses-and-other-small-wild.html | WOODLAND SCENE CAPTURED IN A GLASS BOWL Mosses and Other Small Wild Plants Are Used to Create Picture in Terrarium | By Olive M Gunnison | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/world-citizen-civil-defense-practice-first-aid-lesson.html | World Citizen CIVIL DEFENSE PRACTICE FIRST AID LESSON | By Low | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/xavier-the-cold-fish-the-catalans-by-patrick-obrian-250-pp-new-york.html | Xavier the Cold Fish THE CATALANS By Patrick OBrian 250 pp New York Harcourt Brace Co 350 | By Frances Keene | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-11 | https://www.nytimes.com/1953/10/11/archives/zbarbara-zutter-marriedi-bride-of-george-t-woodring-jri-in.html | zBARBARA ZUTTER MARRIEDi Bride of George T Woodring Jri in Slatersville R I Church i ectal to TRg N | w TnrK IMu | RE0000096918 | 1981-07-13 | B00000439097 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/-miss-warenskjolds-fatherdiesi.html | Miss Warenskjolds FatherDiesI | Speclalto TItle NEW YOP I Ttlazs I | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/-second-marriage-stage-adaptation-of-yiddish-soap-opera-opens-at.html | Second Marriage Stage Adaptation of Yiddish Soap Opera Opens at the Second Avenue | R K | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/109-horseless-carriages-roll-out-in-glory-for-dandy-day-of.html | 109 Horseless Carriages Roll Out in Glory For Dandy Day of Competing in Connecticut | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/14973000-is-given-to-jewish-appeal-cleveland-parley-sets-extra.html | 14973000 IS GIVEN TO JEWISH APPEAL Cleveland Parley Sets Extra Drive to Meet Years Full Quota of 25000000 | By Irving Spiegelspecial To the New York Times | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/200000-at-philadelphia-mass.html | 200000 at Philadelphia Mass | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/22-hurt-in-crash-of-bus-into-auto-car-making-uturn-crosses-path-of.html | 22 HURT IN CRASH OF BUS INTO AUTO Car Making UTurn Crosses Path of Carrier That Rams Its Side in South Jersey | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/29-monday-octobir-12-1953-monday-october-12-1953-l-many-plan-to.html | 29 MONDAY OCTOBIR 12 1953 MONDAY OCTOBER 12 1953 L MANY PLAN TO HAIL EISENHOWER AT 63 Hershey Pa Slates Biggest Birthday Party With Others Scheduled Over Nation G O P WILL MARK EVENT Womens Groups to Celebrate  Annual Observance of the Day Is Indicated | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/3-professions-face-manpower-scarcity.html | 3 PROFESSIONS FACE MANPOWER SCARCITY | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/4-candidates-plan-major-overhaul-in-operation-of-citys-government-4.html | 4 Candidates Plan Major Overhaul In Operation of Citys Government 4 CANDIDATES PLAN OVERHAUL FOR CITY | By Peter Kihss | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/79-israeli-judges-take-mass-pledge-ceremony-marks-introduction-of.html | 79 ISRAELI JUDGES TAKE MASS PLEDGE Ceremony Marks Introduction of Reforms Designed to Aid Independence of Judiciary | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/aba-economist-asserts-u-s-will-have-no-slump.html | ABA Economist Asserts U S Will Have No Slump | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/about-new-york-freshly-signed-will-helps-buy-skein-of-yarn.html | About New York Freshly Signed Will Helps Buy Skein of Yarn  Tennessee Mallard Takes to City Life | By Meyer Berger | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/abroad-a-star-performer-returns-to-the-world-stage.html | Abroad A Star Performer Returns to the World Stage | By Anne OHare McCormick | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/activities-of-public-officials.html | Activities of Public Officials | JOHN RAPP | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/agreements-with-spain.html | Agreements With Spain | SALVADOR DE MADARIAGA | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/alleged-decision-on-zone-a-denied.html | Alleged Decision on Zone A Denied | VILKO VINTERHALTER | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/allies-accuse-foe-of-shipping-planes-to-field-in-korea-neutrals.html | ALLIES ACCUSE FOE OF SHIPPING PLANES TO FIELD IN KOREA Neutrals Asked to Investigate  U N to Speed Buildings for Talks WithP O Ws U N SAYS FOE SHIPS PLANES INTO KOREA | By William J Jordenspecial To the New York Times | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/appliances-to-give-sales-talk.html | Appliances to Give Sales Talk | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/arab-chief-to-see-franco-official-of-league-to-discuss-west-african.html | ARAB CHIEF TO SEE FRANCO Official of League to Discuss West African Questions | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/argentine-smugglers-arrested.html | Argentine Smugglers Arrested | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/article-8-no-title.html | Article 8  No Title | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/aylmer-is-engaged-for-hayward-play-actor-signs-for-the-prescott.html | AYLMER IS ENGAGED FOR HAYWARD PLAY Actor Signs for The Prescott Proposals Set to Arrive at Broadhurst Dec 16 | By Sam Zolotow | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/bnai-brith-unit-cites-georgian.html | Bnai Brith Unit Cites Georgian | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/bonn-doubts-moscow-is-ready-to-talk-with-west-on-germany-east-zone.html | Bonn Doubts Moscow Is Ready To Talk With West on Germany East Zone Revolt Adenauer Poll Victory Soviet Internal Shifts and the Desire for Guarantees Called Inhibiting Factors | By Clifton Danielspecial To the New York Times | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/bow-of-edwina-divers-soprano-makes-her-local-debut-in-a-varied.html | BOW OF EDWINA DIVERS Soprano Makes Her Local Debut in a Varied Program | R P | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/british-counting-on-time.html | British Counting on Time | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/british-stand-on-their-word.html | British Stand on Their Word | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/british-team-finds-u-s-trip-helpful-engineering-group-here-in-52.html | BRITISH TEAM FINDS U S TRIP HELPFUL Engineering Group Here in 52 Say Plants in Britain Could Learn Much Here | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/britons-cool-to-bid.html | Britons Cool to Bid | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/capt-albert-matthews.html | CAPT ALBERT MATTHEWS | Special to TliS NSW Yop K 7s | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/cardinal-uses-helicopter-as-a-taxi-to-idlewild-it-whisks-him-from.html | Cardinal Uses Helicopter as a Taxi to Idlewild It Whisks Him From Holy Name Rally to Plane for Rome HELICOPTER SERVES SPELLMAN AS TAXI | By George Dugan | RE0000096919 | 1981-07-13 | B00000439098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/comparisons-in-nassau.html | Comparisons in Nassau | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/conservation-of-water-importance-of-thoughtful-use-dwindling-supply.html | Conservation of Water Importance of Thoughtful Use Dwindling Supply Is Stressed | JOHN J BERGER | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/credit-money-is-expensive-but-demand-remains-heavy-viewing-the.html | Credit Money Is Expensive But Demand Remains Heavy Viewing the Nations Credit Outlook MONEY EXPENSIVE CREDIT STILL GAINS | By George A Mooney | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/crew-of-ship-back-cargo-still-tied-up-steel-vendor-battleground-in.html | CREW OF SHIP BACK CARGO STILL TIED UP Steel Vendor Battleground in War Between Rival Unions Remains Unloaded at Pier | By A H Raskin | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/dartmouth-fund-tops-million.html | Dartmouth Fund Tops Million | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/defense-transport-group-elects.html | Defense Transport Group Elects | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/democratic-digest-accuses-gop.html | Democratic Digest Accuses GOP | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/dr-floyd-daft-appointed.html | Dr Floyd  Daft Appointed | Special to Tm Nrw Yew TLS | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/drought-is-worse-over-wheat-belt-weeks-heavy-rains-confined-to.html | DROUGHT IS WORSE OVER WHEAT BELT Weeks Heavy Rains Confined to Small Sections of West  Corn Dips but Recovers DROUGHT IS WORSE OVER WHEAT BELT | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/duke-is-found-dead-gun-mishap-blamed-duke-found-dead-in-shooting.html | Duke Is Found Dead Gun Mishap Blamed DUKE FOUND DEAD IN SHOOTING MISHAP | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/dulles-and-aides-meet-today.html | Dulles and Aides Meet Today | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/dulles-puts-faith-in-spiritual-force-at-upstate-church-ceremony-he.html | DULLES PUTS FAITH IN SPIRITUAL FORCE At Upstate Church Ceremony He Ranks It as Essential With U S Military Might | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/economics-and-finance-the-phantom-conspiracy-iii.html | ECONOMICS AND FINANCE The Phantom Conspiracy  III | By Edward H Collins | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/elizabeth-zuppingers-recital.html | Elizabeth Zuppingers Recital | H C S | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/embattled-hudson-shad-fishermen-defend-nets-against-army-today.html | Embattled Hudson Shad Fishermen Defend Nets Against Army Today | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/everyman-revived-with-fresh-appeal.html | Everyman Revived With Fresh Appeal | J P S | RE0000096919 | 1981-07-13 | B00000439098 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/family-income-up-850-in-six-years-commerce-department-studies.html | FAMILY INCOME UP 850 IN SIX YEARS Commerce Department Studies 194450 Period Also Finds Gains Extend Into 1953 | By Charles E Eganspecial To the New York Times | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/farrands-yacht-first-dice-beats-teaser-in-star-class-test-off-sea-c.html | FARRANDS YACHT FIRST Dice Beats Teaser in Star Class Test Off Sea Cliff Y C | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/fast-pace-is-held-by-steel-industry-demand-and-backlog-combine-to.html | FAST PACE IS HELD BY STEEL INDUSTRY Demand and Backlog Combine to Keep Production Rate at 95 of Capacity RATE UNCHANGED IN WEEK Some Signs Indicate Decline in Last Quarter to Average 8789 Operating Schedule | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/financial-times-index-down.html | Financial Times Index Down | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/fishing-craft-lost-man-27-is-missing-capsizes-off-montauk-light.html | FISHING CRAFT LOST MAN 27 IS MISSING Capsizes Off Montauk Light Brooklyn Angler One of 5 Aboard Feared Drowned | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/fledermaus-scores.html | Fledermaus Scores | H C S | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/four-drivers-star-in-jersey-regatta-petermann-covals-hornberger-and.html | FOUR DRIVERS STAR IN JERSEY REGATTA Petermann Covals Hornberger and Kelly Get Perfect 800 Scores on Hackensack | By Clarence E Lovejoyspecial To the New York Times | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/france-acts-to-curb-farmers-protests.html | FRANCE ACTS TO CURB FARMERS PROTESTS | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/france-criticized-on-tariff-policies-action-to-support-agricultural.html | FRANCE CRITICIZED ON TARIFF POLICIES Action to Support Agricultural Prices Is Seen as Proof of Foreign Trade Disruption FRANCE CRITICIZED ON TRAFFIC POLICY | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/frederick-lamatsch-.html | FREDERICK LAMATSCH | Special to TII NW YORK Tnrs | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/freer-enterprise-urged-upon-bonn-business-men-call-for-more.html | FREER ENTERPRISE URGED UPON BONN Business Men Call for More Liberalization of Trade and Monetary Convertibility | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/french-still-wary-on-european-army-have-reservations-on-churchill.html | FRENCH STILL WARY ON EUROPEAN ARMY Have Reservations on Churchill Plan to Put German Force in NATO as Alternative | By Lansing Warrenspecial To the New York Times | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/frocks-by-desses-feature-neckline-party-dress-in-dark-or-subtle.html | FROCKS BY DESSES FEATURE NECKLINE Party Dress in Dark or Subtle Hues Draped to Emphasize the Bust and Shoulders | By Dorothy Vernonspecial To the New York Times | RE0000096919 | 1981-07-13 | B00000439098 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archiv es/gaitskell-fears-germansoviet-tie.html | Gaitskell Fears GermanSoviet Tie | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archiv es/germany-is-prague-topic-5000-meet-in-the czech-capital-seeking.html | GERMANY IS PRAGUE TOPIC 5000 Meet in the Czech Capital Seeking Peaceful Solution | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archiv es/giants-suffer-third-setback-in-row-when- attack-fizzles-against-the.html | Giants Suffer Third Setback in Row When Attack Fizzles Against the Redskins TWO DUDLEY KICKS DECIDE GAME 139 ExVirginia Star Boots Goals Twice From 16 Yards as Redskins Down Giants | By Louis Effratspecial To the New York Times | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archiv es/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archiv es/guatemala-gets-air-service.html | Guatemala Gets Air Service | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archiv es/hector-asselin.html | HECTOR ASSELIN | Specieto THZ Nzw 0 Tnzs | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archiv es/holland-extends-free-import-list-corn- cotton-asbestos-zinc-tobacco.html | HOLLAND EXTENDS FREE IMPORT LIST Corn Cotton Asbestos Zinc Tobacco Some Machinery Among Items Cleared HOLLAND EXTENDS FREE IMPORT LIST | By Paul Catzspecial To the New York Times | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archiv es/i-mary-neagle___-s-troth-i-i-floral-park- girl-affianced-toi.html | I MARY NEAGLE S TROTH I I Floral Park Girl Affianced toI | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archiv es/illinois-bursting-of-ohio-states-bubble- marked-weekend-in-college.html | Illinois Bursting of Ohio States Bubble Marked Weekend in College Football EXPERIENCES SCARE TOPRATED ELEVENS Michigan State and Michigan Forced to Rally California Rout of Penn a Surprise | By Allison Danzig | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archiv es/in-princeton-education-post.html | In Princeton Education Post | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archiv es/industrial-stocks-slacken-in-london-drop- traced-to-profittaking.html | INDUSTRIAL STOCKS SLACKEN IN LONDON Drop Traced to ProfitTaking Events in British Guiana and Wall Street Prices ENGINEERING ORDERS OFF But Demand for Steel Keeps Up  Rubber Declines to New PostKorean Low INDUSTRIAL STOCKS SLACKEN IN LONDON | By Lewis L Nettletonspecial To the New York Times | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archiv es/iran-makes-a-bid-to-end-oil-dispute- reported-seeking-to-negotiate.html | IRAN MAKES A BID TO END OIL DISPUTE Reported Seeking to Negotiate Directly With British Concern That Mossadegh Ousted IRAN MAKES A BID TO END OIL DISPUTE | By Robert C Dotyspecial To the New York Times | RE0000096919 | 1981-07-13 | B00000439098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/israel-charges-attack-says-infiltrators-slew-farmer-jordan-reports.html | ISRAEL CHARGES ATTACK Says Infiltrators Slew Farmer  Jordan Reports Ambush | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/italians-note-chance-of-war.html | Italians Note Chance of War | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/jan-rubes-makes-city-opera-debut-european-bass-is-colline-in-boheme.html | JAN RUBES MAKES CITY OPERA DEBUT European Bass Is Colline in Boheme  Underwood Excels as Donna Anna in Giovanni | R P | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/jenner-unit-cites-security-laxity-says-two-held-federal-posts-after.html | JENNER UNIT CITES SECURITY LAXITY Says Two Held Federal Posts After Challenges in 1945 Demands Tighter Rules | By C P Trussellspecial To the New York Times | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/jersey-rowdyism-at-games-decried-coaches-to-ask-court-opinion-on.html | JERSEY ROWDYISM AT GAMES DECRIED Coaches to Ask Court Opinion on Ban on Alcoholic Drinks at High School Events | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/jesfrasrrd-noted-bculptor-6-r-nickel-designed-by-himhis-statues.html | JESFRASRRD NOTED BCULPTOR 6 r Nickel Designed by HimHis Statues Aboundin Capital | i SpeclM to T Nw YOC TZMZ | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/kerry-blue-is-best-in-2064dog-show-miss-show-off-of-cognewaugh.html | KERRY BLUE IS BEST IN 2064DOG SHOW Miss Show Off of Cognewaugh CanadianOwned Captures Westchester Laurels | By John Rendelspecial To the New York Times | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/khrushchevs-background-labeling-of-communist-official-as-ukrainian.html | Khrushchevs Background Labeling of Communist Official as Ukrainian Declared Incorrect | VSEVOLOD S HOLUB | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/kinsey-book-assailed-for-omitting-love.html | KINSEY BOOK ASSAILED FOR OMITTING LOVE | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/lard-trend-irregular-near-deliveries-strong-in-face-of-drastic.html | LARD TREND IRREGULAR Near Deliveries Strong in Face of Drastic Setback on Hogs | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/lausche-believed-keeping-eye-on-56-governors-delay-in-naming-tafts.html | LAUSCHE BELIEVED KEEPING EYE ON 56 Governors Delay in Naming Tafts Successor Called Part of His Strategy | By Clayton Knowlesspecial To the New York Times | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/lehigh-honors-dr-malik.html | Lehigh Honors Dr Malik | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/lemuel-f-bernheim.html | LEMUEL F BERNHEIM | Special to TH Nw Yov TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/lotte-lehmann-show-bows-on-west-coast.html | LOTTE LEHMANN SHOW BOWS ON WEST COAST | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/marienka-michna-plays-pianist-offers-unusual-numbers-in-carnegie.html | MARIENKA MICHNA PLAYS Pianist Offers Unusual Numbers in Carnegie Recital Program | H C S | RE0000096919 | 1981-07-13 | B00000439098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/martha-schlamme-sings-in-town-hall-capacity-house-hears-soprano-in.html | MARTHA SCHLAMME SINGS IN TOWN HALL Capacity House Hears Soprano in Recital of Folk Numbers From Many Countries | R P | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/mermans-revue-opens-in-dallas-will-have-16day-run-at-state-fair-of.html | MERMANS REVUE OPENS IN DALLAS Will Have 16Day Run at State Fair of Texas AllState Cast Supports Singer | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/meyersluery.html | MeyersLuery | ILI to THE NEW YOEK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/miss-hird-engaged-to-louis-s-taylor.html | MISS HIRD ENGAGED TO LOUIS S TAYLOR | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/miss-norma-natellas-troth.html | Miss Norma Natellas Troth | Special to Nv YOP K iMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/moderates-viewed-as-losing-in-g-o-p-mitchell-in-evanston-speech.html | MODERATES VIEWED AS LOSING IN G O P Mitchell in Evanston Speech Says Many of Eisenhower Voters Are Disillusioned | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/mrs-a-c-ackerman.html | MRS A C ACKERMAN | Special o TI Nrw Yol TIES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/mrs-f-jr-t-christy-has-child1.html | Mrs F Jr T Christy Has Child1 | Speclat to THS Nsw YOF TIMZS | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/mrs-henry-g-fissell.html | MRS HENRY G FISSELL | Spll to Nsw Yo lz37s | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/museum-in-a-school-previewed-at-roslyn.html | MUSEUM IN A SCHOOL PREVIEWED AT ROSLYN | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/naguib-turns-fire-on-british-politics-egypts-president-assailing.html | NAGUIB TURNS FIRE ON BRITISH POLITICS Egypts President Assailing Conservatives Suez Stand Says It Involves Sudan | By Kennett Lovespecial To the New York Times | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/new-publications-on-the-business-bookshelf.html | New Publications on the Business Bookshelf | By Burton Orane | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/new-u-s-envoy-in-jakarta.html | New U S Envoy in Jakarta | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/news-of-food-columbus-discovery-also-opened-up-new-ways-to-satisfy.html | News of Food Columbus Discovery Also Opened Up New Ways to Satisfy World Appetites | By Jane Nickerson | RE0000096919 | 1981-07-13 | B00000439098 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/nominees-deplore-low-registration-in-mayoralty-race-but-all.html | NOMINEES DEPLORE LOW REGISTRATION IN MAYORALTY RACE But All Candidates Managers Claim Advantages Despite Apathy of Citys Voters DULL PRIMARY REFLECTED Major Parties Differ on Effect of Decline  Liberals Call It Revolt  Mayor Heartened NOMINEES DEPLORE LOW REGISTRATION | By James A Hagerty | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/norma-b-daniels-wed-in-bridgeport-attended-by-8-at-marriage-to-j.html | NORMA B DANIELS WED IN BRIDGEPORT Attended by 8 at marriage to J Robert Friend Former connecticut U Student | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/norwegians-elect-parliament-today-planned-economy-is-an-issue.html | NORWEGIANS ELECT PARLIAMENT TODAY Planned Economy Is an Issue Communists Likely to Win Seats Under New Rules | By George Axelssonspecial To the New York Times | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/orthodontists-exhead-dr-james-a-burrili-of-wiimette-i.html | ORTHODONTISTS EXHEAD Dr James A Burrili Of wiimette I | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/p-o-w-guard-chief-achieves-results-thorat-often-calms-emotional.html | P O W GUARD CHIEF ACHIEVES RESULTS Thorat Often Calms Emotional Prisoners by His Personality and Friendly Approach | By Greg MacGregorspecial To the New York Times | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/patsy-smith-takes-horse-show-honors.html | PATSY SMITH TAKES HORSE SHOW HONORS | special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/patterns-of-the-times-three-party-dresses-shoulders-are-covered.html | Patterns of The Times Three Party Dresses Shoulders Are Covered  Gowns Are Worn Over Petticoats | By Virginia Pope | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/pearler-bar-is-denied-australian-says-japanese-are-not-excluded.html | PEARLER BAR IS DENIED Australian Says Japanese Are Not Excluded From Waters | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/pianist-10-makes-debut-jon-robertson-includes-schubert-sonata-in.html | PIANIST 10 MAKES DEBUT Jon Robertson Includes Schubert Sonata in Town Hall Recital | N S | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/pianistcomposer-plays-own-works-bozidar-kunc-offers-a-sonata.html | PIANISTCOMPOSER PLAYS OWN WORKS Bozidar Kunc Offers a Sonata Nocturne and Capriccio  His Sister Zinka Milanov Sings | H C S | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/prep-school-sports-earlyseason-results-demonstrate-accuracy-of.html | Prep School Sports EarlySeason Results Demonstrate Accuracy of Coaches PreCampaign Forecasts | By Michael Strauss | RE0000096919 | 1981-07-13 | B00000439098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/president-acts-to-enhance-labor-secretarys-prestige-mitchell-is.html | President Acts to Enhance Labor Secretarys Prestige Mitchell Is Scheduled to Be the staff officer to Eisenhower on All Union Matters | By Joseph A Loftusspecial To the New York Times | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/president-has-the-flu-but-plans-work-today.html | President Has the Flu But Plans Work Today | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/princeton-enlarging-new-student-center.html | PRINCETON ENLARGING NEW STUDENT CENTER | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/quest-of-formula-to-arm-germany-raises-three-tough-issues-for-u-s.html | Quest of Formula to Arm Germany Raises Three Tough Issues for U S QUEST OF FORMULA RAISES BIG ISSUES | By James Restonspecial To the New York Times | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/rector-in-scarsdale-installed-by-bishop.html | RECTOR IN SCARSDALE INSTALLED BY BISHOP | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/red-bank-bows-98-to-bostwick-field-parsells-sixthchukker-goal.html | RED BANK BOWS 98 TO BOSTWICK FIELD Parsells SixthChukker Goal Decides Old Westbury Polo  Blind Brook Wins 86 | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/red-cross-rules-on-treating-of-frostbite-are-revised.html | Red Cross Rules on Treating of Frostbite Are Revised | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/republican-gloom-sprees-in-jersey-leaders-found-pessimistic-on.html | REPUBLICAN GLOOM SPREES IN JERSEY Leaders Found Pessimistic on Retention of Governorship After Driscoll Parley | BY George Cable Wrightspecial To the New York Times | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/riegelman-offers-city-job-reforms-republican-would-set-up-new.html | RIEGELMAN OFFERS CITY JOB REFORMS Republican Would Set Up New Department to End Tammany hold on 11000 Positions | By Douglas Dales | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/robert-murphy-is-slated-to-get-key-post-in-the-state-department-as.html | Robert Murphy Is Slated to Get Key Post in the State Department As Deputy Under Secretary He Would Be in Line to Take Gen Smiths Place MURPHY IS SLATED TO GET A KEY POST | By Walter H Waggonerspecial To the New York Times | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/rrank0veltton85-itnslclllt60netrs-first-district-health-offioer-in.html | rRaNK0VEltTON85 ItNSlClllt60NEtRS First District Health Offioer in Patchogue DesAuihor Editor and Photographer | Special o Tit Ns | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/safeguards-for-children-in-school.html | Safeguards for Children in School | HARRIET ESTES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/samuel-b-terry.html | SAMUEL B TERRY | Special to Tl NW YORK TZMr | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/san-jose-cabinet-listed-ministers-will-take-office-in-figueres.html | SAN JOSE CABINET LISTED Ministers Will Take Office in Figueres Regime Nov 8 | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/spanish-war-minister-in-lisbon.html | Spanish War Minister in Lisbon | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times Monday Morning Quarterback | By Arthur Daley | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/stage-conference-ends-van-der-voort-new-president-of-state.html | STAGE CONFERENCE ENDS Van Der Voort New president of State Community Theatres | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/state-still-awaits-red-text-charges-special-regents-panel-set-up-in.html | STATE STILL AWAITS RED TEXT CHARGES Special Regents Panel Set Up in 1952 to Find Subversive Books Never Has Met RECEIVED NO COMPLAINTS Scarsdale Port Washington Cases Stirred Controversy  Issue Now Largely Moot | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/subpoenas-to-seek-track-ownerships-inquiry-to-use-such-powers-not.html | SUBPOENAS TO SEEK TRACK OWNERSHIPS Inquiry to Use Such Powers Not Questionnaires to Get Data on Raceway Shares Inquiry to Use Its Subpoena Powers To Get Data on Track Ownerships | By Alexander Feinberg | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/susan-captures-prize-in-sailing-mosbacher-craft-sets-pace-in-de.html | SUSAN CAPTURES PRIZE IN SAILING Mosbacher Craft Sets Pace in De Coppet Trophy Series  Wisp Handicap Victor | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/swiss-deny-move-for-ban-on-nylons-authorities-maintain-big-rise-in.html | SWISS DENY MOVE FOR BAN ON NYLONS Authorities Maintain Big Rise In Duty Is Aimed to Protect Own Hosiery Industry | By George H Morisonspecial To the New York Times | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/television-in-review-ray-bolger-comedian-impishly-charming-on-shows.html | Television in Review Ray Bolger Comedian Impishly Charming on Shows Debut | By Jack Gould | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/tito-voices-threat-to-invade-trieste-if-italians-move-in-he-warns.html | TITO VOICES THREAT TO INVADE TRIESTE IF ITALIANS MOVE IN He Warns Yugoslavia Would Use Force in Zone A to Balk U SBritish Decision ROME SEES CHANCE OF WAR But Expects West Will Find a Solution  Army Leaves Canceled by Belgrade Tito Threatens to Invade Trieste If the Italians Move Into Zone A | By Jack Raymondspecial To the New York Times | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/toltec-sun-legend-enacted-in-mexico-pageant-depicting-destruction.html | TOLTEC SUN LEGEND ENACTED IN MEXICO Pageant Depicting Destruction of 4 Worlds Given to Spur Interest in Old Culture | By Sydney Grusonspecial To the New York Times | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archives/train-kills-middle-island-woman.html | Train Kills Middle Island Woman | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |

| 1953-10-12 | https://www.nytimes.com/1953/10/12/archiv es/troast-scores-meyner.html | Troast Scores Meyner | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
|---|---|---|---|---|---|---|
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archiv es/turkey-will-build-38-cement-plants-new-government-corporation-plans.html | TURKEY WILL BUILD 38 CEMENT PLANTS New Government Corporation Plans to Meet FastRising Needs in Few Years | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archiv es/u-n-aides-unaware-of-plea.html | U N Aides Unaware of Plea | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archiv es/u-n-has-urgent-need-for-interpreters-talented-europeans-shun-jobs.html | U N Has Urgent Need for Interpreters Talented Europeans Shun Jobs in U S | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archiv es/u-s-stands-firm-on-trieste-action-officials-say-several-factors.html | U S STANDS FIRM ON TRIESTE ACTION Officials Say Several Factors Limit Effect of Titos Threat to March on Zone A | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archiv es/un-circles-expect-assent-on-foes-bid-believe-u-s-will-agree-to-talk.html | UN CIRCLES EXPECT ASSENT ON FOES BID Believe U S Will Agree to Talk at Panmunjom on MakeUp of Korea Peace Parley | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archiv es/villanova-turns-back-boston-college-eleven-for-first-victory-of.html | Villanova Turns Back Boston College Eleven for First Victory of Campaign EARLY DRIVE HELPS WILDCATS WIN 157 Villanova Scores Safety and Touchdown Against Boston College in First Period | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archiv es/wald-scouts-talk-of-film-panacea-producer-says-bigness-will-not.html | WALD SCOUTS TALK OF FILM PANACEA Producer Says Bigness Will Not Substitute for Public Participation in Story | By Thomas M Pryorspecial To the New York Times | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archiv es/walter-j-nath.html | WALTER J NATH | Special to Ta lw Noc Tuzs | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archiv es/west-berlin-fight-imperils-coalition-rightwing-parties-say-they.html | WEST BERLIN FIGHT IMPERILS COALITION RightWing Parties Say They Must Name Successor to Socialist Mayor Reuter | By Walter Sullivanspecial To the New York Times | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archiv es/westchester-cities-tally.html | Westchester Cities Tally | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archiv es/wicks-dewey-meet-on-fay-case-today-impasse-indicated-governor.html | WICKS DEWEY MEET ON FAY CASE TODAY Impasse Indicated Governor Expected to Ask Resignation With Senator Refusing | By Warren Weaver Jrspecial To the New York Times | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archiv es/wider-rights-forecast-rabb-adams-aide-addresses-joint-jewish.html | WIDER RIGHTS FORECAST Rabb Adams Aide Addresses Joint Jewish Council | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |
| 1953-10-12 | https://www.nytimes.com/1953/10/12/archiv es/yemen-ratifies-arab-pact.html | Yemen Ratifies Arab Pact | Special to THE NEW YORK TIMES | RE0000096919 | 1981-07-13 | B00000439098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/-examples-do-job-for-owen-d-young-rocking-chair-consultant-78-looks.html | EXAMPLES DO JOB FOR OWEN D YOUNG  Rocking Chair Consultant 78 Looks Back and Bids Nation Lead by Power of Sample  EXAMPLES DO JOB FOR OWEN D YOUNG | By Edith Evans Asburyspecial To the New York Times | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/-good-samaritan-dies-dr-m-m-ansalvi-broadcast-in-italian-on-wov.html | GOOD SAMARITAN DIES Dr M M Ansalvi Broadcast in Italian on WOV WBNX WHOM | qpefial to Tz | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/-late-love-opens-stay-here-tonight-comedy-arriving-at-national.html | LATE LOVE OPENS STAY HERE TONIGHT Comedy Arriving at National Stars Arlene Francis Lucile Watson and Neil Hamilton | By J P Shanley | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/1st-caisson-towed-to-thruway-bridge-16000ton-support-for-span-at.html | 1ST CAISSON TOWED TO THRUWAY BRIDGE 16000Ton Support for Span at Tappan Zee Floats Out of Its Natural Dry Dock 7 OTHERS TO BE SHIFTED Completion Date Now Summer of 1955 Road Sections Near City Also to Be Delayed | By Joseph C Ingrahamspecial To the New York Times | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/200-ryan-men-fight-police-13-arrested-3-pitched-battles-staged-as.html | 200 RYAN MEN FIGHT POLICE 13 ARRESTED 3 Pitched Battles Staged as Pier War Flares Over Work on a Ship by A F L PIER WAR FLARES 13 SEIZED BY POLICE | By A H Raskin | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/20th-antiques-fair-rich-in-americana-180-dealers-enter-weeklong.html | 20TH ANTIQUES FAIR RICH IN AMERICANA 180 Dealers Enter WeekLong Show at Armory  Oddments Are Among Collectibles | By Sanka Knox | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/33950-cash-stolen-from-doctors-safe.html | 33950 CASH STOLEN FROM DOCTORS SAFE | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/3harlotte-malone-bride-in-bay-state-has-6-attendants-at-marriage-in.html | 3HARLOTTE MALONE BRIDE IN BAY STATE Has 6 Attendants at Marriage in Belmont Church to Paul L Corcoran of New York | Special to THE New YOmK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/50-dutch-soldiers-face-trial.html | 50 Dutch Soldiers Face Trial | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/500000th-visitor-to-un-gets-free-tour-and-lunch.html | 500000th Visitor to UN Gets Free Tour and Lunch | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/6000-guiana-workers-out-in-strike-over-british-curbs-6000-workers.html | 6000 Guiana Workers Out In Strike Over British Curbs 6000 WORKERS OUT IN GUIANA STRIKE | By Sam Pope Brewerspecial To the New York Times | RE0000096920 | 1981-07-13 | B00000439099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/all-in-un-aid-fund-push-for-payments-even-those-that-owe-on-pledges.html | ALL IN UN AID FUND PUSH FOR PAYMENTS Even Those That Owe on Pledges to Technical Program Back Plea to Settle Accounts | By Arthur Gelbspecial To the New York Times | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/assistant-controller-sworn.html | Assistant Controller Sworn | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/beef-wholesalers-also-report-drop-meat-group-ends-price-study-for.html | BEEF WHOLESALERS ALSO REPORT DROP Meat Group Ends Price Study for Benson Asserts Decline Paced That for Cattle | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/belgrade-appeal-cheers-un-groups-note-to-secretary-indicating-delay.html | BELGRADE APPEAL CHEERS UN GROUPS Note to Secretary Indicating Delay in Use of Force Pending Talks Pleases Delegates | By Thomas J Hamiltonspecial To the New York Times | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/belligerent-statements-opposed.html | Belligerent Statements Opposed | WALTER L BLAIR | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/benjamin-gitlin.html | BENJAMIN GITLIN | Special to THE NEW YORK TIEq | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/big-three-elevens-top-saturday-list-unbeaten-princeton-harvard-yale.html | BIG THREE ELEVENS TOP SATURDAY LIST Unbeaten Princeton Harvard Yale Face Strong Rivals in Navy Columbia Cornell | By Allison Danzig | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/bomb-threat-cited-in-city-slum-areas-early-eradication-of-blighted.html | BOMB THREAT CITED IN CITY SLUM AREAS Early Eradication of Blighted Housing Is Urged by General Nelson as Defense Move | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/bonds-and-shares-on-london-market-international-situation-shades.html | BONDS AND SHARES ON LONDON MARKET International Situation Shades Trading on Stock Market and Prices Decline | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/britain-to-take-refugees-resumes-plan-for-700-from-trieste-germany.html | BRITAIN TO TAKE REFUGEES Resumes Plan for 700 From Trieste Germany and Austria | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/british-cool-to-parley.html | British Cool to Parley | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/brother-francis-roti-exbanker-who-repaid-20000-stolen-by-bandits-in.html | BROTHER FRANCIS ROTI ExBanker Who Repaid 20000 Stolen by Bandits in 1915 Dies | Special to THE NEW YORK Turs | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/bulldozer-finds-bones-believed-a-mastodons.html | Bulldozer Finds Bones Believed a Mastodons | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/cab-drivers-court-is-urged-by-halley-candidate-would-curb-power-of.html | CAB DRIVERS COURT IS URGED BY HALLEY Candidate Would Curb Power of Hack Bureau Because of Obvious Danger of Abuses | By Douglas Dales | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/charles-w-finkenauer.html | CHARLES W FINKENAUER | Special to THF NV YOP K TI4E | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/child-specialists-meet-in-cuba.html | Child Specialists Meet in Cuba | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/columbia-medical-center-reviews-25-years-of-service-to-mankind-25th.html | Columbia Medical Center Reviews 25 Years of Service to Mankind 25TH YEAR MARKED BY MEDICAL GEHTER | By Milton Bracker | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/confraternity-congress-ends.html | Confraternity Congress Ends | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/conservation-group-fights-u-s-cutback.html | CONSERVATION GROUP FIGHTS U S CUTBACK | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/continuing-deficit-is-feared-by-dodge-director-of-budget-declares.html | CONTINUING DEFICIT IS FEARED BY DODGE Director of Budget Declares Tax Cuts and Defense Costs Sharpen Budget Problem | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/credit-rate-peak-is-believed-passed-experts-point-to-recent-cuts-in.html | CREDIT RATE PEAK IS BELIEVED PASSED Experts Point to Recent Cuts in Interest on TaxSaving Notes by the Treasury SAVINGS RISE ALSO FACTOR But Survey Notes That Money Is Tighter in the Nation With Few Complaints by Public | By George A Mooney | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/cuba-honors-columbus.html | Cuba Honors Columbus | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/daniel-f-waters.html | DANIEL F WATERS | Special to THE NV York Tixrs | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/daniel-woodhead.html | DANIEL WOODHEAD | Spscial tO THE NEW YOK TlazS | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/dday-at-peddie-for-varsity-squad-defensive-drill-is-held-for-the.html | DDAY AT PEDDIE FOR VARSITY SQUAD Defensive Drill Is Held for the First Stringers Lack of Depth Poses Problem | By Michael Straussspecial To the New York Times | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/defense-inquiry-outlined-by-chief-sprague-to-work-from-home-in.html | DEFENSE INQUIRY OUTLINED BY CHIEF Sprague to Work From Home in Massachusetts to Avoid Pentagon Pressures | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/detecting-lung-cancer-drive-to-alert-public-to-importance-of-chest.html | Detecting Lung Cancer Drive to Alert Public to Importance of Chest XRay Urged | RICHARD LEWIN | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/dr-john-k-sterrett.html | DR JOHN K STERRETT | Specl to Tm Nuw Nox ltEs | RE0000096920 | 1981-07-13 | B00000439099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/economic-distress-feared-in-trieste-residents-of-city-concerned.html | ECONOMIC DISTRESS FEARED IN TRIESTE Residents of City Concerned Over Fate After Spending by U S and Britain Ends | By Michael L Hoffmanspecial To the New York Times | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/egypt-and-britain-resume-suez-talks.html | EGYPT AND BRITAIN RESUME SUEZ TALKS | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/elizabethan-music-played-at-ymha-new-york-pro-musica-antiqua.html | ELIZABETHAN MUSIC PLAYED AT YMHA New York Pro Musica Antiqua Devotes Opening Program to Morley Weelkes and Tallis | By Howard Taubman | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/enemy-about-to-begin-pow-explanations-enemy-in-korea-is-about-to.html | Enemy About to Begin POW Explanations Enemy in Korea Is About to Start Explanations to War Prisoners | By William J Jordenspecial To the New York Times | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/entry-bar-denied-by-mexico.html | Entry Bar Denied by Mexico | RAFAEL NIETO | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/ernst-reuter-praised.html | Ernst Reuter Praised | CARL ANTHON | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/farmer-vote-eyed-in-wisconsin-today-gop-hopeful-rural-districts.html | FARMER VOTE EYED IN WISCONSIN TODAY GOP Hopeful Rural Districts Will Sustain Administration in Special House Election | By Richard J H Johnstonspecial To the New York Times | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/fashion-scores-high-in-teenage-survey.html | FASHION SCORES HIGH IN TEENAGE SURVEY | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/fay-clemency-bid-by-kenny-charged-jersey-state-senator-dumont-says.html | FAY CLEMENCY BID BY KENNY CHARGED Jersey State Senator Dumont Says Mayor Wrote Request to Dewey in January 51 | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/flushing-cleric-accepts-call.html | Flushing Cleric Accepts Call | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/french-farmers-barricade-roads-highways-blocked-few-hours-but.html | FRENCH FARMERS BARRICADE ROADS Highways Blocked Few Hours but Protest at Falling Prices Is Milder Than Feared | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/gen-cates-daughter-wed-to-a-lieutenan.html | GEN CATES DAUGHTER WED TO A LIEUTENAN | T | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/greeks-see-security-involved.html | Greeks See Security Involved | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/h-fiammarskjold-diplomat-9i-dies-premier-of-sweden-191417-was.html | H FIAMMARSKJOLD DIPLOMAT 9i DIES Premier of Sweden 191417 Was Father of U N Chief Headed Nobel Board | Specill tO TIE IEW YOK TiMr | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/harvard-inaugural-today-dr-pusey-succeeds-dr-conant-to-become-24th.html | HARVARD INAUGURAL TODAY Dr Pusey Succeeds Dr Conant to Become 24th President | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/heads-education-council-dr-briggs-of-columbia-chairman-of-secondary.html | HEADS EDUCATION COUNCIL Dr Briggs of Columbia Chairman of Secondary School Group | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/herbert-d-tietz.html | HERBERT D TIETZ | Special to THE NEW YORi TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/herman-scharf.html | HERMAN SCHARF | Spectal to T Nl | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/hershey-gets-ready.html | Hershey Gets Ready | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/high-court-to-test-giveaway-shows-f-c-c-attempt-to-curb-radio-and.html | HIGH COURT TO TEST GIVEAWAY SHOWS F C C Attempt to Curb Radio and TV Programs Is Among 42 Cases to Be Reviewed HIGH COURT TO TEST GIVEAWAY SHOWS | By Luther A Hustonspecial To the New York Times | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/hollywood-fears-3d-glow-is-fading-new-technique-proving-poor.html | HOLLYWOOD FEARS 3D GLOW IS FADING New Technique Proving Poor BoxOffice Draw  BigScale Films to Be Ultimate Test | By Thomas M Pryorspecial To the New York Times | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/ill-millikan-misses-wifes-rites.html | Ill Millikan Misses Wifes Rites | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/in-the-nation-the-monroe-doctrine-in-the-cold-war.html | In the Nation The Monroe Doctrine in the Cold War | By Arthur Krock | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/indonesia-alters-cabinet-two-new-ministers-are-inducted-by-vice.html | INDONESIA ALTERS CABINET Two New Ministers Are Inducted by Vice President Hatta | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/iran-tries-3-in-sabotage-80-others-held-in-attempt-to-destroy-naval.html | IRAN TRIES 3 IN SABOTAGE 80 Others Held in Attempt to Destroy Naval Vessel | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/israel-seeks-to-increase-population-of-jerusalem.html | Israel Seeks to Increase Population of Jerusalem | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/italy-suspects-belgrade-aims.html | Italy Suspects Belgrade Aims | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/japanese-drop-bid-for-colombo-plan-withdraw-application-to-share-in.html | JAPANESE DROP BID FOR COLOMBO PLAN Withdraw Application to Share in Development Program as Members Object | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/jewish-council-elects-chairman.html | Jewish Council Elects Chairman | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/korea-allies-agree-to-meet-foe-oct-26-to-map-peace-talks-note-to.html | KOREA ALLIES AGREE TO MEET FOE OCT 26 TO MAP PEACE TALKS Note to Communists Seems to Rule Out Red Demand for Neutrals at Conference ALLIES SET TO MEET WITH FOE ON OCT 26 | By Jay Walzspecial To the New York Times | RE0000096920 | 1981-07-13 | B00000439099 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archiv es/labor-asks-accounting.html | Labor Asks Accounting | By Drew Middletonspecial To the New York Times | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archiv es/labor-holds-own-in-norway-voting-agrarians-make-biggest-gain-over.html | LABOR HOLDS OWN IN NORWAY VOTING Agrarians Make Biggest Gain Over 1949 in Parliamentary Elections Reds Drop | By George Axelssonspecial To the New York Times | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archiv es/lovelessmaturo-victors-in-regatta.html | LOVELESSMATURO VICTORS IN REGATTA | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archiv es/maj-walter-b-porter.html | MAJ WALTER B PORTER | peta to TS w N0uK rLus | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archiv es/maldives-to-get-food-ceylon-makes-grant-of-5000-bags-to-hungry.html | MALDIVES TO GET FOOD Ceylon Makes Grant of 5000 Bags to Hungry Islanders | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archiv es/marcella-decray-plays-harp-music.html | MARCELLA DECRAY PLAYS HARP MUSIC | J B | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archiv es/marion-b-thomas-is-wed-in-florida-piano-student-gowned-in-lace-for.html | MARION B THOMAS IS WED IN FLORIDA Piano Student Gowned in Lace for Her Marriage in Ocala to William Givens Jr Yale 46 | Special to Tm Nzw YoP K TrMt | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archiv es/more-bombs-urged-by-cole-to-bar-war-congressional-atom-chairman.html | MORE BOMBS URGED BY COLE TO BAR WAR Congressional Atom Chairman Says Soviet Can Outstrip U S in Nuclear Activity | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archiv es/mrs-richard-blackwell.html | MRS RICHARD BLACKWELL | Special t Tl N kOuY TMu | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archiv es/mrs-sheridan-wed-i-to-a-clel____and-jri.html | MRS SHERIDAN WED I TO A CLELAND JRI | Special to TH NEW YORK TIMS | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archiv es/mrs-walter-waters.html | MRS WALTER WATERS | Special to THE Nbw Yo TTJr | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archiv es/mrs-willett-h-coles.html | MRS WILLETT H COLES | Special to TII NEW YOP K TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archiv es/ned-burns-53-chief-of-110-u-s-museums.html | NED BURNS 53 CHIEF OF 110 U S MUSEUMS | Spee lal to Nw oxK | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archiv es/news-of-food-canned-tomato-juice-on-market-25-years-diners-pay.html | News of Food Canned Tomato Juice on Market 25 Years Diners Pay Tribute to Oscar of Waldorf | By Jane Nickerson | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archiv es/nixon-hears-complaints-new-zealand-cabinet-pleased-with-talk-on.html | NIXON HEARS COMPLAINTS New Zealand Cabinet Pleased With Talk on Tariffs | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archiv es/oneplatoon-football-games-found-to-be-faster-plays-and-passes-cut.html | OnePlatoon Football Games Found to Be Faster PLAYS AND PASSES CUT BY NEW RULING Bushnell Sees Time Saved in Games Fordham Not Ready on Sleeper Aide Says | By Louis Effrat | RE0000096920 | 1981-07-13 | B00000439099 |

| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/pakistan-rivercontrol-project-brings-life-to-sind-desert-area.html | Pakistan RiverControl Project Brings Life to Sind Desert Area Harvest Doubled in Two Years and Power Is Attracting Industry to Province | By John P Callahanspecial To the New York Times | RE0000096920 | 1981-07-13 | B00000439099 |
|---|---|---|---|---|---|---|
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/pearl-fishing-curbed-australia-puts-new-rules-into-operation-in-her.html | PEARL FISHING CURBED Australia Puts New Rules Into Operation in Her Waters | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/piping-rock-polo-winner-beats-meadow-brook-112-for-leonard-memorial.html | PIPING ROCK POLO WINNER Beats Meadow Brook 112 for Leonard Memorial Trophy | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/powell-yacht-triumphs-three-belles-is-first-in-final-international.html | POWELL YACHT TRIUMPHS Three Belles Is First in Final International Class Race | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/president-attends-big-party-tonight-mild-illness-doesnt-change-plan.html | PRESIDENT ATTENDS BIG PARTY TONIGHT Mild Illness Doesnt Change Plan for Hershey Trip  He Fails to See Jersey Caller | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/quirino-campaign-wins-luzon-favor-charges-of-u-s-interference-in.html | QUIRINO CAMPAIGN WINS LUZON FAVOR Charges of U S Interference in Election in Philippines Found Effective Issue | By Tillman Durdinspecial To the New York Times | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/raymond-r-howe.html | RAYMOND R HOWE | ecil to THE EW YOK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/red-navys-growth-is-cited-by-carney.html | RED NAVYS GROWTH IS CITED BY CARNEY | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/robert-a-sandt.html | ROBERT A SANDT | Speciat to TH ZW YO rIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/robert-h-loeb.html | ROBERT H LOEB | Special to Tm NEW YO TLMZS | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/rosenberg-shift-planned-toms-river-couple-may-become-legal.html | ROSENBERG SHIFT PLANNED Toms River Couple May Become Legal Guardians of Spies Boys | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/rumania-sentences-13-spies-to-death.html | RUMANIA SENTENCES 13 SPIES TO DEATH | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/satellites-yes-and-oui-precede-a-da-by-soviet.html | Satellites Yes and Oui Precede a Da by Soviet | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/senanayake-quits-as-ceylon-premier-ill-health-is-given-as-cause.html | SENANAYAKE QUITS AS CEYLON PREMIER Ill Health Is Given as Cause Governor General Appoints Transport Chief Successor | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/september-exports-of-britain-on-decline.html | SEPTEMBER EXPORTS OF BRITAIN ON DECLINE | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/smog-closes-jersey-turnpike.html | Smog Closes Jersey Turnpike | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/snyder-trips-dickinson-ryans-second-placement-leads-to-14to13.html | SNYDER TRIPS DICKINSON Ryans Second Placement Leads to 14to13 Triumph | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/some-curbs-on-shipyards-ended-to-aid-booking-of-foreign-orders.html | Some Curbs on Shipyards Ended To Aid Booking of Foreign Orders Maritime Administration Changes Include Voiding of Need to Get Steel Priorities Dearth of New Contracts Continues | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/son-to-dr-and-mrs-david-adler.html | Son to Dr and Mrs David Adler | Special to TrI Nzw Yo TIMES I | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/soviet-alleges-treaty-breach-by-us-and-britain-in-trieste-says.html | Soviet Alleges Treaty Breach By US and Britain in Trieste Says Granting Zone A to Italy Violates Peace Pact Accuses the West of Setting Up an Illegal Base in Territory SOVIET SEES TREATY ON PEACE VIOLATED | By the United Press | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/soviet-proposes-u-n-admit-five-countries.html | SOVIET PROPOSES U N ADMIT FIVE COUNTRIES | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/spaniel-pumpkin-coach-wins-bronx-county-show-prize-chief-award-goes.html | Spaniel Pumpkin Coach Wins Bronx County Show Prize CHIEF AWARD GOES TO ENGLISH COCKER Free Chase Kennels Pumpkin Coach Is Chosen in Bronx AllBreed Show Final | By John Rendel | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/spellman-and-party-land-safely-in-rome.html | SPELLMAN AND PARTY LAND SAFELY IN ROME | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/sports-of-the-times-overheard-in-a-huddle.html | Sports of The Times Overheard in a Huddle | By Arthur Daley | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/stand-of-methodist-groups.html | Stand of Methodist Groups | LOYD F WORLEY | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/suhr-is-nominated-for-reuters-post.html | SUHR IS NOMINATED FOR REUTERS POST | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/syrian-says-france-sows-arab-discord.html | SYRIAN SAYS FRANCE SOWS ARAB DISCORD | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/text-of-u-s-note.html | TEXT OF U S NOTE | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/to-denationalize-trieste-need-seen-for-such-a-port-in-future-of.html | To Denationalize Trieste Need Seen for Such a Port in Future of Central Europe | HENRI PEYRE | RE0000096920 | 1981-07-13 | B00000439099 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/track-inquiry-to-use-questionnaires-also-track-body-to-use.html | Track Inquiry to Use Questionnaires Also TRACK BODY TO USE QUESTIONNAIRE TOO | By Alexander Feinberg | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/trieste-i-strategic-value-of-area-to-allies-said-to-hinge-fully-on.html | Trieste  I Strategic Value of Area to Allies Said to Hinge Fully on Cooperation | By Hanson W Baldwin | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/turkey-charges-reds-with-religious-bias-168-to-be-tried-on-charge.html | Turkey Charges Reds With Religious Bias 168 to Be Tried on Charge of Aiding Soviet | By Welles Hangenspecial To the New York Times | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/u-n-takes-precautions-for-yugoslavs-safety.html | U N Takes Precautions For Yugoslavs Safety | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/u-s-and-bonn-ready-to-exchange-housing-u-s-and-bonn-map-housing.html | U S and Bonn Ready To Exchange Housing U S AND BONN MAP HOUSING EXCHANGE | By Clifton Danielspecial To the New York Times | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/u-s-files-found-risk-to-security-mccarthy-committee-reports.html | U S FILES FOUND RISK TO SECURITY McCarthy Committee Reports Personnel Data Irregular in the State Department | By C P Trussellspecial To the New York Times | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/u-s-granted-use-of-bases-in-greece-agreement-formalizes-nato.html | U S GRANTED USE OF BASES IN GREECE Agreement Formalizes NATO Commitments  Chamber in Athens Must Confirm | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/u-s-scans-protests-on-plan-for-zone-a-weighs-yugoslav-and-soviet.html | U S SCANS PROTESTS ON PLAN FOR ZONE A Weighs Yugoslav and Soviet Stands on Italian Control of Region in Trieste US SCANS PROTESTS ON ZONE A PLANS | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/unionist-gain-seen-in-northern-ireland.html | UNIONIST GAIN SEEN IN NORTHERN IRELAND | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/vietnamese-units-disappoint-french-fail-to-exploit-advantages.html | VIETNAMESE UNITS DISAPPOINT FRENCH Fail to Exploit Advantages Against IndoChina Rebels in First Campaign | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/wagner-on-tv-with-wife-and-sons-emphasizes-he-is-a-family-man.html | Wagner on TV With Wife and Sons Emphasizes He Is a Family Man | By Leo Egan | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/wallace-a-jones.html | WALLACE A JONES | Special to T NEW YO TES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/walter-f-kemball.html | WALTER f KEMBALL | Special to TllE Ngxv NoK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/war-service-held-no-crimeinciter-head-of-u-s-prisons-says-veterans.html | WAR SERVICE HELD NO CRIMEINCITER Head of U S Prisons Says Veterans Are Not Cause of Rise in Lawbreaking GIVES STATISTICAL DATA Bennett at Toronto Meeting Takes Sharp Issue With Armchair Criminologists | By Murray Illsonspecial To the New York Times | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/white-skies-wins-23500-interborough-handicap-as-racing-moves-to.html | White Skies Wins 23500 Interborough Handicap as Racing Moves to Jamaica 36942 SEE CHOICE TRIUMPH BY HEAD White Skies 450 Ridden by Stout Beats Do Report for Third Victory in Row | By Joseph C Nichols | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/wicks-spurns-call-by-dewey-to-quit-issue-put-to-senate-majority.html | WICKS SPURNS CALL BY DEWEY TO QUIT ISSUE PUT TO SENATE Majority Leader Will Submit Resignation at Next Session to Let Colleagues Decide MEETING LASTS 4 HOURS Governor Still Not Satisfied Indicates He Will Summon the Legislature Soon WICKS SPURNS CALL BY DEWEY TO QUIT | By Warren Weaver Jrspecial To the New York Times | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/will-serve-without-pay.html | Will Serve Without Pay | Special to THE NEW YORK TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/william-broenen6-baltiiioreleer-lawyer-served-two-terms-as-mayorex.html | WILLIAM BROENIN6 BALTIIIORELEER Lawyer Served Two Terms as MayorEx Legislator and States Attorney Dies | Special to Tag Nzw Nox TIMES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/william-c-byrnes.html | WILLIAM C BYRNES | peial tn TI llg YOIo TIME | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/william-dale-in-debut-pianist-from-miami-fla-offers-recital-program.html | WILLIAM DALE IN DEBUT Pianist From Miami Fla Offers Recital Program at Town Hall | R P | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/william-f-bancker.html | WILLIAM F BANCKER | 5peci to THE NZw YOK TIES | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/william-t-fergus.html | WILLIAM T FERGUS | Special to Tm Nv No lMs | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/wood-field-and-stream-wild-pigeon-of-bahamas-offers-challenge-to.html | Wood Field and Stream Wild Pigeon of Bahamas Offers Challenge to Hunters Introduction Here Urged | By Raymond R Campspecial To the New York Times | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/yugoslavia-faces-critical-decision-observers-say-tito-would-not.html | YUGOSLAVIA FACES CRITICAL DECISION Observers Say Tito Would Not Hesitate to Break With U S Over Trieste | By M S Handler | RE0000096920 | 1981-07-13 | B00000439099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-13 | https://www.nytimes.com/1953/10/13/archives/yugoslavia-urges-4power-parley-on-trieste-dispute-wants-u-s-britain.html | YUGOSLAVIA URGES 4POWER PARLEY ON TRIESTE DISPUTE Wants U S Britain and Italy to Confer With Her Before Zone A Is Transferred SENDS MESSAGE TO U N Says She Will Heed Charter but Bar Italians Belgrade Mob Beats American Aide Yugoslavias Leader Speaks U S Aide Assaulted YUGOSLAVIA URGES 4POWER PARLEY | By Jack Raymondspecial To the New York Times | RE0000096920 | 1981-07-13 | B00000439099 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/-caine-mutiny-preview-court-martial-sequence-from-novel-staged-on.html | CAINE MUTINY PREVIEW Court Martial Sequence From Novel Staged on Coast | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/-saratoga-trunk-is-going-musical-moss-hart-collaborating-with-edna-.html | SARATOGA TRUNK IS GOING MUSICAL Moss Hart Collaborating With Edna Ferber to Stage Show on Broadway Next Season | By Sam Zolotow | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/1949-plaque-meanders-home.html | 1949 Plaque Meanders Home | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/2-parties-policies-on-business-cited-retail-druggists-at-convention.html | 2 PARTIES POLICIES ON BUSINESS CITED Retail Druggists at Convention Hear G O P and Democratic Members of U S Senate | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/2-textile-concerns-in-10000000-merger.html | 2 TEXTILE CONCERNS IN 10000000 MERGER | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/about-new-york-immunity-for-car-parked-at-school-8-months-intrigues.html | About New York Immunity for Car Parked at School 8 Months Intrigues Teachers Why Gulls Visit Lake | By Meyer Berger | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/abroad-great-britains-growing-voice-in-world-affairs.html | Abroad Great Britains Growing Voice in World Affairs | By Anne OHare McCormick | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/accused-reservist-is-ruled-bad-risk-air-force-board-recommends.html | ACCUSED RESERVIST IS RULED BAD RISK Air Force Board Recommends Radulovich Be Discharged for Red Ties in Family | By Elie Abelspecial To the New York Times | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/alien-law-appeal-voiced-by-lehman-eisenhower-is-urged-to-seek.html | ALIEN LAW APPEAL VOICED BY LEHMAN Eisenhower Is Urged to Seek McCarran Act Changes as He Pledged in Campaign | By Clayton Knowlesspecial To the New York Times | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/ar6aret-howe-engaged-to-wed-national-champion-at-squash-racquets-is.html | AR6ARET HOWE ENGAGED TO WED National Champion at Squash Racquets Is the Fiancee of Dr R R White of Rochester | Special to Tg NgW Not TrMrs | RE0000096921 | 1981-07-13 | B00000439100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/army-radar-data-reported-missing-mccarthy-wilson-fear-plot-dirksen.html | ARMY RADAR DATA REPORTED MISSING McCarthy Wilson Fear Plot Dirksen Tells of 26 Papers Found in East Germany ARMY RADAR DATA REPORTED MISSING | By Edward Ranzal | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/arthur-a-bert.html | ARTHUR A BERT | Special to Tts Nv You Izss | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/assessing-point-four-aid-program-of-gradualism-to-insure-acceptance.html | Assessing Point Four Aid Program of Gradualism to Insure Acceptance by Governments Upheld | WALTER P BLASS | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/at-the-theatre-rosemary-caseys-late-love-presents-lucile-watson-and.html | AT THE THEATRE Rosemary Caseys Late Love Presents Lucile Watson and Arlene Francis | By Brooks Atkinson | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/australia-protects-uranium.html | Australia Protects Uranium | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/austria-pushes-budget.html | Austria Pushes Budget | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/austrian-budget-set-cabinet-approves-of-statement-ending-long.html | AUSTRIAN BUDGET SET Cabinet Approves of Statement Ending Long Dispute | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/award-is-presented-by-future-farmers.html | AWARD IS PRESENTED BY FUTURE FARMERS | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/barney-abelove.html | BARNEY ABELOVE | SPecial to THE NEW YORK TIML | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/baseball-called-illegal-monopoly-as-supreme-court-hearings-start.html | Baseball Called Illegal Monopoly As Supreme Court Hearings Start Radio and TV Bring Game Under AntiTrust Scope ExYankee Farm Player Asserts in Asking Reversal of 1922 Ruling | By Luther A Hustonspecial To the New York Times | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/basic-objectives-on-u-s-taxes-set-administration-wants-to-defer-cut.html | BASIC OBJECTIVES ON U S TAXES SET Administration Wants to Defer Cut in Corporation Levies Avoid Excise Revenue Loss | By John D Morrisspecial To the New York Times | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/benson-outlines-bureaus-revision-agriculture-service-units-go-under.html | BENSON OUTLINES BUREAUS REVISION Agriculture Service Units Go Under 4 Main Offices in Major Reorganization | By Paul P Kennedyspecial To the New York Times | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/bonds-and-shares-on-london-market-stocks-close-on-a-rising-note.html | BONDS AND SHARES ON LONDON MARKET Stocks Close on a Rising Note Although Losses Outnumber Gains in Quiet Trading | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096921 | 1981-07-13 | B00000439100 |

| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/brandts-removal-ordered.html | Brandts Removal Ordered | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
|---|---|---|---|---|---|---|
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/britain-finds-age-is-poor-job-gauge-commission-urges-capacity-as.html | BRITAIN FINDS AGE IS POOR JOB GAUGE Commission Urges Capacity as Only Standard  Older Groups Are Increasing | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/britain-will-press-for-russian-talk-holds-direct-contact-with.html | BRITAIN WILL PRESS FOR RUSSIAN TALK Holds Direct Contact With Malenkov or Molotov Vital to European Security | By Drew Middletonspecial To the New York Times | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/british-raid-homes-of-guiana-leaders-seize-documents-in-search-of.html | BRITISH RAID HOMES OF GUIANA LEADERS Seize Documents in Search of Red Plot Activity  Strike Paralyzes Sugar Industry | By Sam Pope Brewerspecial To the New York Times | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/cambodian-stand-on-troops.html | Cambodian Stand on Troops | IEM KADUL | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/cancer-treatment-aided.html | Cancer Treatment Aided | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/caro-g-miller.html | CARO G MILLER | Special to THg NEWYORK TIMing | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/charles-d-kehoe.html | CHARLES D KEHOE | Special to Tas NLW YORK TLMrs | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/checkup-at-bases-finds-no-influence-house-inquiry-fails-to-turn-up.html | CHECKUP AT BASES FINDS NO INFLUENCE House Inquiry Fails to Turn Up Support for Charges in Tour in Germany and France | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/col-thomas-f-dwyer.html | COL THOMAS F DWYER | Special o TIIu Ngw YOK TIMgS | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/dentist-dies-in-ossining-crash.html | Dentist Dies in Ossining Crash | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/developers-offer-schools.html | Developers Offer Schools | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/dewey-sets-nov-17-for-special-session-to-vote-on-wicks-summons.html | DEWEY SETS NOV 17 FOR SPECIAL SESSION TO VOTE ON WICKS Summons Legislature to Study Reapportionment and Test Senate Leaders Fitness EARLIER DATE RULED OUT Some Members Said to Fear Black Mark if They Uphold Official on Visits to Fay DEWEY SETS NOV 17 FOR VOTE ON WICKS | By Warren Weaver Jrspecial To the New York Times | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/dollar-gap-cut-by-gin-and-tonic-british-treasury-reports-gain-for.html | DOLLAR GAP CUT BY GIN AND TONIC British Treasury Reports Gain for Drink in US to Show What Can Be Done | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/drop-in-rubber-price-stirs-malayan-fears.html | DROP IN RUBBER PRICE STIRS MALAYAN FEARS | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/dulles-to-consult-eden-and-bidault-on-split-in-policy-going-to.html | DULLES TO CONSULT EDEN AND BIDAULT ON SPLIT IN POLICY Going to London for Meeting Friday That Will Take Up Korea and Other Issues SOVIET PACT ALSO TO FORE U S Seems Disposed to Agree to Nonaggression Treaties if Germans Are Rearmed DULLES TO CONSULT EDEN AND BIDAULT | By James Restonspecial To the New York Times | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/dutch-upper-house-to-weigh-army-pact.html | DUTCH UPPER HOUSE TO WEIGH ARMY PACT | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/education-in-u-s-called-deficient-mrs-roosevelt-says-schools-fail.html | EDUCATION IN U S CALLED DEFICIENT Mrs Roosevelt Says Schools Fail to Give Youth Realistic Understanding of World | By Murray Illsonspecial To the New York Times | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/edwin-b-richardson-to-wed-anne-miner.html | EDWIN B RICHARDSON TO WED ANNE MINER | Special to THE Nw YORK TIM | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/egyptian-is-hanged-as-alien-power-spy.html | EGYPTIAN IS HANGED AS ALIEN POWER SPY | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/fordbacked-body-fights-high-tariff-industrialist-reveals-group-of.html | FORDBACKED BODY FIGHTS HIGH TARIFF Industrialist Reveals Group of 12 Business Men Will Take Campaign to the Nation | By Arthur Gelbspecial To the New York Times | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/french-open-debate-on-farm-discontent.html | FRENCH OPEN DEBATE ON FARM DISCONTENT | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/furniture-display-has-oriental-look-popular-far-east-motifs-used-as.html | FURNITURE DISPLAY HAS ORIENTAL LOOK Popular Far East Motifs Used as the Backgrounds for New Pieces to Be Shown Today | By Betty Pepis | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/future-of-meat-supply-less-beef-seen-reaching-market-unless-corn.html | Future of Meat Supply Less Beef Seen Reaching Market Unless Corn Parity Is Altered | LEON O WAVLE | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/g-o-ps-old-guard-greenwich-victor-gisborne-current-selectman.html | G O PS OLD GUARD GREENWICH VICTOR Gisborne Current Selectman Defeats Slate Organized by Town Committee | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/greater-spending-and-credit-urged-philco-official-says-economic.html | GREATER SPENDING AND CREDIT URGED Philco Official Says Economic Health of Nation Depends on Consumer Outlays | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/gustave-w-anderson.html | GUSTAVE W ANDERSON | Speclat to T Nw YORK Tfzs | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/hammarskjold-flying-home.html | Hammarskjold Flying Home | Spedal to Nw Yomc z | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/hardware-groups-elect-manufacturers-and-sheet-metal-distributors.html | HARDWARE GROUPS ELECT Manufacturers and Sheet Metal Distributors Name Officers | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/harry-krich.html | HARRY KRICH | Spec a to TI No No Tzr | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/henry-m-carey.html | HENRY M CAREY | Special to NEw xOZlC TIMY | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/hill-squad-boasts-depth-and-weight-unbeaten-and-untied-blue-and.html | HILL SQUAD BOASTS DEPTH AND WEIGHT Unbeaten and Untied Blue and Gray Has 2 Teams  Line Hits 180185 Pounds | By Michael Straussspecial To the New York Times | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/hits-demagogic-attacks-a-p-i-head-calls-price-inquiry-in-house-acme.html | HITS DEMAGOGIC ATTACKS A P I Head Calls Price Inquiry in House Acme of Unfairness JENNINGS DEFENDS COMPETITION IN OIL | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/homa-wins-inglis-golf-takes-districts-assistant-pro-title-with-74.html | HOMA WINS INGLIS GOLF Takes Districts Assistant Pro Title With 74 71145 | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/hopes-rise-in-cairo-for-a-pact-on-suez.html | HOPES RISE IN CAIRO FOR A PACT ON SUEZ | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/housing-officials-to-meet.html | Housing Officials to Meet | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/impasse-defeats-fly-wheel-by-three-lengths-in-jamaica-feature.html | Impasse Defeats Fly Wheel by Three Lengths in Jamaica Feature OBRIEN IS VICTOR ABOARD FAVORITE His WellRated Ride Helps Impasse  Full Brother Is Third Behind Fly Wheel | By Peter Brandwein | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/indian-bishops-protest-to-pole.html | Indian Bishops Protest to Pole | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/indians-to-stay-in-african-town.html | Indians to Stay in African Town | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/indonesia-claim-renewed.html | Indonesia Claim Renewed | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/israelis-confirm-canal-work-halt-letter-to-un-truce-supervisor.html | ISRAELIS CONFIRM CANAL WORK HALT Letter to UN Truce Supervisor Formally Offers to Stop Project Temporarily | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/jersey-g-o-p-move-barred.html | Jersey G O P Move Barred | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/john-c-looby.html | JOHN C LOOBY | Special to Taz NV NorK Tllar s | RE0000096921 | 1981-07-13 | B00000439100 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archiv es/jordan-lets-israelis-track-killers-of-3.html | JORDAN LETS ISRAELIS TRACK KILLERS OF 3 | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archiv es/kenneth-j-stanford.html | KENNETH J STANFORD | Special to Txz Nzw YOIK TZS | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archiv es/latinamerican-aid-urged.html | LatinAmerican Aid Urged | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archiv es/leaders-to-skirt-u-smexico-issues-eisenhower-and-ruiz-cortines-will.html | LEADERS TO SKIRT U SMEXICO ISSUES Eisenhower and Ruiz Cortines Will Keep Border Meeting a Goodwill Festival | By Sydney Grusonspecial To the New York Times | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archiv es/liquid-savings-of-individuals-rise-to-3700000000-in-2d-quarter.html | Liquid Savings of Individuals Rise To 3700000000 in 2d Quarter Amount Reported Is 800000000 Greater Than Preceding Period 2300000000 Above Same Three Months of 1952 | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archiv es/market-stronger-in-wheat-futures-other-grains-also-end-higher-and.html | MARKET STRONGER IN WHEAT FUTURES Other Grains Also End Higher and Soybeans Rise Sharply as Weather Continues Dry | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archiv es/mayor-is-upheld-in-petition-fight-court-to-hear-case-today-as-board.html | MAYOR IS UPHELD IN PETITION FIGHT Court to Hear Case Today as Board of Elections Refuses to Quash His Candidacy MAYOR IS UPHELD IN PETITION FIGHT | By Douglas Dales | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archiv es/mayor-says-reds-fear-and-hate-him-only-he-fights-them-while-rivals.html | MAYOR SAYS REDS FEAR AND HATE HIM Only He Fights Them While Rivals SoftPedal Issue He Declares on TV | By Leo Egan | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archiv es/mild-malenkov-is-viewed-as-smarter-foe-than-stalin-premier-who-has.html | Mild Malenkov Is Viewed As Smarter Foe Than Stalin Premier Who Has Reversed Many Soviet Policies Is Impressing Westerners | By C L Sulzbergerspecial To the New York Times | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archiv es/miss-e-a-van-nordeiv-becomes-affianced.html | MISS E A VAN NORDEIV BECOMES AFFIANCED | special to Rg NLw YORK TiMe | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archiv es/miss-gay-khounountz-ergaged.html | Miss Gay Khounountz Ergaged | Specialto THE NEW OK TIMEs | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archiv es/missing-data-reported-found.html | Missing Data Reported Found | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archiv es/move-to-add-5-posts-delays-bonn-cabinet.html | MOVE TO ADD 5 POSTS DELAYS BONN CABINET | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archiv es/mrs-claude-e-bates.html | MRS CLAUDE E BATES | Special to Txo Nw Yo TIus | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archiv es/mrs-h-schafmeister.html | MRS H SCHAFMEISTER | Special to Tm w YOIJ TIES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archiv es/mrs-joseph-r-ensign.html | MRS JOSEPH R ENSIGN | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/museum-on-wheels-to-take-to-roads-in-virginia.html | Museum on Wheels to Take to Roads in Virginia | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/nassau-judge-admits-he-is-accused-of-sharing-track-program-profits.html | Nassau Judge Admits He Is Accused Of Sharing Track Program Profits JURIST IS ACCUSED IN RACEWAY SPLIT | By Alexander Feinberg | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/new-engraving-machine-consolidated-equipment-showing-device-at.html | NEW ENGRAVING MACHINE Consolidated Equipment Showing Device at Trade Shows | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/new-leader-forms-cabinet-for-ceylon.html | NEW LEADER FORMS CABINET FOR CEYLON | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/norwegian-labor-retains-majority-victory-in-vote-for-parliament.html | NORWEGIAN LABOR RETAINS MAJORITY Victory in Vote for Parliament Insures Expansion of Policy of Planned Economy | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/order-urged-in-morocco.html | Order Urged in Morocco | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/ormandy-directs-bach-passacaglia-leads-philadelphia-orchestra-in.html | ORMANDY DIRECTS BACH PASSACAGLIA Leads Philadelphia Orchestra in Own Version of Classic at Seasons First Concert | By Olin Downes | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/patroni-duo-takes-proamateur-golf-apawamis-team-cards-64-to-win.html | PATRONI DUO TAKES PROAMATEUR GOLF Apawamis Team Cards 64 to Win BestBall Tourney at Siwanoy by a Stroke | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/penn-shuffles-lineup-in-hope-of-finding-right-combination-for-ohio.html | Penn Shuffles LineUp in Hope of Finding Right Combination for Ohio State EXPERIMENTS LAID TO IVY RESTRICTION Munger Says Belated Shifts Result From Spring Drill Ban Trautman Ailing | By Joseph M Sheehanspecial To the New York Times | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/pier-union-accused-of-contempt-of-u-s-anastasia-and-i-l-a-officers.html | PIER UNION ACCUSED OF CONTEMPT OF U S Anastasia and I L A Officers Cited in Dock Strife  Court Weighs Wider Strike Ban CONTEMPT CHARGED TO DOCK UNIONISTS | By A H Raskin | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/plans-to-poll-full-senate.html | Plans to Poll Full Senate | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/pronto-don-no-3-in-trot-tomorrow-katie-key-gets-tenth-post-as-10.html | PRONTO DON NO 3 IN TROT TOMORROW Katie Key Gets Tenth Post as 10 Enter 25000 Gotham On Yonkers Raceway | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/pusey-is-inducted-as-harvard-head-24th-president-class-of-1928.html | PUSEY IS INDUCTED AS HARVARD HEAD 24th President Class of 1928 Would Touch and Quicken Youths Intellectual Aims | By John H Fentonspecial To the New York Times | RE0000096921 | 1981-07-13 | B00000439100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/r-a-butler-to-take-a-rest.html | R A Butler to Take a Rest | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/red-p-o-w-sessions-will-start-tomorrow-red-p-o-w-talks-start.html | Red P O W Sessions Will Start Tomorrow RED P O W TALKS START TOMORROW | By Robert Aldenspecial To the New York Times | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/rejection-of-troast-is-sought-by-meyner.html | REJECTION OF TROAST IS SOUGHT BY MEYNER | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/results-in-hartford.html | Results in Hartford | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/riegelman-backed-for-mayor.html | Riegelman Backed for Mayor | VICTOR LASKY | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/riillard-mitohell-m-agtor-dd-at-501-m-stage-and-screen-figure-was.html | rIILLARD MITOHELL m AGTOR DD AT 501 m Stage and Screen Figure Was Noted for Kindly Tough Guy and Comedy Portrayals | Special to Tm lv trotK IMZS | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/river-cleanup-pact-ends-40year-drive.html | RIVER CLEANUP PACT ENDS 40YEAR DRIVE | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/robert-s-weeks.html | ROBERT S WEEKS | SPecial to THE NSw YORK TZMZS | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/rocket-carrier-pigeons-for-u-s-mail-envisaged.html | Rocket Carrier Pigeons For U S Mail Envisaged | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/rome-questions-soviet-moves.html | Rome Questions Soviet Moves | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/russians-propose-un-debate-trieste-suggest-security-council-take-up.html | RUSSIANS PROPOSE UN DEBATE TRIESTE Suggest Security Council Take Up the Question and Want Swiss Appointed Governor RUSSIANS PROPOSE UN DEBATE TRIESTE | By Thomas J Hamiltonspecial To the New York Times | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/sale-plan-mapped-for-farm-surplus-foreign-operations-agency-ties.html | SALE PLAN MAPPED FOR FARM SURPLUS Foreign Operations Agency Ties Easing of Buying Overseas to Military Assistance | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/second-army-commander-made-lieutenant-general.html | Second Army Commander Made Lieutenant General | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/security-council-gets-chiefs-plan-administration-indicates-that-new.html | SECURITY COUNCIL GETS CHIEFS PLAN Administration Indicates That New Look May Not Have Been Searching Enough | By Austin Stevensspecial To the New York Times | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/selfhelp-held-asia-key-nehru-and-casey-tell-colombo-parley-to-push.html | SELFHELP HELD ASIA KEY Nehru and Casey Tell Colombo Parley to Push Own Efforts | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/ship-excaptain-indicted-tanker-was-involved-in-collision-in-which.html | SHIP EXCAPTAIN INDICTED Tanker Was Involved in Collision in Which 38 Men Perished | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/sir-ewen-maclean-scottish-surgeon-head-of-british-medical-group-in.html | SIR EWEN MACLEAN SCOTTISH SURGEON Head of British Medical Group in 1928 Dies in Wales at 88 Uncle of Missing Diplomat | Special to THE NV YOItK TIE | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/soviet-timber-sought.html | Soviet Timber Sought | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/spellman-sees-pope-confirms-u-s-sailors.html | SPELLMAN SEES POPE CONFIRMS U S SAILORS | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/sports-of-the-times-practice-makes-perfect.html | Sports of The Times Practice Makes Perfect | By Arthur Daley | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/state-baptist-goal-1000000.html | State Baptist Goal 1000000 | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/stratford-warm-to-bard-theatre-new-town-council-will-work-with.html | STRATFORD WARM TO BARD THEATRE New Town Council Will Work With Shakespeare Festival Campaign  300 at Dinner | By David Andersonspecial To the New York Times | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/syrians-reiterate-arguments.html | Syrians Reiterate Arguments | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/television-in-review-the-topper-series-has-premier-on-c-b-s-two.html | Television in Review The Topper Series Has Premier on C B S  Two Other Programs Are Discussed | By Jack Gould | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/the-president-celebrates-his-birthday-pleads-for-world.html | The President Celebrates His Birthday Pleads for World Understanding PRESIDENT HAILED AT BIRTHDAY PARTY | By Joseph A Loftusspecial To the New York Times | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/tito-would-accept-trieste-decision-if-italy-is-curbed-wants-u.html | TITO WOULD ACCEPT TRIESTE DECISION IF ITALY IS CURBED Wants U SBritish Guarantee Against Further Expansion  Violence Continues TITO ASKS PLEDGE IN TRIESTE DISPUTE | By Jack Raymondspecial To the New York Times | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/trieste-ii-allies-doubt-tito-will-employ-force-in-dispute-over.html | Trieste  II Allies Doubt Tito Will Employ Force in Dispute Over Transfer of Zone A | By Hanson W Baldwin | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/trieste-refugees-face-dim-outlook-allied-moves-to-transfer-them-are.html | TRIESTE REFUGEES FACE DIM OUTLOOK Allied Moves to Transfer Them Are Awaited  Many Escaped From RedControlled Lands | By Michael L Hoffmanspecial To the New York Times | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/u-n-aid-extension-asked-six-countries-propose-longer-assistance-for.html | U N AID EXTENSION ASKED Six Countries Propose Longer Assistance for Refugees | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/u-s-and-britain-bar-soviet-member-plan.html | U S AND BRITAIN BAR SOVIET MEMBER PLAN | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/u-s-avoids-stand-in-moroccan-case-lodge-takes-a-middle-course-in.html | U S AVOIDS STAND IN MOROCCAN CASE Lodge Takes a Middle Course in Discussing That Issue Before Committee in U N | By A M Rosenthalspecial To the New York Times | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/u-s-eases-travel-ban-extends-area-hungarian-envoys-may-now-visit.html | U S EASES TRAVEL BAN Extends Area Hungarian Envoys May Now Visit | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/u-s-envoy-hails-greek-pact.html | U S Envoy Hails Greek Pact | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/u-s-envoy-leaves-oct-22.html | U S Envoy Leaves Oct 22 | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/u-s-korean-note-balks-u-n-debate-but-opinion-is-divided-whether.html | U S KOREAN NOTE BALKS U N DEBATE But Opinion Is Divided Whether Talks at Panmunjom Can Settle Bid to India | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/u-s-to-give-turks-huge-navy-center-base-at-iskenderun-costing.html | U S TO GIVE TURKS HUGE NAVY CENTER Base at Iskenderun Costing Millions of Dollars Will Be Turned Over Next Week | By Welles Hangenspecial To the New York Times | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/u-s-weighs-easing-scrap-export-ban-early-ruling-promised-dealers.html | U S WEIGHS EASING SCRAP EXPORT BAN Early Ruling Promised Dealers  Steel Men See No Surplus Argue for Restriction U S WEIGHS EASING SCRAP EXPORT BAN | By Charles E Eganspecial To the New York Times | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/vienna-reluctant-host.html | Vienna Reluctant Host | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/voters-urged-to-protest.html | Voters Urged to Protest | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/warner-process-dropped-for-film-studio-decides-to-make-star-is-born.html | WARNER PROCESS DROPPED FOR FILM Studio Decides to Make Star Is Born Without Utilizing Its WideScreen Technique | By Thomas M Pryorspecial To the New York Times | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/water-for-greenwich-lake-on-an-estate-to-be-used-as-towns-supply.html | WATER FOR GREENWICH Lake on an Estate to Be Used as Towns Supply Hits New Low | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/weeks-forms-unit-on-foreign-trade-bureau-will-provide-broader.html | WEEKS FORMS UNIT ON FOREIGN TRADE Bureau Will Provide Broader Services to Industry Than Did Predecessor O I T LORING MACY IS DIRECTOR Offices of Economic Affairs of Intelligence and of Export Supply Are Established | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/wide-agenda-expected.html | Wide Agenda Expected | By Harold Callenderspecial to the New York Times | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/william-r-hendricks.html | WILLIAM R HENDRICKS | Special to TIs N YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/wilson-much-concerned.html | Wilson Much Concerned | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/wood-field-and-stream-speed-and-erratic-flight-of-wild-pigeons-of.html | Wood Field and Stream Speed and Erratic Flight of Wild Pigeons of Bahamas Test Hunters Ability | By Raymond R Campspecial To the New York Times | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/yankees-purchase-contracts-of-two-negro-players-from-kansas-city.html | Yankees Purchase Contracts of Two Negro Players From Kansas City Club VIC POWER HOWARD AMONG 8 CALLED UP Yanks First 2 Negro Players Will Report for Training With Club in Spring | By Louis Effrat | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-14 | https://www.nytimes.com/1953/10/14/archives/yugoslav-talks-with-dulles.html | Yugoslav Talks With Dulles | Special to THE NEW YORK TIMES | RE0000096921 | 1981-07-13 | B00000439100 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/1203-state-motor-deaths-nonfatal-injuries-in-7-months-this-year.html | 1203 STATE MOTOR DEATHS Nonfatal Injuries in 7 Months This Year Were 93041 | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/1500000000-of-bills-offered.html | 1500000000 of Bills Offered | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/2-more-bottlenecks-likely-on-parkway.html | 2 MORE BOTTLENECKS LIKELY ON PARKWAY | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/4-farm-youths-win-achievement-prizes.html | 4 FARM YOUTHS WIN ACHIEVEMENT PRIZES | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/52-tried-as-spies-in-east-germany-two-sentenced-to-death-nine-get.html | 52 TRIED AS SPIES IN EAST GERMANY Two Sentenced to Death Nine Get Life at Hard Labor and 28 Draw Lesser Terms | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/60000-left-to-rutgers-income-to-pay-2400-a-year-for-robert-lefferts.html | 60000 LEFT TO RUTGERS Income to Pay 2400 a Year for Robert Lefferts Scholarships | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/a-f-l-asks-u-s-aid-in-pier-union-fight-voting-200000-to-organize.html | A F L ASKS U S AID IN PIER UNION FIGHT Voting 200000 to Organize New Group It Protests Plan to Extend Strike Ban | By Joseph A Loftusspecial To the New York Times | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/abe-flescher.html | ABE FLESCHER | Special to TIIE Nmv YORK TIMgS | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/advertising-club-honors-ben-hogan-golf-champion-is-first-sports.html | ADVERTISING CLUB HONORS BEN HOGAN Golf Champion Is First Sports Figure to Receive Groups Plaque of Achievement | By Lincoln A Werden | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/anglican-primate-assails-catholics-fisher-charges-intolerance-in.html | ANGLICAN PRIMATE ASSAILS CATHOLICS Fisher Charges Intolerance in Replying to Attacks on Church of England | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/ann-debaun-fiancee-l-plans-december-wedding-to-r-f-smith-syracuse.html | ANN DEBAUN FIANCEE l Plans December Wedding to R F Smith Syracuse ExStudent | Special to Tram Nlw YOIK TzMrs | RE0000096922 | 1981-07-13 | B00000439101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/antiwestern-moves-cease.html | AntiWestern Moves Cease | By Jack Raymondspecial To the New York Times | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/argentina-names-army-chief.html | Argentina Names Army Chief | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/army-refuses-to-comment.html | Army Refuses to Comment | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/arthur-wimpi-british-cenbist-dies-in-england-at-age-of-78-adapted.html | ARTHUR WImPI BRITISH CENBIST Dies in England at Age of 78 Adapted Mrs Miniver and Random Harvest for Films | Special to lzw Yox Tmzs | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/asia-aid-burdens-aired-colombo-parley-discusses-use-to-be-made-of.html | ASIA AID BURDENS AIRED Colombo Parley Discusses Use to Be Made of Outside Assistance | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/at-the-theatre-betty-hutton-returns-to-the-palace-at-the-head-of-a.html | AT THE THEATRE Betty Hutton Returns to the Palace at the Head of a Vaudeville Show | By Brooks Atkinson | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/balch-asks-session-investigate-prisons.html | BALCH ASKS SESSION INVESTIGATE PRISONS | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/bank-elevates-two.html | Bank Elevates Two | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/baptist-group-elects.html | Baptist Group Elects | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/baptist-mission-board-elects.html | Baptist Mission Board Elects | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/believe-it-or-not-house-hits-car.html | Believe It or Not House Hits Car | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/bonds-and-shares-on-london-market-wide-gains-reflect-confidence.html | BONDS AND SHARES ON LONDON MARKET Wide Gains Reflect Confidence Investment Demand Is Fairly Persistent | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/bonn-prepares-korea-hospital.html | Bonn Prepares Korea Hospital | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/bonn-views-on-unity-submitted-to-west.html | BONN VIEWS ON UNITY SUBMITTED TO WEST | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/both-parties-view-vote-in-wisconsin-as-farmer-protest-republicans.html | BOTH PARTIES VIEW VOTE IN WISCONSIN AS FARMER PROTEST Republicans Consider Defeat in Congressional Election as Warning to Party DEMOCRATS ARE JUBILANT Interpret Victory as a Portent of Capitol Control Next Fall 2 Seats at Stake Soon PROTEST IS SENSED IN WISCONSIN VOTE | By W H Lawrencespecial To the New York Times | RE0000096922 | 1981-07-13 | B00000439101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/brazil-proposal-studied-suggests-threenation-body-to-end-u-n-member.html | BRAZIL PROPOSAL STUDIED Suggests ThreeNation Body to End U N Member Deadlock | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/british-deny-plea-of-guiana-leftists-lyttelton-says-he-will-not.html | BRITISH DENY PLEA OF GUIANA LEFTISTS Lyttelton Says He Will Not Receive Leaders in London  Commons Debate Promised | By Sam Pope Brewerspecial To the New York Times | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/british-guiana-action-protest-voiced-against-ousting-of-duly.html | British Guiana Action Protest Voiced Against Ousting of Duly Elected Officials | RICHARD SCHUCKMAN | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/briton-envisages-wider-red-trading-trade-board-head-ties-gain-to.html | BRITON ENVISAGES WIDER RED TRADING Trade Board Head Ties Gain to Ending Cold War  Paris Spurs Soviet Orbit Exports | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/cairo-condemns-three-more.html | Cairo Condemns Three More | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/charge-on-defiling-flag-dropped.html | Charge on Defiling Flag Dropped | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/charles-a-durkee.html | CHARLES A DURKEE | Spectl to Nw NoK Tmz | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/child-court-found-hostile-to-many-it-has-failed-to-achieve-aims-and.html | CHILD COURT FOUND HOSTILE TO MANY It Has Failed to Achieve Aims and Needs an Overhauling Report on Wide Study Says SOME JUDGES CRITICIZED Appointive Change and Jurists Training Are Recommended  Staff Pay Rise Urged | By Russell Porter | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/clair-a-cavanaugh.html | CLAIR A CAVANAUGH | Special to THu NEw YORK TUIZS | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/cold-wind-whistles-sad-tune-for-storybook-skipper-10.html | Cold Wind Whistles Sad Tune for Storybook Skipper 10 | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/colleges-capacity-doubled.html | Colleges Capacity Doubled | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/control-order-issued-eisenhower-shifts-remaining-tasks-to-permanent.html | CONTROL ORDER ISSUED Eisenhower Shifts Remaining Tasks to Permanent Agencies | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/court-fight-against-petitions-of-mayor-off-till-tomorrow-court.html | Court Fight Against Petitions Of Mayor Off Till Tomorrow Court Fight on Mayors Petitions Put Off Till Tomorrow Morning | By James A Hagerty | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/crucial-suez-talk-near-british-aide-flies-to-london-preparatory-to.html | CRUCIAL SUEZ TALK NEAR British Aide Flies to London Preparatory to Cairo Meeting | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/different-child-held-no-liability-parents-urged-to-rejoice-in.html | DIFFERENT CHILD HELD NO LIABILITY Parents Urged to Rejoice in Special Gifts Rather Than Strive for Conformity | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/discarded-waste-may-be-cancer-aid-researcher-asserts-penicillin.html | DISCARDED WASTE MAY BE CANCER AID Researcher Asserts Penicillin ByProduct Kills Malignant Cells in the Test Tube | By Robert K Plumbspecial To the New York Times | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/dr-clee-defends-troasts-fay-plea-jerseys-civil-service-head-says.html | DR CLEE DEFENDS TROASTS FAY PLEA Jerseys Civil Service Head Says Republican Nominees Action Was Not Unusual | By George Cable Wrightspecial To the New York Times | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/dr-samuel-m-brownell-is-named-federal-commissioner-of-education.html | Dr Samuel M Brownell Is Named Federal Commissioner of Education Brother of Attorney General Is Head of New Haven Teachers College and Holds Yale Post | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/dressen-out-as-dodger-manager-after-rejecting-oneyear-contract.html | Dressen Out as Dodger Manager After Rejecting OneYear Contract Dressen Leaves Dodgers Over Clubs Refusal to Extend Contract Beyond 1954 OFFER IS REJECTED DESPITE PAY RISE | By Joseph M Sheehan | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/drop-is-1st-in-6-years-in-government-rolls.html | DROP IS 1ST IN 6 YEARS IN GOVERNMENT ROLLS | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/dulles-on-his-way-to-london-parley-stresses-peace-aim-secretary.html | DULLES ON HIS WAY TO LONDON PARLEY STRESSES PEACE AIM Secretary Says Path to World Concord Is Broad and Open to All Who Would Take It ALLIES PLAN WIDE TALKS U SBritishCanadian Pledge to Avoid Warfare in Europe Urged to Assure Soviet DULLES ON HIS WAY TO LONDON PARLEY | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/duopianists-offer-town-hall-recital.html | DUOPIANISTS OFFER TOWN HALL RECITAL | J B | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/dutch-sentence-2-pronazis.html | Dutch Sentence 2 ProNazis | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/edgar-c-whalen.html | EDGAR C WHALEN | Special to TItR NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/eisenhower-greets-aviation-pioneers-says-he-wanted-to-be-military.html | EISENHOWER GREETS AVIATION PIONEERS Says He Wanted to Be Military Flier Weeks Speaks on 50th Flight Anniversary | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/eisenhower-moves-to-oust-u-s-aides-who-balk-inquiry-fights.html | EISENHOWER MOVES TO OUST U S AIDES WHO BALK INQUIRY Fights SelfIncrimination Plea Brownell Asks Law Seeks Part in Immunity Decision BALKY WITNESSES FACE U S OUSTER | By Luther A Hustonspecial To the New York Times | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/elsworth-w-stroud.html | ELSWORTH W STROUD | Slecial o THI NL YOiK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/evans-to-present-teahouse-tonight-schaefer-associate-producer-of.html | EVANS TO PRESENT TEAHOUSE TONIGHT Schaefer Associate Producer of Patrick Adaptation at the Martin Beck Theatre | By Louis Calta | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/failure-to-remove-garbage.html | Failure to Remove Garbage | MARK FREEMAN | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/fairytale-opera-disarms-adults-hansel-and-gretel-at-city-center.html | FAIRYTALE OPERA DISARMS ADULTS Hansel and Gretel at City Center Proves It Is Fresh and Imaginative to All | By Howard Taubman | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/far-east-still-brave-bishop-sherrill-says.html | FAR EAST STILL BRAVE BISHOP SHERRILL SAYS | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/fear-of-russia-questioned.html | Fear of Russia Questioned | JOHN LA CAVA | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/first-new-england-catalytic-unit-dedicated-in-massachusetts-by-esso.html | First New England Catalytic Unit Dedicated In Massachusetts by Esso Standard Oil | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/five-more-army-radar-aides-suspended-for-red-activities-5-more.html | Five More Army Radar Aides Suspended for Red Activities 5 MORE RADAR MEN SUSPENDED BY ARMY | By Edward Ranzal | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/francis-x-hill.html | FRANCIS X HILL | Special to Taz Ngw YoR TTMr s | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/french-grant-immunities.html | French Grant Immunities | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/french-revise-their-plan.html | French Revise Their Plan | By Harold Callenderspecial To the New York Times | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/french-war-chief-arrives-in-hanoi-navarres-presence-stirs-belief.html | FRENCH WAR CHIEF ARRIVES IN HANOI Navarres Presence Stirs Belief That Calm May End Soon Congress Debates Future | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/g-e-plant-in-illinois-ground-broken-for-factory-to-make-industrial.html | G E PLANT IN ILLINOIS Ground Broken for Factory to Make Industrial Controls | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/guatemala-helps-reds-cabot-says-assistant-secretary-of-state-bars-a.html | GUATEMALA HELPS REDS CABOT SAYS Assistant Secretary of State Bars Aid to Such a Regime Sees Peron Relations Better | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/h-g-hulsbergen.html | H G HULSBERGEN | Special to T Nw Yop x Tmr s | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/harold-f-stephenson.html | HAROLD F STEPHENSON | Special o Tm NEW YOP I TIMS | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/howard-schurmann.html | HowARD SCHURMANN | Special to Tll | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/in-the-nation-some-familiar-activity-in-a-political-graveyard.html | In the Nation Some Familiar Activity in a Political Graveyard | By Arthur Krock | RE0000096922 | 1981-07-13 | B00000439101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/increased-arming-believed-need.html | Increased Arming Believed Need | SAMUEL LUBELL | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/independents-vie-for-melville-tale-film-producers-attracted-to.html | INDEPENDENTS VIE FOR MELVILLE TALE Film Producers Attracted to Typee a South Seas Story  Fox Gets Seimel Novel | By Thomas M Pryorspecial To the New York Times | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/internationalization-of-jerusalem.html | Internationalization of Jerusalem | CLARK M EICHELBERGER | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/israel-accused-by-syria.html | Israel Accused by Syria | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/israel-is-upset-by-report-bengurion-wants-to-quit.html | Israel Is Upset by Report BenGurion Wants to Quit | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/italy-would-offer-guarantee-to-tito-willing-to-bar-use-of-force-in.html | ITALY WOULD OFFER GUARANTEE TO TITO Willing to Bar Use of Force in Trieste Issue but Wont Yield Claim to Zone B Italy Would Bar Force on Trieste But Wont Give Up Claim on Zone B | By Arnaldo Cortesispecial To the New York Times | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/jersey-city-seizes-the-moon-is-blue-film-confiscated-as-lewd-and.html | JERSEY CITY SEIZES THE MOON IS BLUE Film Confiscated as Lewd and Theatre Man Is Held After Catholic Groups Complain | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/jerusalem-fair-ends-local-attendance-high-despite-boycott-by.html | JERUSALEM FAIR ENDS Local Attendance High Despite Boycott by Foreigners | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/john-b-t-lambert.html | JOHN B T LAMBERT | Special to Tm NLW Yo TiMS | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/john-s-westerlund.html | JOHN S WESTERLUND | Specta I to z NEW You Tn lz | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/klein-says-quill-is-key-to-fare-cut-authority-member-holds-hope-of.html | KLEIN SAYS QUILL IS KEY TO FARE CUT Authority Member Holds Hope of 12c Rate  T W U Lays Bad Faith to Agency KLEIN SAYS QUILL IS KEY TO FARE CUT | By Leonard Ingalls | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/lent-admits-share-in-race-concession-nassau-judge-says-he-owned.html | LENT ADMITS SHARE IN RACE CONCESSION Nassau Judge Says He Owned Stock in Program Concern  4 Witnesses Subpoenaed | By Emanuel Perlmutter | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/loans-increased-250000000-here-advances-to-banks-in-94-cities-up.html | LOANS INCREASED 250000000 HERE Advances to Banks in 94 Cities Up 370000000 in Week  Demand Deposits Rise | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/loans-urged-as-best-means.html | Loans Urged as Best Means | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/lyman-m-king-jr.html | LYMAN M KING JR | Special to E  YORK TIML | RE0000096922 | 1981-07-13 | B00000439101 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/mammoth-hunters-life-is-depicted-scientists-in-austria-reconstruct.html | Mammoth Hunters Life Is Depicted Scientists in Austria Reconstruct Camp of Ice Age Man | By John Hillabyspecial To the New York Times | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/marshal-scores-ouster-us-official-in-new-haven-calls-action-breach.html | MARSHAL SCORES OUSTER US Official in New Haven Calls Action Breach of Contract | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/mayor-doffs-coat-to-praise-schools-in-shirtsleeve-appearance-on-tv.html | MAYOR DOFFS COAT TO PRAISE SCHOOLS In ShirtSleeve Appearance on TV He Promises Classroom Seats for All City Pupils | By Leo Egan | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/medina-upholds-syndicates-on-securities-price-fixing-his-424page.html | Medina Upholds Syndicates On Securities Price Fixing His 424Page Opinion in Investment Banking Case Says Any Ban on Practice Should Be by Legislative Not Court Action SYNDICATES UPHELD ON FIXING OF PRICES | By Paul Heffernan | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/miss-mloughlin-to-wed-graduate-student-at-n-y-u-is-fiancee-of-l-j.html | MISS MLOUGHLIN TO WED Graduate Student at N Y U Is Fiancee of L J Dougherty Jr | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/miss-rhneh-bransei-1zng-aged-toiarry-assistant-engineer-with-the.html | MISS RHNEH BRANSEi 1ZNG AGED TOIARRY Assistant Engineer With the General Electric Company Pvt P L Landau to Wed | Special to Tm NEW YORK TIMId | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/morris-geisenheimer.html | MORRIS GEISENHEIMER | SPeCial to THE N YOK TES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/moslem-rebels-win-north-sumatra-area.html | MOSLEM REBELS WIN NORTH SUMATRA AREA | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/mrs-edgar-g-miller.html | MRS EDGAR G MILLER | Special to Ttlz Nl | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/mrs-francis-c-bishop.html | MRS FRANCIS C BISHOP | Special to TH NEw YO TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/mrs-john-w-fillman.html | MRS JOHN W FILLMAN | Spccil to Txc l | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/mrs-patton-triumphs-cards-92-in-postseason-links-tourney-at-seaview.html | MRS PATTON TRIUMPHS Cards 92 in PostSeason Links Tourney at Seaview Club | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/mrs-rollin-w-thompson.html | MRS ROLLIN W THOMPSON | SPeCial to T Nsw YOnK TIZS | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/mrs-torgerson-73-takes-gross-prize-mrs-balding-second-by-stroke-in.html | MRS TORGERSON 73 TAKES GROSS PRIZE Mrs Balding Second by Stroke in Final OneDay Tourney of Long Island Group | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/nato-activates-air-force.html | NATO Activates Air Force | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/navy-captain-indicted-a-r-kline-supply-depot-head-accused-at-los.html | NAVY CAPTAIN INDICTED A R Kline Supply Depot Head Accused at Los Angeles | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/navy-honors-chief-of-geographic-unit.html | NAVY HONORS CHIEF OF GEOGRAPHIC UNIT | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/new-liebes-studio-a-textile-mecca-varied-fabrics-for-walls-table.html | NEW LIEBES STUDIO A TEXTILE MECCA Varied Fabrics for Walls Table Cloths Blankets and Window Shades Set Style Patterns | By Betty Pepis | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/new-men-problem-for-mercersburg-only-four-letter-winners-are-back.html | NEW MEN PROBLEM FOR MERCERSBURG Only Four Letter Winners Are Back With Football Team  Depth Also a Worry | By Michael Straussspecial To the New York Times | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/new-method-aids-muscle-dystrophy-disease-considered-hopeless-helped.html | NEW METHOD AIDS MUSCLE DYSTROPHY Disease Considered Hopeless Helped Remarkably by Use of Amino Acids Vitamins | By Lawrence E Daviesspecial To the New York Times | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/new-vote-terror-alleged-in-manila-each-side-in-presidential-race.html | NEW VOTE TERROR ALLEGED IN MANILA Each Side in Presidential Race Accuses Other of Violence in Outlying Provinces | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/news-of-food-gadgets-new-device-is-useful-in-cooking-oysters-in.html | News of Food Gadgets New Device Is Useful in Cooking Oysters in Several Ways Machine From Austria Prepares Coffee in the Italian Style | By June Owen | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/nixon-flies-to-sydney-ends-new-zealand-visit-with-tractordrawn.html | NIXON FLIES TO SYDNEY Ends New Zealand Visit With TractorDrawn Hayride | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/ohio-acting-on-tracks-race-board-seeks-to-keep-out-hoodlums-and.html | OHIO ACTING ON TRACKS Race Board Seeks to Keep Out Hoodlums and Racketeers | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/paper-workers-vote-on-walkout-sunday.html | PAPER WORKERS VOTE ON WALKOUT SUNDAY | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/peisner-farris.html | Peisner  Farris | Special to Tm Nuw YOK Trs | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/peter-ten-eyck.html | PETER TEN EYCK | Special to Yo TrMSS | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/pier-union-plans-to-get-rid-of-ryan-bradley-due-to-succeed-him-in.html | PIER UNION PLANS TO GET RID OF RYAN Bradley Due to Succeed Him in Purifying Move  A F L Pushes Organizing Drive PIER UNION PLANS TO GET RID OF RYAN | By A H Raskin | RE0000096922 | 1981-07-13 | B00000439101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/pows-balk-at-reds-talks-indians-herd-200-into-area-rock-throwing.html | POWs Balk at Reds Talks Indians Herd 200 Into Area Rock Throwing and AllDay Uproar Set Off in Korean Camp by Communist Lecturers Arrival Guards Delay Using Force 1000 P O WS BALK AT TALKS BY REDS | By Robert Aldenspecial To the New York Times | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/prison-held-futile-as-crime-remedy-u-s-psychiatrist-at-congress.html | PRISON HELD FUTILE AS CRIME REMEDY U S Psychiatrist at Congress Stresses Early Treatment of AntiSocial Tendencies | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/problems-of-presidency-eisenhower-delegates-more-authority-than.html | Problems of Presidency Eisenhower Delegates More Authority Than Predecessors but Tasks Mount | By James Restonspecial To the New York Times | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/pronto-don-heads-10-in-trot-tonight-earnings-leader-is-favored-over.html | PRONTO DON HEADS 10 IN TROT TONIGHT Earnings Leader Is Favored Over Katie Key at Yonkers Raceway in Rich Gotham | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/proposal-weighed-in-britain.html | Proposal Weighed in Britain | By Drew Middletonspecial To the New York Times | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/protest-made-in-u-n.html | Protest Made in U N | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/rebuff-on-budget-upsets-pentagon-rise-in-uncertainty-feared-as.html | REBUFF ON BUDGET UPSETS PENTAGON Rise in Uncertainty Feared as Joint Chiefs Take New Look at Defense Forces | By Austin Stevensspecial To the New York Times | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/religion-teaching-urged-sunday-schools-held-bulwark-against-gain-by.html | RELIGION TEACHING URGED Sunday Schools Held Bulwark Against Gain by Communism | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/revising-the-mccarran-act-removal-of-national-origins-quota-system.html | Revising the McCarran Act Removal of National Origins Quota System From Present Law Urged | SHAD POLIER | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/ricci-first-in-race-to-present-sonata-violinist-heard-in.html | RICCI FIRST IN RACE TO PRESENT SONATA Violinist Heard in Prokofieffs Work at Carnegie Hall Bartok Also on Program | RP | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/roy-b-morse.html | ROY B MORSE | Special to TH Nzv YOLK TF | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/rssosnlan-1-patgonoragts-s61-san-francisco-leacler-who-was-a.html | RSSOSnLAN 1 PATgONOrAgTS S61 San Francisco Leacler Who was a Founder of Opera and Symphony Groups Is Dead | Special to THZ N YORK TIMZE | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/rumania-asks-greece-to-resume-relations.html | RUMANIA ASKS GREECE TO RESUME RELATIONS | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/sande-registers-first-comeback-victory-with-miss-weesie-54yearold.html | Sande Registers First Comeback Victory With Miss Weesie 54YEAROLD RIDER HAILED AT JAMAICA Sande First After 9 Efforts Without Success Galdar Is Victor in Rich Remsen | By Joseph C Nichols | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/senators-report-war-power-gains-group-asserts-no-aggressor-could.html | SENATORS REPORT WAR POWER GAINS Group Asserts No Aggressor Could Attack Without Being Beaten or Punished Badly | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/site-a-blackened-circle.html | Site a Blackened Circle | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/site-picked-for-college-jersey-will-build-teachers-school-on-kean.html | SITE PICKED FOR COLLEGE Jersey Will Build Teachers School on Kean Farm in Union | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/smoke-closes-turnpike-13mile-stretch-near-newark-is-shut-for-4-12.html | SMOKE CLOSES TURNPIKE 13Mile Stretch Near Newark Is Shut for 4 12 Hours | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/south-africa-eases-color-ban.html | South Africa Eases Color Ban | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/spirited-army-eleven-attains-peak-condition-for-duke-game-here.html | Spirited Army Eleven Attains Peak Condition for Duke Game Here Saturday IMPROVING CADETS EXPECT TO TRIUMPH Fine Passing and Defensive Play Lift Armys Hopes of Toppling Unbeaten Duke | By Allison Danzigspecial To the New York Times | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/sports-of-the-times-the-dodger-touch.html | Sports of The Times The Dodger Touch | By Arthur Daley | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/state-pay-rise-sought-civil-service-employes-elect-long-island-man.html | STATE PAY RISE SOUGHT Civil Service Employes Elect Long Island Man President | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/state-widens-ban-on-security-risks-applicants-for-jobs-promotions.html | STATE WIDENS BAN ON SECURITY RISKS Applicants for Jobs Promotions Must Give Past or Present Ties to Suspected Groups | By Warren Weaver Jrspecial To the New York Times | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/stress-for-winter-is-on-tailored-suit-styles-differ-as-do-coats-in.html | STRESS FOR WINTER IS ON TAILORED SUIT Styles Differ as Do Coats in Arnold Constables Showing of Varied Silhouettes | By Virginia Pope | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/suffolk-registration-is-up.html | Suffolk Registration Is Up | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/supreme-court-hearings-finished-in-suits-charging-baseball-trust-is.html | Supreme Court Hearings Finished In Suits Charging Baseball Trust Issue of Whether Organized Game Is a Sport or Monopoly Taken Under Advisement Attempt to Move Club to Coast Cited | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archiv es/thomas-t-nicholson.html | THOMAS T NIcHoLsoN | Special to Tr NEW Yor TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archiv es/to-protect-building-industry.html | To Protect Building Industry | ALFRED RHEINSTEIN | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archiv es/trotu-announgedi-of-margotselman-medical-technoloist-fiancee-of.html | TROTU ANNOUNGEDI OF MARGOTSELMAN Medical Technoloist Fiancee of John Rice Eagleton Who is an Alumnus of Wagner | Special to THZ Nzw YORK TIDIES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archiv es/u-n-again-to-consider-the-idea-of-selling-ads.html | U N Again to Consider The Idea of Selling Ads | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archiv es/u-n-agency-aids-egypt-will-survey-sinai-area-in-plan-to-reclaim.html | U N AGENCY AIDS EGYPT Will Survey Sinai Area in Plan to Reclaim 50000 Acres | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archiv es/u-n-budget-item-passed-use-of-agency-to-book-travel-however-is.html | U N BUDGET ITEM PASSED Use of Agency to Book Travel However Is Questioned | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archiv es/u-n-council-meets-today.html | U N Council Meets Today | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archiv es/u-n-gift-shop-opens-sale.html | U N Gift Shop Opens Sale | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archiv es/u-n-salute-plans-set-midday-observance-planned-at-headquarters-oct.html | U N SALUTE PLANS SET MidDay Observance Planned at Headquarters Oct 24 | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archiv es/u-s-allots-funds-in-bolivian-crisis-9000000-in-emergency-aid-is.html | U S ALLOTS FUNDS IN BOLIVIAN CRISIS 9000000 in Emergency Aid Is Authorized by Eisenhower on Paz Estenssoro Plea | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archiv es/u-s-gives-korea-fund-a-check.html | U S Gives Korea Fund a Check | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archiv es/u-s-to-push-plan-to-aid-migration-administration-to-ask-congress-to.html | U S TO PUSH PLAN TO AID MIGRATION Administration to Ask Congress to Back 3 to 5Year Program Venice Parley Is Told | By Michael L Hoffmanspecial To the New York Times | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archiv es/united-appeal-drive-in-newark.html | United Appeal Drive in Newark | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archiv es/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archiv es/us-at-un-bars-more-aid-funds-till-eased-strife-allows-arms-cut-us.html | US at UN Bars More Aid Funds Till Eased Strife Allows Arms Cut US BARS AID FUNDS PENDING ARMS CUT | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archiv es/us-believed-ready-to-admit-neutral-if-korea-talks-gain-u-s-may.html | US Believed Ready to Admit Neutral if Korea Talks Gain U S MAY ACCEPT NEUTRAL IN TALKS | By A M Rosenthalspecial To the New York Times | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archiv es/walter-s-carroll.html | WALTER S CARROLl | SIcl to Tm Nw YOK lhMrs | RE0000096922 | 1981-07-13 | B00000439101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/weeks-criticized-over-ship-subsidy-leader-of-union-tells-parley.html | WEEKS CRITICIZED OVER SHIP SUBSIDY Leader of Union Tells Parley That Secretary Torpedoed Request for 118500000 | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/wheat-falls-back-corn-oats-steady-bread-grain-is-off-1-14-to-2-34-c.html | WHEAT FALLS BACK CORN OATS STEADY Bread Grain Is Off 1 14 to 2 34 c Continued Dry Weather in Southwest Indicated | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/white-paper-promised.html | White Paper Promised | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/wisconsin-issues-urban-and-rural-unemployment-and-farm-costs.html | WISCONSIN ISSUES URBAN AND RURAL Unemployment and Farm Costs Contributed to the Election of Democrat to Congress | Special to THE NEW YORK TIMES | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-15 | https://www.nytimes.com/1953/10/15/archives/wood-field-and-stream-bahamas-resort-opening-jan-15-found-lure-for.html | Wood Field and Stream Bahamas Resort Opening Jan 15 Found Lure for Anglers and Hunters | By Raymond R Campspecial To the New York Times | RE0000096922 | 1981-07-13 | B00000439101 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/-guys-and-dolls-to-leave-nov-28-principals-of-troupe-will-join-with.html | GUYS AND DOLLS TO LEAVE NOV 28 Principals of Troupe Will Join With Road Version ANTA Seeks Administrator | By Sam Zolotow | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/-the-teahouse-of-the-august-moon-john-patricks-comedy-about-the.html | THE TEAHOUSE OF THE AUGUST MOON John Patricks Comedy About the American Occupation of Okinawa Island | By Brooks Atkinson | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/100-arabs-go-off-relief-farmers-prosper-with-u-n-aid-and-quit.html | 100 ARABS GO OFF RELIEF Farmers Prosper With U N Aid and Quit Ration Rolls | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/117600-in-europe-to-migrate-in-54-committee-plans-to-send-30000-to.html | 117600 IN EUROPE TO MIGRATE IN 54 Committee Plans to Send 30000 to U S Nations Warned of Need of Funds | By Michael L Hoffman | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/2-thais-die-in-bombing-burmese-accused-of-hitting-village-in-attack.html | 2 THAIS DIE IN BOMBING Burmese Accused of Hitting Village in Attack on Chinese | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/42-jordan-deaths-laid-to-israelis-u-n-commission-says-troops.html | 42 JORDAN DEATHS LAID TO ISRAELIS U N Commission Says Troops Attacked Village Near Site Where 3 Jews Were Slain | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/about-new-york-city-still-has-a-wandering-minstrel-despite-contrary.html | About New York City Still Has a Wandering Minstrel Despite Contrary Reports Squirrel Mystery Solved | By Meyer Berger | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/again-ii-beats-begorra-in-fourhorse-blanket-finish-at-jamaica-sahib.html | Again II Beats Begorra in FourHorse Blanket Finish at Jamaica SAHIB AND SANDTOP PAY OFF FOR THIRD | By Joseph C Nichols | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/amnesty-asked-in-guatemala.html | Amnesty Asked in Guatemala | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/ban-on-red-trade-irks-british-shipping-official-says-many-forego-u.html | BAN ON RED TRADE IRKS British Shipping Official Says Many Forego U S Cargoes | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/benson-promises-better-farm-plan-he-meets-with-12-governors-of.html | BENSON PROMISES BETTER FARM PLAN He Meets With 12 Governors of Drought Zone States  Talks to Future Farmers | By Seth S King | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/berlin-to-elect-mayor-thursday-socialists-support-suhr-while.html | BERLIN TO ELECT MAYOR THURSDAY Socialists Support Suhr While Rightists Back Schreiber  Threat to Coalition Seen | By Walter Sullivan | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/bistate-pier-crime-law-test-is-ordered-in-federal-court-statutory.html | BiState Pier Crime Law Test Is Ordered in Federal Court Statutory Tribunal to Rule on Registration Requirement a Key Section Strike Ban Widened to Include New Union | By A H Raskin | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/bonds-and-shares-on-london-market-most-securities-gain-but-only-a.html | BONDS AND SHARES ON LONDON MARKET Most Securities Gain but Only a Few Pence  European Japanese Liens Rise | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/brazils-dock-strike-is-branded-illegal.html | BRAZILS DOCK STRIKE IS BRANDED ILLEGAL | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/briton-optimistic-on-rubber-picture-trade-group-head-sees-spur-to.html | BRITON OPTIMISTIC ON RUBBER PICTURE Trade Group Head Sees Spur to Natural Product in U S Sale of Synthetic Plants | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/ceylon-reds-warned-new-prime-minister-sets-aim-to-stamp-out.html | CEYLON REDS WARNED New Prime Minister Sets Aim to Stamp Out Communism | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/charles-holt-is-dead-world-champion-outboard-racer-of-the-late.html | CHARLES HOLT IS DEAD World Champion Outboard Racer of the Late Twenties Was G2 | Specal to Tz v Yo IhMS | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/charles-l-kinsloe.html | CHARLES L KINSLOE | Special to THE NEW YOK TIIs | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/chinese-show-feelings.html | Chinese Show Feelings | By Greg MacGregor | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/christian-j-schubert.html | CHRISTIAN J SCHUBERT | pCcial tO Trr Nuw YOF K tlu | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/church-inquiry-invited-but-sockman-says-spiritual-leaders-should.html | CHURCH INQUIRY INVITED But Sockman Says Spiritual Leaders Should Test Loyalty | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |

| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/churchill-outlines-to-dulles-chances-for-malenkov-talk-churchill.html | Churchill Outlines to Dulles Chances for Malenkov Talk CHURCHILL GIVES VIEWS TO DULLES | By Drew Middleton | RE0000096923 | 1981-07-13 | B00000439805 |
|---|---|---|---|---|---|---|
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/churchill-wins-nobel-prize-puts-kipling-and-shaw-higher-churchill.html | Churchill Wins Nobel Prize Puts Kipling and Shaw Higher CHURCHILL IS HAPPY TO WIN NOBEL PRIZE | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/clarence-r-palmer.html | CLARENCE R PALMER | pCCll tn T  NOK T | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/clay-voices-peace-hope-general-opens-2000000-plant-of-continental.html | CLAY VOICES PEACE HOPE General Opens 2000000 Plant of Continental Can in Canada | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/color-video-in-3-or-4-months-forecast-after-f-c-c-test-color-tv.html | Color Video in 3 or 4 Months Forecast After F C C Test COLOR TV FORESEEN WITHIN 4 MONTHS | By Jack Gould | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/crossbred-wool-up-in-sydney.html | Crossbred Wool Up in Sydney | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/dodgers-consider-dressens-rejection-final-look-about-for-a-new.html | Dodgers Consider Dressens Rejection Final Look About for a New Manager OMALLEY REFUSES TO CITE PROSPECTS | By Joseph M Sheehan | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/dr-rusk-named-to-council.html | Dr Rusk Named to Council | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/driscoll-rebukes-but-backs-troast-discusses-candidates-plea-for-fay.html | DRISCOLL REBUKES BUT BACKS TROAST Discusses Candidates Plea for Fay Meyner Says Governor Fails to Cover the Issue | By George Cable Wright | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/drought-puts-scar-on-new-york-area-damage-running-into-millions.html | DROUGHT PUTS SCAR ON NEW YORK AREA Damage Running Into Millions With Crops Ruined Reservoirs Half Empty Wells Dried | By Ira Henry Freeman | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/east-german-reds-purifying-ranks-labor-federation-and-party.html | EAST GERMAN REDS PURIFYING RANKS Labor Federation and Party Screening Millions to Oust June Riot Participants | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/edward-f-whelan.html | EDWARD F WHELAN | Speel to THE NuW YORK TIMF | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/eisenhower-role-in-film-approved-president-grants-permission-to.html | EISENHOWER ROLE IN FILM APPROVED President Grants Permission to Columbia to Portray Him in Movie of West Point | By Thomas M Pryor | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/eisenhower-sends-johnston-to-mideast-to-ease-tension-film-official.html | Eisenhower Sends Johnston To MidEast to Ease Tension Film Official Will Press for IsraeliArab Accord and Economic Development | By W H Lawrence | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/ella-logan-seeks-divorce.html | Ella Logan Seeks Divorce | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/european-army-held-bar-to-german-unity.html | EUROPEAN ARMY HELD BAR TO GERMAN UNITY | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/european-ministers-set-date.html | European Ministers Set Date | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/falk-photos-to-be-exhibited.html | Falk Photos to Be Exhibited | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/farm-bureau-fights-cattle-price-props.html | FARM BUREAU FIGHTS CATTLE PRICE PROPS | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/fashion-show-here-displays-the-creations-of-7-american-designers.html | Fashion Show Here Displays the Creations Of 7 American Designers and 1 From Paris | By Dorothy ONeill | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/fire-damages-parish-house.html | Fire Damages Parish House | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/food-news-this-is-the-season-for-raisin-dishes-abundance-of-fruit.html | Food News This Is the Season for Raisin Dishes Abundance of Fruit to Help Add Variety to Holiday Meals | By Jane Nickerson | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/ford-acts-as-guide-at-u-n.html | Ford Acts as Guide at U N | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/freight-loadings-decline-1-in-week-804070-cars-is-46-less-than-same.html | FREIGHT LOADINGS DECLINE 1 IN WEEK 804070 Cars Is 46 Less Than Same Period of 1952 74 Below 2 Years Ago | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/french-open-largescale-offensive-against-vietminh-base-near-delta.html | French Open LargeScale Offensive Against Vietminh Base Near Delta The Unrelenting War in IndoChina French Union Forces Press Their Campaign | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/future-of-trieste-united-nationssupervised-plebiscite-for-territory.html | Future of Trieste United NationsSupervised Plebiscite for Territory Is Urged | VANNI B MONTANA | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/george-b-weber.html | GEORGE B WEBER | special to the new york times | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/goodman-gordon.html | Goodman Gordon | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/gov-lodge-receives-latin-american-task.html | GOV LODGE RECEIVES LATIN AMERICAN TASK | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/grains-up-sharply-on-props-outlook-political-developments-create.html | GRAINS UP SHARPLY ON PROPS OUTLOOK Political Developments Create Widely Bullish Sentiment  Wheat Rises 2 583 18c | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/halley-sees-evil-in-wagner-bureau-he-says-housing-agency-was-lax.html | HALLEY SEES EVIL IN WAGNER BUREAU He Says Housing Agency Was Lax and Corrupt  Is Ready to Try City Lottery | By James P McCaffrey | RE0000096923 | 1981-07-13 | B00000439805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/hard-construction-job-bechtel-corp-head-calls-it-one-of-worst-ever.html | HARD CONSTRUCTION JOB Bechtel Corp Head Calls It One of Worst Ever Tackled | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/havana-university-suspends.html | Havana University Suspends | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/haverford-speed-bringing-success-running-game-sparks-t-attack.html | HAVERFORD SPEED BRINGING SUCCESS Running Game Sparks T Attack Unbeaten Eleven Opposes Penn Charter Today | By William J Briordy | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/howard-ictoi-69-writer-in-capital-public-relations-officer-in.html | HOWARD ICTOI 69 WRITER IN CAPITAL Public Relations Officer in Government Industry Is Dead Comppsed Song Hit | special to THZ NsW NORt Tm | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/in-the-nation-a-documented-argument-against-the-bricker-plan.html | In the Nation A Documented Argument Against the Bricker Plan | By Arthur Krock | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/inflation-counterfeiters-just-put-it-on-their-bills.html | Inflation Counterfeiters Just Put It on Their Bills | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/international-bank-to-lend-japan-40200000-for-power-growth-3.html | International Bank to Lend Japan 40200000 for Power Growth 3 Private Electric Companies to Get Funds for Expansion in Industrial Areas  20Year Credits Bear 5 Interest | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/italy-bids-allies-be-firm-on-trieste-pella-asserts-grave-results.html | ITALY BIDS ALLIES BE FIRM ON TRIESTE Pella Asserts Grave Results Would Follow New Stand or Appeasing of Yugoslavs | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/jersey-judge-sees-the-moon-is-blue-superior-court-jurist-says-he.html | JERSEY JUDGE SEES THE MOON IS BLUE Superior Court Jurist Says He Will Give Decision Today on Film Seized as Indecent | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/jersey-pike-shut-by-fog-again.html | Jersey Pike Shut by Fog Again | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/job-transfer-urged-in-u-n-secretariat.html | JOB TRANSFER URGED IN U N SECRETARIAT | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/john-j-ryan.html | JOHN J RYAN | qpet al ta Ti v YCK Tr | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/lawyer-bryn-mawr-treasurer.html | Lawyer Bryn Mawr Treasurer | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/lodge-picks-police-chief-names-liquor-unit-aide-to-head-connecticut.html | LODGE PICKS POLICE CHIEF Names Liquor Unit Aide to Head Connecticut Troopers | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/london-silent-on-reported-offer.html | London Silent on Reported Offer | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/malaya-patrol-ambushed-4-in-security-unit-slain-by-reds-templer.html | MALAYA PATROL AMBUSHED 4 in Security Unit Slain by Reds  Templer Warns Villagers | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/margaret-eakin-becomes-fiancee-former-student-at-dean-junior.html | MARGARET EAKIN BECOMES FIANCEE Former Student at Dean Junior College Will Be Married to Herbert W Turtle 3d | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/margo-west-betrothed-goucher-alumna-will-be-bride-of-william-jay.html | MARGO WEST BETROTHED Goucher Alumna Will Be Bride of William Jay Davis | Special to THE NMW YOPK TIMgS | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/matthew-leahey.html | MATTHEW LEAHEY | Special tO TIIE NEw NOrK TMS | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/mayo-scores-red-charge-cites-own-pay-to-refugee-farmers-in-debate.html | MAYO SCORES RED CHARGE Cites Own Pay to Refugee Farmers in Debate at U N | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/mayor-asks-freeze-of-city-pay-bonus-calls-on-estimate-board-to-put.html | MAYOR ASKS FREEZE OF CITY PAY BONUS Calls on Estimate Board to Put 73000000 on Lasting Basis for 110000  Vote Bid Seen | By Paul Crowell | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/meeting-with-benson-sought.html | Meeting With Benson Sought | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/member-bank-reserves-up-by-254000000-money-in-circulation-gains.html | Member Bank Reserves Up by 254000000 Money in Circulation Gains 38000000 | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/menuhin-is-soloist-for-philharmonic-heard-in-violin-concerto-after.html | MENUHIN IS SOLOIST FOR PHILHARMONIC Heard in Violin Concerto After Mitropoulos Leads Symphony No 5 by Mendelssohn | By Olin Downes | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/menzies-urges-an-early-parley-to-solve-bomb-control-impasse.html | Menzies Urges an Early Parley To Solve Bomb Control Impasse Australian Prime Minister Calls on World Leaders to Seek Pact  Sees Disaster in Continued Soviet Intransigence | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/miss-cadwalader-to-wed-bryn-mawr-graduate-engaged-to-john-birkbeck.html | MISS CADWALADER TO WED Bryn Mawr Graduate Engaged to John Birkbeck Bunker | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/miss-thanhouser-troth-houston-girl-to-become-bride-of-john-w-horton.html | MISS THANHOUSER TROTH Houston Girl to Become Bride of John W Horton in Winter | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/more-u-n-funds-approved.html | More U N Funds Approved | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/moreland-raceway-inquiry-begun-as-lent-and-de-koning-are-heard.html | Moreland Raceway Inquiry Begun As Lent and De Koning Are Heard MORELAND INQUIRY ON RACEWAY BEGUN | By Emanuel Perlmutter | RE0000096923 | 1981-07-13 | B00000439805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/moroccan-reform-pushed-by-french-sultan-signs-one-decree-that.html | MOROCCAN REFORM PUSHED BY FRENCH Sultan Signs One Decree That Increases Council Power  4 More Are Prepared | By Michael Clark | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/mrs-patton-victor-in-2day-golf-event.html | MRS PATTON VICTOR IN 2DAY GOLF EVENT | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/mrs-zaharias-74-marks-texas-open.html | MRS ZAHARIAS 74 MARKS TEXAS OPEN | Babe Plays 18 Holes in One Under Par While Ousting Betty Dodd 3 and 2 | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/new-delinquency-drive-womens-general-federation-of-clubs-outlines.html | NEW DELINQUENCY DRIVE Womens General Federation of Clubs Outlines Aims | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/only-10-of-p-o-ws-in-first-500-submit-to-red-persuaders-korea.html | ONLY 10 OF P O WS IN FIRST 500 SUBMIT TO RED PERSUADERS Korea Explanation Sessions Begin With Violent 98 Rebuff to Communists | By William J Jorden | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/own-jails-urged-for-young-to-18-most-states-still-hold-them-in.html | OWN JAILS URGED FOR YOUNG TO 18 Most States Still Hold Them in Common Lockups Meeting of Correction Body Is Told | By Murray Illson | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/pacific-sailors-union-asks-drive-on-reds-in-invitation-to-all.html | Pacific Sailors Union Asks Drive on Reds In Invitation to All Marine Labor Groups | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/popes-message-hails-catholic-missions.html | POPES MESSAGE HAILS CATHOLIC MISSIONS | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/president-pledges-solid-farm-plan-for-next-session-tells-future.html | PRESIDENT PLEDGES SOLID FARM PLAN FOR NEXT SESSION Tells Future Farmers Parley in Kansas City He Favors a Bipartisan Approach | By Joseph A Loftus | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/princeton-shifts-players-for-contest-with-navy-sophomores-move-into.html | Princeton Shifts Players for Contest With Navy SOPHOMORES MOVE INTO STARTING LINE | By Allison Danzig | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/pronto-don-beats-lord-steward-by-length-to-win-rich-gotham-trot.html | Pronto Don Beats Lord Steward by Length to Win Rich Gotham Trot KATIE KEY IS THIRD AT YONKERS TRACK | By Frank M Blunk | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/quirino-charges-treason-to-foes-says-nationalists-build-bogy-of.html | QUIRINO CHARGES TREASON TO FOES Says Nationalists Build Bogy of Fraud to Invite U S to Intervene in Vote | By Tillman Durdin | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/red-labor-warned-on-west-germany-congress-of-world-federation-is-to.html | RED LABOR WARNED ON WEST GERMANY Congress of World Federation Is Told Adenauer Victory Is a Threat to Peace | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |

| Date | URL | Title | Author | | Date2 | |
|------|-----|-------|--------|--|-------|--|
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/red-role-on-staffs-of-senate-charged-jenner-unit-discloses-records.html | RED ROLE ON STAFFS OF SENATE CHARGED Jenner Unit Discloses Records on Charles Kramer Cited as Member of Spy Group | By C P Trussell | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/riegelman-holds-wagner-at-fault-charges-sitdown-in-housing-and-lays.html | RIEGELMAN HOLDS WAGNER AT FAULT Charges Sitdown in Housing and Lays Fire Killing 14 to DoNothing Policy | By Leo Egan | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/roosevelt-tax-recalled-process-tax-called-glorified-manufacturers.html | Roosevelt Tax Recalled Process Tax Called Glorified Manufacturers Sales Levy | MICHAEL WALPIN | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/rosenberg-called-radar-spy-leader-mccarthy-says-ring-he-set-up-may.html | ROSENBERG CALLED RADAR SPY LEADER McCarthy Says Ring He Set Up May Still Be in Operation at Monmouth Laboratory | By Edward Ranzal | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/school-planning-criticized.html | School Planning Criticized | MILTON B SEASONWEIN | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/scientists-praise-standards-agency-evaluation-group-describes.html | SCIENTISTS PRAISE STANDARDS AGENCY Evaluation Group Describes Services and Personnel of Bureau as Competent | By Charles E Egan | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/social-rights-urged-for-slow-children.html | SOCIAL RIGHTS URGED FOR SLOW CHILDREN | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/soviet-envoy-in-canada-chuvakhin-is-first-ambassador-since-spy-ring.html | SOVIET ENVOY IN CANADA Chuvakhin Is First Ambassador Since Spy Ring Discovery | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/soviet-is-insistent-on-a-trieste-voice-vishinsky-in-security.html | SOVIET IS INSISTENT ON A TRIESTE VOICE Vishinsky in Security Council Says Moscow Will Never Agree to Wests Plan | By Thomas J Hamilton | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/sports-of-the-times-strictly-guesswork.html | Sports of the Times Strictly Guesswork | By Arthur Daley | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/store-sales-show-5-drop-in-nation-decline-reported-for-week.html | STORE SALES SHOW 5 DROP IN NATION Decline Reported for Week Compares With Year Ago  Trade Off 2 Here | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/storm-warnings-fly-at-columbia-over-clasby-harvard-hurricane-lions.html | Storm Warnings Fly at Columbia Over Clasby Harvard Hurricane Lions Cautioned on Most Versatile Player We Will Face All Year  Lowensteins Return Brews Additional Trouble | By Lincoln A Werden | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/subsidies-as-conservation-tool.html | Subsidies as Conservation Tool | WILLIAM VOGT | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/sunday-schools-value-stressed.html | Sunday Schools Value Stressed | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/tariff-study-body-gets-economic-aide-dr-j-s-davis-of-stanford-to.html | TARIFF STUDY BODY GETS ECONOMIC AIDE Dr J S Davis of Stanford to Advise U S Group 3 Other Officials Are Appointed | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/tito-gains-backing-at-home-as-result-of-trieste-stand-observers.html | Tito Gains Backing at Home As Result of Trieste Stand Observers Also Feel Allies May Have Hurt Efforts to Swing Yugoslavia to West | By Jack Raymond | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/top-navy-bureaus-face-overhaul-personnel-unit-may-be-included.html | Top Navy Bureaus Face Overhaul Personnel Unit May Be Included Relationships to Civilian Authorities Under Scrutiny as EightMan Panel Pushes Economy and Efficiency Campaign | By Austin Stevens | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/turkey-arraigns-167-as-red-seditionists.html | TURKEY ARRAIGNS 167 AS RED SEDITIONISTS | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/turkey-is-offered-a-british-cruiser-move-may-stir-a-dispute-with-u.html | TURKEY IS OFFERED A BRITISH CRUISER Move May Stir a Dispute With U S Navy It Holds Upkeep Is Too Costly for Ankara | By Welles Hangen | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/u-n-group-to-study-membership-issue-political-committee-unanimous.html | U N GROUP TO STUDY MEMBERSHIP ISSUE Political Committee Unanimous in Creating Unit of 3 to Seek Settlement of Dispute | By A M Rosenthal | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/u-s-heroes-to-star-in-history-study-new-curriculum-bulletin-of.html | U S HEROES TO STAR IN HISTORY STUDY New Curriculum Bulletin of State Board Urges Stress on Deeds of Leaders | By Benjamin Fine | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/u-s-jewish-leader-finds-bonn-biasfree.html | U S JEWISH LEADER FINDS BONN BIASFREE | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/value-seen-in-p-p-r.html | Value Seen in P P R | ROSE DOBBS | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/wagner-proposes-city-housing-plan-bond-issue-for-middleincome-units.html | WAGNER PROPOSES CITY HOUSING PLAN Bond Issue for MiddleIncome Units at Rents of 4565 a Month Held Feasible | By James A Hagerty | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/west-warned-on-morocco.html | West Warned on Morocco | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/wicks-to-present-his-case-on-sunday-over-radio-and-tv-statewide.html | WICKS TO PRESENT HIS CASE ON SUNDAY OVER RADIO AND TV StateWide Network Will Carry His Appeal to Continue as Majority Leader | By Warren Weaver Jr | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/wood-field-and-stream-hunters-set-as-pheasant-season-opens-in-new.html | Wood Field and Stream Hunters Set as Pheasant Season Opens in New Yorks Northern Zone Today | By Raymond R Camp | RE0000096923 | 1981-07-13 | B00000439805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/world-project-proposed-for-lowcost-housing.html | World Project Proposed For LowCost Housing | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-16 | https://www.nytimes.com/1953/10/16/archives/writing-and-oratory-cited.html | Writing and Oratory Cited | Special to THE NEW YORK TIMES | RE0000096923 | 1981-07-13 | B00000439805 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/-someone-at-door-may-be-a-dog-with-paw-on-newly-patented-bell.html | Someone at Door May Be a Dog With Paw on Newly Patented Bell Supersonic Waves Are Used in 2d Invention to Detect Burglars Fires and Broken Windows  Harmonica Plays Chords LIST OF INVENTIONS PATENTED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/-tosca-is-performed-by-city-center-opera.html | TOSCA IS PERFORMED BY CITY CENTER OPERA | H C S | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/2-lands-to-admit-more-immigrants-paraguay-and-brazil-make-offer-to.html | 2 LANDS TO ADMIT MORE IMMIGRANTS Paraguay and Brazil Make Offer to World Group  U S Warns Again on Funds | By Michael L Hoffmanspecial To the New York Times | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/32-dead-40-injured-on-carrier-leyte-in-blast-at-boston-fiery.html | 32 DEAD 40 INJURED ON CARRIER LEYTE IN BLAST AT BOSTON Fiery Explosion Rips Vessel in Shipyard for Overhaul  Cause Unexplained BLAZE FOUGHT 5 HOURS Identifications Not Released  Ship Inspected Half Hour Earlier  Captain Says Rescue Operation Pressed in Leyte Explosion at Boston 32 KILLED AS BLAST RIPS CARRIER LEYTE | By John H Fentonspecial To the New York Times | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/5000-ship-model-found-by-accident-antiques-scout-comes-across.html | 5000 SHIP MODEL FOUND BY ACCIDENT Antiques Scout Comes Across Dartmoor Prisoners Version of Warship Launched in 1808 | By Sanka Knox | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/abroad-the-main-objective-of-the-foreign-ministers-meeting.html | Abroad The Main Objective of the Foreign Ministers Meeting | By Anne OHare McCormick | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/adenauer-awaits-reply-germans-expect-that-west-will-meet-some.html | ADENAUER AWAITS REPLY Germans Expect That West Will Meet Some Objections | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/aid-to-retarded-studied-meeting-is-told-40000-babies-of-1954-will.html | AID TO RETARDED STUDIED Meeting Is Told 40000 Babies of 1954 Will Be in Category | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/albert-l-conklin.html | ALBERT L CONKLIN | Special to THZ NEW YOaK T | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/albert-s-rising.html | ALBERT S RISING | Spoclal to T | RE0000096924 | 1981-07-13 | B00000439806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/allies-to-hand-u-n-israeli-raid-issue-british-hit-attack-foreign.html | ALLIES TO HAND U N ISRAELI RAID ISSUE BRITISH HIT ATTACK Foreign Heads in London Act in Killing of 56 Jordanians Invoke 1950 Declaration ALLIES TO HAND UN ISRAELI RAID ISSUE | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/alphonse-g-chiulli.html | ALPHONSE G CHIULLI | Special to TIIE NIW YOPK Tl | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/amos-b-hitchcock.html | AMOS B HITCHCOCK | Special to Tm | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/armyduke-navyprinceton-tests-top-college-football-slate-today-corps.html | ArmyDuke NavyPrinceton Tests Top College Football Slate Today Corps of Cadets to March at Polo Grounds ColumbiaHarvard PennOhio State YaleCornell Listed in the East | By Allison Danzig | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/article-6-no-title.html | Article 6 No Title | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/award-to-churchill-assailed-in-sweden.html | AWARD TO CHURCHILL ASSAILED IN SWEDEN | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/awards-to-newark-news-evening-and-sunday-papers-get-prizes-for.html | AWARDS TO NEWARK NEWS Evening and Sunday Papers Get Prizes for General Excellence | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/ball-at-rye-club-tonight-10th-annual-chrysanthemum-fete-for.html | BALL AT RYE CLUB TONIGHT 10th Annual Chrysanthemum Fete for Westchester Country | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/batista-promises-presidential-vote-sets-new-date-for-general.html | BATISTA PROMISES PRESIDENTIAL VOTE Sets New Date for General Balloting as Nov 1 1954 Promises to Free Press | By Herbert L Matthewsspecial To the New York Times | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/bonds-and-shares-on-london-market-tendency-is-upward-in-nearly-all.html | BONDS AND SHARES ON LONDON MARKET Tendency Is Upward in Nearly All Sections With Slight Easing in Industrials | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/brazilians-in-rush-for-import-funds-6270000-in-dollar-70000-in.html | BRAZILIANS IN RUSH FOR IMPORT FUNDS 6270000 in Dollar 70000 in Sterling Exchange Sold Under Aranha Formula BRAZILIANS IN RUSH FOR IMPORT FUNDS | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/britain-asks-payment-demands-56000-of-peiping-for-fatal-attack-on.html | BRITAIN ASKS PAYMENT Demands 56000 of Peiping for Fatal Attack on Launch | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/british-sales-to-u-s-up-increased-each-year-since-1945-says-u-s.html | BRITISH SALES TO U S UP Increased Each Year Since 1945 Says U S Embassy Official | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/bunk-says-mayor-of-crime-charges-denounces-claims-of-rivals-and.html | BUNK SAYS MAYOR OF CRIME CHARGES Denounces Claims of Rivals and Says Citys Per Capita Record Is Not Bad | By Leo Egan | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/career-of-wagner-chosen-in-boyhood-democrats-mayoral-nominee.html | CAREER OF WAGNER CHOSEN IN BOYHOOD Democrats Mayoral Nominee Prepared for Public Life in School and College REVERES FATHERS NAME Robert Jr Says He Hopes to Follow High Standard Set by Late U S Senator CAREER OF WAGNER CHOSEN IN BOYHOOD | By Edith Evans Asbury | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/carl-luscombe.html | CARL LUSCOMBE | Special to TH | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/carrier-nearing-trinidad.html | Carrier Nearing Trinidad | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/ceylons-envoy-to-u-s-to-quit.html | Ceylons Envoy to U S to Quit | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/church-items-sold-by-mistake.html | Church Items Sold by Mistake | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/class-makes-art-a-family-affair-mothers-and-children-take-to.html | CLASS MAKES ART A FAMILY AFFAIR Mothers and Children Take to Sculpture in Informal Way at Brooklyn Museum | By Elizabeth Halsted | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/conspiracy-is-laid-to-jersey-city-aide-commissioner-spence-named-in.html | CONSPIRACY IS LAID TO JERSEY CITY AIDE Commissioner Spence Named in Two Indictments County Park Official Also Cited | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/controls-relaxed-on-scrap-exports-under-policy-for-4th-quarter-u-s.html | CONTROLS RELAXED ON SCRAP EXPORTS Under Policy for 4th Quarter U S Will License Shipments on Basis of Finished Steel RULING MAY BE EXTENDED Mills and Foundries Opposed Action in Hearings at Which Dealers Sought Change | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/crimestudy-fund-held-inadequate-hendrickson-says-senate-unit-on.html | CRIMESTUDY FUND HELD INADEQUATE Hendrickson Says Senate Unit on Juvenile Delinquency Is Unable to Achieve Goal | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archiv es/curb-on-dutch-spending-government-says-defense-fund-cannot-all-be.html | CURB ON DUTCH SPENDING Government Says Defense Fund Cannot All Be Used | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archiv es/delinquency-laid-to-home-sunday-school-group-sees-drop-in-christian.html | DELINQUENCY LAID TO HOME Sunday School Group Sees Drop in Christian Traditions | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archiv es/development-pool-acts-to-sell-stock-massachusetts-group-backed-by-s.html | DEVELOPMENT POOL ACTS TO SELL STOCK Massachusetts Group Backed by Small Business Agency Files Issue With S E C | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archiv es/devilkin-16-to-5-beats-la-perouse-jamaica-score-fillys-first-this.html | DEVILKIN 16 TO 5 BEATS LA PEROUSE Jamaica Score Fillys First This Year  Grey Lag and Frizette Listed Today | By James Roach | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archiv es/diseases-of-world-listed-on-u-n-map-communicable-ills-situation.html | DISEASES OF WORLD LISTED ON U N MAP Communicable  Ills Situation Shown in 228 Areas to Aid Inoculation of Travelers | By Arthur Gelbspecial To the New York Times | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archiv es/dow-opens-research-unit-organic-and-technical-groups-will-use.html | DOW OPENS RESEARCH UNIT Organic and Technical Groups Will Use Veazey Center | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archiv es/dr-carl-kelsey88-educator-author-emeritus-sociology-professol-of.html | DR CARL KELSEY88 EDUCATOR AUTHOR Emeritus Sociology Professol of Pennsylvania University on Faculty 40 Years Dead | Special to THE N | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archiv es/dr-charles-f-good.html | DR CHARLES F GOOD | Special to T | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archiv es/dr-francis-e-foley.html | DR FRANCIS E FOLEY | Special to T | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archiv es/dressen-agrees-to-manage-oakland-in-coast-league-for-an-indefinite.html | Dressen Agrees to Manage Oakland in Coast League for an Indefinite Term PILOT TO BUY STOCK IN MINOR LOOP CLUB Dressen Says He Will Earn More Than Dodgers Paid  Has No Hard Feelings | By Louis Effrat | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archiv es/drop-of-02-noted-in-primary-prices-hogs-and-lambs-lead-decline-with.html | DROP OF 02 NOTED IN PRIMARY PRICES Hogs and Lambs Lead Decline With Most Cattle Also Down  Grains and Eggs Up | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archiv es/dutch-deny-responsibility.html | Dutch Deny Responsibility | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archiv es/east-zone-minister-faces-purge.html | East Zone Minister Faces Purge | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archiv es/economist-predicts-1956-budget-balance.html | ECONOMIST PREDICTS 1956 BUDGET BALANCE | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/eight-good-notices-draw-playgoers-first-unanimous-vote-of-the.html | EIGHT GOOD NOTICES DRAW PLAYGOERS First Unanimous Vote of the Season by Critics Attracts Lines to Teahouse Till | By Louis Calta | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/eisenhower-aide-has-checkup.html | Eisenhower Aide Has Checkup | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/el-salvador-approves-aid-pact.html | El Salvador Approves Aid Pact | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/emil-w-rieck.html | EMIL W RIECK | Special to T | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/essene-decozen-victor-cards-77-for-gross-prize-in-jerseys-final.html | ESSENE DECOZEN VICTOR Cards 77 for Gross Prize in Jerseys Final 1Day Golf | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/faculty-loyalty-backed-few-reds-on-campuses-head-of-union-college.html | FACULTY LOYALTY BACKED Few Reds on Campuses Head of Union College Says | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/farmlands-seized-by-east-germany-property-of-those-who-fled-west-or.html | FARMLANDS SEIZED BY EAST GERMANY Property of Those Who Fled West or Abandoned Tracts Permanently Taken Over | By Walter Sullivanspecial To the New York Times | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/fire-ruins-crops-in-storage.html | Fire Ruins Crops in Storage | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/first-meeting-in-20-years.html | First Meeting in 20 Years | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/fordham-is-downed-by-boston-college-in-return-to-polo-grounds.html | Fordham Is Downed by Boston College in Return to Polo Grounds Gridiron ZOTTI PACES EAGLES AS RAMS LOSE 2013 Boston College Back Scores 2 Touchdowns and 2 Extra Points Against Fordham | By Joseph M Sheehan | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/frank-a-deverall.html | FRANK A DEVERALL | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/frederih-g-katzmann-is-dead-prosecuted-sacco-and-vanzetti-i.html | Frederih G Katzmann Is Dead Prosecuted Sacco and Vanzetti I | SPeCial to THE NEW YOP X 1 | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/french-make-indochina-landings-to-aid-drive-on-big-vietminh-base-no.html | French Make IndoChina Landings To Aid Drive on Big Vietminh Base No Opposition Met as Other Troops Cross Mountains Toward Thanhhoa French Make IndoChina Landings To Aid Drive on Big Vietminh Base | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/gary-cooper-takes-vera-cruz-role-actor-in-hechtlancaster-film-three.html | GARY COOPER TAKES VERA CRUZ ROLE Actor in HechtLancaster Film Three Other Productions by Independent Planned | By Thomas M Pryorspecial To the New York Times | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/george-e-watson.html | GEORGE E WATSON | Spcclal to Txr N | RE0000096924 | 1981-07-13 | B00000439806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/grain-prices-weak-despite-prop-talk-presidents-promise-to-protect.html | GRAIN PRICES WEAK DESPITE PROP TALK Presidents Promise to Protect Farmers Fails to Stimulate Buying of Grain Futures | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/grand-jury-to-get-4-percenter-case-brownell-seeks-to-determine-if.html | GRAND JURY TO GET 4 PERCENTER CASE Brownell Seeks to Determine if Stephenson Republican ExAide Perjured Himself | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/greenwich-tightening-control.html | Greenwich Tightening Control | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/guatemala-backs-red-move.html | Guatemala Backs Red Move | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/harlem-conditions-protested.html | Harlem Conditions Protested | RUTH G BEDIENT | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/harlow-lewis.html | HARLOW LEWIS | Special tn THu NEW YOu | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/henry-herzbrun.html | HENRY HERZBRUN | Sp | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/india-again-scores-south-africa-acts-renews-plea-for-u-n-inquiry-on.html | INDIA AGAIN SCORES SOUTH AFRICA ACTS Renews Plea for U N Inquiry on Alleged Persecution of Own Nationals and Pakistanis | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/israeli-press-cites-justification.html | Israeli Press Cites Justification | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/ithomas-cunningham-savannah-leader.html | ITHOMAS CUNNINGHAM SAVANNAH LEADER | | 84 | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/japanese-recalls-u-s-bar-on-arms-yoshida-aide-lays-reluctance-to.html | JAPANESE RECALLS U S BAR ON ARMS Yoshida Aide Lays Reluctance to Meet Dulles Plea Now in Part to 1945 Stand | By Walter H Waggonerspecial To the New York Times | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/jersey-pike-closed-again-entire-highway-shut-down-by-fog-for-second.html | JERSEY PIKE CLOSED AGAIN Entire Highway Shut Down by Fog for Second Time Since 1951 | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/john-h-owens.html | JOHN H OWENS | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/jonathan-edwards-is-honored-at-yale.html | JONATHAN EDWARDS IS HONORED AT YALE | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/joseph-r-gould.html | JOSEPH R GOULD | Special to T | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/judge-backs-ban-on-moon-is-blue-stanton-denies-application-for.html | JUDGE BACKS BAN ON MOON IS BLUE Stanton Denies Application for Injunction by Jersey City House  Compromise Fails | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/kersten-explains-fay-appeal.html | Kersten Explains Fay Appeal | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/kyes-nato-report-asks-better-plans-sees-courageous-decisions-near.html | KYES NATO REPORT ASKS BETTER PLANS Sees Courageous Decisions Near Calls West Unable to Arm for All Types of War | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/labor-body-attacks-buchman-unit-again.html | LABOR BODY ATTACKS BUCHMAN UNIT AGAIN | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/labor-post-slated-for-g-o-p-women-pennsylvania-aide-may-replace.html | LABOR POST SLATED FOR G O P WOMEN Pennsylvania Aide May Replace Miss Miller as Director of Womens Bureau | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/laymen-to-occupy-pulpits-tomorrow-100000-replacing-protestant.html | LAYMEN TO OCCUPY PULPITS TOMORROW 100000 Replacing Protestant Preachers  Eisenhower Hails Annual Practice | By Preston King Sheldon | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/lets-rate-rise-stand-icc-denies-chain-league-plea-to-bar-6-motor.html | LETS RATE RISE STAND ICC Denies Chain League Plea to Bar 6 Motor Increase | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/liberals-promise-new-deal-for-city-half-billiondollar-bond-issue.html | LIBERALS PROMISE NEW DEAL FOR CITY Half BillionDollar Bond Issue for LowRent Housing Is Part of Program | By James P McCaffrey | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/malan-to-remove-dollar-area-curb-south-africa-to-end-import-ruling.html | MALAN TO REMOVE DOLLAR AREA CURB South Africa to End Import Ruling Favoring British Gold Price Rise Urged | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/mcarthy-cleared-in-election-inquiry-brownell-says-u-s-has-found-no.html | MCARTHY CLEARED IN ELECTION INQUIRY Brownell Says U S Has Found No Fraud  Senators Tax Data Still Under Scrutiny MCARTHY CLEARED IN BALLOT INQUIRY | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/menace-of-the-slow-driver.html | Menace of the Slow Driver | JUDD H LINDAUER | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/ministry-for-army-demanded-in-bonn-blank-defense-aide-threatens-to.html | MINISTRY FOR ARMY DEMANDED IN BONN Blank Defense Aide Threatens to Resign Unless He Gets a Post in New Cabinet | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/miss-anna-vermilye-former-head-of-art-students-league-here-dies-at.html | MISS ANNA VERMILYE Former Head of Art Students League Here Dies at 82 | Special to T | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/miss-lois-m-clarkson-to-be-bride-on-oct-31.html | MISS LOIS M CLARKSON TO BE BRIDE ON OCT 31 | Special to Pm w Noa | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/miss-sarah-edmond.html | MISS SARAH EDMOND | Special to THE N | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/mrs-faber-stevenson.html | MRS FABER STEVENSON | SDCCiI tO THE NEW N011 | RE0000096924 | 1981-07-13 | B00000439806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/mrs-francis-79-wins-she-takes-first-prize-in-golf-finale-on-a-blind.html | MRS FRANCIS 79 WINS She Takes First Prize in Golf Finale on a Blind Draw | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/mrs-hobby-in-ceremony-she-helps-dedicate-institution-for-mentally.html | MRS HOBBY IN CEREMONY She Helps Dedicate Institution for Mentally Ill in Kansas City | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/mrs-t-t-meehan-has-daughte.html | Mrs T T Meehan Has Daughte | Special to Nv You mrL | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/mrs-trepners-duo-triumphs-on-links-mrs-weinsier-helps-card-72-for.html | MRS TREPNERS DUO TRIUMPHS ON LINKS Mrs Weinsier Helps Card 72 for Low Gross Honors in Cross County Tourney | By Lincoln A Werdenspecial To the New York Times | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/nancy-lang-engaged-to-thomas-e-d_____-emey.html | NANCY LANG ENGAGED TO THOMAS E D EMEY | Special to Tm NzW Yolu Tnas | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/national-theatres-closed-after-strike-in-france.html | National Theatres Closed After Strike in France | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/navy-rules-choice-to-beat-princeton-45000-expected-at-clash-of.html | NAVY RULES CHOICE TO BEAT PRINCETON 45000 Expected at Clash of Unbeaten Teams Penn Set for Ohio State Eleven | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/new-slate-in-jersey-hudson-county-republicans-end-fusion-ticket.html | NEW SLATE IN JERSEY Hudson County Republicans End Fusion Ticket Pick Party Men | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/north-koreans-defiant-reds-talks-drag-in-korea-tangles.html | North Koreans Defiant REDS TALKS DRAG IN KOREA TANGLES | By William J Jordenspecial To the New York Times | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/oppression-in-soviet-asia-resistance-of-nationalities-reported-to.html | Oppression in Soviet Asia Resistance of Nationalities Reported to Moscows Russifying Efforts | ZYGMUNT NAGORSKI Jr | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/paris-farm-imports-decried-in-assembly.html | PARIS FARM IMPORTS DECRIED IN ASSEMBLY | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/penelope-perkins-a-teacher-is-affianced-to-pfc-john-upton-son-of-u.html | Penelope Perkins a Teacher Is Affianced To Pfc John Upton Son of U S Senator | Special to THS NV YORE Tnzs | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/polio-case-quarantines-school.html | Polio Case Quarantines School | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/president-announces-choice-of-johnston.html | PRESIDENT ANNOUNCES CHOICE OF JOHNSTON | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/president-stamp-printed-in-error-hundreds-with-wilson-picture-made.html | PRESIDENT STAMP PRINTED IN ERROR Hundreds With Wilson Picture Made With Watermarking of Internal Revenue | By Kent B Stiles | RE0000096924 | 1981-07-13 | B00000439806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/raceways-facing-new-examination-revised-questionnaire-may-go-to-8.html | RACEWAYS FACING NEW EXAMINATION Revised Questionnaire May Go to 8 Licensees Today Replies Under Oath Required | By Alexander Feinberg | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/radar-witness-breaks-down-will-tell-all-about-spy-ring-radar-spy.html | Radar Witness Breaks Down Will Tell All About Spy Ring RADAR SPY WITNESS AGREES TO TELL ALL | By Edward Ranzal | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/recess-appointment-queried.html | Recess Appointment Queried | BENJAMIN RIVLIN | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/reclamation-group-elects.html | Reclamation Group Elects | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/republican-leader-linked-by-wagner-to-bid-to-free-fay-democratic.html | REPUBLICAN LEADER LINKED BY WAGNER TO BID TO FREE FAY Democratic Mayoral Candidate Asserts Extortionists Ally Was Close Dewey Associate DEMANDS GOVERNOR REPLY Naming of Man Involved Is Expected Soon Executive Calls Critic Crazy REPUBLICAN FIGURE LINKED TO FAY BID | By James A Hagerty | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/retriever-starben-wins-captures-derby-stake-trophy-in-long-island.html | RETRIEVER STARBEN WINS Captures Derby Stake Trophy in Long Island Field Meet | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/rev-florence-donohue.html | REV FLORENCE DONOHUE | Special to TSE NEW Yorx TI | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/rockland-bus-strike-due-monday-would-strand-many-in-2-counties.html | Rockland Bus Strike Due Monday Would Strand Many in 2 Counties | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/rosemary-argyl-wed-to-lieutehant-carsdale-girl-becomes-bride-of.html | ROSEMARY ARGYL WED TO LIEUTEHANT carsdale Girl Becomes Bride of Roger Hadden Hippsle at Fort Belvoir Va | Special to Ta Nsw om Tnn | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/rumania-drops-2-more-reorganization-of-the-cabinet-continues-in.html | RUMANIA DROPS 2 MORE Reorganization of the Cabinet Continues in Bucharest | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/rye-trips-scarsdale.html | Rye Trips Scarsdale | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/shah-dedicates-irrigation-tunnel-started-in-iran-400-years-ago.html | Shah Dedicates Irrigation Tunnel Started in Iran 400 Years Ago Water Piped Through Mountain to Make Cereals Grow in Dry Isfahan Valley | By Robert C Dotyspecial To the New York Times | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/six-modern-homes-invite-the-public-glass-walls-and-sky-lighting.html | SIX MODERN HOMES INVITE THE PUBLIC Glass Walls and Sky Lighting Among Features of Unusual Dwellings in New Canaan | By Betty Pepisspecial To the New York Times | RE0000096924 | 1981-07-13 | B00000439806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/state-department-concerned.html | State Department Concerned | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/state-nurses-back-service-recruiting.html | STATE NURSES BACK SERVICE RECRUITING | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/stokowski-offers-5-canadian-works-u-n-representatives-gather-at.html | STOKOWSKI OFFERS 5 CANADIAN WORKS U N Representatives Gather at Carnegie Hall for Concert of First Performances | By Olin Downes | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/successor-to-taft-visits-washington-but-burkes-trip-is-as-mayor-of.html | SUCCESSOR TO TAFT VISITS WASHINGTON But Burkes Trip Is as Mayor of Cleveland Seeking Aid for New Transit System | By C P Trussellspecial To the New York Times | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/syria-urges-u-n-inquiry-on-israel-charges-jordan-canal-voids-truce.html | Syria Urges U N Inquiry on Israel Charges Jordan Canal Voids Truce Request to Security Council Cites Diversion of Waters as Threat to Peace | By Kathleen Teltschspecial To the New York Times | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/talks-on-exchange-of-atom-data-end-u-s-and-british-outline-views-on.html | TALKS ON EXCHANGE OF ATOM DATA END U S and British Outline Views on Possible Resumption of Wartime Partnership | By W H Lawrencespecial To the New York Times | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/tapestry-display-at-local-gallery-newton-show-includes-rugs-chair.html | TAPESTRY DISPLAY AT LOCAL GALLERY Newton Show Includes Rugs Chair Seats Wall Hangings  McCoy Work at Babccok | S P | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/tax-court-grants-hearing-stevedoring-concern-7-individuals-fight-u.html | TAX COURT GRANTS HEARING Stevedoring Concern 7 Individuals Fight U S Assessments | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/the-abilene-boy-who-made-good-is-greeted-with-love-and-a-kiss-love.html | The Abilene Boy Who Made Good Is Greeted With Love and a Kiss LOVE  AND A KISS HAIL ABILENE BOY | By Joseph A Loftusspecial To the New York Times | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/thimayya-to-visit-new-delhi.html | Thimayya to Visit New Delhi | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/thomas-dixon-jr.html | THOMAS DIXON JR | Special to Tlrz N | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/tierra-del-fuego-has-rabbit-pest-ranchers-bounty-plan-rebounds.html | Tierra del Fuego Has Rabbit Pest Ranchers Bounty Plan Rebounds | By Edward A Morrowspecial To the New York Times | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/titos-ire-said-to-persuade-italy-to-accept-trieste-plan-but-some.html | Titos Ire Said to Persuade Italy to Accept Trieste Plan But Some Expect Rome to Change Its Tune When Full Results Become Apparent | By C L Sulzbergerspecial To the New York Times | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/to-head-ocean-grove-group.html | To Head Ocean Grove Group | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/tony-deluca.html | TONY DELUCA | Special to THz NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archiv es/top-guiana-leftist-assails-u-s-action-jagan-charges-an-imperialist.html | TOP GUIANA LEFTIST ASSAILS U S ACTION Jagan Charges an Imperialist Move to Keep Him From Going to London to Submit Case | By Sam Pope Brewerspecial To the New York Times | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archiv es/tribute-to-james-fraser-called-master-sculptor-achievements-in.html | Tribute to James Fraser Called Master Sculptor Achievements in Varied Areas Recalled | WHEELER WILLIAMS | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archiv es/trinidad-looks-for-sears-store.html | Trinidad Looks for Sears Store | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archiv es/troast-assails-democrats-on-fay-letter-meyner-urges-more-state-aid.html | Troast Assails Democrats on Fay Letter Meyner Urges More State Aid to Schools | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archiv es/turkey-supports-conference.html | Turkey Supports Conference | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archiv es/two-cuban-rebels-sentenced.html | Two Cuban Rebels Sentenced | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archiv es/u-n-code-proposed-for-private-loans-aim-would-be-to-encourage.html | U N CODE PROPOSED FOR PRIVATE LOANS Aim Would Be to Encourage Investment in Poor Lands by Safeguarding Lender | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archiv es/u-n-groups-to-seek-accord-on-morocco.html | U N GROUPS TO SEEK ACCORD ON MOROCCO | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archiv es/u-n-to-get-tree-gift-today.html | U N to Get Tree Gift Today | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archiv es/u-s-aid-to-pakistan-impresses-visitors.html | U S AID TO PAKISTAN IMPRESSES VISITORS | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archiv es/u-s-housing-chief-backs-war-on-slums.html | U S HOUSING CHIEF BACKS WAR ON SLUMS | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archiv es/union-fight-balks-unloading-of-ship-freighter-shifted-to-newark.html | UNION FIGHT BALKS UNLOADING OF SHIP Freighter Shifted to Newark  Jarka Fails to Get Rival Groups to Work Together UNION FIGHT BALKS UNLOADING OF SHIP | By Stanley Levey | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archiv es/upsala-victor-190.html | Upsala Victor 190 | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archiv es/vietnam-congress-opposes-paris-tie-first-votes-complete-break-with.html | VIETNAM CONGRESS OPPOSES PARIS TIE First Votes Complete Break With French Union Then Shifts to in Its Present Form | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archiv es/washington-studies-move.html | Washington Studies Move | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/water-power-test-set-by-high-court-tribunal-hears-arguments-in.html | WATER POWER TEST SET BY HIGH COURT Tribunal Hears Arguments in FPCNiagara Mohawk Clash Over U S and State Rights | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/west-near-accord-on-urgent-issues-dulles-eden-and-bidault-act-on.html | WEST NEAR ACCORD ON URGENT ISSUES Dulles Eden and Bidault Act on Trieste and Soviet Note  LongRange Problems Next WEST NEAR ACCORD ON URGENT ISSUES | By Drew Middletonspecial To the New York Times | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/wicks-asks-party-to-aid-his-tv-talk-he-calls-on-all-the-republican.html | WICKS ASKS PARTY TO AID HIS TV TALK He Calls on All the Republican County Chairmen to Urge Constituents to Listen | By Warren Weaver Jrspecial To the New York Times | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/wood-field-and-stream-excellent-waterfowl-season-is-anticipated.html | Wood Field and Stream Excellent Waterfowl Season Is Anticipated Throughout Atlantic Flyway | By Raymond R Camp | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/workers-honor-cushing-boston-archbishop-receives-charity-gift-at.html | WORKERS HONOR CUSHING Boston Archbishop Receives Charity Gift at Testimonial | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/yonkers-tax-rate-may-rise.html | Yonkers Tax Rate May Rise | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-17 | https://www.nytimes.com/1953/10/17/archives/yugoslavia-adding-to-trieste-troops-continues-reinforcing-zone-b.html | YUGOSLAVIA ADDING TO TRIESTE TROOPS Continues Reinforcing Zone B While Awaiting Word From Foreign Ministers Parley ITALY WARNS OF MUNICH Cautions West Against Change in Its Decision  More U S Military Families Depart | Special to THE NEW YORK TIMES | RE0000096924 | 1981-07-13 | B00000439806 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/-jn-trii-phybioilqg-bridei-daughter-of-brig-gen-a-j-d-biddle-s-wed-.html |  JN TRII PHYBIOIlqg BRIDEI Daughter of Brig Gen A J D Biddle s Wed in Irvington to Dr James H Semans | Special to Tl Nw Yox Tmr s | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/-white-christmas-from-pop-tune-to-picture.html |  WHITE CHRISTMAS FROM POP TUNE TO PICTURE | By Thomas Wood | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/1000-scouts-honor-t-r-annual-ceremony-held-for-first-time-at.html | 1000 SCOUTS HONOR T R Annual Ceremony Held for First Time at Sagamore Hill | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/17-nations-set-up-transport-center-european-conference-formed-on-u.html | 17 NATIONS SET UP TRANSPORT CENTER European Conference Formed on U S Pattern to Further Unity of Operations | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/2-basic-needs-cited-in-li-school-talks-building-shortage-and-lack.html | 2 BASIC NEEDS CITED IN LI SCHOOL TALKS Building Shortage and Lack of Qualified Teachers Discussed at AllDay Conference | By Benjamin Fine | RE0000096925 | 1981-07-13 | B00000439807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/2-ceylon-ministers-out-kotelawala-dismisses-them-after-criticism-in.html | 2 CEYLON MINISTERS OUT Kotelawala Dismisses Them After Criticism in Press | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/7sunday-journey-to-end-one-of-heaviest-rail-loads-near-destination.html | 7SUNDAY JOURNEY TO END One of Heaviest Rail Loads Near Destination in Britain | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/a-dixie-pygmalion-adams-way-by-lonnie-coleman-252-pp-new-york-e-p.html | A Dixie Pygmalion ADAMS WAY By Lonnie Coleman 252 pp New York E P Dutton  Co 3 | RICHARD SULLIVAN | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/a-haunting-guilt-a-passage-in-the-night-by-sholem-asch-translated.html | A Haunting Guilt A PASSAGE IN THE NIGHT By Sholem Asch Translated from the Yiddish by Maurice Samuels 367 pp New York G P Putnams Sons 375 | By Meyer Levin | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/a-journey-into-space-conquest-of-the-moon-by-wernher-von-braun-fred.html | A Journey Into Space CONQUEST OF THE MOON By Wernher von Braun Fred L Whipple and Willy Ley Edited by Cornelius Ryan Illustrated 126 pp New York The Viking Press 450 | By John Pfeiffer | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/a-picture-we-know-the-shame-of-new-york-by-ed-reid-226-pp-new-york.html | A Picture We Know THE SHAME OF NEW YORK By Ed Reid 226 pp New York Random House 3 | By Emanuel Perlmutter | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/a-sound-basis-for-foundation-plantings-choice-of-shrubs-and-trees.html | A SOUND BASIS FOR FOUNDATION PLANTINGS Choice of Shrubs and Trees Should Be Governed by Form and Mature Height | By R P Korbobo | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/a-troubled-faroff-land-the-hidden-land-by-ursula-graham-bower.html | A Troubled FarOff Land THE HIDDEN LAND By Ursula Graham Bower Illustrated 260 pp New York William Morrow  Co 4 | By Mary Johnson Tweedy | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/a-vacation-with-purpose-blind-white-fish-in-persia-by-anthony-smith.html | A Vacation With Purpose BLIND WHITE FISH IN PERSIA By Anthony Smith Illustrated with photographs 256 pp New York E P Dutton  Co 375 | By Robert C Lewis | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/about-the-widow-that-black-spider-frightens-us-but-we-scare-her.html | About  The Widow That black spider frightens us but we scare her more | By Morris Gilbert | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/adelphi-topples-kingsmen-30-to-0-finger-scores-2-touchdowns-and.html | ADELPHI TOPPLES KINGSMEN 30 TO 0 Finger Scores 2 Touchdowns and Kicks Field Goal in Teams First Victory | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/african-lobster-trade-expands-into-major-export-from-the-union.html | African Lobster Trade Expands Into Major Export From the Union After 15 Years of Steady Growth It Now Brings Here 5000000 Pounds a Year In Cargoes of Two Shipping Lines | By Arthur H Richter | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/alabama-tennessee-play-to-00-deadlock-alabama-in-00-tie-against.html | Alabama Tennessee Play to 00 Deadlock ALABAMA IN 00 TIE AGAINST TENNESSEE | By the United Press | RE0000096925 | 1981-07-13 | B00000439807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/allies-near-bid-for-trieste-talk-cooler-to-soviet-foreign-ministers.html | ALLIES NEAR BID FOR TRIESTE TALK COOLER TO SOVIET Foreign Ministers Are About Decided on Parley With Italy and Yugoslavia | By Drew Middleton | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/allies-still-far-apart-on-approach-to-russians-question-is-what.html | ALLIES STILL FAR APART ON APPROACH TO RUSSIANS Question Is What Form of Guarantee Would Satisfy All Concerned | By Drew Middleton | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | R E B | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/amelia-anns3ull-wed-in-delaware-former-boston-teacher-bride-of.html | AMELIA ANNS3ULL WED IN DELAWARE Former Boston Teacher Bride of William McKinley Osborne Jr in Christ Church Dover | Specla to T Nsw YozK Imrw | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/amherst-scores-by-217-sets-back-coast-guard-academy-to-gain-fourth.html | AMHERST SCORES BY 217 Sets Back Coast Guard Academy to Gain Fourth Straight | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/andover-tops-amherst-cubs-2119-connors-scores-three-times.html | Andover Tops Amherst Cubs 2119 Connors Scores Three Times | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/aneurin-bevan-attacks.html | Aneurin Bevan Attacks | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/ann-ruth-storms-becomes-fiancee-she-plans-to-be-wed-during.html | ANN RUTH STORMS BECOMES FIANCEE She Plans to Be Wed During Christmas Week to Barry Peckham Yale Graduate | Special to lg NEW YoP TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/another-clue-is-detected-in-attempt-to-use-penicillin-to-kill.html | Another Clue Is Detected in Attempt to Use Penicillin to Kill Cancer in Culture Tubes | By Waldemar Kaempffert | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/another-protest.html | Another Protest | ROBIN PRISING | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/antibody-output-found-brookhaven-tests-on-animal-tissues-provide.html | ANTIBODY OUTPUT FOUND Brookhaven Tests on Animal Tissues Provide Evidence | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/approval-assured-for-cotton-curbs-farmers-are-disappointed-at.html | APPROVAL ASSURED FOR COTTON CURBS Farmers Are Disappointed at Drastic 1954 Acreage Cuts but Yes Vote Is Certain | By J H Carmical | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/arabs-protest-to-u-n-and-u-s.html | Arabs Protest to U N and U S | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/arrau-gives-first-of-7-recitals-here-will-present-all-beethovens.html | ARRAU GIVES FIRST OF 7 RECITALS HERE Will Present All Beethovens Piano Sonatas  Displays Sure Command of Music | By Noel Straus | RE0000096925 | 1981-07-13 | B00000439807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/arribd-in-jbrby-gowned-in-iverwhte-atn-at-pequannock-weddng-lo-u-l.html | ARRIBD IN JBRBY Gowned in iverWhte atn at Pequannock Weddng lo u L Johnson a Veteran | o 1eelal to llmv No | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-10-no-title.html | Article 10  No Title | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-11-no-title.html | Article 11  No Title | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-12-no-title.html | Article 12  No Title | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-13-no-title.html | Article 13  No Title | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-14-no-title.html | Article 14  No Title | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-15-no-title.html | Article 15  No Title | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-16-no-title.html | Article 16  No Title | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-17-no-title.html | Article 17  No Title | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-18-no-title.html | Article 18  No Title | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-19-no-title.html | Article 19  No Title | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-20-no-title.html | Article 20  No Title | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-21-no-title.html | Article 21  No Title | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-22-no-title.html | Article 22  No Title | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-23-no-title.html | Article 23  No Title | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-24-no-title.html | Article 24  No Title | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-25-no-title.html | Article 25  No Title | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-26-no-title.html | Article 26  No Title | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-27-no-title.html | Article 27  No Title | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-28-no-title.html | Article 28  No Title | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-29-no-title.html | Article 29  No Title | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/article-30-no-title.html | Article 30  No Title | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archiv es/article-31-no-title.html | Article 31  No Title | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archiv es/article-32-no-title.html | Article 32  No Title | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archiv es/article-33-no-title.html | Article 33  No Title | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archiv es/article-34-no-title.html | Article 34  No Title | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archiv es/article-35-no-title.html | Article 35  No Title | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archiv es/article-36-no-title.html | Article 36  No Title | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archiv es/article-37-no-title.html | Article 37  No Title | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archiv es/article-38-no-title.html | Article 38  No Title | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archiv es/article-39-no-title.html | Article 39  No Title | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archiv es/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archiv es/article-40-no-title.html | Article 40  No Title | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archiv es/article-41-no-title.html | Article 41  No Title | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archiv es/article-42-no-title.html | Article 42  No Title | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archiv es/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archiv es/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archiv es/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archiv es/article-8-no-title.html | Article 8  No Title | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archiv es/article-9-no-title.html | Article 9  No Title | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archiv es/ask-mr-askew-take-it-easy-by-thelma-harrington-bell-illustrated-by.html | Ask Mr Askew TAKE IT EASY By Thelma Harrington Bell Illustrated by Corydon Bell 172 pp New York The Viking Press 220 For Ages 10 to 13 | LAVIN1A R DAVIS | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archiv es/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archiv es/atomic-delegates.html | ATOMIC DELEGATES | DAVID HEMLEY | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archiv es/attended-high-school.html | Attended High School | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |

| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/authors-query.html | Authors Query | ROBERT MANSON MYERS | RE0000096925 | 1981-07-13 | B00000439807 |
|---|---|---|---|---|---|---|
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/automobiles-checkup-preparations-for-coldweather-motoring-best-made.html | AUTOMOBILES CHECKUP Preparations for ColdWeather Motoring Best Made Before Winter Sets In | By Bert Pierce | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/aviation-speeds-experts-predict-commercial-flights-will-be-subsonic.html | AVIATION SPEEDS Experts Predict Commercial Flights Will Be SubSonic for Some Time | By Bliss K Thorne | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/baldwin-high-tops-sewanhaka-130-takes-third-in-row-in-nassau.html | BALDWIN HIGH TOPS SEWANHAKA 130 Takes Third in Row in Nassau Conference Freeport Beats Lawrence Mepham Loses | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/bankers-confront-interest-decision-more-business-than-pleasure.html | BANKERS CONFRONT INTEREST DECISION More Business Than Pleasure Looms for Savings Group on Convention Cruise | By George A Mooney | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/barronlipkins-duo-first-they-register-a-62-as-benefit-proamateur.html | BARRONLIPKINS DUO FIRST They Register a 62 as Benefit ProAmateur Golf Starts | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/bay-statewepding-l-archlbshop-cushing-officiates-at-iher-marriage.html | BAY STATEWEpDING L Archlbshop Cushing Officiates at iHer Marriage iniaban to Thomas KWis63d t | Special to m NzW Norc T | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/bears-visiting-ottawa-find-an-inhospitable-reception.html | Bears Visiting Ottawa Find An Inhospitable Reception | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/beneath-the-polish-lord-vanity-by-samuel-shellabarger-467-pp-boston.html | Beneath the Polish LORD VANITY By Samuel Shellabarger 467 pp Boston Little Brown Co 395 | By Lillian de la Torre | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/betting-odds-shift-on-vote-in-jersey-troast-republican-candidate.html | BETTING ODDS SHIFT ON VOTE IN JERSEY Troast Republican Candidate for Governor Slips as Appeal for Fay to Dewey Is Cited | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/betty-richmonds-troth-new-york-hospital-aide-to-be-bride-of-thomas.html | BETTY RICHMONDS TROTH New York Hospital Aide to Be Bride of Thomas Shreve | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/biesler-rutherford-star.html | Biesler Rutherford Star | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/bloomfield-victor-31-6.html | Bloomfield Victor 31 6 | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/bn6leood-bride-m-escorted-by-father-at-wedding-in-the-first.html | BN6LEOOD BRIDE m Escorted by Father at Wedding in the First Presbyterianf to Albert E Sproul Jr | SpeCial to llv NopK Tnars | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/bonn-speeds-task-on-debt-program-about-300000000-in-bonds-in.html | BONN SPEEDS TASK ON DEBT PROGRAM About 300000000 in Bonds in Default Since 1941 Slated for Exchange Offer | By Paul Heffernan | RE0000096925 | 1981-07-13 | B00000439807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/book-endowment-set-up-alumnus-gift-to-cornell-honors-prof-walter-f.html | BOOK ENDOWMENT SET UP Alumnus Gift to Cornell Honors Prof Walter F Willcox | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/both-old-and-new-work-in-abstract-veins-lawson-newcomers.html | BOTH OLD AND NEW Work in Abstract Veins  Lawson  Newcomers | By Stuart Preston | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/breeding-conquers-all-jutland-cottage-by-angela-thirkell-312-pp-new.html | Breeding Conquers All JUTLAND COTTAGE By Angela Thirkell 312 pp New York Alfred A Knopf 350 | ISABELLE MALLET | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/brenda-winthrop-wed-in-sarsdale-wears-heirloom-gown-at-her-marriage.html | BRENDA WINTHROP WED IN SARSDALE Wears Heirloom Gown at Her Marriage to Charles Carson Jordan Jr  Williams 48 | Special to Tz Nv YO | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/bridge-the-art-of-finessing-experts-take-dim-view-of-rule-of-nine.html | BRIDGE THE ART OF FINESSING Experts Take Dim View of Rule of Nine In This Play | By Albert H Morehead | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/bronxville-137-victor.html | Bronxville 137 Victor | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/by-way-of-report-story-service-is-started-at-u-a-other-items.html | BY WAY OF REPORT Story Service Is Started At U A  Other Items | By A H Weiler | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/c-g-jung.html | C G Jung | GERALD SYKES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/c-r-sherman-63-aide-of-chemical-concern.html | C R SHERMAN 63 AIDE OF CHEMICAL CONCERN | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/cadets-stop-drive-army-halts-duke-on-inch-line-in-last-minute-to.html | CADETS STOP DRIVE Army Halts Duke on Inch Line in Last Minute to Save Victory | By Allison Danzig | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/campaign-in-west-pivots-on-economy-democrats-in-the-los-angeles.html | CAMPAIGN IN WEST PIVOTS ON ECONOMY Democrats in the Los Angeles Region Take Heart From GOP Wisconsin Setback | By Gladwin Hill | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/cancer-treatment-success-for-260000.html | CANCER TREATMENT SUCCESS FOR 260000 | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/capital-petrologist-to-get-hayden-memorial-award.html | Capital Petrologist to Get Hayden Memorial Award | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/carlson-would-curb-post-office-on-rates.html | CARLSON WOULD CURB POST OFFICE ON RATES | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/carol-ballou-wed-to-william-k-kapp-has-6-attendants-atmarriage-in.html | CAROL BALLOU WED TO WILLIAM K KAPP Has 6 Attendants atMarriage in Bronxville to William and Mary Graduate | Special to lzw YO lmm | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/chekhov-comedies-the-sea-gull-and-the-cherry-orchard-reinterpreted.html | CHEKHOV COMEDIES  The Sea Gull and The Cherry Orchard Reinterpreted From a New Viewpoint | By Brooks Atkinson | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/child-to-the-paul-kohnstamms.html | Child to the Paul Kohnstamms | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/children-illustrate-fairy-tales-hans-christian-andersen-stories.html | CHILDREN ILLUSTRATE FAIRY TALES Hans Christian Andersen Stories Interpreted Around the World | By Aline B Louchheim | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/christine-r-ewalt-connecticut-bride-she-is-married-in-greenwichs.html | CHRISTINE R EWALT CONNECTICUT BRIDE She is Marrled in Greenwichs Christ Church to Daniel A Holme a Graduate of Yale | Special to THz Nzw Nolt TrMz | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/classroom-on-disks-record-library-is-used-for-music-appreciation.html | CLASSROOM ON DISKS Record Library Is Used For Music Appreciation | By John Briggs | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/clevelands-mr-democrat.html | Clevelands Mr Democrat | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/colgate-defeats-dartmouth-2414-topples-big-green-to-sixth-straight.html | COLGATE DEFEATS DARTMOUTH 2414 Topples Big Green to Sixth Straight Loss Popovichs Pass Catching Excels | By Michael Strauss | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/college-sets-career-day.html | College Sets Career Day | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/colombia-ecuador-chiefs-meet.html | Colombia Ecuador Chiefs Meet | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/composers-friend-fromm-invests-his-money-in-men-who-create.html | COMPOSERS FRIEND Fromm Invests His Money In Men Who Create | By Howard Taubman | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/connecticut-gains-draw-tinsleys-tally-in-last-45-seconds-earns-1818.html | CONNECTICUT GAINS DRAW Tinsleys Tally in Last 45 Seconds Earns 1818 Tie With Maine | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/court-excepts-tax-on-stock-bargain-rules-lure-to-obtain-capable.html | COURT EXCEPTS TAX ON STOCK BARGAIN Rules Lure to Obtain Capable Management of Properties Is Not Compensation | By Godfrey N Nelson | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/crafts-of-the-usa.html | Crafts of the USA | By Betty Pepis | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000096925 | 1981-07-13 | B00000439807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/cynthia-j-towell-is-wed-in-suburbs-1948-westchester-debutante-bride.html | CYNTHIA J TOWELL IS WED IN SUBURBS 1948 Westchester Debutante Bride of George C Shively at Bronxville Ceremony | Special to Ngw Yoa Trs | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/dam-on-rio-grande-proves-quick-boon-presidents-of-us-and-mexico.html | DAM ON RIO GRANDE PROVES QUICK BOON Presidents of US and Mexico Dedicate It Tomorrow  It Already Aids Farms | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/defenders-rally-to-the-dow-theory-trouble-is-not-with-system-they.html | DEFENDERS RALLY TO THE DOW THEORY Trouble Is Not With System They Say but With Those Who Misinterpret It | By Burton Crane | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/delinquency-unit-named-7-jersey-judges-appointed-to-study-juvenile.html | DELINQUENCY UNIT NAMED 7 Jersey Judges Appointed to Study Juvenile Problem | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/design-by-decibels-smothering-airplanes-roar-adds-to-cost-of-hotel.html | DESIGN BY DECIBELS Smothering Airplanes Roar Adds to Cost Of Hotel Adjacent to La Guardia Field | By Paul J C Friedlander | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/dewey-political-future-tied-to-state-scandals-his-possible.html | DEWEY POLITICAL FUTURE TIED TO STATE SCANDALS His Possible Candidacy in State and Nation Appears to Be at Stake | By Leo Egan | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/diplomatic-yesterdays-ventures-in-diplomacy-by-william-phillips-477.html | Diplomatic Yesterdays VENTURES IN DIPLOMACY By William Phillips 477 pp Boston The Beacon Press 550 | By Lindsay Rogers | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/dock-warfare-becomes-struggle-to-the-death-pressure-applied-on.html | DOCK WARFARE BECOMES STRUGGLE TO THE DEATH Pressure Applied on Ryans ILA by Parent Union and the Government | By A H Raskin | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/dock-wars-ended-by-new-zealand-troublemaking-union-ousted-by.html | DOCK WARS ENDED BY NEW ZEALAND TroubleMaking Union Ousted by Conservative Regime  Wages Said to Increase | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/double-middle-commercial-sponsors-and-networks-are-reaching-the.html | DOUBLE MIDDLE COMMERCIAL Sponsors and Networks Are Reaching the Breaking Point In the TV Viewers Tolerance for a Sales Message | By Jack Gould | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/dr-hubert-c-king.html | DR HUBERT C KING | spectsl to E YOZX TLir s | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/dump-fire-doused-to-aid-jersey-pike-elizabeth-waters-down-area.html | DUMP FIRE DOUSED TO AID JERSEY PIKE Elizabeth Waters Down Area Causing Smoke Linked to Recent Auto Accidents | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/e-ichlerkristiansen.html | E ichlerKristiansen | Special to T NEW YoK TmL | RE0000096925 | 1981-07-13 | B00000439807 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/e-percival-neall.html | E PERCIVAL NEALL | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/easy-selling-days-for-salesmen-past-association-here-issues-guide.html | EASY SELLING DAYS FOR SALESMEN PAST Association Here Issues Guide for Preparation of Manuals to Train for Competition | By William M Freeman | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/education-for-a-lifetime-out-of-these-roots-the-autobiography-of-an.html | Education For a Lifetime OUT OF THESE ROOTS The Autobiography of an American Woman By Agnes E Meyer 385 pp Boston AtlanticLittle Brown  Co 4 | By Elizabeth Janeway | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | BF | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/egypt-hangs-3-more-in-antispy-campaign.html | EGYPT HANGS 3 MORE IN ANTISPY CAMPAIGN | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/eisenhower-is-finding-tasks-of-office-heavy-problems-of-atomic-age.html | EISENHOWER IS FINDING TASKS OF OFFICE HEAVY Problems of Atomic Age Make Life More Complicated for the Man Occupying the White House | By Arthur Krock | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/eisenhower-terms-world-trade-vital-at-louisiana-celebration-he.html | EISENHOWER TERMS WORLD TRADE VITAL At Louisiana Celebration He Criticizes Those Who Impair Nations Friendships Abroad | By Joseph A Loftus | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/elis-and-cornell-in-scoreless-game-yale-line-excels-four-times.html | ELIS AND CORNELL IN SCORELESS GAME Yale Line Excels Four Times Checking Big Red Within Six Yards of Goal | By Lincoln A Werden | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/elisabeth-chaplin-to-be-bride-dec-22-smith-college-student-fiancee.html | ELISABETH CHAPLIN TO BE BRIDE DEC 22 Smith College Student Fiancee i of Rev John Janney Lloyd a Marine Corps Veteran | Special to Tug NW Y6 TMgS | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/elizabeths-tour-defended.html | Elizabeths Tour Defended | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/ellen-kraus-to-be-bride-alumna-of-bard-and-e-gabriel-perle-lawyer.html | ELLEN KRAUS TO BE BRIDE Alumna of Bard and E Gabriel Perle Lawyer Are Engaged | SPecial to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/emilie-valentas-troth-rockville-centre-girl-engaged-to-brooks-biren.html | EMILIE VALENTAS TROTH Rockville Centre Girl Engaged to Brooks Biren of Brooklyn | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/equipment-on-display-new-developments-noted-in-tape-recorders.html | EQUIPMENT ON DISPLAY New Developments Noted In Tape Recorders | By Jacob Deschin | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/espionage-in-signal-corps-for-10-years-is-charged-10year-espionage.html | Espionage in Signal Corps For 10 Years Is Charged 10YEAR ESPIONAGE TOLD BY MCARTHY | By William R Conklin | RE0000096925 | 1981-07-13 | B00000439807 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/exeter-defeats-mt-hermon-346.html | Exeter Defeats Mt Hermon 346 | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/exrealty-man-101-dies-charles-bonwell-had-observed-civil-war-naval.html | EXREALTY MAN 101 DIES Charles Bonwell Had Observed Civil War Naval Action | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/extra-fare-at-air-terminals-many-tourists-overseas-object-to-new.html | EXTRA FARE AT AIR TERMINALS Many Tourists Overseas Object to New Charge For Taxis or Buses | By Robert Meyer Jr | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/fair-lawn-beats-lyndhurst.html | Fair Lawn Beats Lyndhurst | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/farmers-put-emphasis-on-immediate-program-politicians-see-little.html | FARMERS PUT EMPHASIS ON IMMEDIATE PROGRAM Politicians See Little Appeal in Offer Of LongRange Plan by President | By William M Blair | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/fiance-dies-in-blast.html | Fiance Dies in Blast | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/find-850-takes-62800-grey-lag-vanderbilt-entry-beats-dictar-by-4.html | FIND 850 TAKES 62800 GREY LAG Vanderbilt Entry Beats Dictar by 4 Lengths at Jamaica  Indian Legend Scores | By James Roach | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/first-lady-praises-u-n-mrs-eisenhower-declares-it-serves-peace-and.html | FIRST LADY PRAISES U N Mrs Eisenhower Declares It Serves Peace and Freedom | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/first-poles-arrival-in-us-to-be-observed.html | FIRST POLES ARRIVAL IN US TO BE OBSERVED | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/fletchers-flight-deep-is-the-night-by-james-wellard-281-pp-new-york.html | Fletchers Flight DEEP IS THE NIGHT By James Wellard 281 pp New York Farrar Straus  Young 3 | By John Nerber | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/florida-tourist-trade-still-growing-increase-of-8-per-cent-is.html | FLORIDA TOURIST TRADE STILL GROWING Increase of 8 Per Cent Is Forecast as Package Tours Gain Favor | By Arthur L Himbert | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/flower-show-to-open-north-shore-horticultural-unit-begins.html | FLOWER SHOW TO OPEN North Shore Horticultural Unit Begins Exhibition Oct 30 | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/fond-farewell.html | Fond Farewell | JIM VAN LARE | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/forcefish-gains-favor-here.html | Forcefish Gains Favor Here | By Jane Nickerson | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/foreign-aid-exofficial-heads-new-research-unit.html | Foreign Aid ExOfficial Heads New Research Unit | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/framing-the-shoulders.html | Framing the Shoulders | By Virginia Pope | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/frank-shane.html | FRANK SHANE | Special to NEW NOK ryq | RE0000096925 | 1981-07-13 | B00000439807 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/french-force-is-critical.html | French Force Is Critical | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/french-mark-time-until-election-choice-of-new-president-tends-to.html | FRENCH MARK TIME UNTIL ELECTION Choice of New President Tends to Overshadow DaytoDay Political Conflicts | By Lansing Warren | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/french-to-quit-austria-will-leave-only-a-token-force-of-police-in.html | FRENCH TO QUIT AUSTRIA Will Leave Only a Token Force of police in Occupation Area | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/fund-set-up-at-georgetown-u.html | Fund Set Up at Georgetown U | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/future-of-foreign-aid-program-to-support-democratic-survival.html | Future of Foreign Aid Program to Support Democratic Survival Overseas Envisaged | FRANK N TRAGER | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/g-o-p-takes-new-look-at-election-prospects-upset-in-wisconsin.html | G O P TAKES NEW LOOK AT ELECTION PROSPECTS Upset in Wisconsin Heightens Interest In Other Contests Next Month | By W H Lawrence | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/gail-callen-fiancee-of-richard-h-bate.html | GAIL CALLEN FIANCEE OF RICHARD H BATE | Special to T NLV Yo TIMr | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/gehnrach-sets-golf-pace-his-net-68-leads-by-a-stroke-in-n-y-a-c.html | GEHNRACH SETS GOLF PACE His Net 68 Leads by a Stroke in N Y A C Waite Tourney | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/german-power-grows-and-germans-know-it-many-factors-have-served-to.html | GERMAN POWER GROWS AND GERMANS KNOW IT Many Factors Have Served to Enhance Chancellor Adenauers Bargaining Position in Western Councils | By C Lsulzberger | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/gettysburg-beats-lehigh-for-third-straight-227.html | Gettysburg Beats Lehigh For Third Straight 227 | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/girl-scouts-begin-convention-today-8000-expected-at-cincinnati.html | GIRL SCOUTS BEGIN CONVENTION TODAY 8000 Expected at Cincinnati Noted Guests From Abroad Are Among the Speakers | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/global-folk-art.html | GLOBAL FOLK ART | JUAN MARKELL | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/gloria-matul-prospective-bride.html | Gloria Matul Prospective Bride | Special to Nv Nox | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/gomez-leads-east-side.html | Gomez Leads East Side | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/gop-shows-alarm-at-farm-sentiment-house-group-finds-midwest.html | GOP SHOWS ALARM AT FARM SENTIMENT House Group Finds Midwest Enveloped In Uncertainty Over Falling Prices | By William M Blair | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/great-pioneer.html | GREAT PIONEER | COSIMO DE GREGORIO | RE0000096925 | 1981-07-13 | B00000439807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/greekbulgar-talks-in-paris.html | GreekBulgar Talks in Paris | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/greenport-checks-east-hampton.html | Greenport Checks East Hampton | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/group-will-consider-resources-of-future.html | GROUP WILL CONSIDER RESOURCES OF FUTURE | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/guide-to-watching-this-years-football-the-mystified-spectator-still.html | Guide to Watching This Years Football The mystified spectator still may not be able to tell who has the ball but the new rules give him a chance to boo the dope who drops it | By John Lardner | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/hachensack-streak-snapped-at-18-as-englewood-gains-1912-victory.html | Hachensack Streak Snapped at 18 As Englewood Gains 1912 Victory Visitors Rally to Win After Trailing for Most of First Half  Teaneck Vanquishes Cliffside Park Rutherford Triumphs | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/hackley-190-victor.html | Hackley 190 Victor | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/hallstein-off-to-london-adenauer-aide-to-inquire-into-foreign.html | HALLSTEIN OFF TO LONDON Adenauer Aide to Inquire Into Foreign Ministers Talks | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/hamilton-sets-up-scholarship.html | Hamilton Sets Up Scholarship | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/harrison-team-rallies.html | Harrison Team Rallies | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/he-even-rivaled-shakespeare-ben-jonson-of-westminster-by-marchette.html | He Even Rivaled Shakespeare BEN JONSON OF WESTMINSTER By Marchette Chute 380 pp New York E P Dutton  Co 5 | By Alfred Harbage | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/he-makes-crime-gay.html | He Makes Crime Gay | By Gilbert Millstein | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/heads-jersey-gold-star-mothers.html | Heads Jersey Gold Star Mothers | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/hempstead-victor-12-7.html | Hempstead Victor 12  7 | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/herbert-is-heard-in-cenerentola-sings-dandini-with-the-city-opera.html | HERBERT IS HEARD IN CENERENTOLA Sings Dandini With the City Opera in Matinee at Center  Many Children Attend | R P | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/hobart-crushes-kenyon-rolls-up-61to0-triumph-for-its-biggest-margin.html | HOBART CRUSHES KENYON Rolls Up 61to0 Triumph for Its Biggest Margin Since War | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/hog-butcher-of-the-world-chicagos-left-rank-by-alson-j-smith-273-pp.html | Hog Butcher Of the World CHICAGOS LEFT RANK By Alson J Smith 273 pp Chicago Henry Regnery Company 395 | By David Dempsey | RE0000096925 | 1981-07-13 | B00000439807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/hollywood-blues-3d-film-popularity-waning-as-drawing-power-novelty.html | HOLLYWOOD BLUES 3D Film Popularity Waning as Drawing Power Novelty Diminish Addenda | By Thomas M Pryor | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/hospitals-urged-to-reshuffle-tasks-in-personnel-shortage-relieving.html | Hospitals Urged to Reshuffle Tasks in Personnel Shortage Relieving Nurses of Nonprofessional Duties Is Suggested in Federal Survey | By Howard A Rusk M D | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/how-new-yorkers-pick-their-mayors-their-choices-belie-the-tradition.html | How New Yorkers Pick Their Mayors Their choices belie the tradition of party loyalty and issues as determinants | By Leo Egan | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/hrriet-e-wilolq-elq66ed-to-mrry-she-will-be-married-to-d-m-terry-a.html | HRRIET E WILOlq Elq66ED TO MRRY She Will Be Married to D M Terry a Cornell Alumnus Who Served in Army | Special to | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/huge-dam-project-disputed-in-west-el-paso-unit-opposes-plan-to.html | HUGE DAM PROJECT DISPUTED IN WEST El Paso Unit Opposes Plan to Divert Water From Northwest New Mexico to Rio Grande | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/huntington-school-contract-let.html | Huntington School Contract Let | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/huptials-are-held-her-marriage-in-bay-shore-to-thomas-d-tuomey-jr.html | HUPTIALS ARE HELD Her Marriage in Bay Shore to Thomas D Tuomey Jr | Special to Tmc Nsw YOaK TII ILq | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/hybridizing-progress-new-varieties-of-grapes-are-selected-for-early.html | HYBRIDIZING PROGRESS New Varieties of Grapes Are Selected For Early Ripening and Seedlessness | N C | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/i-l-a-anastasias-accused-by-board-in-pier-union-fight-federal.html | I L A ANASTASIAS ACCUSED BY BOARD IN PIER UNION FIGHT Federal Agencys Complaint Covers Threats and Violence in Struggle for Control | By Stanley Levey | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/i-see-my-first-picture-book-by-leonard-weisgard-26-pp-new-york.html | I See   MY FIRST PICTURE BOOK By Leonard Weisgard 26 pp New York Grosset Dunlap 1 For Ages 3 to 6 | E L B | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/iiss-iffary-e-da-vies-wedto-philip-barns.html | IISS iffARY E DA VIES WEDTO PHILIP BARNS | Special to TaE NEw YORK TIuS | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/ilene-cohen-betrothed-smith-alumna-will-be-married-to-charles.html | ILENE COHEN BETROTHED Smith Alumna Will Be Married to Charles Edison on Dec 6 | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/in-old-santa-fe-the-time-of-the-gringo-by-elliott-arnold-612-pp-new.html | In Old Santa Fe THE TIME OF THE GRINGO By Elliott Arnold 612 pp New York Alfred A Knopf 495 | LEWIS NORDYKE | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/india-is-cautious-on-guiana-appeal-awaits-a-report-on-situation-but.html | INDIA IS CAUTIOUS ON GUIANA APPEAL Awaits a Report on Situation but Offers Jagan Welcome for Informal Talks | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/is-there-defense-against-the-hbomb-the-best-insurance-against.html | Is There Defense Against the HBomb The best insurance against devastation this expert says lies in political and psychological measures to prevent another world conflict | By Hanson W Baldwin | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/israelis-take-measures.html | Israelis Take Measures | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/iss-brbara-bar-i-become__s_s-betrothedi.html | Iss BRBARA BAR I BECOMESS BETROTHEDI | Sllal to Trm Nzw YORK TzS | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/issjoan-a-elli-tobecomtlia-bride-a-graduate-of-williams-.html | ISSJOAN A ELLI TOBECOMtliA BRIDE a Graduate of Williams | Special to Nrw YORK TIES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/isthmian-congress-progresses.html | Isthmian Congress Progresses | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/italian-premier-ready-to-quit-if-3-powers-yield-on-trieste-rome.html | Italian Premier Ready to Quit If 3 Powers Yield on Trieste Rome Puts 3 Divisions on Emergency Basis at Border Yugoslavs Call Reservists in Zagreb Military Area to Colors | By Arnaldo Cortesi | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/its-bad-to-be-seen-the-borrowers-by-mary-norton-illustrated-by-beth.html | Its Bad To Be Seen THE BORROWERS By Mary Norton Illustrated by Beth and Joe Krush 180 pp New York Harcourt Brace Co 250 For Ages 8 and Up | By Jane Cobb | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/j-w-f-leman-dead-orchestra-leader-conductor-of-musical-groups-in.html | J W F LEMAN DEAD ORCHESTRA LEADER Conductor of Musical Groups in Philadelphia Also Known as a Teacher Was 72 | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/james-p-gilbert.html | JAMES P GILBERT | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/jane-w-bollwinkel-becomes-affianced.html | JANE W BOLLWINKEL BECOMES AFFIANCED | Special to Tag Ngw Yop x rZMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/jean-snyder-is-engagedi-cranford-girtto-become-bride.html | JEAN SNYDER IS ENGAGEDI Cranford Girtto Become Bride | Special To the New York Times | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/jersey-bridge-link-proposed.html | Jersey Bridge Link Proposed | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/jo-anne-holme____-s-a-bride-1-i-montclair-chucch-is-setting-fori.html | JO ANNE HOLME S A BRIDE 1 i Montclair Chucch Is Setting forI | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/joalq-goldstein-engaged-to-wed-columbia-1jniversity-student-fiancee.html | JOAlq GOLDSTEIN ENGAGED TO WED Columbia 1Jniversity Student Fiancee of Arthur M Spiro Plans December Wedding | Special to Tm NEW YOJtK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/joan-tewksbury-fiancee-engaged-to-prof-basil-crapster-of-gettysburg.html | JOAN TEWKSBURY FIANCEE Engaged to Prof Basil Crapster of Gettysburg College Faculty | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/john-a-ey.html | JOHN A EY | Special to Tin Nv YoIIo Ilml | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/jones-tallies-for-hill.html | Jones Tallies for Hill | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/joy-willis-is-engaged-to-walter-a-hahn-jr.html | JOY WILLIS IS ENGAGED TO WALTER A HAHN JR | Special to THg NW YORK TIMuS | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/jurists-of-americas-meet-in-guatemala.html | JURISTS OF AMERICAS MEET IN GUATEMALA | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/kent-downs-berkshire.html | Kent Downs Berkshire | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/king-wins-control-of-cambodia-army-accord-with-paris-raises-hope-of.html | KING WINS CONTROL OF CAMBODIA ARMY Accord With Paris Raises Hope of Full Agreement French to Command 3 Battalions | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/kings-point-aerial-checks-wagner-60.html | KINGS POINT AERIAL CHECKS WAGNER 60 | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/kings-point-sailing-canceled.html | Kings Point Sailing Canceled | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/lacy-scileppi.html | Lacy Scileppi | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/lafayette-conquers-w-maryland-28-to-0.html | LAFAYETTE CONQUERS W MARYLAND 28 TO 0 | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/latest-g-o-p-slate-rejected-in-hudson.html | LATEST G O P SLATE REJECTED IN HUDSON | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/laughter-is-a-release-the-inside-story-psychiatry-and-everyday-life.html | Laughter Is a Release THE INSIDE STORY Psychiatry and Everyday Life By Fritz Redlich and June Bingham With the collaboration of Jacob Levine 280 pp New York Alfred A Knopf 375 | By Hermann Vollmer | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/law-school-named-marshallwythe.html | LAW SCHOOL NAMED MARSHALLWYTHE | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/lawrences-star-first-scherzo-wins-by-2-minutes-from-teaser-in-sea.html | LAWRENCES STAR FIRST Scherzo Wins by 2 Minutes From Teaser in Sea Cliff Regatta | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/le-grande-crippen.html | LE GRANDE CRIPPEN | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/legers-art-is-the-man-the-robust-fullliving-norman-farmer-comes.html | Legers Art Is the Man The robust fullliving Norman farmer comes through even in his abstractions | By James Johnson Sweeney | RE0000096925 | 1981-07-13 | B00000439807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/leivstevens.html | LeivStevens | Special to T Nv YOR TIMZS | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/leveiileluce.html | LeveiileLuce | Special to Txz Ngw YOK TrMF S | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/lion-pass-decides-carrmercier-32yarder-enables-columbia-to-trip.html | LION PASS DECIDES CarrMercier 32Yarder Enables Columbia to Trip Harvard Here | By Joseph C Nichols | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/list-of-victims-on-carrier.html | List of Victims on Carrier | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/lonely-ladles-of-the-corridor-about-the-lonely-ladies-of-the.html | LONELY LADLES OF THE CORRIDOR ABOUT THE LONELY LADIES OF THE CORRIDOR | By Milton Bracker | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/louis-j-steinberg.html | LOUIS J STEINBERG | Special to THE Nw Noltc TfMs | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/macbeth-from-old-vic-company.html | MACBETH FROM OLD VIC COMPANY | R P | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/madelaine-p-brown-fiancee-of-lawyer.html | MADELAINE P BROWN FIANCEE OF LAWYER | Special to TIB ITEw YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/magsaysay-mocks-quirino-on-u-s-aid-philippine-candidate-ridicules.html | MAGSAYSAY MOCKS QUIRINO ON U S AID Philippine Candidate Ridicules President on Failure to Get Washington Backing | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/mairy-atkinson-affianced.html | Mairy Atkinson Affianced | Special to Tml NEW Yov Tm | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/malaria-reduced-in-jordan-valley-u-n-drainage-project-opens-way-to.html | MALARIA REDUCED IN JORDAN VALLEY U N Drainage Project Opens Way to Build a Dam That Will Help Arab Refugees | By Kathleen Teltsch | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/malenkov-talk-urged-laborite-asks-churchill-to-pursue-his-proposal.html | MALENKOV TALK URGED Laborite Asks Churchill to Pursue His Proposal | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/many-companies-with-group-insurance-may-extend-coverage-to-retired.html | Many Companies With Group Insurance May Extend Coverage to Retired Worker RETIRED EMPLOYE MAY BE INSURED | By J E McMahon | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/marcus-kanter.html | Marcus Kanter | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/margaret-wilkes-married-in-summit.html | MARGARET WILKES MARRIED IN SUMMIT | Special to THE NEW Yomc Tmr s | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/marlow-stars-in-triumph.html | Marlow Stars in Triumph | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/marriage-in-jersey-formiss-j___oan-faberi.html | MARRIAGE IN JERSEY FORMISS JOAN FABERI | Special to THz Nw NoK Txs | RE0000096925 | 1981-07-13 | B00000439807 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/married-in-southi-escorted-by-father-at-wedding-in-wainsboro.html | MARRIED IN SOUTHI Escorted by Father at Wedding in wainsboro GChurch to David Henry Gambrell | Special to Tx N Yosx Tnr | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/marshallboegehold.html | MarshallBoegehold | Speciat to LW NoPa Thrum | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/mary-l-mckibbin-a-fiancee.html | Mary L McKibbin a Fiancee | Special to Txz Nzw YoRg TIMr S | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/middies-pin-worst-setback-on-tiger-eleven-in-85-years-navy-power.html | Middies Pin Worst Setback On Tiger Eleven in 85 Years NAVY POWER ROUTS PRINCETON 65 TO 7 | By Joseph M Sheehan | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/mine-strikes-expand-in-canada.html | Mine Strikes Expand in Canada | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/miss-ann-b-coughlin.html | MISS ANN B COUGHLIN | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/miss-betty-coisson-to-marry.html | Miss Betty Coisson to Marry | Special to Tag Nzw York Tns | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/miss-bond-i8-bridei-of-ren-edgtir-iutt-escorted-by-father-at.html | MISS BOND I8 BRIDEI OF REN EDGtIR IUTT Escorted by Father at Wedding i in Rockport Mass to Alumnus of Episcopal Seminary d | Special to Tm Nzw Yozx TmF S | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/miss-denis-bride-oftiqayal-offier-connecicut-girl-s-married-in.html | MISS DENIS BRIDE OFtiqAYAL OFFIER Connecicut Girl s Married in Trinity Church of Southport to Lieut George S Grove | Special to Txg Nsw YORK TrMr s | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/miss-doris-voltmann-a-bride_ih-manhasset.html | MISS DORIS VOLTMANN A BRIDEIH MANHASSET | Splal to Tm Nzw YOK Ttgs | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/miss-ellin-r-cashel-fiancee-of-student.html | MISS ELLIN R CASHEL FIANCEE OF STUDENT | peelaI to Tmg lqw YORK Thugs | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/miss-grant-fiancee-of-norman-p-faunce.html | MISS GRANT FIANCEE OF NORMAN P FAUNCE | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/miss-iior6-bride-ofjohn-hubbard-pequot-chapel-in-new-london-setting.html | MISS IIOR6 BRIDE OFJOHN HUBBARD Pequot Chapel in New London Setting for Their Marriage Couple Attended by i2 | Special to THZ Nv YORK TIMr | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/miss-jane-h-starr-married-in-summit.html | MISS JANE H STARR MARRIED IN SUMMIT | Special to Tm Nzw Yo Tns | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/miss-joan-l-osborne-becomes-affianced.html | MISS JOAN L OSBORNE BECOMES AFFIANCED | Special to | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/miss-joan-v-mark-is-engaged.html | Miss Joan V Mark Is Engaged | Special to THE NEW YORX TiMr s | RE0000096925 | 1981-07-13 | B00000439807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/miss-mary-ballou.html | MISS MARY BALLOU | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/miss-mollie-mcurdy-wed-in-swarthmore.html | MISS MOLLIE MCURDY WED IN SWARTHMORE | Special to Nzw YoP | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/miss-nancy-h-oppy-a-bride-in-westerly.html | MISS NANCY H OPPY A BRIDE IN WESTERLY | Special to T NEW YOZ TrMr | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/miss-nancy-mkay-prospective-bride.html | MISS NANCY MKAY PROSPECTIVE BRIDE | Special to Tm Nzw Yoluc Tms | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/miss-rumbles-is-fiancee-stamford-girl-will-be-bride-of-r-p-wulp.html | MISS RUMBLES IS FIANCEE Stamford Girl Will Be Bride of R P Wulp Korea Veteran | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/miss-ruth-auffinger-marrlo-in-buffalo.html | MISS RUTH AUFFINGER MARRLO IN BUFFALO | Special to THE NEW YORK TItS | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/miss-ruth-m-burns-married-in-jersey-highland-park-girl-becomes-the.html | MISS RUTH M BURNS MARRIED IN JERSEY Highland Park Girl Becomes the Bride of John F Varley  Reception in Metuchen | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/miss-virginia-ervin-engaged-i.html | Miss Virginia Ervin Engaged I | Special to THK NEW Yo J | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/miss-whitehouse-engaged-to-wed-portladd-me-girl-alumna-of-smith.html | MISS WHITEHOUSE ENGAGED TO WED Portladd Me Girl Alumna of Smith Fiancee of William McN Rand Jr Veteran | Special to Tas | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/mnu-c-rudd-mtrried-to-lv-army-veteran.html | MNu C RuDD MtRRIED to lV ARMY VETERAN | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/more-beach-space-development-of-captree-park-to-improve-connections.html | MORE BEACH SPACE Development of Captree Park to Improve Connections With Fire Island Shore | By Arnold Blom | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/mr-low-takes-the-stump-the-british-cartoonist-honorary-american-and.html | Mr Low Takes the Stump The British cartoonist honorary American and selfavowed candidate for an Atlantic Senate states his political credo | By David Low | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/mr-wilson-gets-around-look-whos-abroad-now-by-earl-wilson.html | Mr Wilson Gets Around LOOK WHOS ABROAD NOW By Earl Wilson Illustrated 254 pp New York Doubleday  Co 295 | By Gilbert Millstein | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/mrs-frederick-gainsway.html | MRS FREDERICK GAINSWAY | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/mrs-henry-g-duffield.html | MRS HENRY G DUFFIELD | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/mrs-hupalowsky-has-child.html | Mrs Hupalowsky Has Child | Special to TE NLW N6RK TES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/mrs-john-p-fallon-sr.html | MRS JOHN P FALLON SR | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/mrs-kornreich-has-daughter.html | Mrs Kornreich Has Daughter | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/my-gastlm-wed-in-glencove-father-of-bride-the-rector-of-stpauls.html | MY GASTLM WED iN GLENCOVE Father of Bride the Rector of StPauls Performs Marriage to James Marion Goodman | Special to THE NW YO wZ | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/my-volo-defeats-mamscot-in-pace-triumphs-by-threequarters-of-a.html | MY VOLO DEFEATS MAMSCOT IN PACE Triumphs by ThreeQuarters of a Length at Yonkers Mighty Boy Is Third | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/n-y-a-c-presents-motor-boat-prizes-international-trophy-goes-to.html | N Y A C PRESENTS MOTOR BOAT PRIZES International Trophy Goes to Winged Foot Club at EndofSeason Ceremonies | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/nadia-elyane-labbe-engaged-to-veteran.html | NADIA ELYANE LABBE ENGAGED TO VETERAN | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/name-in-fay-case-asked-of-wagner-chairman-says-parole-board-will.html | NAME IN FAY CASE ASKED OF WAGNER Chairman Says Parole Board Will Act at Once if High Figure Is Made Known | By James A Hagerty | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/negro-moderator-for-brotherhood-philadelphia-presbytery-head-sees.html | NEGRO MODERATOR FOR BROTHERHOOD Philadelphia Presbytery Head Sees Great Step in His Elevation to High Post | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/new-england-calm-as-elections-loom-interest-centers-on-next-year.html | NEW ENGLAND CALM AS ELECTIONS LOOM Interest Centers on Next Year When Ares Will Have Five Senate Seats to Fill | By John H Fenton | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/new-hampshire-school-yields-a-touchdown-first-time-this-season.html | New Hampshire School Yields a Touchdown First Time This Season Lawrenceville Trips Blair 60 Hill Wins 70 | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/new-head-for-cathedral-school.html | New Head for Cathedral School | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/new-jazz-pianists.html | NEW JAZZ PIANISTS | By John S Wilson | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/new-school-is-planned-jersey-county-would-build-a-2d-regional.html | NEW SCHOOL IS PLANNED Jersey County Would Build a 2d Regional Secondary Institution | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/new-standards-asked-for-engineers.html | New Standards Asked for Engineers | B F | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/news-and-gossip-gathered-on-the-rialto-kermit-bloomgarden-looking.html | NEWS AND GOSSIP GATHERED ON THE RIALTO Kermit Bloomgarden Looking to Future Jones Beach Note Other Items | By Lewis Funke | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/news-and-notes-gathered-from-the-studios.html | NEWS AND NOTES GATHERED FROM THE STUDIOS | By Sidney Lohman | RE0000096925 | 1981-07-13 | B00000439807 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/news-of-the-world-of-stamps-one-of-the-fifteen-known-copies-of.html | NEWS OF THE WORLD OF STAMPS One of the Fifteen Known Copies of Hawaiian Rarity on Market | By Kent B Stiles | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/nine-europeans-speak-their-minds-what-europe-thinks-of-america.html | Nine Europeans Speak Their Minds WHAT EUROPE THINKS OF AMERICA Edited and With on Introduction by James Burnham 222 pp New York The John Day Company 350 | By Herbert L Matthews | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/nixon-nuzzles-politely-for-the-goodwill-of-maoris.html | Nixon Nuzzles Politely for the Goodwill of Maoris | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/notes-on-science-effect-of-mental-patients-blood-studless-walls-for.html | NOTES ON SCIENCE Effect of Mental Patients Blood  Studless Walls for Closets | W K | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/notre-dame-rally-downs-pitt-2314-irish-ground-attack-tallies-16.html | NOTRE DAME RALLY DOWNS PITT 2314 Irish Ground Attack Tallies 16 Points in Second Half  Guglielmi Scores Twice | By the United Press | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/nuptials-are-held-forruthh-alford-windsor-conn-girl-married-to.html | NUPTIALS ARE HELD FORRUTHH ALFORD Windsor Conn Girl Married to Colin T Moore Graduate of Yale Engineering School | SPecial to Nzw Yoax TIMId | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/official-complaints-she-lacks-dates-smog-and-big-league-ball-are.html | OFFICIAL COMPLAINTS SHE LACKS DATES Smog and Big League Ball Are Drives of First Woman 23 on Los Angeles Council | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/ohio-state-goes-93-yards-for-victory-over-quakers-penn-loses-12-to.html | Ohio State Goes 93 Yards For Victory Over Quakers PENN LOSES 12 TO 6 TO OHIO STATE TEAM | By Louis Effrat | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/ohioana-hideaway-house-by-adele-and-cateau-de-leeuw-illustrated-by.html | Ohioana HIDEAWAY HOUSE By Adele and Cateau De Leeuw Illustrated by Robert Candy 151 pp Boston Little Brown  Co 275 For Ages 8 to 12 BUCKSKIN SCOUT And Other Ohio Stories By Marion Renick and Margaret C Tyler Illustrated by Paul Galdone 192 pp Cleveland The World Publishing Company 250 For Ages 8 to 12 BEYOND THE MUSKINGUM By Mark Boesch Illustrated by George L Connelly 214 pp Philadelphia The John C Winston Company 250 For Ages 12 to 16 | ELLEN LEWIS BUELL | RE0000096925 | 1981-07-13 | B00000439807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/on-a-shortlived-play-and-a-hit-musical.html | On a ShortLived Play And a Hit Musical | STAATS COSTWORTH | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/on-leyte-just-2-weeks.html | On Leyte Just 2 Weeks | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/oppose-yonkers-thruway-route.html | Oppose Yonkers Thruway Route | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/orange-downs-columbia.html | Orange Downs Columbia | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/outlook-brighter-on-asian-stability-prospect-spurs-new-interest-by.html | OUTLOOK BRIGHTER ON ASIAN STABILITY Prospect Spurs New Interest by East and West to Promote Economic Progress There | By Brendan M Jones | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/pakistan-repairs-irrigation-works-renovation-of-sukkur-barrage-on.html | PAKISTAN REPAIRS IRRIGATION WORKS Renovation of Sukkur Barrage on the Indus to Be Completed in Middle of Next Year | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/pakistans-leader-gets-moslem-post-mohammed-ali-is-elected-as-league.html | PAKISTANS LEADER GETS MOSLEM POST Mohammed Ali Is Elected as League President Insuring Endorsement of Policies | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/partners-in-tune-some-enchanted-evenings-by-deems-taylor.html | Partners in Tune SOME ENCHANTED EVENINGS By Deems Taylor Illustrated 244 pp New York Harper Bros 395 | By Lewis Nichols | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/patrca-stevenson-ncaceo-r-o-officer.html | PATRCA STeVeNSON NcAcEo r o OFfiCER | Special to THK NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/patricia-gaffnen-conhecticut-bride-attended-by7-at-wedding-to.html | PATRICIA GAFFNEN CONHECTICUT BRIDE Attended by7 at Wedding to Warren G Hewes Veteran of U S Army in Germany | Special to TH NW NoxK Tnzs | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/pediatricians-end-cuba-meeting.html | Pediatricians End Cuba Meeting | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/peron-puts-amity-with-u-s-to-fore-misunderstandings-banished-by.html | PERON PUTS AMITY WITH U S TO FORE Misunderstandings Banished by Eisenhower Argentines President Tells Throng | By Edward A Morrow | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/perugia-festival-units-from-florence-and-vienna-give-sacred.html | PERUGIA FESTIVAL Units From Florence and Vienna Give Sacred Programs at Umbrian Event | By Michael Steinberg | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/plan-tour-of-historic-homes.html | Plan Tour of Historic Homes | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/playground-a-pay-ground-town-sells-for-65000-a-lot-that-cost-it.html | PLAYGROUND A PAY GROUND Town Sells for 65000 a Lot That Cost It Only 525 | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/presidency-looms-in-lausche-picture-ohio-governor-may-seek-fifth.html | PRESIDENCY LOOMS IN LAUSCHE PICTURE Ohio Governor May Seek Fifth Term as Springboard for 56 Democratic Nomination | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/press-group-honors-two.html | Press Group Honors Two | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/progress-is-mixed-in-asian-nations-colombo-plan-report-shows-many.html | PROGRESS IS MIXED IN ASIAN NATIONS Colombo Plan Report Shows Many Gains but Stresses Need for More Aid | By Robert Trumbull | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/random-notes-on-a-shakespearean-rehearsal-orson-welles-making-his.html | RANDOM NOTES ON A SHAKESPEAREAN REHEARSAL Orson Welles Making His Video Debut Is Both Helpful and Cooperative | By Val Adams | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/ready-to-draw.html | READY TO DRAW | HERBERT M MERRILL | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/records-a-look-at-the-1953-audio-fair.html | RECORDS A LOOK AT THE 1953 AUDIO FAIR | By Harold C Schonberg | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/religion-is-a-trying-out-beyond-anxiety-by-james-a-pike-149-pp-new.html | Religion Is a Trying Out BEYOND ANXIETY By James A Pike 149 pp New York Charles Scribners Sons 275 | By H A Overstreet | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/report-on-british-guiana-origins-of-the-crisis-leftist-leanings-of.html | REPORT ON BRITISH GUIANA ORIGINS OF THE CRISIS Leftist Leanings of Colony Leaders Cause of the Military TakeOver | By Sam Pope Brewer | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/richard-w-liberty.html | RICHARD W LIBERTY | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/riegelman-calls-wagner-quitter-charges-democrat-pleaded-to-resign.html | RIEGELMAN CALLS WAGNER QUITTER Charges Democrat Pleaded to Resign City Housing Post to Conceal His Incompetence | By Douglas Dales | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/roger-b-hunt-to-wed-miss-janice-g-lane.html | ROGER B HUNT TO WED MISS JANICE G LANE | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/role-of-the-signal-corps-mccarthy-inquiry-fixes-attention-on-the.html | ROLE OF THE SIGNAL CORPS McCarthy Inquiry Fixes Attention on the Armys Vast Technical Network | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/roundup-and-solo-the-whitney-opens-its-painting-annual-oneman-shows.html | ROUNDUP AND SOLO The Whitney Opens Its Painting Annual  OneMan Shows and a Group | By Howard Devree | RE0000096925 | 1981-07-13 | B00000439807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/ruth-d-borceson-engaged-to-marry-bronxville-girl-to-be-wed-to-r-k.html | RUTH D BORCESON ENGAGED TO MARRY Bronxville Girl to Be Wed to R K Elliott of Pittsburgh Both Graduates of Denison | Special to NEW YORK Tzlwr | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/ruth-marcus-is-affianced.html | Ruth Marcus Is Affianced | Special to TK NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/ruth-montgomery-enao-toxarryi-i-alumna-will-be-bridef-barnard-of.html | RUTH MONTGOMERY ENAo TOXARRYI I Alumna Will Be Bridef Barnard of Alex Reeves Jr Graduate Student at Columbia | Special to THS NZW YOK T1MFS | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/scheduled-for-june-discharge.html | Scheduled for June Discharge | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/schwanhausserhunter.html | SchwanhausserHunter | Special to Taz NEW YO TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/science-foundation-to-aid-700-students.html | SCIENCE FOUNDATION TO AID 700 STUDENTS | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/screening-some-sciencesired-superpuppets-lifelike-minikins-of-many.html | SCREENING SOME SCIENCESIRED SUPERPUPPETS Lifelike Minikins of Many Miens Steal Show in Movie Being Made Locally | By Meyer Berger | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/secrecy-covers-operation.html | Secrecy Covers Operation | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/selected-dishes-of-turkish-delight-sultans-pleasure-and-other.html | Selected Dishes of Turkish Delight SULTANS PLEASURE And Other Turkish Recipes By Robin Howe and Pauline Espir Illustrated by Osbert Lancaster 152 pp New York A A Wyn 3 COMPLETE COOKBOOK FOR INFRARED BROILER AND ROTISSERIE By Nedda Casson Anders Drawings by H Lawrence Hoffman 219 pp New York M Barrows  Co 3 CASSEROLE MAGIC 300 Recipes for the Best One Dish Meals by Lousene Rousseau Brunner Drawings by Stephen J Voorhies 180 pp New York Harper  Brothers 3 REDUCE AND ENJOY IT COOKBOOK By Elaine L Ross Preface by Irving H Beckwith M D Drawings by Paul Calle 146 pp New York Harper  Brothers 250 | By Charlotte Turgeon | RE0000096925 | 1981-07-13 | B00000439807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/session-in-uproar-as-red-explaining-harries-a-prisoner-americans-in.html | SESSION IN UPROAR AS RED EXPLAINING HARRIES A PRISONER Americans Involved in Clash When Thimayya Intervenes  Nine Out of 430 Accede | By William J Jorden | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/siam-and-karefree-in-london-british-versions-of-two-american.html | SIAM AND KAREFREE IN LONDON British Versions of Two American Musicals In West End | By W A Darlington | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/small-film-big-hopes-being-a-respectful-word-on-little-fugitive.html | SMALL FILM BIG HOPES Being a Respectful Word On Little Fugitive | By Bosley Crowther | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/smith-enrollment-2263.html | Smith Enrollment 2263 | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/smithsonian-wins-battle-with-dust-its-operation-cleaning-drives.html | SMITHSONIAN WINS BATTLE WITH DUST Its Operation Cleaning Drives Invaders From Old Uniform Worn by Washington | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/solebury-scores-19-7.html | Solebury Scores 19  7 | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/some-of-those-days-were-colossal-a-tree-is-a-tree-by-king-vidor.html | Some of Those Days Were Colossal A TREE IS A TREE By King Vidor Illustrated 304 pp New York Harcourt Brace  Co 395 | By Bosley Crowther | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/some-words-taken-down-conversations-with-kafka-notes-and.html | Some Words Taken Down CONVERSATIONS WITH KAFKA Notes and Reminiscences By Gustav Janouch With an introduction by Max Brod Translated from the German by Goronwy Rees 109 pp New York Frederick A Praeger 3 | By Isaac Rosenfeld | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/son-born-to-mrs-logan-kook.html | Son Born to Mrs Logan Kook | Special to THE NEW YoP IMICS | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/son-to-mrs-winthrop-knowlton.html | Son to Mrs Winthrop Knowlton | Special to TIg Ng YOgK TIMF S | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/speaking-of-books.html | SPEAKING OF BOOKS | MISSOULA Mont | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/special-program-for-superior-student-will-put-into-effect-at.html | Special Program for Superior Student Will Put Into Effect at Florida College | By Benjamin Fine | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/spence-charges-vote-bid-indicted-jersey-city-aide-sees-2party-plot.html | SPENCE CHARGES VOTE BID Indicted Jersey City Aide Sees 2Party Plot to Sacrifice Him | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/spiegelmarnoy.html | SpiegelMarnoy | Special to Tx Nw Yoax Trto | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/sports-of-the-times-pro-and-con.html | Sports of The Times Pro and Con | By Arthur Daley | RE0000096925 | 1981-07-13 | B00000439807 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/state-fair-revisited-return-in-august-by-phil-stong-256-pp-new-york.html | State Fair Revisited RETURN IN AUGUST By Phil Stong 256 pp New York Doubleday Co 3 | HAL BORLAND | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/states-revenues-show-slight-rise-halfyear-total-tops-deweys.html | STATES REVENUES SHOW SLIGHT RISE HalfYear Total Tops Deweys Prediction but Offers Little Hope for Increased Services | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/steinway-jubilee-a-family-and-a-piano-observe-centenary-of-service.html | STEINWAY JUBILEE A Family and a Piano Observe Centenary Of Service to Music and to America | By Olin Downes | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/sub-fleet-races-to-track-record-in-106200-hawthorne-gold-cup.html | Sub Fleet Races to Track Record In 106200 Hawthorne Gold Cup | By the United Press | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/susan-g-howard-to-become-bride-exstudent-at-mount-holyoke-fiancee.html | SUSAN G HOWARD TO BECOME BRIDE ExStudent at Mount Holyoke Fiancee of Donald Grdner Divinity School Senior | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/swarthmore-gets-its-9th-president-dr-c-c-smith-is-inaugurated-at.html | SWARTHMORE GETS ITS 9TH PRESIDENT Dr C C Smith Is Inaugurated at Campus Service Modeled on Meeting of Friends | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/swarthmore-wins-132-sutton-goes-over-twice-against-hamilton-team-in.html | SWARTHMORE WINS 132 Sutton Goes Over Twice Against Hamilton Team in First Half | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/t-lawrence-davis-of-boston-u-dead-dean-at-college-of-practical-arts.html | T LAWRENCE DAVIS OF BOSTON U DEAD Dean at College of Practical Arts and Letters 34 Years Was Only One to Hold Post | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/talk-with-marchette-chute.html | Talk With Marchette Chute | By Lewis Nichols | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/tdoris-jane-replogle-1-l-r-whelan-to-marry.html | tDORIS JANE REPLOGLE 1 L R WHELAN TO MARRY | Special to THE NEW NOR TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/television-jillofalltrades-estelle-parsons-makes-things-run.html | TELEVISION JILLOFALLTRADES Estelle Parsons Makes Things Run Smoothly For Today | By Cynthia Kellogg | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/the-baron-steps-out-boswell-on-the-grand-tour-germany-and.html | The Baron Steps Out BOSWELL ON THE GRAND TOUR Germany and Switzerland 1764 Edited by Frederick A Pottle Illustrated 357 pp New York McGrawHill Book Company 5 | By Peter Quennell | RE0000096925 | 1981-07-13 | B00000439807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/the-bell-tolled-at-3-a-m-helen-gould-was-my-motherinlaw-by-celeste.html | The Bell Tolled at 3 A M HELEN GOULD WAS MY MOTHERINLAW By Celeste Andrews Seton as told to Clark Andrews Illustrated 277 pp New York Thomas Y Crowell Company 4 | By Wayne Andrews | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/the-dance-personnel-a-glance-at-the-artists-of-sadlers-wells.html | THE DANCE PERSONNEL A Glance at the Artists Of Sadlers Wells | By John Martin | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/the-decisive-incidents-dinner-with-the-commendatore-by-mario.html | The Decisive Incidents DINNER WITH THE COMMENDATORE By Mario Soldati Translated from the Italian by Gwyn Morris and Henry Furst 273 pp New York Alfred A Knopf 350 | By Charles J Rolo | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/the-earlybird-tulips-unusual-types-known-as-species-bloom-about.html | THE EARLYBIRD TULIPS Unusual Types Known as Species Bloom About Month Ahead of Larger Kinds | By Mary Deputy Cattell | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/the-financial-week-improved-stock-market-activity-reflects-better.html | THE FINANCIAL WEEK Improved Stock Market Activity Reflects Better Sentiment and Favorable Earnings Reports | By John G Forrest | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/the-focus-is-on-the-american-bird-land-birds-of-america-by-robert.html | The Focus Is on the American Bird LAND BIRDS OF AMERICA By Robert Cushman Murphy and Dean Amadon Illustrated 240 pp New York McGrawHill Book Co 1250 | By Thomas Foster | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/the-horizon-of-mr-connolly-ideas-and-places-by-cyril-connolly-280.html | The Horizon of Mr Connolly IDEAS AND PLACES By Cyril Connolly 280 pp New York Harper  Bros 350 | By Irwin Edman | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/the-man-we-didnt-know-the-traitor-and-the-spy-benedict-arnold-and.html | The Man We Didnt Know THE TRAITOR AND THE SPY Benedict Arnold and John Andre By James Thomas Flexner Illustrated 431 pp New York Harcourt Brace  Company 575 | By Henry F Graff | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/the-mushroom-cloud-and-the-road-ahead-report-on-the-atom-by-gordon.html | The Mushroom Cloud And the Road Ahead REPORT ON THE ATOM By Gordon Dean Illustrated 321 pp New York Alfred A Knopf 5 | By Robert Oppenheimer | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/the-nut-trees-several-kinds-yield-good-harvest-in-the-north.html | THE NUT TREES Several Kinds Yield Good Harvest in the North | By Ralph D Gardner | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/the-prospectors-treasure-beyond-red-mesa-by-h-r-langdale.html | The Prospectors TREASURE BEYOND RED MESA By H R Langdale Illustrated by George Avison 192 pp New York E P Dutton Ca 275 For Ages 12 to 16 | IRIS VINTON | RE0000096925 | 1981-07-13 | B00000439807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/the-story-behind-the-moscow-trials-the-secret-history-of-stalins.html | The Story Behind the Moscow Trials THE SECRET HISTORY OF STALINS CRIMES By Alexender Orlov 366 pp New York Random House 450 | By Louis Fischer | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/the-world-of-music-buffalo-orchestra-and-community-groups-work-out.html | THE WORLD OF MUSIC Buffalo Orchestra and Community Groups Work Out Scheme for Cooperation | By Ross Parmenter | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/tilghmansalkind.html | TilghmanSalkind | lctal to Ta NW YO | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/to-protect-education-cooperation-with-probes-urged-in-interest-of.html | To Protect Education Cooperation With Probes Urged in Interest of Academic Freedom | EMILE CAILLIET | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/tremors-hit-cephalonia-greek-island-is-shaken-by-15-no-damage-is.html | TREMORS HIT CEPHALONIA Greek Island Is Shaken by 15 No Damage Is Reported | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/trend-in-mens-wear-field-is-to-expansion-by-purchasing-specialized.html | Trend in Mens Wear Field Is to Expansion By Purchasing Specialized Manufacturers | By George Auerbach | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/trial-for-double-murder-father-and-son-face-court-tomorrow-in.html | TRIAL FOR DOUBLE MURDER Father and Son Face Court Tomorrow in Jersey Case | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/trieste-despite-threat-tito-remains-with-west-but-blow-to-yugoslav.html | TRIESTE DESPITE THREAT TITO REMAINS WITH WEST But Blow to Yugoslav Pride Causes Tension in Relations With Allies | By Jack Raymond | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/trieste-effect-in-italy-is-to-strengthen-pella-caretaker-premier.html | TRIESTE EFFECT IN ITALY IS TO STRENGTHEN PELLA Caretaker Premier Now Becomes A Force on the Political Scene | By Arnaldo Cortesi | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/trieste-waits-as-its-fate-is-decided-yugoslavia-covets-it-and-so.html | Trieste Waits As Its Fate Is Decided Yugoslavia covets it and so does Italy but the Triestini mainly hope their present prosperity wont be shattered | By Ann and William Carnahan | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/trinity-thrashes-colby-stickas-running-is-effective-in-340-victory.html | TRINITY THRASHES COLBY Stickas Running Is Effective in 340 Victory at Hartford | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/troth-of-betty-gundlach.html | Troth of Betty Gundlach | Speclsl to THS Nsw No TLrS | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/truckers-to-meet-associations-plant-20th-annual-convention-in-los.html | TRUCKERS TO MEET Associations Plant 20th Annual Convention in Los Angeles | A F L | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/tufts-tops-middlebury-gerulskis-2-touchdowns-pace-47to6-victory-at.html | TUFTS TOPS MIDDLEBURY Gerulskis 2 Touchdowns Pace 47to6 Victory at Medford | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/turkeys-fabled-sites-more-accessible.html | TURKEYS FABLED SITES MORE ACCESSIBLE | By Welles Hangen | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/two-memorials-in-britain-honor-world-war-ii-fliers.html | Two Memorials in Britain Honor World War II Fliers | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/u-n-becomes-catchall-for-words-problems-trieste-and-israel-are.html | U N BECOMES CATCHALL FOR WORDS PROBLEMS Trieste and Israel Are Latest of Many Placed Before the Organization | By Thomas J Hamilton | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/u-n-council-meets-on-israel-tomorrow-at-wests-behest-u-n-unit-takes.html | U N Council Meets on Israel Tomorrow at Wests Behest U N UNIT TAKES UP ISRAEL TOMORROW | By A M Rosenthal | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/u-n-tree-for-children-camp-fire-girls-present-pin-oak-for-planting.html | U N TREE FOR CHILDREN Camp Fire Girls Present Pin Oak for Planting at 47th Street | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/u-s-aide-reaches-iran-for-oil-talks-herbert-hoover-jr-in-teheran-on.html | U S AIDE REACHES IRAN FOR OIL TALKS Herbert Hoover Jr in Teheran on a FactFinding Mission for State Department | By Robert C Doty | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/u-s-capital-rises-in-latin-america-5700000000-at-end-of-52-more.html | U S CAPITAL RISES IN LATIN AMERICA 5700000000 at End of 52 More Than Doubles Figure for 1943 Census Shows | By Charles E Egan | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/u-s-turns-to-use-of-atom-in-peace-government-and-private-cash-made.html | U S TURNS TO USE OF ATOM IN PEACE Government and Private Cash Made Increasingly Available for Development of Power | By Thomas P Swift | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/uita-huials-for-blnor-j-ogtl-i-syracuse-girl-becomes-bride-of.html | UITA HUIALS FOR BLNOR J OGtl i Syracuse Girl Becomes Bride of Morgan Cooper Alumnus of Ha rvard and C6rnell | Special to TRZ NW NOLK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/ultimatum.html | Ultimatum | IRVING GLASSMAN | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/uncommon-lilacs-pink-sorts-alone-can-give-weeks-of-bloom.html | UNCOMMON LILACS Pink Sorts Alone Can Give Weeks of Bloom | By Mark Eaton | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/union-routs-r-p-i-326-scores-4-touchdowns-in-first-half-as.html | UNION ROUTS R P I 326 Scores 4 Touchdowns in First Half as Klingberg Stars | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/up-and-coming-walter-matthau-comes-to-broadway-in-a-leading-role.html | Up and Coming Walter Matthau comes to Broadway in a leading role after five years of parts in alsorans | By Barbara Dubivsky | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/uprising-by-brown-tops-rutgers-2720-brown-rally-tops-rutgers-27-to.html | Uprising by Brown Tops Rutgers 2720 BROWN RALLY TOPS RUTGERS 27 TO 20 | By Frank M Blunk | RE0000096925 | 1981-07-13 | B00000439807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/us-housing-plan-scored-ira-s-robbins-says-gop-policy-will-have.html | US HOUSING PLAN SCORED Ira S Robbins Says GOP Policy Will Have Gimmick in It | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/vermont-dean-gets-post.html | Vermont Dean Gets Post | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/vermont-in-front-287-campana-catches-3-passes-for-scores-against.html | VERMONT IN FRONT 287 Campana Catches 3 Passes for Scores Against Rochester | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/verses-wild-jingle-jangle-verses-and-pictures-by-zhenya-gay-79-pp.html | Verses Wild JINGLE JANGLE Verses and pictures by Zhenya Gay 79 pp New York The Viking Press 2 For Ages 4 to 10 | LOIS PALMER | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/village-board-homeless-l-i-unit-to-confer-in-leased-hall-tommorow.html | VILLAGE BOARD HOMELESS L I Unit to Confer in Leased Hall Tommorow on Eviction | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/village-soviet-of-the-barefoot-band-a-handful-of-blackberries-by.html | Village Soviet of the Barefoot Band A HANDFUL OF BLACKBERRIES By Ignazio Silone Translated from the Italian by Darina Silone 314 pp New York Harper Brothers 350 | By Stephen Spender | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/virginia-maloney-to-wed-she-is-affianced-to-andrew-schirrmeister-jr.html | VIRGINIA MALONEY TO WED She Is Affianced to Andrew Schirrmeister Jr Air Veteran | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/washington-the-clash-of-old-habits-and-new-responsibilities.html | Washington The Clash of Old Habits and New Responsibilities | By James Reston | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/welsh-miners-protest-30000-march-in-gesture-against-cut-in.html | WELSH MINERS PROTEST 30000 March in Gesture Against Cut in Disability Aid | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/weltziennughton.html | WeltzienNughton | Special to THg NZW Yo TiMr | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/whats-on-the-mind-of-the-business-man-his-attitude-on-business.html | Whats on the Mind Of the Business Man His attitude on business politics and economics is important because of the power he wields | By W M Kiplinger | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/when-older-parents-have-children.html | When Older Parents Have Children | By Dorothy Barclay | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/white-plains-nets-31st-in-row-286-brown-gallops-74-yards-with.html | WHITE PLAINS NETS 31ST IN ROW 286 Brown Gallops 74 Yards With Harding Fumble Harrison and Roosevelt Triumph | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/wicks-to-amplify-on-fay-visits-today-senator-records-tv-and-radio.html | WICKS TO AMPLIFY ON FAY VISITS TODAY Senator Records TV and Radio Address That Will Affirm Right to Albany Posts | By Milton Bracker | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/williams-gets-75000-bequest-from-exfootball-star-to-be-used-for.html | WILLIAMS GETS 75000 Bequest From ExFootball Star to Be Used for Scholarships | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/williams-triumps-over-bowdoin-2014.html | WILLIAMS TRIUMPS OVER BOWDOIN 2014 | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/wood-field-and-stream-a-list-of-donts-for-the-novice-that-may-make.html | Wood Field and Stream A List of Donts for the Novice That May Make Hunting More Pleasant | By Raymond R Camp | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/worthless.html | WORTHLESS | JOHN R CHASE | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/yellowstone-visits-decline-17-per-cent.html | YELLOWSTONE VISITS DECLINE 17 PER CENT | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/yesterday-in-the-delta-shim-by-reuben-davis-283-pp-indianapolis-the.html | Yesterday in the Delta SHIM By Reuben Davis 283 pp Indianapolis The BobbsMerrill Company 3 | HARNETT T KANE | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/yorktown-to-mark-british-surrender-ceremonies-to-commemorate-172d.html | YORKTOWN TO MARK BRITISH SURRENDER Ceremonies to Commemorate 172d Anniversary of Victory in American Revolution | Special to THE NEW YORK TIMES | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-18 | https://www.nytimes.com/1953/10/18/archives/yugoslavs-call-reservists.html | Yugoslavs Call Reservists | By Jack Raymond | RE0000096925 | 1981-07-13 | B00000439807 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/1953-steel-output-will-set-new-high-111000000-to-112000000-tons.html | 1953 STEEL OUTPUT WILL SET NEW HIGH 111000000 to 112000000 Tons Anticipated  Record May Stand for Some Years | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/2-boys-set-100000-fire-lads-9-and-10-were-testing-liquid-in-l-i.html | 2 BOYS SET 100000 FIRE Lads 9 and 10 Were Testing Liquid in L I Lumber Yard | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/25-years-of-forum-marked-in-boston-distribution-conference-opens-to.html | 25 YEARS OF FORUM MARKED IN BOSTON Distribution Conference Opens Today  Founder Is Slated to Receive Accolade | By William M Freemanspecial To the New York Times | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/3-killed-18-hurt-at-idlewild-as-airliner-falls-and-burns-plane-to.html | 3 Killed 18 Hurt at Idlewild As Airliner Falls and Burns Plane to Puerto Rico With 27 on Board Crashes at TakeOff in Fog in Marsh  One Passenger Missing  Crew of 5 Unhurt 3 DIE AT IDLEWILD IN AIRLINER CRASH | By Richard Amper | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/30-nations-to-push-new-u-n-aid-fund-proponents-will-map-strategy-in.html | 30 NATIONS TO PUSH NEW U N AID FUND Proponents Will Map Strategy in View of U S Opposition to Plan at Present Time | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/about-new-york-ancient-mariner-of-red-hook-spins-a-tall-tale-of.html | About New York Ancient Mariner of Red Hook Spins a Tall Tale of Slavery and Ol Marse Stonewall Jackson | By Meyer Berger | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/adenauer-approves-note.html | Adenauer Approves Note | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/aggression-by-arabs-depicted-to-mizrachi.html | AGGRESSION BY ARABS DEPICTED TO MIZRACHI | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/anglican-charge-stirs-jesuit-reply-preacher-cites-deficiences-in.html | ANGLICAN CHARGE STIRS JESUIT REPLY Preacher Cites Deficiences in English Church as Source of Converts to Catholicism | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/arab-league-calls-parley.html | Arab League Calls Parley | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/article-6-no-title.html | Article 6 No Title | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/article-7-no-title.html | Article 7 No Title | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/article-8-no-title.html | Article 8 No Title | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/atomic-clouds-noted-australian-university-observes-dust-east-of.html | ATOMIC CLOUDS NOTED Australian University Observes Dust East of Woomera | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/barbara-p-smith-bride-ih-norotolq-i-iohn-church-eing-for-mrringe-to.html | BARBARA P SMITH BRIDE IH NOROTOlq i Iohn Church eing for Mrringe to Lieut Harry M Dunlap Jr USAF | | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/barron-nemeroff-score-win-bestball-proamateur-golf-at-dellwood.html | BARRON NEMEROFF SCORE Win BestBall ProAmateur Golf at Dellwood Country Club | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/biggest-navy-surplus-sale-slated-everything-from-rivets-to-coffins.html | Biggest Navy Surplus Sale Slated Everything From Rivets to Coffins | By Joseph O Haffspecial To the New York Times | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/board-chairman-named-by-universities-group.html | Board Chairman Named By Universities Group | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/british-gains-help-trading-in-shares-major-factor-in-the-markets-is.html | BRITISH GAINS HELP TRADING IN SHARES Major Factor in the Markets Is Success of Governments Refinancing Operation BUTLER ANALYSIS CHEERY Increase in Coal Production Is Viewed as One of Best Ways to Strengthen Economy BRITISH GAINS HELP TRADING IN SHARES | By Lewis L Nettletonspecial To the New York Times | RE0000096926 | 1981-07-13 | B00000439808 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/british-meat-consumption-still-below-1938-average.html | British Meat Consumption Still Below 1938 Average | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/brownells-agree-on-a-partnership-herbert-favors-more-work-for.html | BROWNELLS AGREE ON A PARTNERSHIP Herbert Favors More Work for Brother Education Head and Less for Himself A BIG DAY IN SAMS LIFE 2000 Help Him in Dedication of Campus at New Haven College He Directs | By Benjamin Finespecial To the New York Times | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/bus-strike-in-rockland-deferred-for-24-hours.html | Bus Strike in Rockland Deferred for 24 Hours | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/buying-is-inspired-by-grain-outlook-prices-in-all-pits-rise-in-week.html | BUYING IS INSPIRED BY GRAIN OUTLOOK Prices in All Pits Rise in Week by 1 12 to 3 14c Soybeans Close 5 to 7 12c Higher BUYING IS INSPIRED BY GRAIN OUTLOOK | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/ceylons-premier-cool-to-experts.html | Ceylons Premier Cool to Experts | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/charlotte-kempner-a-bride.html | Charlotte Kempner a Bride | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/city-candidates-offer-plans-for-new-housing-and-schools-4.html | City Candidates Offer Plans For New Housing and Schools 4 CANDIDATES URGE MAJOR HOUSING AID | By Peter Kihss | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/convertibility-bid-weighed-in-zurich-economist-surveys-prospects.html | CONVERTIBILITY BID WEIGHED IN ZURICH Economist Surveys Prospects but Many at Parley See Threat to Gains Made CONVERTIBILITY BID WEIGHED IN ZURICH | By George H Morisonspecial To the New York Times | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/countercharge-ready.html | CounterCharge Ready | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/cushing-arraigns-elders-declares-contempt-for-young-is-factor-in.html | CUSHING ARRAIGNS ELDERS Declares Contempt for Young Is Factor in Delinquency | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/dancer-paces-drivers-leads-at-yonkers-raceway-with-394-haughton-is.html | DANCER PACES DRIVERS Leads at Yonkers Raceway With 394 Haughton Is Second | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/democrats-appoint-ziffren.html | Democrats Appoint Ziffren | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/dewey-aide-backs-44-track-bill-veto-disputes-contention-of-wicks.html | DEWEY AIDE BACKS 44 TRACK BILL VETO Disputes Contention of Wicks That Measure Would Have Barred Criminal Element DEWEY AIDE BACKS 44 TRACK BILL VETO | By Warren Weaver Jrspecial To the New York Times | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/diarmid-j-fltley.html | DIARMID J FLTLEY | Special to Tts NEW YORK TtMr | RE0000096926 | 1981-07-13 | B00000439808 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/dr-joseph-f-londrigani.html | DR JOSEPH F LONDRIGANI | Special to TH NEW YORK TIMI | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/dr-simchaassafi-israeli-jurist64-member-of-supreme-court-a.html | DR SiMCHAASSAFi ISRAELi JURIST64 Member of Supreme Court a Rabbinical SchoiarDies Served at Yeshiva in 51 | qpeelal to Tlrg NEW YoP x TrMgs | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/easy-income-tax-not-due-until-1955-law-change-will-be-too-late-for.html | EASY INCOME TAX NOT DUE UNTIL 1955 Law Change Will Be Too Late for March 54 Machines to Do All but Pay of Course | By John D Morrisspecial To the New York Times | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/economics-and-finance-a-document-is-filed.html | ECONOMICS AND FINANCE A Document Is Filed | By Edward H Collins | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/eisenhower-calls-mayors-to-parley-will-brief-175-city-officials-on.html | EISENHOWER CALLS MAYORS TO PARLEY Will Brief 175 City Officials on National Security He Dedicates Dam Today EISENHOWER CALLS MAYORS TO PARLEY | By Joseph A Loftusspecial To the New York Times | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/emily-goodwin-engaged-graduate-of-vassar-college-toi-be-bride-of.html | EMILY GOODWIN ENGAGED Graduate of Vassar College toI Be Bride of Philip S Kemp | Special to THE NEw YORK Trs | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/europes-recipes-to-be-used-in-u-s-oldworld-favorites-tested-for.html | EUROPES RECIPES TO BE USED IN U S OldWorld Favorites Tested for Eventual Distribution to American Housewives | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/figure-in-fay-case-still-unidentified-wagner-rejects-challenge-by.html | FIGURE IN FAY CASE STILL UNIDENTIFIED Wagner Rejects Challenge by Parole Board Insists Dewey Order Disclosure of Pleas | By James A Hagerty | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/financial-times-indices.html | Financial Times Indices | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/first-figaro-of-autumn-season-is-sung-in-english-at-city-center-ann.html | First Figaro of Autumn Season Is Sung in English at City Center Ann Ayars and Vilma Georgiou Are Newcomers to Cast Cassel in Almaviva Role | R P | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/first-phase-of-project.html | First Phase of Project | By Sydney Grusonspecial To the New York Times | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/foreign-aid-by-u-s-is-highest-since-war-u-s-aid-last-year-highest-s.html | Foreign Aid by U S Is Highest Since War U S AID LAST YEAR HIGHEST SINCE WAR | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/foxterrier-gains-queensboro-prize-imported-travella-superman-best.html | FOXTERRIER GAINS QUEENSBORO PRIZE Imported Travella Superman Best in Show at Jamaica Irish Setter Scores | By John Rendel | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/frederick-p-s-chase.html | FREDERICK P S CHASE | Special to THE N | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/french-unenthusiastic.html | French Unenthusiastic | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archiv es/g-e-jet-engines-pile-up-time.html | G E Jet Engines Pile Up Time | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archiv es/gehnrich-wins-on-links-captures-waite-memorial-trophy-with-net.html | GEHNRICH WINS ON LINKS Captures Waite Memorial Trophy With Net Total of 144 | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archiv es/german-socialist-warns-ollenhauer-calls-mccarthyism-and-communism.html | GERMAN SOCIALIST WARNS Ollenhauer Calls McCarthyism and Communism Both Threats | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archiv es/ghulam-mohammed-on-way.html | Ghulam Mohammed on Way | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archiv es/giants-register-seasons-first-victory-with-early-drive-against.html | Giants Register Seasons First Victory With Early Drive Against Cardinals NEW YORKERS BEAT CHICAGO TEAM 217 Grandelius Albright Pelfrey Score Giants Touchdowns  Romanik Paces Cards | By Louis Effrat | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archiv es/girl-scout-meeting-opens-14000-see-pageant-get-session-off-to.html | GIRL SCOUT MEETING OPENS 14000 See Pageant Get Session Off to Musical Start | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archiv es/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archiv es/halley-asks-end-of-city-misrule-people-fooled-twice-he-says-cant.html | HALLEY ASKS END OF CITY MISRULE People Fooled Twice He Says Cant Take 4 Years More  Pledges Ousting of Bums | By Alexander Feinberg | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archiv es/hellinger-getting-musical-on-feb-25-vicki-cummings-is-sought-for.html | HELLINGER GETTING MUSICAL ON FEB 25 Vicki Cummings Is Sought for Girl in Pink Tights Starring Jeanmaire and Goldner | By Sam Zolotow | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archiv es/horse-a-5-a-m-scholar-animal-appears-at-princeton-mans-3dfloor-room.html | HORSE A 5 A M SCHOLAR Animal Appears at Princeton Mans 3dFloor Room | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archiv es/ipoughkeepsie-centenarian-diesi-i.html | IPoughkeepsie Centenarian  DiesI I | Special to Tml Nxw NORIC Tllars | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archiv es/israel-to-lodge-complaint.html | Israel to Lodge Complaint | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archiv es/israels-economy-put-to-conference-jerusalem-sessions-of-jewish.html | ISRAELS ECONOMY PUT TO CONFERENCE Jerusalem Sessions of Jewish Leaders Will Scan Nations Plans and Financing | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archiv es/jane-caldwell-is-engaged.html | Jane Caldwell Is Engaged | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archiv es/japanese-pianist-bows-shigeru-kaneko-performs-in-recital-at-town.html | JAPANESE PIANIST BOWS Shigeru Kaneko Performs in Recital at Town Hall | N S | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archiv es/jersey-house-race-worries-the-g-o-p-wisconsin-upset-puts-spotlight.html | JERSEY HOUSE RACE WORRIES THE G O P Wisconsin Upset Puts Spotlight on Obscure and Safe Union County District | By Damon M Stetsonspecial To the New York Times | RE0000096926 | 1981-07-13 | B00000439808 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/john-t-burns.html | JOHN T BURNS | Special to TIlE NuW YORK TIMr | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/john-van-der-voort.html | JOHN VAN DER VOORT | Special to THE NEW YOK TltrS | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/julian-c-shepherd.html | JULIAN C SHEPHERD | Special to Tllz NLV YORK TIMF | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/korean-prisoners-win-stay-on-talks-neutral-unit-rejects-demands-by.html | KOREAN PRISONERS WIN STAY ON TALKS Neutral Unit Rejects Demands by Reds That It Send Those Who Resist Explanations KOREAN PRISONERS WIN STAY ON TALKS | By William J Jordenspecial To the New York Times | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/labor-board-will-seek-injunction-barring-ila-fight-on-rival-union-l.html | Labor Board Will Seek Injunction Barring ILA Fight on Rival Union LABOR BOARD MAPS I L A INJUNCTION | By A H Raskin | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/labor-pleas-back-farmer-protests-unions-urge-on-touring-house.html | LABOR PLEAS BACK FARMER PROTESTS Unions Urge on Touring House Members Steps to Increase Agricultural Incomes | By William M Blairspecial To the New York Times | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/labrador-blitzen-first-dzieman-entry-takes-amateur-allage-stake-in.html | LABRADOR BLITZEN FIRST Dzieman Entry Takes Amateur AllAge Stake in Trials | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/lard-prices-irregular-demand-active-offerings-tight-hog-market-is.html | LARD PRICES IRREGULAR Demand Active Offerings Tight  Hog Market Is Weak | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/lawrence-w-lyons.html | LAWRENCE W LYONS | Special to Tm Nzw NoK Tnfrz | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/long-island-poloists-beat-bostwick-field.html | LONG ISLAND POLOISTS BEAT BOSTWICK FIELD | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/louise-derson-wed-inwestport-iwellesley-graduate-is-bride-of-robert.html | LOUISE DERSON WED INWESTPORT IWellesley Graduate Is Bride of Robert F Melville Who Served With the Army | SleClal toTm YOILI | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/marital-guidance-seen-college-duty-family-life-conference-held-on.html | MARITAL GUIDANCE SEEN COLLEGE DUTY Family Life Conference Held on the Keuka Campus Urges More Stress on Subject | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/metering-of-water-advocated.html | Metering of Water Advocated | D CARL SHULL | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/mildred-wummer-is-flute-soloist-appears-at-uptown-concert-of.html | MILDRED WUMMER IS FLUTE SOLOIST Appears at Uptown Concert of Collegium Musicum First in a Series of Three | H C S | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/miss-jaiven-married-stamford-girl-is-wed-there-to-joseph-heine-of.html | MISS JAIVEN MARRIED Stamford Girl Is Wed There to Joseph Heine of Camden | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/miss-jocelyn-phinneys-troth.html | Miss Jocelyn Phinneys Troth | Special to THs Nlw YOK Tlgs | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/moreell-to-aid-hoover-will-head-commission-study-of-u-s-water.html | MOREELL TO AID HOOVER Will Head Commission Study of U S Water Activities | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/new-textiles-spur-technical-education.html | NEW TEXTILES SPUR TECHNICAL EDUCATION | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/new-trieste-move-a-secret-in-italy-modification-of-u-sbritish-plan.html | NEW TRIESTE MOVE A SECRET IN ITALY Modification of U SBritish Plan for Occupying Zone A Indicated Unofficially | By Arnaldo Cortesispecial To the New York Times | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/new-yorkers-trail-in-congress-voting-states-delegation-registered.html | NEW YORKERS TRAIL IN CONGRESS VOTING States Delegation Registered 783 Average on Roll Calls Against an OverAll 874 | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/news-of-food-choice-american-jams-are-available-new-hors-doeuvres.html | News of Food Choice American Jams Are Available  New Hors dOeuvres | By Jane Nickerson | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/olson-works-out-with-3-sparmates-goes-6-rounds-in-preparation-for.html | OLSON WORKS OUT WITH 3 SPARMATES Goes 6 Rounds in Preparation for Turpin Title Fight  Rival Runs 7 Miles | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/opposition-forces-active-in-pakistan-awami-league-plans-drive-to.html | OPPOSITION FORCES ACTIVE IN PAKISTAN Awami League Plans Drive to Enroll Members  Assails Arrests of Its Leaders | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/patterns-of-the-times-for-the-coming-holidays-2piece-ensemble-and.html | Patterns of The Times For the Coming Holidays 2Piece Ensemble and Dress and Overskirt Stress Adaptability | By Virginia Pope | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/paul-f-deibold.html | PAUL F DEIBOLD | Spclal to TBE NW YORK TIMFq | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/plan-for-washington-square-preservation-of-village-traditions-and.html | Plan for Washington Square Preservation of Village Traditions and Individuality Urged | MAURICE EVANSJULIUS ISAACSMEYER SCHAPIROROSCOE T FOUSTJOHN O MELLINHELEN R ELSERAGNES DE LIMABRUCE BLIVEN JrCHARLES ABRAMSJERRY TALLMER | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/prep-school-sports-exeter-football-squad-is-off-to-an-imposing.html | Prep School Sports Exeter Football Squad Is Off to an Imposing Start With Three OneSided Victories | By Michael Strauss | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/quill-police-plot-seen-by-riegelman-labor-leader-backs-wagner-in.html | QUILL POLICE PLOT SEEN BY RIEGELMAN Labor Leader Backs Wagner in Hope of Unionizing Force Republican Charges | By Douglas Dales | RE0000096926 | 1981-07-13 | B00000439808 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/quirino-minimizes-issue-of-u-s-role-philippine-president-implies.html | QUIRINO MINIMIZES ISSUE OF U S ROLE Philippine President Implies Charges of Intervention Are Mainly Campaign Oratory | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/radio-women-to-visit-u-n.html | Radio Women to Visit U N | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/rate-ceilings-end-lauded-by-banker-charles-r-diebold-president-of.html | RATE CEILINGS END LAUDED BY BANKER Charles R Diebold President of State Association Asserts Interest Change Is Merited SEES NEED FOR EXPANSION He Tells Executives on Cruise to Cuba Action in New York Was Mark of Confidence | By George A Mooneyspecial To the New York Times | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/renee-6eenhousei-married-upstate-gowned-in-white-nylon-tulle-at.html | RENEE 6EENHOUSEI MARRIED UPSTATE Gowned in White Nylon Tulle at Wedding in Syracuse to Robert David Adler | SDeelal to Ta Nzw Yot TIMX | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/replies-still-pend-on-trieste-parley-western-big-three-continue-to.html | REPLIES STILL PEND ON TRIESTE PARLEY Western Big Three Continue to Try to Get Yugoslavia and Italy to a Session | By Peter D Whitneyspecial To the New York Times | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/rev-william-h-jones.html | REV WILLIAM H JONES | Special to Tnr Nw NouK TIMuS | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/richard-j-mdonald.html | RICHARD J MDONALD | Spec al to TII Ngw NOK TtMr g | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/robert-e-treman-cornell-trustee-t-ithaca-auto-executive-member-of.html | ROBERT E TREMAN CORNELL TRUSTEE t Ithaca Auto Executive Member of University Committees Is DeadBigGame Hunter | Special to Tnz Niw NoRx Tmzs | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/rockefeller-3d-suggests-u-s-foreign-policy-code.html | Rockefeller 3d Suggests U S Foreign Policy Code | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/royal-dutch-calls-balance-of-loan-3-12-issue-to-be-paid-at-101-dec.html | ROYAL DUTCH CALLS BALANCE OF LOAN 3 12 Issue to Be Paid at 101 Dec 1 U S Exports Put at 165000000 This Year ROYAL DUTCH CALLS BALANCE OF LOAN | By Paul Catzspecial To the New York Times | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/safety-congress-opens-today.html | Safety Congress Opens Today | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/scheehnernurkin.html | ScheehnerNurkin | Special to Tz Nlw Yor TINZS | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/selwyn-lloyd-flies-to-resume-u-n-seat.html | SELWYN LLOYD FLIES TO RESUME U N SEAT | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/soviet-pact-found-aid-to-paris-trade-france-to-ship-steel-textiles.html | SOVIET PACT FOUND AID TO PARIS TRADE France to Ship Steel Textiles Vessels and Receive Coal Oil Lumber and Corn | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times Monday Morning Quarterback | By Arthur Daley | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/st-peters-prep-whips-demarest-schwarzes-passes-lead-to-14to0.html | ST PETERS PREP WHIPS DEMAREST Schwarzes Passes Lead to 14to0 Victory as Hoboken Team Loses First Game | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/strikes-by-miners-troubling-canada-diggings-producing-half-of.html | STRIKES BY MINERS TROUBLING CANADA Diggings Producing Half of Nations Gold Ore Affected in Long Dispute | By Raymond Daniellspecial To the New York Times | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/television-in-review-king-lear-seen-on-omnibus-orson-welles-enacts.html | Television in Review King Lear Seen on Omnibus Orson Welles Enacts Title Role in Drama Cut to 73 Minutes Margaret Phillips and Beatrice Straight Play Two of Daughters | By Jack Gould | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/tito-bars-a-drive-into-trieste-now-says-army-wont-fire-on-u-s-and.html | TITO BARS A DRIVE INTO TRIESTE NOW Says Army Wont Fire on U S and British Force but Will Move If Italy Enters Zone | By Jack Raymondspecial To the New York Times | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/traviata-presented.html | Traviata Presented | H C S | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/troth-abllqoijncid-of-miss-harpole-chaplains-daughter-fiancee-of.html | TROTH AbllqOIJNCID OF MISS HARPOLE Chaplains Daughter Fiancee of Arthur H Boehme Jr a Candidate for Masters | SpeCial to Ta NEW YORK Tnr | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/trotman-presents-program-of-songs-soprano-offers-cavalli-group.html | TROTMAN PRESENTS PROGRAM OF SONGS Soprano Offers Cavalli Group Music for Eluard Poems in Town Hall Recital | R P | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/turkey-projects-new-nato-base-plan-would-compensate-for-suez-turkey.html | Turkey Projects New NATO Base Plan Would Compensate for Suez TURKEY PROJECTS A NEW NATO BASE | By Welles Hangenspecial To the New York Times | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/u-s-opening-door-to-200000-aliens-first-batch-of-refugees-to-get.html | U S OPENING DOOR TO 200000 ALIENS First Batch of Refugees to Get Entry Permits Soon Under Immigration Relief Law | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/u-s-voice-shock-at-israeli-attack-on-jordan-village-statement-urges.html | U S VOICE SHOCK AT ISRAELI ATTACK ON JORDAN VILLAGE Statement Urges Steps to End Incidents Decision to Halt Aid to Tel Aviv Revealed U S VOICES SHOCK AT ISRAELI ATTACK | By James Restonspecial To the New York Times | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/vietminh-battle-is-aim-of-french-cogny-says-offensive-seeks-to.html | VIETMINH BATTLE IS AIM OF FRENCH Cogny Says Offensive Seeks to Destroy RedLed Forces or at Least Their Supplies | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/virs-c-wesley-hale.html | VIRS C WESLEY HALE | Special to THg Ngw YORK TIMF | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/volunteers-needed-by-hospital.html | Volunteers Needed by Hospital | ADELINE RIES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/wage-guarantee-opposed-labors-claim-that-proposal-would-assure.html | Wage Guarantee Opposed Labors Claim That Proposal Would Assure Prosperity Is Questioned | ARTHUR M WHITEHILL Jr | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/warners-to-lend-doris-day-for-film-actress-to-do-yankee-doodle-girl.html | WARNERS TO LEND DORIS DAY FOR FILM Actress to Do Yankee Doodle Girl for Melcher Studio Husbands New Concern | By Thomas M Pryorspecial To the New York Times | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/washington-takes-dim-view-on-any-solution-with-soviet-washington.html | Washington Takes Dim View On Any Solution With Soviet WASHINGTON SEES DUBIOUS OUTLOOK | By Walter H Waggonerspecial To the New York Times | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/west-backs-austrian-plea-for-voice-in-treaty-talks.html | West Backs Austrian Plea For Voice in Treaty Talks | Special to THE NEW YORK TIMES | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/west-urges-soviet-to-attend-parley-of-foreign-chiefs-note-hints-at.html | WEST URGES SOVIET TO ATTEND PARLEY OF FOREIGN CHIEFS Note Hints at a Security Pact if the German and Austrian Problems Are Settled ASKS RUSSIAN VIEWPOINT Dulles Views Bid as Possible Prelude to Meeting Allies Await Replies on Trieste WEST URGES SOVIET TO ATTEND PARLEY | By Drew Middletonspecial To the New York Times | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/wicks-says-visits-to-fay-were-made-in-public-interest-in-broadcast.html | WICKS SAYS VISITS TO FAY WERE MADE IN PUBLIC INTEREST In Broadcast Senator Defends Action Likening it to U S Dealings With Dictators MIXUP REDUCES AUDIENCE TV Outlet Here Carries Talk Late and Upstate Stations Are Unable to Put It On WICKS SAYS VISITS TO FAY SPED WORK | By Charles Grutzner | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archives/wicks-talk-delay-arouses-kingston-senators-counsel-challenges-n-b.html | WICKS TALK DELAY AROUSES KINGSTON Senators Counsel Challenges N B Cs Explanation Says Redress Will Be Sought | By Milton Brackerspecial To the New York Times | RE0000096926 | 1981-07-13 | B00000439808 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archiv es/wiltiam-r-harper.html | WILTIAM R HARPER | Special to Tx NFV YORK TIMuq | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archiv es/windtbuckner.html | WindtBuckner | Special to Tz Nrw YOlK Trs | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-19 | https://www.nytimes.com/1953/10/19/archiv es/yugoslav-attitude-on-trieste.html | Yugoslav Attitude on Trieste | PETER PERINE | RE0000096926 | 1981-07-13 | B00000439808 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archiv es/17-lands-press-u-s-on-economic-fund-seek-compromise-on-refusal-to.html | 17 LANDS PRESS U S ON ECONOMIC FUND Seek Compromise on Refusal to Back New Loan Program  Aid of Others Sought | Special to THE NEW YORK TIMES | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archiv es/1952-cargo-in-port-off-11000000-tons-half-of-loss-pinned-on-halt-in.html | 1952 CARGO IN PORT OFF 11000000 TONS Half of Loss Pinned on Halt in Sand and Gravel Shipments to Build Jersey Turnpike | By Richard F Shepard | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archiv es/1956-olympic-site-is-lauded-by-nixon.html | 1956 OLYMPIC SITE IS LAUDED BY NIXON | Special to THE NEW YORK TIMES | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archiv es/2-presidents-join-in-pledge-of-amity-at-rio grande-dam-at.html | 2 PRESIDENTS JOIN IN PLEDGE OF AMITY AT RIO GRANDE DAM At Dedication of International Project Eisenhower Decries Strut of Totalitarianism | By Joseph A Loftus | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archiv es/2d-aid-installment-given-to-iran-by-u-s.html | 2D AID INSTALLMENT GIVEN TO IRAN BY U S | Special to THE NEW YORK TIMES | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archiv es/34-pianists-render-steinway-tribute-mitropoulos-also-conducts-the.html | 34 PIANISTS RENDER STEINWAY TRIBUTE Mitropoulos Also Conducts the Philharmonic at Carnegie Hall in Gala Centennial Concert | By Howard Taubman | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archiv es/4-republicans-win-jersey-city-listings.html | 4 REPUBLICANS WIN JERSEY CITY LISTINGS | Special to THE NEW YORK TIMES | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archiv es/48230-awarded-ousted-u-n-aides-4-who-balked-at-senate-red-inquiry.html | 48230 AWARDED OUSTED U N AIDES 4 Who Balked at Senate Red Inquiry Also Are Granted Full Salary Up to Date | Special to THE NEW YORK TIMES | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archiv es/99653-for-91day-bills-treasury-reports-big-demand-average-rate-is.html | 99653 FOR 91DAY BILLS Treasury Reports Big Demand  Average Rate Is 1372 | Special to THE NEW YORK TIMES | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archiv es/a-great-pity-says-lodge.html |  A Great Pity Says Lodge | Special to THE NEW YORK TIMES | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archiv es/action-urged-now-to-avert-setback-boston-conference-speakers-say.html | ACTION URGED NOW TO AVERT SETBACK Boston Conference Speakers Say Business Readjustment Is Probable Next Year | By William M Freeman | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archiv es/amending-tafthartley-act-naming-of-a-commission-suggested-to-study.html | Amending TaftHartley Act Naming of a Commission Suggested to Study and Recommend Improvements | EDGAR L WARREN | RE0000096927 | 1981-07-13 | B00000439809 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archiv es/arrhur-mleton.html | ARrHUR mLETON | Special to Wm NEW YOI TIMr5 | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archiv es/asks-u-s-to-hear-full-story.html | Asks U S to Hear Full Story | Special to THE NEW YORK TIMES | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archiv es/balked-reds-quit-repatriation-unit-insisting-on-force-facing-defeat.html | BALKED REDS QUIT REPATRIATION UNIT INSISTING ON FORCE Facing Defeat in Neutral Body in Korea Czechoslovaks and Poles Walk Out | By Robert Alden | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archiv es/banks-cautioned-not-to-compete-for-deposits-by-raising-interest.html | Banks Cautioned Not to Compete For Deposits by Raising Interest State Board Would Act to Stop Rate Scramble Declares Superintendent Lyon | By George A Mooney | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archiv es/barge-transport-hailed-millions-saved-in-columbia-freight-waterways.html | BARGE TRANSPORT HAILED Millions Saved in Columbia Freight Waterways Men Hear | Special to THE NEW YORK TIMES | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archiv es/bengurion-charges-jordan-provoked-raid-by-villagers.html | BenGurion Charges Jordan Provoked Raid by Villagers | Special to THE NEW YORK TIMES | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archiv es/bonds-and-shares-on-london-market-prices-decline-in-all-groups.html | BONDS AND SHARES ON LONDON MARKET Prices Decline in All Groups Except Selected Industrials and Gold Mine Issues | Special to THE NEW YORK TIMES | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archiv es/bonn-for-u-s-pact-if-army-plan-fails-west-german-sources-are-said.html | BONN FOR U S PACT IF ARMY PLAN FAILS West German Sources Are Said to Favor Early Substitute for a European Force | By C L Sulzberger | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archiv es/british-minister-arrives-in-guiana-hopkinson-will-study-crisis-two.html | BRITISH MINISTER ARRIVES IN GUIANA Hopkinson Will Study Crisis  Two Peoples Party Chiefs Take Their Case to London | By Sam Pope Brewer | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archiv es/campaign-traditions-fall-as-forum-displaces-rally-city-candidates.html | Campaign Traditions Fall As Forum Displaces Rally City Candidates Are Using New Techniques and Trying Their Hardest on Television | By Leo Egan | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archiv es/canadians-bewail-fixed-gold-price-u-sset-figure-makes-mining.html | CANADIANS BEWAIL FIXED GOLD PRICE U SSet Figure Makes Mining Unprofitable Say Producers Beset by Labor Troubles | By Raymond Daniell | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archiv es/cheshire-eleven-developing-fast-coach-notes-improvement-in-past.html | CHESHIRE ELEVEN DEVELOPING FAST Coach Notes Improvement in Past Week Squad Drills for Uconn Freshmen | By Michael Strauss | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archiv es/child-welfare-group-meets.html | Child Welfare Group Meets | Special to THE NEW YORK TIMES | RE0000096927 | 1981-07-13 | B00000439809 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/churchill-to-return-to-parliament-today.html | CHURCHILL TO RETURN TO PARLIAMENT TODAY | Special to THE NEW YORK TIMES | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/claude-p-els3on.html | CLAUDE P ELS3ON | Special to THE Nw YORK TMES | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/coffiudayton-.html | CoffiuDayton | Special o1z LYOKr5 | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/complaint-on-vending-machines.html | Complaint on Vending Machines | MARTIN ARANOW | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/continental-raid-warning-system-held-possible-for-370000000-raid.html | Continental Raid Warning System Held Possible for 370000000 RAID WARNING COST PUT AT 370 MILLION | Special to THE NEW YORK TIMES | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/cornel-wilde-cast-in-lord-byron-film-star-will-enact-poet-in-movie.html | CORNEL WILDE CAST IN LORD BYRON FILM STAR Will Enact Poet in Movie to Be Made Independently Next Spring in England | By Thomas M Pryor | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/cortland-honors-pakistans-envoy-idea-for-goodwill-visit-was-a-year.html | CORTLAND HONORS PAKISTANS ENVOY Idea for Goodwill Visit Was a Year in the Making for Ambassador Amjad Ali | By A M Rosenthal | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/counsel-to-inquiry-in-jersey-will-quit-studer-reported-resigning-as.html | COUNSEL TO INQUIRY IN JERSEY WILL QUIT Studer Reported Resigning as Aide to Group That Studied the Dismissal of Stamler | By George Cable Wright | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/currency-mystery-tied-to-red-spies-mundt-says-he-plans-to-link.html | CURRENCY MYSTERY TIED TO RED SPIES Mundt Says He Plans to Link Flood of Marks in Germany to Infiltration in U S | Special to THE NEW YORK TIMES | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/defense-spokesmen-reply.html | Defense Spokesmen Reply | Special to THE NEW YORK TIMES | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/democrats-aloof-on-wicks-dispute-leaders-urge-party-senators-to.html | DEMOCRATS ALOOF ON WICKS DISPUTE Leaders Urge Party Senators to Follow Hands Off Policy on Issue of His Fitness | By Warren Weaver Jr | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/director-is-appointed-for-the-gallery-at-yale.html | Director Is Appointed For the Gallery at Yale | Special to THE NEW YORK TIMES | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/dividends-climb-6-to-september-high-6045000000-for-9-months-also.html | DIVIDENDS CLIMB 6 TO SEPTEMBER HIGH 6045000000 for 9 Months Also New Record  Capital Funds Demand Rises | Special to THE NEW YORK TIMES | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/dr-margaretb-webster.html | DR MARGARETB WEBSTER | Slec al to THE NEW YO TIMES | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/draft-aide-urges-unified-recruiting-renfrow-tells-guard-group-it.html | DRAFT AIDE URGES UNIFIED RECRUITING Renfrow Tells Guard Group It Would End Competition for Manpower by Services | By Gladwin Hill | RE0000096927 | 1981-07-13 | B00000439809 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/dublin-still-firm-on-shunning-nato-ignores-election-in-the-north.html | DUBLIN STILL FIRM ON SHUNNING NATO Ignores Election in the North but Bars Any Military Role While Nation Is Divided | By Thomas P Ronan | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/effect-of-wartime-experiences.html | Effect of Wartime Experiences | ROWLAND WATTS | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/estonia-church-head-821-metropolitan-aixaxander-dies-in.html | ESTONIA CHURCH HEAD 821 Metropolitan AIxaxander Dies in StockholmFled Russian Rule | Br Rellgtaus News Service I | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/eugene-s-bird.html | EUGENE S BIRD | Special to Trlz Nv NoIx TiMr S | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/fair-trade-appeal-lost-in-high-court-review-of-decision-supporting.html | FAIR TRADE APPEAL LOST IN HIGH COURT Review of Decision Supporting Louisiana Law Refused 45 States Are Affected | Special to THE NEW YORK TIMES | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/fblix-ohen-dead-aided-u-s-indians-exassociate-solicitor-of-the.html | FBLIX OHEN DEAD AIDED U S INDIANS ExAssociate Solicitor of the Interior Department Was Champion of Tribes Rights | Special to Till Nv Yor TIs | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/fiesta-for-presidents-eisenhower-and-ruiz-cortines-enjoy-songs-and.html | FIESTA FOR PRESIDENTS Eisenhower and Ruiz Cortines Enjoy Songs and Dances | By Sydney Gruson | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/figueres-to-visit-el-salvador.html | Figueres to Visit El Salvador | Special to THE NEW YORK TIMES | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/frank-mgough.html | FRANK MGOUGH | peclal to THE NEW YOII TIs | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/french-perturbed-by-actions.html | French Perturbed by Actions | Special to THE NEW YORK TIMES | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/frogs-of-spring-to-bow-tonight-new-benchley-comedy-staged-by.html | FROGS OF SPRING TO BOW TONIGHT New Benchley Comedy Staged by Burgess Meredith Will Open at the Broadhurst | By J P Shanley | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/gilbert-s-terwilliger-i.html | GILBERT S TERWILLIGER I | Special to THS NsW YOK Tu | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/grain-prices-rise-led-by-soybeans-expectation-that-high-crop.html | GRAIN PRICES RISE LED BY SOYBEANS Expectation That High Crop Support Level Will Be Kept Is Viewed as a Factor | Special to THE NEW YORK TIMES | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/halley-offers-aid-to-city-employes-liberal-candidate-promises.html | HALLEY OFFERS AID TO CITY EMPLOYES Liberal Candidate Promises Higher TakeHome Pay in 9Point Plan of Benefits | By Alexander Feinberg | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/henry-p-schneider.html | HENRY P SCHNEIDER | Spectal to THZ NZW YO ZS | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/herman-j-hoens.html | HERMAN J HOENS | peclal to z Nsw Yorx Tlrs | RE0000096927 | 1981-07-13 | B00000439809 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/hugh-w-skidmore.html | HUGH W SKIDMORE | special to THZ NEW YO MES | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/iandell-svet.html | IANDELL SVET | 1cial to NV YOXK TIMES | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/imiss-cynthia-gilbert-becomes-betrothed.html | IMISS CYNTHIA GILBERT BECOMES BETROTHED | Special to THu NEW YORu TIMF | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/in-the-nation-a-hazard-made-plainer-to-the-republicans.html | In the Nation A Hazard Made Plainer to the Republicans | By Arthur Krock | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/income-tax-called-equitable.html | Income Tax Called Equitable | PATRICIA W LENNON | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/international-workers-order-fails-to-get-high-court-review-of.html | International Workers Order Fails to Get High Court Review of Liquidation Directive | Special to THE NEW YORK TIMES | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/israel-on-offensive-zionist-women-told.html | ISRAEL ON OFFENSIVE ZIONIST WOMEN TOLD | Special to THE NEW YORK TIMES | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/james-b-ruddiman.html | JAMES B RUDDIMAN | Speca to Trg W 30 ZS | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/james-edward-martin-i.html | JAMES EDWARD MARTIN I | Seclal to THz Nv Nov TzMzS | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/janet-nufer-of-goldsboro-n-c-affianced-to-dr-john-umhaujr.html | Janet Nufer of Goldsboro N C Affianced To Dr John UmhauJr Washington Physician | Declal to Tm NV You Ts | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/jessie-b-mcallum-wed-inbaltimore.html | JESSIE B MCALLUM  WED INBALTIMORE | Special to TaE zw NoR Tttuz | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/john-f-schroeder.html | JOHN F SCHROEDER | Special to THE Ngw YORK TIMS | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/john-f-tidaback-sr.html | JOHN F TIDABACK SR | Special to TS NSW No TIMr | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/john-mafee-smiley.html | JOHN MAFEE SMILEY | Special to Tg IIgw YO | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/knowland-favors-free-asia-compact-senator-returning-from-tour-of.html | KNOWLAND FAVORS FREE ASIA COMPACT Senator Returning From Tour of Area Also Urges Wider U S Pacific Security Plan | Special to THE NEW YORK TIMES | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/leyte-blast-laid-to-catapult-fluid-admiral-says-hydraulic-vapor.html | LEYTE BLAST LAID TO CATAPULT FLUID Admiral Says Hydraulic Vapor Ignited  Sabotage Is Ruled Out  Navy Inquiry Starts | By John H Fenton | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/lyons-tallies-66-for-6shot-margin-three-golfers-tie-for-second-in.html | LYONS TALLIES 66 FOR 6SHOT MARGIN Three Golfers Tie for Second in First Round of Tourney of Champions at Rye | Special to THE NEW YORK TIMES | RE0000096927 | 1981-07-13 | B00000439809 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/macko-tandem-scores-he-and-washenko-card-bestball-64-on-quaker.html | MACKO TANDEM SCORES He and Washenko Card BestBall 64 on Quaker Ridge Links | Special to THE NEW YORK TIMES | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/mallon-registers-141-to-capture-long-island-p-g-a-tournament-cold.html | Mallon Registers 141 to Capture Long Island P G A Tournament COLD SPRING STAR WINNER BY STROKE | By Lincoln A Werden | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/manila-annuls-vote-list-registration-in-31-more-areas-is-ruled.html | MANILA ANNULS VOTE LIST Registration in 31 More Areas Is Ruled Illegal | Special to THE NEW YORK TIMES | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/meyner-linked-to-kenny.html | Meyner Linked to Kenny | Special to THE NEW YORK TIMES | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/meyner-says-deal-victimizes-jersey-finds-state-paying-510000-for.html | MEYNER SAYS DEAL VICTIMIZES JERSEY Finds State Paying 510000 for 25000 Land Allys Regime Called Vicious | Special to THE NEW YORK TIMES | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/miss-eva-a-krayer.html | MISS EVA A KRAYER | Special to Ts Nlw YotK TIMZS | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/miss-harshaw-wins-praise-in-london-bow.html | MISS HARSHAW WINS PRAISE IN LONDON BOW | Special to THE NEW YORK TIMES | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/miss-helen-snyder.html | MISS HELEN SNYDER | eial to TE WW NOFJo 34r | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/miss-lydia-maurer.html | MISS LYDIA  MAURER | SpCJI tO Tltl Nv YOE TIMre | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/missilice-hanseni-steeb-tives-founder-and-president-of-the.html | MISSILiCE HANSENi STEEB TIVES Founder and President of the Pittsburgh Mill Col DiesOn Board of Trade Here | Sleclal to Tltg NEW YOP TfES | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/missouri-speeds-drought-aid.html | Missouri Speeds Drought Aid | Special to THE NEW YORK TIMES | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/mrs-charles-a-feick.html | MRS CHARLES A FEICK | Special to TIE NEW NOZK TIIES | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/mrs-charles-f-lehman.html | MRS CHARLES F LEHMAN | Special to NV Yo os | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/mrs-wendell-l-hughes-i.html | MRS WENDELL L HUGHES I | Special to irz Nzw Yorc TLfgs | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/need-seen-for-decentralization.html | Need Seen for Decentralization | GEORGE SIMON | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/notre-damegeorgia-tech-among-features-on-saturday-navy-army-share.html | Notre DameGeorgia Tech Among Features on Saturday NAVY ARMY SHARE SPOTLIGHT IN EAST | By Allison Danzig | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/odd-clocks-of-old-are-put-on-display-exhibit-at-grand-central-adds.html | ODD CLOCKS OF OLD ARE PUT ON DISPLAY Exhibit at Grand Central Adds 32 Antique Timepieces to Terminals 63 Modern Ones | By Cynthia Kellogg | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/pakistan-swears-acting-chief.html | Pakistan Swears Acting Chief | Special to THE NEW YORK TIMES | RE0000096927 | 1981-07-13 | B00000439809 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/pari-ardalan-is-fiancee-daughter-of-former-iranian-aide-betrothed.html | PARI ARDALAN IS FIANCEE Daughter of Former Iranian Aide Betrothed to Issa Malek | Splal to TxzE Nzw YORK TZMZS | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/peace-in-morocco-urged-by-u-n-unit-committees-resolution-also.html | PEACE IN MOROCCO URGED BY U N UNIT Committees Resolution Also Recognizes Protectorates Right to Independence | Special to THE NEW YORK TIMES | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/pearson-sees-dulles-today.html | Pearson Sees Dulles Today | Special to THE NEW YORK TIMES | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/peretz-fellman.html | Peretz  Fellman | Special to THE NEW YORK TIMES | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/peter-j-walsh.html | PETER J WALSH | Specia to Tts Ntw o TLF | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/pier-union-leader-goes-over-to-a-f-l-sampson-long-an-insurgent.html | PIER UNION LEADER GOES OVER TO A F L Sampson Long an Insurgent Quits as Business Agent of Chelsea Dock Local | By A H Raskin | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/premier-of-italy-stays-resignation-yields-to-advisers-and-agrees-to.html | PREMIER OF ITALY STAYS RESIGNATION Yields to Advisers and Agrees to Remain Until His Cabinet Weighs Trieste Thursday | By Arnaldo Cortesi | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/pro-football-expects-favorable-verdict-in-suit-league-head-backs.html | Pro Football Expects Favorable Verdict in Suit LEAGUE HEAD BACKS TELEVISION POLICY | By Louis Effrat | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/red-reply-viewed-as-acceptance.html | Red Reply Viewed as Acceptance | Special to THE NEW YORK TIMES | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/reds-accept-bid-to-confer-with-u-s-on-korea-parley-but-communists.html | Reds Accept Bid to Confer With U S on Korea Parley But Communists Insist Panmunjom Session on Monday Take Up Question of Neutrals Right to Attend the Peace Talks | By William J Jorden | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/rev-carl-peterson.html | REV CARL PETERSON | Special to Tas Nv Yo TXIES | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/riegelman-maps-big-housing-plan-he-promises-to-build-or-refit-45000.html | RIEGELMAN MAPS BIG HOUSING PLAN He Promises to Build or Refit 45000 Homes Annually for 5 Years if Elected Mayor | By James P McCaffrey | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/robert-j-anderson.html | ROBERT J ANDERSON | Special to TX NIw Yo TIlrs | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/scherman-directs-stravinsky-opera-little-orchestra-offers-mavra-in.html | SCHERMAN DIRECTS STRAVINSKY OPERA Little Orchestra Offers Mavra in English With John Druary Ann Ayars Sandra Warfield | RP | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/social-science-lags-scout-leaders-hear.html | SOCIAL SCIENCE LAGS SCOUT LEADERS HEAR | Special to THE NEW YORK TIMES | RE0000096927 | 1981-07-13 | B00000439809 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/soil-conservation-rising-farm-issue-benson-plan-to-drop-regional-of.html | SOIL CONSERVATION RISING FARM ISSUE Benson Plan to Drop Regional Offices of Advisory Service Adds to Rural Unrest | By William M Blair | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/south-africa-assails-u-n-move-on-indians.html | SOUTH AFRICA ASSAILS U N MOVE ON INDIANS | Special to THE NEW YORK TIMES | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/soviet-link-cited-to-u-s-reds-in-u-n-jenner-group-releases-data.html | SOVIET LINK CITED TO U S REDS IN U N Jenner Group Releases Data Described as Example of Interlocking Subversion | By C P Trussell | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/sports-of-the-times-overheard-in-a-huddle.html | Sports of The Times Overheard in a Huddle | By Arthur Daley | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/sympathy-wanes-for-redled-g-is-little-explaining-is-planned-for-23.html | SYMPATHY WANES FOR REDLED G IS Little Explaining Is Planned for 23 in Korea Who Chose Not to Come Home | By Greg MacGregor | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/tax-evasion-laid-to-many-u-s-aides-25000-in-federal-service-refuse.html | TAX EVASION LAID TO MANY U S AIDES 25000 in Federal Service Refuse to Pay in Full With Impunity Williams Says | Special to THE NEW YORK TIMES | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/the-teaching-of-religion-view-expressed-it-does-not-belong-in.html | The Teaching of Religion View Expressed It Does Not Belong in Public School System | HUBERT T DELANY | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/the-theatre-blackfriars-13th-season.html | THE THEATRE Blackfriars 13th Season | J P S | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/the-wisconsin-touch-now-its-okonski-with-a-letter-to-rhee-on-p-o-ws.html | The Wisconsin Touch Now Its OKonski With a Letter to Rhee on P O Ws Who Worries Administration | By James Reston | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/tito-not-adamant-in-trieste-dispute-yugoslav-president-is-said-not.html | TITO NOT ADAMANT IN TRIESTE DISPUTE Yugoslav President Is Said Not to Insist on Final Offer  Belgrade Aims Are Restated | By Jack Raymond | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/to-leave-princeton-post-datus-c-smith-jr-resigns-as-director-of.html | TO LEAVE PRINCETON POST Datus C Smith Jr Resigns as Director of Press | Special to THE NEW YORK TIMES | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/track-inquiry-uses-32question-form-in-hunt-for-facts-raceway.html | TRACK INQUIRY USES 32QUESTION FORM IN HUNT FOR FACTS Raceway Licensees to Reply Not Later Than Tuesday in Document of 14 Pages | By Emanuel Perlmutter | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/transfer-date-up-in-air.html | Transfer Date Up in Air | Special to THE NEW YORK TIMES | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/u-n-group-elects-six-vacancies-in-fiscal-units-are-filled-by-main.html | U N GROUP ELECTS SIX Vacancies in Fiscal Units Are Filled by Main Committee | Special to THE NEW YORK TIMES | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archives/u-s-backs-jordan-river-t-v-a-for-water-for-israel-and-neighbors-t-v.html | U S Backs Jordan River T V A For Water for Israel and Neighbors T V A OFFERS PLAN FOR JORDAN RIVER | By Thomas J Hamilton | RE0000096927 | 1981-07-13 | B00000439809 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archiv es/u-s-charter-given-to-safety-council.html | U S CHARTER GIVEN TO SAFETY COUNCIL | Special to THE NEW YORK TIMES | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archiv es/u-s-envoy-shifting-post.html | U S Envoy Shifting Post | Special to THE NEW YORK TIMES | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archiv es/un-summons-chief-of-palestine-unit-security-council-asks-bennike-to.html | UN SUMMONS CHIEF OF PALESTINE UNIT Security Council Asks Bennike to Report on Rising Tension Between Israelis and Arabs | By Kathleen Teltsch | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archiv es/vast-king-ranch-marks-100th-year-guests-center-interest-in-new.html | VAST KING RANCH MARKS 100TH YEAR Guests Center Interest in New Breed of Cattle Developed on the Texas Acreage | By Seth S King | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archiv es/vietminh-attack-advancing-french-two-sharp-skirmishes-mark-first.html | VIETMINH ATTACK ADVANCING FRENCH Two Sharp Skirmishes Mark First Contact in Invasion of Area Held by Reds | Special to THE NEW YORK TIMES | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archiv es/wests-stand-on-soviet-talk-said-to-help-churchill-foes-failure-to.html | Wests Stand on Soviet Talk Said to Help Churchill Foes Failure to Approve Parley With Malenkov Viewed as Benefit for Labor Opposition | By Drew Middleton | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archiv es/weyland-going-to-singapore.html | Weyland Going to Singapore | Special to THE NEW YORK TIMES | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archiv es/white-skies-triumphs-in-opening-of-empire-city-meet-at-jamaica-colt.html | White Skies Triumphs in Opening of Empire City Meet at Jamaica COLT SHOWS CLASS AGAINST 9 RIVALS | By Joseph C Nichols | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archiv es/wicks-case-factor-in-kingstons-race-looms-in-background-of-fight.html | WICKS CASE FACTOR IN KINGSTONS RACE Looms in Background of Fight for Mayor  Democrats Seem Unsure How to Exploit It | By Milton Bracker | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archiv es/wilson-forecasts-cut-in-g-is-abroad-cites-new-weapons-as-reason.html | WILSON FORECASTS CUT IN G IS ABROAD Cites New Weapons as Reason Tells Why Nation Reviews Contributions to NATO | Special to THE NEW YORK TIMES | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archiv es/wilson-optimistic-on-ring-of-bases-says-ability-of-u-s-to-attack.html | WILSON OPTIMISTIC ON RING OF BASES Says Ability of U S to Attack Soviet Union Should Be a Comfort to People | By Anthony Leviero | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-20 | https://www.nytimes.com/1953/10/20/archiv es/wood-field-and-stream-shooters-find-unusually-productive-sport-on.html | Wood Field and Stream Shooters Find Unusually Productive Sport on Hudson River and Lake Champlain | By Raymond R Camp | RE0000096927 | 1981-07-13 | B00000439809 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archiv es/23-argentines-accused-of-graft.html | 23 Argentines Accused of Graft | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archiv es/about-new-york-city-kindergarten-in-apartment-house-makes-school.html | About New York City Kindergarten in Apartment House Makes School Look Like Hospital  Dodger Loilty | By Meyer Berger | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archiv es/adenauer-firm-on-europes-unity-as-he-begins-second-term-in-bonn.html | Adenauer Firm on Europes Unity As He Begins Second Term in Bonn ADENAUER STANDS ON PRESENT POLICY | By Clifton Danielspecial To the New York Times | RE0000096928 | 1981-07-13 | B00000439810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/adenauer-report-stresses-recovery-his-recital-of-figures-shows-how.html | ADENAUER REPORT STRESSES RECOVERY His Recital of Figures Shows How West Germany Has Made Sharp Gain in 5 Years | By C L Sulzbergerspecial To the New York Times | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/arab-league-unit-to-meet-political-committee-convenes-today-at.html | ARAB LEAGUE UNIT TO MEET Political Committee Convenes Today at Amman | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/arabs-cool-to-plan-for-power-project.html | ARABS COOL TO PLAN FOR POWER PROJECT | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/august-slump-shown-in-world-tin-output.html | AUGUST SLUMP SHOWN IN WORLD TIN OUTPUT | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/bank-merger-approved-north-philadelphia-trust-to-join-big-girard.html | BANK MERGER APPROVED North Philadelphia Trust to Join Big Girard Group Under Plan | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/beck-poses-threat-of-us-labor-party-says-antiunion-action-could.html | BECK POSES THREAT OF US LABOR PARTY Says AntiUnion Action Could Force Move  Defends Those Who Sought to Aid Fay | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/big-crowds-greet-magsaysay-on-trip-quirino-foes-common-man-campaign.html | BIG CROWDS GREET MAGSAYSAY ON TRIP Quirino Foes Common Man Campaign Gets Enthusiastic Reception in North Luzon | By Tillman Durdinspecial To the New York Times | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/biochemists-lead-for-nobel-award-2-germanborn-scientists-will.html | BIOCHEMISTS LEAD FOR NOBEL AWARD 2 GermanBorn Scientists Will Probably Share This Years Prize for Medicine | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/bodies-of-airmen-recovered.html | Bodies of Airmen Recovered | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/bogota-enlists-policewomen.html | Bogota Enlists Policewomen | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/bonds-and-shares-on-london-market-prices-rebound-in-afternoon-after.html | BONDS AND SHARES ON LONDON MARKET Prices Rebound in Afternoon After Sagging Early on Political Uncertainties | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/bookies-number-up-exprohibition-agent-faces-26-years-in-jail-265000.html | BOOKIES NUMBER UP ExProhibition Agent Faces 26 Years in Jail 265000 in Fines | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096928 | 1981-07-13 | B00000439810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/britain-publishes-guiana-plot-data-white-paper-details-evidence-of.html | BRITAIN PUBLISHES GUIANA PLOT DATA White Paper Details Evidence of Deposed Leaders Role in ProRed Conspiracy | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/british-violation-charged.html | British Violation Charged | SAMIR SOUKI | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/brookepopharci75-a-britishirchif-commander-in-far-east-who-was.html | BROOKEPOPHArCI75 A BRITISHIRCHIF Commander in Far East Who Was Recalled After Fall of Singapore Is Dead | Special to Tim NgW Yomg MES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/career-diplomat-named-colombia-ambassador.html | Career Diplomat Named Colombia Ambassador | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/catapult-faulty-leyte-inquiry-told-trouble-with-plane-launching.html | CATAPULT FAULTY LEYTE INQUIRY TOLD Trouble With Plane Launching Device Described to Court Studying Fatal Blast | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/cattle-men-oppose-beef-price-supports.html | CATTLE MEN OPPOSE BEEF PRICE SUPPORTS | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/chicago-bishop-picked-protestant-episcopal-diocese-names-dallas.html | CHICAGO BISHOP PICKED Protestant Episcopal Diocese Names Dallas Cleric | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/churchill-renews-his-appeal-for-a-parley-with-malenkov-churchill.html | Churchill Renews His Appeal For a Parley With Malenkov CHURCHILL RENEWS 4POWER TALK PLEA | By Drew Middletonspecial To the New York Times | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/churchmen-discuss-activity-of-laymen.html | CHURCHMEN DISCUSS ACTIVITY OF LAYMEN | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/city-asked-to-study-school-buildings-complete-scientific-survey.html | CITY ASKED TO STUDY SCHOOL BUILDINGS Complete Scientific Survey Demanded by State Board Present Methods Decried REPLACEMENT IDEAS HIT Commission Denies Necessity of New Structures Every 5 Years Citing High Cost | By Warren Weaver Jrspecial To the New York Times | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/college-competition-for-students-studied.html | COLLEGE COMPETITION FOR STUDENTS STUDIED | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/compromise-seen-on-berlin-mayor-both-socialists-and-christian.html | COMPROMISE SEEN ON BERLIN MAYOR Both Socialists and Christian Democrats Are Expected to Preserve Coalition | By Walter Sullivanspecial To the New York Times | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/condition-of-central-park-pond.html | Condition of Central Park Pond | FRANK SCHULMAN | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/crash-fatal-to-charles-bardwell.html | Crash Fatal to Charles Bardwell | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/crew-safety-stressed.html | Crew Safety Stressed | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/currency-inquiry-hears-of-u-s-split-senate-unit-is-told-treasury.html | CURRENCY INQUIRY HEARS OF U S SPLIT Senate Unit Is Told Treasury and Army Disagreed on Loan of Money Plates to Russia | By C P Trussellspecial To the New York Times | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/dislike-separates-zones-in-trieste-more-sharply-than-political-line.html | Dislike Separates Zones in Trieste More Sharply Than Political Line Visit to Area Shows Residents Know Little About News of Present Dispute but They Hold Animosity Toward Their Neighbors | By Michael L Hoffmanspecial To the New York Times | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/dulles-advocates-a-world-society-based-on-consent-he-tells-forum-a.html | DULLES ADVOCATES A WORLD SOCIETY BASED ON CONSENT He Tells Forum a U S Policy of Coercion or Isolationism Would Bring Disaster REPORTS ON LONDON TALKS Says War Is Not Way to Right Wrongs  Calls on Soviet to Demonstrate Good Faith DULLES ADVOCATES WORLD OF CONSENT | By Russell Porter | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/dulles-aide-off-to-korea-today-secretary-says-us-goes-along-with.html | DULLES AIDE OFF TO KOREA TODAY Secretary Says US Goes Along With Red Acceptance on Talk Though Not Fully Agreeing | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/dulles-backs-5power-talk.html | Dulles Backs 5Power Talk | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/durkin-rallies-labor-tells-hod-carriers-unions-must-press.html | DURKIN RALLIES LABOR Tells Hod Carriers Unions Must Press Recruiting Drive | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/e-lester-muller.html | E LESTER MULLER | Special to TiE NEW YORK TIMr | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/economic-issues-engage-the-irish-expanding-nations-industry-and.html | ECONOMIC ISSUES ENGAGE THE IRISH Expanding Nations Industry and Agricultural Output Are Chief Concerns | By Thomas P Ronanspecial To the New York Times | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/eden-defends-decision.html | Eden Defends Decision | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/emotional-appeal-held-key-to-sales-puckett-of-allied-stores-cites.html | EMOTIONAL APPEAL HELD KEY TO SALES Puckett of Allied Stores Cites Shortcomings of Scientific Retailing in Boston Talk EMOTIONAL APPEAL HELD KEY TO SALES | By William M Freemanspecial To the New York Times | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/farmers-divided-on-aid-they-need-rigid-price-props-are-favored-in.html | FARMERS DIVIDED ON AID THEY NEED Rigid Price Props Are Favored in OneCrop Areas Flexible Federal System in Others | By William M Blairspecial To the New York Times | RE0000096928 | 1981-07-13 | B00000439810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/five-nurses-injured-hurt-in-collision-going-to-work-at-hospital-in.html | FIVE NURSES INJURED Hurt in Collision Going to Work at Hospital in Bridgeport | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/four-key-players-at-taft-sidelined-team-is-working-hard-to-fill.html | FOUR KEY PLAYERS AT TAFT SIDELINED Team Is Working Hard to Fill Berths of Injured Fusonie Goodale Rodgers Pope | By Michael Straussspecial To the New York Times | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/foy-plans-movie-on-korea-pows-film-to-be-based-on-soldiers-who-turn.html | FOY PLANS MOVIE ON KOREA POWS Film to Be Based on Soldiers Who Turn to Communism as Agents of the U S | By Thomas M Pryorspecial To the New York Times | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/freedom-crusade-briefs-civic-aides-us-officials-tell-of-conditions.html | FREEDOM CRUSADE BRIEFS CIVIC AIDES US Officials Tell of Conditions Behind Iron Curtain at Pentagon Conference | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/g-o-p-lauds-pfeiffer-former-state-chairman-is-guest-of-party.html | G O P LAUDS PFEIFFER Former State Chairman Is Guest of Party Leaders at Dinner | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/german-war-ace-killed-col-baumbach-and-two-die-in-argentine-plane.html | GERMAN WAR ACE KILLED Col Baumbach and Two Die in Argentine Plane Crash | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/girl-scouts-are-told-of-task-for-adults.html | GIRL SCOUTS ARE TOLD OF TASK FOR ADULTS | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/grains-come-back-on-short-covering-wheat-and-oats-close-mixed-corn.html | GRAINS COME BACK ON SHORT COVERING Wheat and Oats Close Mixed Corn Rye and Soybeans Register Small Gains | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/gruenther-visits-athens.html | Gruenther Visits Athens | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/helen-keller-honored-connecticut-bar-group-cites-her-for-public.html | HELEN KELLER HONORED Connecticut Bar Group Cites Her for Public Service | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/hilton-to-build-hotel-on-nile.html | Hilton to Build Hotel on Nile | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/hugh-bancroft-jr.html | HUGH BANCROFT JR | Special to THE TgW YOK Tnmrs | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/independent-inquiry-into-defense-slated.html | INDEPENDENT INQUIRY INTO DEFENSE SLATED | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/india-seeks-solution-tries-to-persuade-north-koreans-to-listen-to.html | INDIA SEEKS SOLUTION Tries to Persuade North Koreans to Listen to Explanations | By Robert Aldenspecial To the New York Times | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/indiaafrica-talks-seem-more-likely-pakistan-spurs-a-conference.html | INDIAAFRICA TALKS SEEM MORE LIKELY Pakistan Spurs a Conference Outside U N on Question of Minority Treatment | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/indian-princes-weigh-cut.html | Indian Princes Weigh Cut | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/industry-assailed-for-home-fashions-editor-asserts-at-furniture.html | INDUSTRY ASSAILED FOR HOME FASHIONS Editor Asserts at Furniture Mart That It Is Neglecting Obligations to Consumers | By Betty Pepisspecial To the New York Times | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/iran-executes-three-navy-men-are-put-to-death-for-attempted.html | IRAN EXECUTES THREE Navy Men Are Put to Death for Attempted Sabotage | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/isaac-h-kempner-jr.html | ISAAC H KEMPNER JR | Sped to Nxv Nolu w | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/israeli-finances-threatened.html | Israeli Finances Threatened | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/italys-best-units-at-yugoslav-line-three-divisions-near-triestes.html | ITALYS BEST UNITS AT YUGOSLAV LINE Three Divisions Near Triestes Zone A Neofascists Rally in Streets of Rome | By Arnaldo Cortesispecial To the New York Times | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/jacob-harrison-berman.html | JACOB HARRISON BERMAN | I Special to sw Yor tMr s | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/januaby-webdin-fordiliadennett-troth-of-bradford-alumna-to-carl.html | JANUABY WEBDIN FORDILIADENNETT Troth of Bradford Alumna to Carl Emerson Roberts Jr Announced by Father | Special to Tsm NyOEK TreEs | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/jordan-water-data-corrected.html | Jordan Water Data Corrected | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/justice-for-children-condition-of-childrens-courts-is-discussed.html | Justice for Children Condition of Childrens Courts Is Discussed Progress Seen | WM M WHERRY | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/laniel-loses-vote-in-indochina-case-assembly-votes-friday-debate.html | LANIEL LOSES VOTE IN INDOCHINA CASE Assembly Votes Friday Debate Socialists Ask Cabinet to Negotiate for Peace | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/level-of-economy-is-static-or-easing-u-s-survey-finds-high-rate-of.html | LEVEL OF ECONOMY IS STATIC OR EASING U S Survey Finds High Rate of Business Still Holding at the End of Summer INCOME IS MAINSPRING Retail Sales Manufacturers Orders Off Inventory Rise Lags Consumer Credit Up | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/longacre-returns-to-theatre-ranks-ladies-of-the-corridor-bows.html | LONGACRE RETURNS TO THEATRE RANKS Ladies of the Corridor Bows Tonight at OneTime Radio House Fried Is Sponsor | By Sam Zolotow | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/lyons-is-victor-with-138-triumphs-by-6-strokes-in-golf-tournament.html | LYONS IS VICTOR WITH 138 Triumphs by 6 Strokes in Golf Tournament of Champions | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/mass-picketing-opposed.html | Mass Picketing Opposed | HENRY WALDMAN | RE0000096928 | 1981-07-13 | B00000439810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/mediation-aide-named-carl-r-schedler-is-appointed-to-federal.html | MEDIATION AIDE NAMED Carl R Schedler Is Appointed to Federal Service Post | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/microbiologist-is-named-to-2-pennsylvania-posts.html | Microbiologist Is Named To 2 Pennsylvania Posts | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/miss-jean-carpenter-will-be-wed-on-nov-7.html | MISS JEAN CARPENTER WILL BE WED ON NOV 7 | Spt cial to THZ Nv You TIMS | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/mkay-sets-forth-his-aims-on-mining-secretary-tells-senate-group-he.html | MKAY SETS FORTH HIS AIMS ON MINING Secretary Tells Senate Group He Plans to Place Industry on Going Concern Basis MKAY SETS FORTH HIS AIMS ON MINING | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/mme-m-dalyarez-noteo-tomato-operatic-and-concert-star-dies-sang-for.html | MME M DALYAREZ NOTEO tOmaTO Operatic and Concert Star Dies Sang for H ammerstein Her and With Boston Company | Speclkl toT N Yoc | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/more-than-12-out-in-radar-spy-case-stevens-puts-number-higher-than.html | MORE THAN 12 OUT IN RADAR SPY CASE Stevens Puts Number Higher Than McCarthys as Two Tour Jersey Laboratory | By William R Conklinspecial To the New York Times | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/need-for-reserves-stressed-by-army-plan-in-mapping-stage-would.html | NEED FOR RESERVES STRESSED BY ARMY Plan in Mapping Stage Would Favor Volunteers Guard Conference Is Told | By Gladwin Hillspecial To the New York Times | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/new-polish-unit-formed-prored-front-of-catholics-is-reported.html | NEW POLISH UNIT FORMED ProRed Front of Catholics Is Reported Organized | By Religious News Service | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/new-u-n-stamp-due-saturday.html | New U N Stamp Due Saturday | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/news-of-food-housewives-are-urged-to-drink-more-milk-to-improve.html | News of Food Housewives Are Urged to Drink More Milk to Improve Diets | By Jane Nickerson | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/no-churchill-trip-reported.html | No Churchill Trip Reported | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/no-white-house-pets.html | No White House Pets | ROBERT DOWNING | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/novel-packagings-outshine-contents-exhibit-in-boston-is-sponsored.html | NOVEL PACKAGINGS OUTSHINE CONTENTS Exhibit in Boston Is Sponsored by Materials Handling Unit With a Technical Meeting | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/olson-125-choice-over-turpin-in-world-middleweight-title-fight.html | Olson 125 Choice Over Turpin in World Middleweight Title Fight Tonight 16500 FANS LIKELY TO SEE GARDEN BOUT Olson Plans to Carry Fight to Turpin in Bid to Succeed Robinson as Champion | By Joseph C Nichols | RE0000096928 | 1981-07-13 | B00000439810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/omaha-bans-arms-trucks-city-councils-action-follows-explosion-in.html | OMAHA BANS ARMS TRUCKS City Councils Action Follows Explosion in Which 3 Died | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/our-attitude-toward-israel.html | Our Attitude Toward Israel | ALFRED M LILIENTHAL | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/pakistan-to-be-host-mayor-of-cortland-will-visit-adopted-city-of.html | PAKISTAN TO BE HOST Mayor of Cortland Will Visit Adopted City of Peshawar | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/patricia-b-chase-prospective-bride-dickinsonxstudentengaged-to.html | PATRICIA B CHASE PROSPECTIVE BRIDE DickinsonExStudentEngaged to Leonid Pratt Navy Veteran Wedding Early in Winter | Spee lal to Ta Nzw Yom Tnar s | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/pestervog.html | PesterVog | Special to Tm Nzw No Tns | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/pier-strike-barred-by-u-s-for-80-days-judge-delays-ruling-on-move.html | PIER STRIKE BARRED BY U S FOR 80 DAYS Judge Delays Ruling on Move to Apply Injunction to AFL  Anastasia Trial Shifted 80DAY STRIKE BAR IMPOSED ON PIERS | By Stanley Levey | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/planning-soil-conservation-promoting-sound-land-use-through.html | Planning Soil Conservation Promoting Sound Land Use Through Government Payments Advocated | GUTHRIE S BIRKHEAD | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/pope-warns-doctors-on-modern-warfare.html | POPE WARNS DOCTORS ON MODERN WARFARE | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/president-sees-dulles-to-meet-general-dean-and-hold-a-press.html | PRESIDENT SEES DULLES To Meet General Dean and Hold a Press Conference Today | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/quiet-step-beats-common-cause-to-complete-jamaica-double-for.html | Quiet Step Beats Common Cause to Complete Jamaica Double for Woodhouse DEAD HEAT IS RUN FOR SHOW MONEY Inseparable and Roaring Bull Third as Quiet Step Wins 12 in East View Today | BY Peter Brandwein | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/rail-strike-vote-set-unions-bid-u-s-act.html | RAIL STRIKE VOTE SET UNIONS BID U S ACT | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/removal-of-manion-demanded-by-a-d-a.html | REMOVAL OF MANION DEMANDED BY A D A | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/river-traffic-aided-by-the-use-of-radar.html | RIVER TRAFFIC AIDED BY THE USE OF RADAR | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/rote-to-rejoin-giants-on-sunday-for-game-with-unbeaten-browns-but.html | Rote to Rejoin Giants on Sunday For Game With Unbeaten Browns But New York Eleven Faces Stern Task in Stop Graham Campaign as Fast Young Backs Pose Cleveland Ground Threat | By Louis Effrat | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/routing-thruway-near-track-stirs-yonkers-protest-church-group-asks.html | ROUTING THRUWAY NEAR TRACK STIRS YONKERS PROTEST Church Group Asks Dewey to Widen Inquiry Influence by Raceway Quickly Denied COST PUT AT 12000000 Liquor Board Takes Up Report on Sharing of Profits in Stevens Concession Yonkers Group Charges Raceway Influenced the Thruways Route | By Emanuel Perlmutter | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/sale-of-surpluses-urged-by-kleberg-king-ranchs-head-would-give.html | SALE OF SURPLUSES URGED BY KLEBERG King Ranchs Head Would Give Oversupplies to Underfed at Attractive Prices | By Seth S Kingspecial To the New York Times | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/say-for-depositors-urged-by-bankers-some-advocate-giving-more.html | SAY FOR DEPOSITORS URGED BY BANKERS Some Advocate Giving More Meaning to Mutual Nature of Savings Institutions SAY FOR DEPOSITORS URGED BY BANKERS | By George A Mooneyspecial To the New York Times | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/security-is-fiscal-humphrey-asserts-he-tells-coast-gop-rally-first.html | SECURITY IS FISCAL HUMPHREY ASSERTS He Tells Coast GOP Rally First Line of Defense Is Healthy Vital Economy | By Lawrence E Daviesspecial To the New York Times | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/service-morale-studied-pentagon-is-preparing-a-magna-carta-of-armed.html | Service Morale Studied Pentagon Is Preparing a Magna Carta of Armed Forces for the Next Congress | By Hanson W Baldwin | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/sewer-in-queens-condemned-by-lundy-collapse-is-feared-sewer.html | Sewer in Queens Condemned By Lundy Collapse Is Feared SEWER CONDEMNED AS NEAR COLLAPSE | By Will Lissner | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/sing-sing-felons-victims-of-theft-prisons-commissary-clerk-is.html | SING SING FELONS VICTIMS OF THEFT Prisons Commissary Clerk Is Accused of Stealing Funds to Pay Personal Bills | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/smith-praises-u-n-role-general-foresees-little-hope-for-easing.html | SMITH PRAISES U N ROLE General Foresees Little Hope for Easing World Tension | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/soviet-protests-rise-in-u-n-contributions.html | SOVIET PROTESTS RISE IN U N CONTRIBUTIONS | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/sports-of-the-times-light-exercise-only.html | Sports of The Times Light Exercise Only | By Arthur Daley | RE0000096928 | 1981-07-13 | B00000439810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/stamler-inquiry-set-to-report-this-week.html | STAMLER INQUIRY SET TO REPORT THIS WEEK | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/szigeti-performs-at-carnegie-hall-plays-prokofieff-violin-sonata.html | SZIGETI PERFORMS AT CARNEGIE HALL Plays Prokofieff Violin Sonata Selections by Stravinsky Bach Beethoven Tartini | By Olin Downes | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/teenagers-help-to-set-own-rules-mount-vernon-study-covers-drinking.html | TEENAGERS HELP TO SET OWN RULES Mount Vernon Study Covers Drinking Smoking Driving Dating and Curfew | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/television-in-review-front-page.html | Television in Review Front Page | By Jack Gould | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/tevnanrogers.html | TevnanRogers | Special to THZ NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/to-settle-the-trieste-issue-incorporation-of-port-into-austria.html | To Settle the Trieste Issue Incorporation of Port Into Austria Creation of Buffer Strip Proposed | FREDERIC C SMEDLEY | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/traffic-at-plants-called-problem-safety-parley-hears-industries-and.html | TRAFFIC AT PLANTS CALLED PROBLEM Safety Parley Hears Industries and Cities Should Work to Cut Jams at Quitting Time | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/u-n-asked-to-use-arms-cuts-as-aid-eisenhower-plea-on-savings-is.html | U N ASKED TO USE ARMS CUTS AS AID Eisenhower Plea on Savings Is Incorporated in Motion Urging Members Pledge | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/u-n-council-puts-israel-on-agenda-tel-aviv-counters-security-unit-s.html | U N COUNCIL PUTS ISRAEL ON AGENDA TEL AVIV COUNTERS Security Unit Specifically Lists Attack on Jordan Village U S Blocks Aid to Israel U N COUNCIL PUTS ISRAEL ON AGENDA | By Kathleen Teltschspecial To the New York Times | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/u-n-day-exercises-set-outdoor-celebration-is-planned-at.html | U N DAY EXERCISES SET Outdoor Celebration Is Planned at Headquarters Saturday | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/u-n-unit-supports-refugee-program-assembly-committee-votes-to-keep.html | U N UNIT SUPPORTS REFUGEE PROGRAM Assembly Committee Votes to Keep High Commissioner in Post Five Years More | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/u-s-concern-is-eased-over-aramco-strike.html | U S CONCERN IS EASED OVER ARAMCO STRIKE | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/u-s-defense-policy-defended-by-nixon-preparedness-and-economy.html | U S DEFENSE POLICY DEFENDED BY NIXON Preparedness and Economy Integrated Vice President Says in Australia | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/u-s-plan-to-reduce-nato-force-denied-dulles-comment-and-earlier-one.html | U S PLAN TO REDUCE NATO FORCE DENIED Dulles Comment and Earlier One by Wilson Cause Some Apprehension in Europe US PLAN TO REDUCE NATO FORCE DENIED | By James Restonspecial To the New York Times | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/u-s-withholds-aid-to-israel.html | U S Withholds Aid to Israel | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/un-defers-trieste-debate-2-weeks-while-west-seeks-a-direct-parley-u.html | UN Defers Trieste Debate 2 Weeks While West Seeks a Direct Parley U N DEFERS DEBATE ON TRIESTE ISSUE | By A M Rosenthalspecial To the New York Times | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/union-held-forced-to-back-wagner-riegelman-says-a-f-l-group-was.html | UNION HELD FORCED TO BACK WAGNER Riegelman Says A F L Group Was Coerced as Another Was in Halleys Favor | By Alexander Feinberg | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/w-l-hutcheson9-labor-leader-dies-president-emeritus-of-a-f-l.html | W L HUTCHESON9 LABOR LEADER DIES President Emeritus of A F L Carpenters Victim of Heart Attacks in Indianapolis RULED UNION FOR 37 YEARS Controversial Figure Clashed With John L Lewis in 1935 Fought New Deal Policies | elclal to TsJ NLw Yomc Tmr s | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/wagner-associate-accused-in-bribe-halley-asks-full-publicity-and.html | WAGNER ASSOCIATE ACCUSED IN BRIBE Halley Asks Full Publicity and Rival Agrees Saying He Is in Dark on Allegations Wagner Aide Linked to Bribe Halley Asks Data Be Published | By Leo Egan | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/wagner-may-sue-to-obtain-fay-list-action-against-parole-board-is.html | WAGNER MAY SUE TO OBTAIN FAY LIST Action Against Parole Board Is Slated for Today  No Names Will Be Cited | By Douglas Dales | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/war-in-indochina-confuses-and-disturbs-french-leaders-asian.html | War in IndoChina Confuses And Disturbs French Leaders Asian Conflict Is a Paradox That Paris Is Anxious to Resolve One Way or Another | By Harold Callenderspecial To the New York Times | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/washington-gives-dean-big-welcome-honor-guard-meets-general-as-he.html | WASHINGTON GIVES DEAN BIG WELCOME Honor Guard Meets General as He Arrives to Report to Pentagon for Duty | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/woman-held-in-car-death-lost-control-trying-to-kill-moth-resultant.html | WOMAN HELD IN CAR DEATH Lost Control Trying to Kill Moth Resultant Crash Fatal to Mother | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/wood-field-and-stream-dry-condition-of-states-woods-reduces-success.html | Wood Field and Stream Dry Condition of States Woods Reduces Success in Hunting Upland Game | By Raymond R Camp | RE0000096928 | 1981-07-13 | B00000439810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/yale-steps-up-defensive-preparations-for-colgate-splitt-attack-tie.html | Yale Steps Up Defensive Preparations for Colgate SplitT Attack TIE WITH CORNELL LAID TO FUMBLES Yale Coach Otherwise Pleased With Offense Hansen Will Replace Smith at End | By Joseph M Sheehanspecial To the New York Times | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-21 | https://www.nytimes.com/1953/10/21/archives/yugoslavs-see-difficult-road.html | Yugoslavs See Difficult Road | Special to THE NEW YORK TIMES | RE0000096928 | 1981-07-13 | B00000439810 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/1500000000-of-bills-offered.html | 1500000000 of Bills Offered | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/770plustax-car-offered-to-britons-levies-of-33-13-to-40-per-cent.html | 770PLUSTAX CAR OFFERED TO BRITONS Levies of 33 13 to 40 Per Cent Must Be Added to Ford Price and Other LowCost Autos | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/adenauer-fetes-mcloy-former-us-high-commissioner-is-guest-at.html | ADENAUER FETES MCLOY Former US High Commissioner Is Guest at Luncheon | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/aluminum-exempt-from-buying-curbs-ruling-for-domestic-purchase-of.html | ALUMINUM EXEMPT FROM BUYING CURBS Ruling for Domestic Purchase of Metal Held Not to Apply to Defense Department DISTRIBUTORS IN PROTEST Other Government Branches Had Bought SemiFabricated Products Outside U S | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/arabs-in-u-n-add-to-israel-charge-insist-on-citing-armed-forces-in.html | ARABS IN U N ADD TO ISRAEL CHARGE Insist on Citing Armed Forces in Offering New Agenda Item to Council on Attack ARABS IN U N ADD TO ISRAEL CHARGE | By Kathleen Teltschspecial To the New York Times | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/arlene-dahl-set-to-star-as-roxane-will-appear-with-jose-ferrer-in.html | ARLENE DAHL SET TO STAR AS ROXANE Will Appear With Jose Ferrer in Cyrano Benchley Play to Quit After 7 Shows | By Louis Calta | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/army-squad-in-good-physical-condition-for-columbia-on-saturday.html | Army Squad in Good Physical Condition for Columbia on Saturday ORDWAY ONLY MAN ON SIDELINES NOW Army End Nurses Elbow Injury Bell May Replace Zeigler in Starting Backfield | By Allison Danzigspecial To the New York Times | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/article-2-no-title-flying-minister-teaches-preaches-and-finds-time.html | Article 2 No Title Flying Minister Teaches Preaches And Finds Time to Help Build Hall | By George Duganspecial To the New York Times | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/article-3-no-title-olson-outpoints-turpin-at-garden-to-gain-world.html | Article 3 No Title Olson Outpoints Turpin at Garden to Gain World Middleweight Championship HONOLULU FIGHTER UNANIMOUS VICTOR 18869 See Olson Twice Floor Turpin After Slow Start in Taking Title on Points | By Joseph C Nichols | RE0000096929 | 1981-07-13 | B00000439811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/at-the-theatre-edna-best-and-betty-field-are-starred-in-the-ladies.html | AT THE THEATRE Edna Best and Betty Field Are Starred in The Ladies of the Corridor | By Brooks Atkinson | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/australians-name-team-rosewall-hoad-hartwig-and-rose-on-davis-cup.html | AUSTRALIANS NAME TEAM Rosewall Hoad Hartwig and Rose on Davis Cup Squad | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/baer-pension-suspended-jersey-city-fund-acts-in-case-of-eggers.html | BAER PENSION SUSPENDED Jersey City Fund Acts in Case of Eggers BrotherinLaw | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/batista-is-facing-fateful-decisions-he-must-determine-whether-to.html | BATISTA IS FACING FATEFUL DECISIONS He Must Determine Whether to Govern Democratically or Rule Cuba Alone | By Herbert L Matthewsspecial To the New York Times | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/benson-denounces-talk-of-farm-fear-in-chicago-speech-he-scores.html | BENSON DENOUNCES TALK OF FARM FEAR In Chicago Speech He Scores Rabble Rousers  Asserts the Panicky Are Politicians | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/bevan-to-contest-role-of-morrison-british-leftist-seeks-deputy.html | BEVAN TO CONTEST ROLE OF MORRISON British Leftist Seeks Deputy Labor Leadership in House  Step Widens Party Split | By Drew Middletonspecial To the New York Times | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/bomb-scare-in-school-phone-call-gives-holiday-to-4100-pupils-at.html | BOMB SCARE IN SCHOOL Phone Call Gives Holiday to 4100 Pupils at Sewanhaka | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/bonds-and-shares-on-london-market-prices-close-on-a-firm-note-after.html | BONDS AND SHARES ON LONDON MARKET Prices Close on a Firm Note After Slack Day Following a Dull Beginning | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/bridge-tower-contract-let.html | Bridge Tower Contract Let | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/cathedral-dean-to-be-installed.html | Cathedral Dean to Be Installed | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/catholics-in-reply-to-anglican-charges.html | CATHOLICS IN REPLY TO ANGLICAN CHARGES | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/center-theatre-to-be-torn-down-office-building-set-for-radio-city.html | Center Theatre to Be Torn Down Office Building Set for Radio City 19Story Office Building to Replace Center Theatre RADIO CITY LOSING CENTER THEATRE | By Lee E Cooper | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/changing-greenwich-village-loss-to-business-destruction-of.html | Changing Greenwich Village Loss to Business Destruction of Character of Area Stressed | NICHOLAS A ROSSI | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/charles-e-morris.html | CHARLES E MORRIS | Special to Tmc NLV N0 T | RE0000096929 | 1981-07-13 | B00000439811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/churchill-faces-guiana-test-vote-laborites-submit-amendment-to.html | CHURCHILL FACES GUIANA TEST VOTE Laborites Submit Amendment to Motion Approving Action After Talks With Jagan | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/city-plumbs-deep-to-plug-big-leak-halts-water-loss-in-a-main.html | CITY PLUMBS DEEP TO PLUG BIG LEAK Halts Water Loss in a Main Aqueduct 233 Feet Below Surface of Central Park COULD ILL AFFORD WASTE In Extraordinary Repair Job Brass Sleeves Are Slipped Over Breaks in the Line | By Meyer Berger | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/clarence-s-milnes.html | CLARENCE S MILNES | Special to T NW Yo TXM0 | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/cleanout-is-urged-in-national-guard-quality-rather-than-quantity.html | CLEANOUT IS URGED IN NATIONAL GUARD Quality Rather Than Quantity Called For by Defense Aide at Association Convention | By Gladwin Hillspecial To the New York Times | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/competitors-gain-on-savings-banks-mutual-group-on-cruise-told.html | COMPETITORS GAIN ON SAVINGS BANKS Mutual Group on Cruise Told Depositors Are Relatively Lower Since War COMPETITORS GAIN ON SAVINGS BANKS | By George A Mooneyspecial To the New York Times | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/controversy-blocks-a-pakistani-charter.html | CONTROVERSY BLOCKS A PAKISTANI CHARTER | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/demand-deposits-rise-346000000-loans-to-business-gain-here.html | DEMAND DEPOSITS RISE 346000000 Loans to Business Gain Here Borrowings Are Off by 168000000 in Week | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/depression-signs-noted-in-trieste-stores-empty-and-jobless-increase.html | Depression Signs Noted in Trieste Stores Empty and Jobless Increase U S and Britain Dismiss Several Thousand Employes Investments Are Curtailed Economists Dubious About Future | By Michael L Hoffmanspecial To the New York Times | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/dr-1-danzis-79-a-surgeon-is-dead-newark-physician-cofounder-of-beth.html | DR 1 DANZIS 79 A SURGEON IS DEAD Newark Physician CoFounder of Beth Israel Hospital Used Own Ope rering Techniques 1 | Special to the new york times | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/dr-james-h-dunham-i-educator-author.html | DR JAMES H DUNHAM i EDUCATOR AUTHOR | Sllal to T NEW YOtK | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/dr-john-p-oconnell.html | DR JOHN P OCONNELL | Special to Ts Nv YOPJ TZS | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/dulles-remark-alarms-trieste.html | Dulles Remark Alarms Trieste | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |

| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/eggers-for-troast-in-jersey-party-bolt-eggers-switches-to-troast.html | Eggers for Troast In Jersey Party Bolt EGGERS SWITCHES TO TROAST TICKET | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
|---|---|---|---|---|---|---|
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/eisenhower-backs-bensons-handling-of-farm-program-president-tells.html | EISENHOWER BACKS BENSONS HANDLING OF FARM PROGRAM President Tells Press Parley He Assumes Responsibility for Agricultural Policy HE BARS LOCAL POLITICS But Does Not Rule Out Tour of Nation Avoids Comment on Election in Wisconsin EISENHOWER BACKS BENSONS POLICIES | By Anthony Levierospecial To the New York Times | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/episcopalian-synod-meets.html | Episcopalian Synod Meets | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/exchange-bids-dip-in-2d-brazil-sale-636000000-in-u-s-credits-are.html | EXCHANGE BIDS DIP IN 2D BRAZIL SALE 636000000 in U S Credits Are Auctioned for Imports Listed in Five Categories | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/exdanbury-official-sentenced.html | ExDanbury Official Sentenced | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/farm-views-stress-equality-theme-house-groups-midwest-tour-reveals.html | FARM VIEWS STRESS EQUALITY THEME House Groups Midwest Tour Reveals Demand for Parity With Labor and Industry | By William M Blairspecial To the New York Times | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/fisherman-triumphs-in-82075-east-view-by-3-lengths-as-mister-gus.html | Fisherman Triumphs in 82075 East View by 3 Lengths as Mister Gus Fails 1120 SHOT SEVENTH IN JAMAICA EVENT Mister Gus 16 Lengths Back of Victorious Fisherman Correlation Is RunnerUp | By Louis Effrat | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/fog-lifts-on-jersey-turnpike.html | Fog Lifts on Jersey Turnpike | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/food-news-sweetening-liquid-saccharin-easier-to-use-in-cooking-than.html | Food News Sweetening Liquid Saccharin Easier to Use in Cooking Than Tablets Is Introduced by Squibb | By Jane Nickerson | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/foreign-exhibits-mark-tool-show-products-of-sweden-denmark-germany.html | FOREIGN EXHIBITS MARK TOOL SHOW Products of Sweden Denmark Germany Italy and Belgium Displayed in Cleveland | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/former-rabbi-dies-at-100.html | Former Rabbi Dies at 100 | special to T ILW YO1J LS | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/franklin-institute-gives-medals-to-12.html | FRANKLIN INSTITUTE GIVES MEDALS TO 12 | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/funerall-chapman-ormer-secretary1-of-interior-gives-eulogy-for.html | FUNERALL Chapman ormer Secretary1 of Interior Gives Eulogy for Oi3eTime Associate | qpeclal to Tm Nzw Ymo TMrS | RE0000096929 | 1981-07-13 | B00000439811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/g-i-who-quit-reds-just-feels-great-corporal-back-with-un-says-he.html | G I WHO QUIT REDS JUST FEELS GREAT Corporal Back With UN Says He Had Enough of Their Life  Reticent With Reporters | By Robert Aldenspecial To the New York Times | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/goldsand-offers-recital-on-piano-opens-with-sonata-by-berg.html | GOLDSAND OFFERS RECITAL ON PIANO Opens With Sonata by Berg Beethoven and Schumann Also Heard at Carnegie Hall | By Olin Downes | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/grains-up-as-bulls-resume-activities-price-support-announcement.html | GRAINS UP AS BULLS RESUME ACTIVITIES Price Support Announcement Gives Lift to Rye and Oats  Soybeans Irregular | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/grandma-moses-presents-canvas-93yearold-artist-gives-her-battle-of.html | GRANDMA MOSES PRESENTS CANVAS 93YearOld Artist Gives Her Battle of Bennington to the DAR at Ceremony Here | By Sanka Knox | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/gruenther-warns-allies-against-lag-in-defense.html | Gruenther Warns Allies Against Lag in Defense | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/guiana-action-explained-twofold-danger-said-to-have-been-basis-for.html | Guiana Action Explained Twofold Danger Said to Have Been Basis for Britains Move | A CAMPBELL | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/h-z-schniewlnd.html | H Z SCHNIEWLND | Special to THg Ngw Yo TXMgS | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/halleys-fay-list-contains-no-mr-x-wagner-says-its-incomplete.html | HALLEYS FAY LIST CONTAINS NO MR X Wagner Says Its Incomplete  Riegelman Asks State Board for Gerosa Data HALLEYS FAY LIST REVEALS NO MR X | By Leo Egan | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/hartford-installs-archbishop-obrien.html | HARTFORD INSTALLS ARCHBISHOP OBRIEN | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/havana-students-acquitted.html | Havana Students Acquitted | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/his-rival-on-run-meyner-declares-jersey-democratic-candidate-says.html | HIS RIVAL ON RUN MEYNER DECLARES Jersey Democratic Candidate Says Troast Would Do Bidding of the Bosses | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/hopkinson-backs-governor.html | Hopkinson Backs Governor | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/hotchkiss-works-on-aerial-defense-in-spite-of-injuries-squad-is.html | HOTCHKISS WORKS ON AERIAL DEFENSE In Spite of Injuries Squad Is Improved for Contest With Choate This Saturday | By Michael Straussspecial To the New York Times | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/in-the-nation-new-government-machinery-that-is-working.html | In the Nation New Government Machinery That Is Working | By Arthur Krock | RE0000096929 | 1981-07-13 | B00000439811 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/israel-denies-un-defiance-insists-it-seeks-the-cooperation-of-arabs.html | ISRAEL DENIES UN DEFIANCE Insists It Seeks the Cooperation of Arabs on Jordan Project | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/israel-would-not-beg.html | Israel Would Not Beg | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/j-g-pew-jr-heads-ship-safety-unit-marine-section-of-the-national.html | J G PEW JR HEADS SHIP SAFETY UNIT Marine Section of the National Council Considers Phases of Tanker Operation | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/james-s-myers.html | JAMES S MYERS | special to Tl Nzw N6 rs | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/jersey-weekly-favors-meyner.html | Jersey Weekly Favors Meyner | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/jordanians-protest-attack-by-israelis.html | JORDANIANS PROTEST ATTACK BY ISRAELIS | Dispatch of The Times London | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/joshua-c-haines.html | JOSHUA C HAINES | Special to THe NEW YO TIIdr S | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/lake-george-bans-june-vote.html | Lake George Bans June Vote | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/lebanese-asks-more-freedom-for-tunisia-as-u-n-unit-opens-debate-on.html | Lebanese Asks More Freedom for Tunisia As U N Unit Opens Debate on Protectorate | By Thomas J Hamiltonspecial To the New York Times | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/leslie-w-joy.html | LESLIE W JOY | SlJal to T Nzw Yoluo Tlzs | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/leyte-damage-620000-court-hears-repairs-to-carrier-will-take-6-to-8.html | LEYTE DAMAGE 620000 Court Hears Repairs to Carrier Will Take 6 to 8 Weeks | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/london-remains-calm.html | London Remains Calm | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/magsaysay-showing-strain-of-campaign.html | MAGSAYSAY SHOWING STRAIN OF CAMPAIGN | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/major-battle-impends.html | Major Battle Impends | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/malan-calls-u-n-cancer-says-organization-is-eating-at-peace-of-the.html | MALAN CALLS U N CANCER Says Organization Is Eating at Peace of the World | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/malan-gives-britain-five-years-to-cede-three-protectorates-in.html | Malan Gives Britain Five Years to Cede Three Protectorates in Africa to Union | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/many-drivers-called-mentally-deficient.html | MANY DRIVERS CALLED MENTALLY DEFICIENT | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/marion-oepuestroth-i-i-she-becomes-affiancedtoi-edwin-clark-stewart.html | MARION OEPUESTROTH I I She Becomes AffiancedtoI Edwin Clark Stewart I | Special to THE NSW YOaK Tn2ms | RE0000096929 | 1981-07-13 | B00000439811 |

| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/maryknoll-bishop-wins-catholic-peace-award.html | Maryknoll Bishop Wins Catholic Peace Award | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
|---|---|---|---|---|---|---|
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/mayor-off-ballot-by-courts-ruling-plans-no-appeal-petitions-voided.html | MAYOR OFF BALLOT BY COURTS RULING PLANS NO APPEAL PETITIONS VOIDED 18911 Signatures Held Invalid Four Left in Race Optimistic MAYOR OFF BALLOT BY COURTS RULING | By James A Hagerty | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/mcarthy-asks-unity-wants-2-parties-to-cooperate-in-drive-on.html | MCARTHY ASKS UNITY Wants 2 Parties to Cooperate in Drive on Communists | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/mediation-unit-revised-four-regional-offices-made-area-posts-to.html | MEDIATION UNIT REVISED Four Regional Offices Made Area Posts to Save 72000 | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/mexican-press-irked-by-reception-at-dam.html | MEXICAN PRESS IRKED BY RECEPTION AT DAM | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/michael-wojcicki.html | MICHAEl WOJCICKI | Special to T Nsw No TtMr | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/miss-dolores-shaw-engaged.html | Miss Dolores Shaw Engaged | Special to T NEW NORX Tnr | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/missing-dock-boss-found-dead-in-river-missing-pier-boss-is-found-in.html | Missing Dock Boss Found Dead in River MISSING PIER BOSS IS FOUND IN HUDSON | By A H Raskin | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/mizrachi-meeting-ends-mrs-lewis-renamed-president-at-national.html | MIZRACHI MEETING ENDS Mrs Lewis Renamed President at National Convention | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/mrs-george-l-miller.html | MRS GEORGE L MILLER | SpOOlal to TaO Nw Yol TXMZS | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/mrs-george-r-bonner.html | MRS GEORGE R BONNER | Special to THZ Nv Nq Tmr | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/mrs-layton-chosen-head-of-girl-scouts.html | MRS LAYTON CHOSEN HEAD OF GIRL SCOUTS | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/mrs-pierre-alsina-has-child.html | Mrs Pierre Alsina Has Child | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/mrs-timothy-j-sullivani.html | MRS TIMOTHY J SULLIVANI | Special to Tr Nsw Nolx TyS I | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/neither-party-is-surprised.html | Neither Party Is Surprised | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/nelsons-memory-honored-in-london-navy-celebrates-trafalgar-victory.html | NELSONS MEMORY HONORED IN LONDON Navy Celebrates Trafalgar Victory Fete One of Many Marking Historic Events | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/neutrals-pursuing-a-p-o-w-solution-board-in-korea-bars-indian-idea.html | NEUTRALS PURSUING A P O W SOLUTION Board in Korea Bars Indian Idea of Abandoning Effort to Revive Explanations | By the United Press | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/new-incinerator-curb-for-apartments-set-drastic-curb-set-for.html | New Incinerator Curb For Apartments Set DRASTIC CURB SET FOR INCINERATORS | By Charles G Bennett | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/nixon-in-indonesia-for-goodwill-visit.html | NIXON IN INDONESIA FOR GOODWILL VISIT | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/north-koreans-to-decide-neutrals-pressing-a-p-o-w-solution.html | North Koreans to Decide NEUTRALS PRESSING A P O W SOLUTION | By William J Jordenspecial To the New York Times | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/northern-ireland-casts-votes-today-probritish-unionists-are-held.html | NORTHERN IRELAND CASTS VOTES TODAY ProBritish Unionists Are Held Certain to Retain Power Partition Minor Issue | By Thomas P Ronanspecial To the New York Times | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/obligation-to-register-seen.html | Obligation to Register Seen | MAURICE R KANE | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/omaha-arms-truck-ban-lifted.html | Omaha Arms Truck Ban Lifted | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/owen-l-skinner.html | OWEN L SKINNER | Special t rYOIJ | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/oxnam-talk-barred-los-angeles-auditorium-rules-bishop-too.html | OXNAM TALK BARRED Los Angeles Auditorium Rules Bishop Too Controversial | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/paris-asks-bao-dai-to-clarify-stand-also-defers-signing-of-model.html | PARIS ASKS BAO DAI TO CLARIFY STAND Also Defers Signing of Model Accord With Laos Pending Debate on IndoChina | By Harold Callenderspecial To the New York Times | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/parole-board-named-by-u-s-in-germany.html | PAROLE BOARD NAMED BY U S IN GERMANY | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/paul-r-klein.html | PAUL R KLEIN | SII to Nsw No | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/peronled-unions-assail-red-group-first-action-on-communists.html | PERONLED UNIONS ASSAIL RED GROUP First Action on Communists Considered Part of Campaign to Win U S Goodwill | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/police-chief-asks-to-retire.html | Police Chief Asks to Retire | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/presentment-names-baltimore-officials.html | PRESENTMENT NAMES BALTIMORE OFFICIALS | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/president-attends-concert-in-capital-the-eisenhowers-warren-and.html | PRESIDENT ATTENDS CONCERT IN CAPITAL The Eisenhowers Warren and Cabinet Aides at Seasons First Symphony Concert | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/president-bypasses-comment-on-okonski.html | PRESIDENT BYPASSES COMMENT ON OKONSKI | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/president-deplores-defects-in-g-i-citizenship-training-president.html | President Deplores Defects In G I Citizenship Training PRESIDENT SCORES GI EDUCATION LACK | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/president-doubts-value-in-sale-of-t-v-a-thinks-such-action-might.html | President Doubts Value in Sale of T V A Thinks Such Action Might Wreck System | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/president-finds-to-err-is-human-indeed-places-and-titles-just-will.html | President Finds to Err Is Human Indeed Places and Titles Just Will Get Mixed Up | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/prices-flattening-president-asserts-peak-consumer-index-levels-not.html | PRICES FLATTENING PRESIDENT ASSERTS Peak Consumer Index Levels Not as Important as Stability He Says of Living Costs | By Joseph A Loftusspecial To the New York Times | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/reds-pluck-2-loyal-men-out-of-capitalistic-air.html | Reds Pluck 2 Loyal Men Out of Capitalistic Air | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/regime-of-durkin-left-hot-potato-mitchell-and-the-administration.html | REGIME OF DURKIN LEFT HOT POTATO Mitchell and the Administration Inherit Bid for Minimum Wage of 1 an Hour | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/rich-lands-urged-to-aid-poor-in-u-n-philippine-delegate-assails.html | RICH LANDS URGED TO AID POOR IN U N Philippine Delegate Assails Plea by U S Speaker That They Cannot Afford It | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/riegelman-assails-wagner-on-record-holds-it-is-based-on-political.html | RIEGELMAN ASSAILS WAGNER ON RECORD Holds It Is Based on Political Expediency Says Need Is for Mayor Who Can Say No | By James P McCaffrey | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/rifle-unit-going-to-camp-smith.html | Rifle Unit Going to Camp Smith | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/romes-position-reaffirmed.html | Romes Position Reaffirmed | By Arnaldo Cortesispecial To the New York Times | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/schermer-signed-as-staff-producer-he-will-do-the-killer-wore-a.html | SCHERMER SIGNED AS STAFF PRODUCER He Will Do The Killer Wore a Badge Written by Thomas Walsh for Columbia Studio | By Thomas M Pryorspecial to the New York Times | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/schiaparelli-shows-4-budget-wardrobes.html | SCHIAPARELLI SHOWS 4 BUDGET WARDROBES | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/senate-group-in-mexico-capehart-committee-starts-tour-of-14.html | SENATE GROUP IN MEXICO Capehart Committee Starts Tour of 14 LatinAmerican Nations | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/sheils-sewer-report-supports-lundy-data-lundy-sewer-data-backed-by.html | Sheils Sewer Report Supports Lundy Data LUNDY SEWER DATA BACKED BY SHEILS | By Will Lissner | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/shift-is-reported-in-bombing-policy.html | SHIFT IS REPORTED IN BOMBING POLICY | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/shippers-attack-u-s-competition-at-senate-hearing-they-charge-navy.html | SHIPPERS ATTACK U S COMPETITION At Senate Hearing They Charge Navy Transportation Service Imperils Merchant Marine | By Lawrence E Daviesspecial To the New York Times | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/south-africa-talk-gains-india-and-pakistan-open-door-to-parley-on.html | SOUTH AFRICA TALK GAINS India and Pakistan Open Door to Parley on Race Laws | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/soviet-attack-now-doubted-by-smith-under-secretary-notes-lack-of.html | SOVIET ATTACK NOW DOUBTED BY SMITH Under Secretary Notes Lack of Secure Communication Lines Through Satellite Nations | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/sports-of-the-times-hot-off-the-ice.html | Sports of The Times Hot Off the Ice | By Arthur Daley | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/spy-roles-bared-in-currency-plot-miss-bentley-asserts-she-got-scrip.html | SPY ROLES BARED IN CURRENCY PLOT Miss Bentley Asserts She Got Scrip Samples for Reds Implicates Silvermaster | By C P Trussellspecial To the New York Times | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/state-gains-cited-in-welfare-field-citizens-survey-unit-foresees.html | STATE GAINS CITED IN WELFARE FIELD Citizens Survey Unit Foresees Big Savings as a Result of Changes in the Law | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/strategic-air-resources-command-leaders-call-its-increased-strength.html | Strategic Air Resources Command Leaders Call Its Increased Strength the Best Deterrent to War | By Hanson W Baldwinspecial To the New York Times | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/styles-are-set-off-by-cleancut-lines-pauline-trigeres-designs-for.html | STYLES ARE SET OFF BY CLEANCUT LINES Pauline Trigeres Designs for Fall and Winter Range From Suits to Formal Ensembles | By Virginia Pope | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/suez-negotiators-again-in-deadlock-british-and-egyptians-report-no.html | SUEZ NEGOTIATORS AGAIN IN DEADLOCK British and Egyptians Report No Accord After Meeting Talks Not Broken Off | By Kennett Lovespecial To the New York Times | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/sunbeam-reports-rises.html | Sunbeam Reports Rises | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/taber-burgess-split-on-balancing-budget.html | TABER BURGESS SPLIT ON BALANCING BUDGET | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/talks-on-tibet-slated-india-and-red-china-planning-conference-in.html | TALKS ON TIBET SLATED India and Red China Planning Conference in December | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/tears-of-joy-cap-nineyear-dream-olson-says-tide-of-battle-turned.html | TEARS OF JOY CAP NINEYEAR DREAM Olson Says Tide of Battle Turned for Him in Fourth  Plans to Tour Orient | By Frank M Blunk | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/texans-give-mccarthy-cadillac-for-his-deeds.html | Texans Give McCarthy Cadillac for His Deeds | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/tin-found-in-indian-ocean-rich-ore-body-6-miles-off-siam-150-feet.html | TIN FOUND IN INDIAN OCEAN Rich Ore Body 6 Miles Off Siam 150 Feet Below Surface of Sea | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/track-connections-of-state-senator-included-in-inquiry-mahoney-says.html | TRACK CONNECTIONS OF STATE SENATOR INCLUDED IN INQUIRY Mahoney Says He Did Legal Work for a Raceway and Has Interest in Insurance MAHONEY IS LINKED TO HAMBURG TRACK | By Murray Schumach | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/trade-group-hears-baruch-and-sawyer.html | TRADE GROUP HEARS BARUCH AND SAWYER | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/troast-and-family-in-tv-talk-on-fay-gop-nominee-in-jersey-again.html | TROAST AND FAMILY IN TV TALK ON FAY GOP Nominee in Jersey Again Defends Letter to Dewey as a Plea in Good Faith | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/troth-announced-ofbeverly-bower-she-is-the-prospective-bride-of.html | TROTH ANNOUNCED OFBEVERLY BOWER She Is the Prospective Bride of Edward Thomas Shadek Who Is Graduate of Yale | SpeCial to THS NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/two-mishaps-occur-off-quebec-coast.html | TWO MISHAPS OCCUR OFF QUEBEC COAST | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/u-s-aide-initiates-oil-talks-in-iran-herbert-hoover-jr-has-first.html | U S AIDE INITIATES OIL TALKS IN IRAN Herbert Hoover Jr Has First Meeting With Premier Zahedi on Dispute With Britain | By Robert C Dotyspecial To the New York Times | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/u-s-fights-ulcer-drug-seizure-actions-up-in-courts-against-50.html | U S FIGHTS ULCER DRUG Seizure Actions Up in Courts Against 50 Shipments | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/utility-rate-raised-return-is-set-at-56.html | UTILITY RATE RAISED RETURN IS SET AT 56 | Special to THE NEW YORK TIMES | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/vienna-complaint-on-u-s-aid-implied-minister-of-trade-reported-to.html | VIENNA COMPLAINT ON U S AID IMPLIED Minister of Trade Reported to Have Called Goods Gifts Bar to Austrian Commerce | By John MacCormacspecial To the New York Times | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/walter-j-spros.html | WALTER J SPROS | 8peca to N Yoic JLM | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives/warrenfoster.html | WarrenFoster | Special to THE NEW YORK rIMES | RE0000096929 | 1981-07-13 | B00000439811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives-wile-iamedmunds-spon.html | WILE IAMEDMUNDS SPON | peclnl to T zgNoaz Tzs | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives-wood-field-and-stream-dry-conditions-dim-prospects-for-opening-of.html | Wood Field and Stream Dry Conditions Dim prospects for Opening of Adirondack Deer Season Sunday | By Raymond R Camp | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives-yugoslavia-leans-to-5power-talks-on-trieste-dispute-envoy-says.html | YUGOSLAVIA LEANS TO 5POWER TALKS ON TRIESTE DISPUTE Envoy Says Wests Suggestion Is Acceptable if All Phases of Issue Are Discussed YUGOSLAVIA LEANS TO 5POWER TALKS | By Walter H Waggonerspecial To the New York Times | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-22 | https://www.nytimes.com/1953/10/22/archives-yugoslavs-poised-for-trieste-action-outside-sources-say-troops.html | YUGOSLAVS POISED FOR TRIESTE ACTION Outside Sources Say Troops Could Seize City Easily  Pella Gets Partys Backing | By Jack Raymondspecial To the New York Times | RE0000096929 | 1981-07-13 | B00000439811 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives-3-experts-honored-by-metals-society-sachs-batcheller-and-clark-are.html | 3 EXPERTS HONORED BY METALS SOCIETY Sachs Batcheller and Clark Are Recipients of Awards for Achievements in Field | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives-5-teamster-heads-suspended-by-beck-union-chief-disciplines-local.html | 5 TEAMSTER HEADS SUSPENDED BY BECK Union Chief Disciplines Local Officers in Michigan Who Are Accused in Bribery | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives-80-dead-in-italian-flood.html | 80 DEAD IN ITALIAN FLOOD | New Torrents Deluge Calabria Area and Raise Toll | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives-about-new-york-tales-true-and-weird-about-nighttime-cleaners-in.html | About New York Tales True and Weird About Nighttime Cleaners in Skyscrapers Squirrel Problem Solved | By Meyer Berger | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives-adelaideclinton-pbobpeotiiye-bwei-former-student-at-southern.html | ADELAIDECLINTON PBOBPEOTIiYE BWEI Former Student at Southern  Serhinary Fiancee of Ransom R Micks NewspaperMan | Special tOTHz NEW Yore TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives-adenauer-to-seek-more-bonn-rights-plans-to-press-for-greater.html | ADENAUER TO SEEK MORE BONN RIGHTS Plans to Press for Greater Independence Even Before Army Pact Is Ratified | By Clifton Danielspecial To the New York Times | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives-alumna-of-ith-l-to-wed-nancy-bqeschenstein-aide-ofl-magazine.html | ALUMNA OF ITH  l TO WED Nancy Bqeschenstein Aide ofl Magazine Fiancee of Hart Fessenden Jr a lawyer | Special to TgZNV Yo Tr | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives-article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives-article-9-no-title.html | Article 9  No Title | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/atom-cannon-role-hailed-by-stevens-gun-will-bolster-us-defenses-in.html | ATOM CANNON ROLE HAILED BY STEVENS Gun Will Bolster US Defenses in Europe Secretary Tells National Guard Meeting | By Gladwin Hillspecial To the New York Times | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/atom-plant-for-submarine-gets-a-dry-run-in-desert.html | Atom Plant for Submarine Gets a Dry Run in Desert | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/atom-power-plant-for-industrial-use-to-be-built-by-u-s-announcement.html | ATOM POWER PLANT FOR INDUSTRIAL USE TO BE BUILT BY U S Announcement Calls Decision Americas Answer to Soviet Nuclear Tests RICKOVER HEADS PROJECT Reactor Will Produce at Least 60000 Kilowatts Opening of a New Era in Power ATOM POWER PLANT TO BE BUILT BY U S | By Richard J H Johnstonspecial To the New York Times | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/authority-seeks-bus-care-experts-decides-to-put-them-in-key.html | AUTHORITY SEEKS BUS CARE EXPERTS Decides to Put Them in Key Maintenance Posts After Weighing Service Report | By Paul Crowell | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/bears-hunting-food-disturb-canadians.html | BEARS HUNTING FOOD DISTURB CANADIANS | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/big-strides-made-by-george-school-winner-of-only-one-of-eight-tests.html | BIG STRIDES MADE BY GEORGE SCHOOL Winner of Only One of Eight Tests in 52 Already Has Two Football Victories | By William J Briordyspecial To the New York Times | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/bonds-and-shares-on-london-market-business-remains-quiet-and-prices.html | BONDS AND SHARES ON LONDON MARKET Business Remains Quiet and Prices Move Narrowly Rises Outnumber Falls | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/brazil-report-too-high-import-funds-sold-wednesday-636000-not.html | BRAZIL REPORT TOO HIGH Import Funds Sold Wednesday 636000 Not 636000000 | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/bridges-defends-labor-on-shipping-tells-senators-federal-policy.html | BRIDGES DEFENDS LABOR ON SHIPPING Tells Senators Federal Policy Causes Decline in Tonnage of Intercoastal Vessels | By Lawrence E Daviesspecial To the New York Times | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/britain-to-study-mental-care.html | Britain to Study Mental Care | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/camille-g-pillot.html | CAMILLE G PILLOT | Special to Xl NFV YOIK XrS | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/cattlemen-start-on-trek-to-washington-to-protest-to-benson-on-low.html | Cattlemen Start on Trek to Washington To Protest to Benson on Low Livestock Prices | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/charles-dilbert-59-headed-chain-stores.html | CHARLES DILBERT 59 HEADED CHAIN STORES | Ipeeial to THE NEW YOaK TnES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/child-born-to-mrs-bayne-kelley.html | Child Born to Mrs Bayne Kelley | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/churchill-ponders-appearing-in-un-report-says-he-has-discussed-idea.html | CHURCHILL PONDERS APPEARING IN UN Report Says He Has Discussed Idea With Aides as Means to Spur EastWest Accord | By Thomas J Hamiltonspecial To the New York Times | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/city-asked-to-pay-sewer-repair-bill-lundys-proposal-received-in.html | CITY ASKED TO PAY SEWER REPAIR BILL Lundys Proposal Received in Silence by Estimate Board  Grand Jury Gets Case | By Will Lissner | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/columbia-in-fine-shape-expects-hard-game-with-army-west-point-depth.html | Columbia in Fine Shape Expects Hard Game With Army WEST POINT DEPTH PRESENTS PROBLEM But Columbia Recalling 1947 Upset of Army Is Looking to Mercier and Carr | By Lincoln A Werden | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/commons-upholds-guiana-crackdown-british-action-in-suspending.html | COMMONS UPHOLDS GUIANA CRACKDOWN British Action in Suspending Constitution Is Endorsed by Vote of 294 to 256 LABOR TEMPERS CRITICISM Colonial Secretary Charges New Intimidation in Colony Against Witnesses | By Thomas F Bradyspecial To the New York Times | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/constabulary-shifts-studied.html | Constabulary Shifts Studied | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/costofliving-bonus-frozen-into-pay-of-110000-city-jobs-300-employs.html | CostofLiving Bonus Frozen Into Pay of 110000 City Jobs 300 Employs Cheer Board Vote Though It Cuts the TakeHome Wage 60 a Year  Expense to Be 10000000 by 1957 CITY BONUS FROZEN INTO PAY OF 110000 | By Charles G Bennett | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/dean-will-be-lenient-on-prored-captives.html | DEAN WILL BE LENIENT ON PRORED CAPTIVES | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/dr-h-i-hammoiqd-engineering-dean-retired-penn-state-faculty-leader.html | DR H i HAMMOIqD ENGINEERING DEAN Retired Penn State Faculty Leader Who Won National Honors Dies in Beliefonte Special to TRZ N | oLC Tn3 | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/dr-lipmann-cites-experiments.html | Dr Lipmann Cites Experiments | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/drillers-strike-oil-vein-on-20th-centuryfox-lot.html | Drillers Strike Oil Vein On 20th CenturyFox Lot | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/erickson-quits-jail-u-s-term-begins-soon.html | ERICKSON QUITS JAIL U S TERM BEGINS SOON | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/europe-opposing-britain-on-tariff-bid-for-rise-affecting-continent.html | EUROPE OPPOSING BRITAIN ON TARIFF Bid for Rise Affecting Continent but Not the Commonwealth Causes Concern in GATT | By Michael L Hoffmanspecial To the New York Times | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/excerpts-from-announcement-of-atom-power-plant.html | Excerpts From Announcement of Atom Power Plant | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/exhibit-to-aid-school-articles-made-by-cedar-knolls-pupils-to-be.html | EXHIBIT TO AID SCHOOL Articles Made by Cedar Knolls Pupils to Be Shown Sunday | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/farm-compromise-reached-in-france-cabinet-crisis-averted-when.html | FARM COMPROMISE REACHED IN FRANCE Cabinet Crisis Averted When Government Agrees to Plan for Widespread Reforms | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/feather-pluckers-strike-protest-machine-installation-at-london.html | FEATHER PLUCKERS STRIKE Protest Machine Installation at London Wholesale Plant | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/food-news-pumpkin-seasons-here-again-heavy-ones-are-good-for.html | Food News Pumpkin Seasons Here Again Heavy Ones Are Good for JackoLanterns and Then for Pies | By Ruth P CasaEmellos | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/for-amendment-no-9-opinions-of-political-leaders-given-in-support.html | For Amendment No 9 Opinions of Political Leaders Given in Support of Amendment | FRANK E KARELSEN | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/freight-loadings-increase-slightly-19-above-last-years-level-with.html | FREIGHT LOADINGS INCREASE SLIGHTLY 19 Above Last Years Level With 822539Car Total in Week to Last Saturday | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/future-of-trieste-fears-are-expressed-for-rights-of-inhabitants.html | Future of Trieste Fears Are Expressed for Rights of Inhabitants Under Italians | MABEL DUNLOP GROUITCH | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/george-f-kerr-dies-illustrator-was-84.html | GEORGE F KERR DIES ILLUSTRATOR WAS 84 | Special to NEw YoaK Trirs | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/george-w-retz-.html | GEORGE W RETZ | pecZal to THE NLv YORK TIMrS | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/germans-consider-56-critical-year-military-experts-think-soviet.html | GERMANS CONSIDER 56 CRITICAL YEAR Military Experts Think Soviet Bloc Forces Will Attain Their Peak at That Time | By C L Sulzbergerspecial To the New York Times | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/halaby-quits-post-resigns-as-defense-aide-takes-job-with-the.html | HALABY QUITS POST Resigns as Defense Aide Takes Job With the Rockefellers | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/harry-n-bloomfield.html | HARRY N BLOOMFIELD | pecta to Nzw Yo TzMzs | RE0000096930 | 1981-07-13 | B00000441096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/hindemiths-work-in-local-premiere-die-harmonie-der-welt-and.html | HINDEMITHS WORK IN LOCAL PREMIERE Die Harmonie der Welt and Malipieros Vivaldiana Played by Philharmonic | By Howard Taubman | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/hofstra-told-of-duty-to-press.html | Hofstra Told of Duty to Press | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/homa-duo-wins-on-links.html | HOMA DUO WINS ON LINKS | Montevideo Helps Card 134 in Met P G A BestBall PlaySpecial to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/hughesbean.html | HughesBean | Special to qgw Yor 7tMr | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/import-appeal-made.html | Import Appeal Made | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/in-the-nation-foreign-policy-and-the-local-political-test.html | In the Nation Foreign Policy and the Local Political Test | By Arthur Krock | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/india-scans-china-for-land-reforms-considers-communist-project-with.html | INDIA SCANS CHINA FOR LAND REFORMS Considers Communist Project With Eye to Adapting Some Steps to Own Problems | By Robert Trumbullspecial To the New York Times | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/indian-prince-accepts-pay-cut.html | Indian Prince Accepts Pay Cut | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/industrialist-appointed-as-assistant-to-weeks.html | Industrialist Appointed As Assistant to Weeks | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/ismay-asserts-nato-will-prevent-war.html | ISMAY ASSERTS NATO WILL PREVENT WAR | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/ives-javits-raise-issue-they-call-on-state-department-to-explain.html | IVES JAVITS RAISE ISSUE They Call on State Department to Explain Action on Israel | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/jazz-bootlegged-all-over-russia-moscow-correspondents-wife-tells-of.html | JAZZ BOOTLEGGED ALL OVER RUSSIA Moscow Correspondents Wife Tells of Her Ideological SongWriting Troubles | By Edith Evans Asbury | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/john-h-ray.html | JOHN H RAY | oectat to THS v oxK i4ms | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/jordan-troop-action-charged.html | Jordan Troop Action Charged | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/leyte-blast-toll-now-37-fifth-civilian-dies-from-burns-in-carrier.html | LEYTE BLAST TOLL NOW 37 Fifth Civilian Dies From Burns in Carrier Disaster | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/london-is-facing-gasoline-dearth-drivers-vote-to-continue-their.html | LONDON IS FACING GASOLINE DEARTH Drivers Vote to Continue Their Wildcat Strike Wide Curbs on Travel Slated Today | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/london-is-skeptical.html | London Is Skeptical | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/lord-cherwell-to-quit-british-cabinet-post.html | Lord Cherwell to Quit British Cabinet Post | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/louis-schatz.html | LOUIS SCHATZ | SpecSal to as Nsw Yox TrS | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/magsaysay-sees-election-victory-predicts-2000o00-margin-over.html | MAGSAYSAY SEES ELECTION VICTORY Predicts 2000000 Margin Over Quirino if There Is Clean Ballot in Philippines | By Tillman Durdinspecial To the New York Times | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/marola-pays-203-combines-with-keno-for-1125-double-1001-shot-scores.html | Marola Pays 203 Combines With Keno for 1125 Double 1001 SHOT SCORES IN JAMAICA SPRINT Marola a FirstTime Winner Sets Up Big Mutuel Clear Dawn Captures Purse | By James Roach | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/mazur-urges-spur-to-u-s-consumers.html | MAZUR URGES SPUR TO U S CONSUMERS | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/mcarthy-charges-soviet-got-secrets-says-german-heard-reds-joke.html | MCARTHY CHARGES SOVIET GOT SECRETS Says German Heard Reds Joke About How Easy It Was to Obtain Radar Data | By Damon M Stetsonspecial To the New York Times | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/midshipman-to-wed-miss-diane-mintyre.html | MIDSHIPMAN TO WED MISS DIANE MINTYRE | Special to THE Nzw YOll TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/midwest-farmers-for-import-curbs-appeals-for-tighter-controls.html | MIDWEST FARMERS FOR IMPORT CURBS Appeals for Tighter Controls Advanced to House Group on Tour of Seven States | By William M Blairspecial To the New York Times | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/miss-alling-engaged-to-miami-u-alumnus.html | MISS ALLING ENGAGED TO MIAMI U ALUMNUS | Special to THg NV YORK TIMgS | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/miss-margaret-landrum.html | MISS MARGARET LANDRUM | Specia to Tz Nrw YO s | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/miss-maurocottone-gives-piano-recital.html | MISS MAUROCOTTONE GIVES PIANO RECITAL | J B | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/mleish-drama-given-oneact-verse-play-presented-for-first-time-in.html | MLEISH DRAMA GIVEN OneAct Verse Play Presented for First Time in Cambridge | Special to NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/money-in-circulation-drops-107000000-float-shows-an-increase-of.html | Money in Circulation Drops 107000000 Float Shows an Increase of 141000000 | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/mrs-henry-r-simmons.html | MRS HENRY R SIMMONS | Special to T NLW Yolt Inas | RE0000096930 | 1981-07-13 | B00000441096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/mrs-jagan-scoffs-at-accusations-denies-she-ever-was-communist-party.html | Mrs Jagan Scoffs at Accusations Denies She Ever Was Communist Party Secretary Avoids Giving Her Exact Views  Plans to Work for New Election | By Sam Pope Brewerspecial To the New York Times | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/nathan-t-porter.html | NATHAN T PORTER | specla to Tz Nw YozJ Tns | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/nation-is-warned-on-high-overhead-u-s-steel-president-regards.html | NATION IS WARNED ON HIGH OVERHEAD U S Steel President Regards Economy as Vulnerable to Pressures of Adversity | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/new-envoy-of-iran-welcomed-by-dulles.html | NEW ENVOY OF IRAN WELCOMED BY DULLES | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/new-pow-action-hangs-on-consent-by-north-koreans-neutral-board.html | NEW POW ACTION HANGS ON CONSENT BY NORTH KOREANS Neutral Board Convenes Again  AntiReds Word on Hearing Explainers Is Awaited NEW P O W ACTION AWAITED IN KOREA | By William J Jordenspecial To the New York Times | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/notables-urge-u-s-bar-peiping-in-u-n.html | NOTABLES URGE U S BAR PEIPING IN U N | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/old-houses-to-be-viewed-dwellings-and-church-in-old-lyme-to-be-open.html | OLD HOUSES TO BE VIEWED Dwellings and Church in Old Lyme to Be Open Saturday | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/olson-flies-to-wife-and-family-without-waiting-for-his-57492-new.html | Olson Flies to Wife and Family Without Waiting for His 57492 New Champion Departs for San Francisco  He May Fight Gavilan If Cuban Shows Well in Welter Bout With Bratton | By Joseph C Nichols | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/ottawa-mayor-hits-film-boards-moving.html | OTTAWA MAYOR HITS FILM BOARDS MOVING | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/paris-signs-treaty-making-laos-free-but-in-french-union-auriol.html | PARIS SIGNS TREATY MAKING LAOS FREE BUT IN FRENCH UNION Auriol Criticizes Nationalists of Vietnam  Assembly Will Debate IndoChina Today Paris Signs Treaty Freeing Laos But Keeping It in French Union | By Harold Callenderspecial To the New York Times | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/pella-and-mrs-luce-confer.html | Pella and Mrs Luce Confer | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/penn-counts-on-spirited-play-to-check-rugged-navy-team-shanafelt-is.html | Penn Counts on Spirited Play to Check Rugged Navy Team SHANAFELT IS KEY IN QUAKER DEFENSE Tackle Carries Penns Hopes of Throwing Back Navys HighRiding Attack | By Allison Danzigspecial To the New York Times | RE0000096930 | 1981-07-13 | B00000441096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/pier-jury-seeking-to-question-beck-afl-leader-denies-threat-to.html | PIER JURY SEEKING TO QUESTION BECK AFL Leader Denies Threat to Crack Skulls  Shippers Act to Force Early Election | By A H Raskin | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/plymouth-to-house-new-play-by-wouk-caine-mutiny-court-martial-will.html | PLYMOUTH TO HOUSE NEW PLAY BY WOUK  Caine Mutiny Court Martial Will Bow at Theatre Jan 18 With Hodiak Nolan Fonda | By Sam Zolotow | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/policy-flexible-carney-declares-more-atom-submarines-urged-by-navy.html | POLICY FLEXIBLE CARNEY DECLARES More Atom Submarines Urged by Navy Chief as He Strikes Back at Services Critics | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/private-rule-studied-for-social-security.html | PRIVATE RULE STUDIED FOR SOCIAL SECURITY | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/rainfall-benefits-southwest-wheat-crop-outlook-is-improved-but.html | RAINFALL BENEFITS SOUTHWEST WHEAT Crop Outlook Is Improved but Prices Advance in Chicago  Other Grains Close Lower | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/reactor-opens-era-in-story-of-power-byproduct-plutonium-makes.html | REACTOR OPENS ERA IN STORY OF POWER ByProduct Plutonium Makes Atomic Competition Among Other Plants Possible | By William L Laurence | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/recount-in-court-race-court-acts-on-mccann-plea-in-alter-primary.html | RECOUNT IN COURT RACE Court Acts on McCann Plea in Alter Primary Victory | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/report-on-stamler-attacks-driscoll-hints-the-administration-hid.html | REPORT ON STAMLER ATTACKS DRISCOLL Hints the Administration Hid Facts in the Adonis Case  Parsons Held Derelict REPORT ON STAMLER ATTACKS DRISCOLL | By George Cable Wrightspecial To the New York Times | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/reports-on-stamler-assailed-by-meyner.html | REPORTS ON STAMLER ASSAILED BY MEYNER | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/republicans-cool-to-benson-backing-eisenhowers-strong-support-of.html | REPUBLICANS COOL TO BENSON BACKING Eisenhowers Strong Support of Secretary Pleases Few G O P Members of Congress | By Clayton Knowlesspecial To the New York Times | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/riegelman-scores-wagner-law-firm-republican-says-an-associate-of.html | RIEGELMAN SCORES WAGNER LAW FIRM Republican Says an Associate of His Democratic Foe Had Underworld Clients | By Leo Egan | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/road-rules-changes-discussed.html | Road Rules Changes Discussed | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/safety-factor-in-flights.html | Safety Factor in Flights | GUY DAULBY | RE0000096930 | 1981-07-13 | B00000441096 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/salvadoreans-sign-rail-pact.html | Salvadoreans Sign Rail Pact | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/samuel-dunn-parker.html | SAMUEL DUNN PARKER | Special to TH NEW YORX | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/schreiber-a-rightist-named-berlin-mayor-schreiber-named-mayor-of.html | Schreiber a Rightist Named Berlin Mayor SCHREIBER NAMED MAYOR OF BERLIN | By Walter Sullivanspecial To the New York Times | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/scientist-lauds-dr-krebs.html | Scientist Lauds Dr Krebs | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/scientists-urged-to-end-their-fear-clear-and-couragous-public.html | SCIENTISTS URGED TO END THEIR FEAR  Clear and Courageous Public Expression Asked by Group That Includes Einstein | Special to THE NEW YORK TIMESBy William G Weart | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/show-at-chicago-aids-home-skills-doityourself-event-larger-version.html | SHOW AT CHICAGO AIDS HOME SKILLS  DoItYourself Event Larger Version of New York Display and Has Added Entries | By Betty Pepisspecial To the New York Times | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/sirmuirhbadbolqb-hotel-et3her-dies-official-british-artist-in-two.html | SIRMUIRHBADBOlqB HOTEl ET3HER DIES Official British Artist in Two World Wars and Trustee of Museums Was 77 | Special to Tm llw YoR | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/six-city-teachers-lose-last-appeal-court-refuses-to-hear-case.html | SIX CITY TEACHERS LOSE LAST APPEAL Court Refuses to Hear Case Involving Refusal to Reply to Queries on Red Ties | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/spain-signs-u-n-opium-curb.html | Spain Signs U N Opium Curb | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/spellman-has-a-rest-cardinal-however-will-say-mass-at-vienna.html | SPELLMAN HAS A REST Cardinal However Will Say Mass at Vienna Cathedral | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/sports-of-the-times-postbattle-musings.html | Sports of The Times PostBattle Musings | By Arthur Daley | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/store-sales-ease-third-week-in-row-nations-average-is-5-below-that.html | STORE SALES EASE THIRD WEEK IN ROW Nations Average Is 5 Below That of the 1952 Period Trade Down 1 Here | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/talbott-cites-need-of-plane-observers.html | TALBOTT CITES NEED OF PLANE OBSERVERS | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/teheran-talks-pressed-herbert-hoover-jr-consults-shah-and-the.html | TEHERAN TALKS PRESSED Herbert Hoover Jr Consults Shah and the Iranian Oil Board | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/television-in-review-hope-wanes-returns-to-tv-chores-in-his-home-to.html | Television in Review Hope Wanes Returns to TV Chores in His Home Town in Witless Charade Tries the Story Line That Crime Pays and Everyone Is a Heel | By Jack Gould | RE0000096930 | 1981-07-13 | B00000441096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/tension-in-vietnam-lessens.html | Tension in Vietnam Lessens | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/thai-cabinet-votes-budget.html | Thai Cabinet Votes Budget | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/the-theatre-at-greenwich-mews.html | THE THEATRE At Greenwich Mews | L C | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/time-of-indian-summer.html | Time of Indian Summer | CORMAC PHILIP | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/tito-again-warns-of-trieste-entry-threatens-to-act-even-if-italy.html | TITO AGAIN WARNS OF TRIESTE ENTRY Threatens to Act Even if Italy Gets Control Over Zone A but Leaves Troops Outside BELGRADE WARY OF ALLIES Italian Premier Confers With U S Envoy Rome Refuses to Remove Border Forces | By Jack Raymondspecial To the New York Times | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/troast-assails-rival-for-court-criticism.html | TROAST ASSAILS RIVAL FOR COURT CRITICISM | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/u-n-budget-group-votes-cut-for-u-s-contribution-put-at-onethird-a.html | U N BUDGET GROUP VOTES CUT FOR U S Contribution Put at OneThird a Drop of 179 Soviet Share Is Increased | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/u-s-protests-to-jordan.html | U S Protests to Jordan | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/un-truce-chief-in-palestine-discounts-a-major-conflict-u-n-chief.html | UN Truce Chief in Palestine Discounts a Major Conflict U N CHIEF DOUBTS A MAJOR CONFLICT | By Kathleen Teltschspecial To the New York Times | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/unionists-victors-in-north-ireland-probritish-party-wins-house-of.html | UNIONISTS VICTORS IN NORTH IRELAND ProBritish Party Wins House of Commons Majority 8th Time in Row Vote Cut | By Thomas P Ronanspecial To the New York Times | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/us-clamps-curb-on-scrap-exports-rules-designed-to-prevent.html | US CLAMPS CURB ON SCRAP EXPORTS Rules Designed to Prevent Speculative Sales Cutting Supplies in Market Here | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/us-economic-experts-set-study-in-europe.html | US ECONOMIC EXPERTS SET STUDY IN EUROPE | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/us-quits-atlantic-weather-chain-saying-cost-exceeds-its-services-us.html | US Quits Atlantic Weather Chain Saying Cost Exceeds Its Services US DECIDES TO END SEA WEATHER HELP | By A M Rosenthalspecial To the New York Times | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/vietminh-base-seized-french-infantry-and-tanks-take-town-in-day.html | VIETMINH BASE SEIZED French Infantry and Tanks Take Town in Day Mountains | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/von-einems-trial-has-debut-in-u-s-opera-based-on-kafka-novel-is.html | VON EINEMS TRIAL HAS DEBUT IN U S Opera Based on Kafka Novel Is Sung at City Center Miss Curtin in 3 Roles | By Olin Downes | RE0000096930 | 1981-07-13 | B00000441096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/voting-to-raise-city-standards.html | Voting to Raise City Standards | MARGARET W PATTERSON | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/wagner-suit-seeks-entire-parole-list-of-fay-petitioners-state-board.html | WAGNER SUIT SEEKS ENTIRE PAROLE LIST OF FAY PETITIONERS State Board Must Show Cause for Hiding Name of Anyone Pleading for Extortionist HALLEY DEFENDS HIS DATA Rival Calls Them Incomplete  Impellitteri Says He Wants No WriteIn Campaign WAGNER SUIT SEEKS FULL FAY PLEA LIST | By James A Hagerty | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/warners-adopts-fox-film-process-will-use-cinemascope-in-move-to.html | WARNERS ADOPTS FOX FILM PROCESS Will Use CinemaScope in Move to Standardize Industry Studio Official Says | By Thomas M Pryorspecial To the New York Times | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/washington-not-informed.html | Washington Not Informed | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/water-protests-rejected-u-s-court-bars-jurisdiction-in-mianus-river.html | WATER PROTESTS REJECTED U S Court Bars Jurisdiction in Mianus River Fight | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/west-asked-to-alter-its-action-on-tunisia.html | WEST ASKED TO ALTER ITS ACTION ON TUNISIA | Special to THE NEW YORK TIMES | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/william-j-krangl.html | WILLIAM J KRANGL | special to Ts NLv YORK rs | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/wolcott-discounts-the-necessity-of-increasing-federal-debt-limit.html | Wolcott Discounts the Necessity Of Increasing Federal Debt Limit Representative Tells Bankers It Was Mistake to Present the Issue to Congress Wolcott Discounts the Necessity Of Increasing Federal Debt Limit | By George A Mooneyspecial To the New York Times | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-23 | https://www.nytimes.com/1953/10/23/archives/wood-field-and-stream-warm-winds-aid-saltwater-anglers-at-expense.html | Wood Field and Stream Warm Winds Aid SaltWater Anglers at Expense of Upland Game Hunters | By Raymond B Camp | RE0000096930 | 1981-07-13 | B00000441096 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/01-dip-reported-in-primary-prices-declines-in-eggs-coffee-corn-and.html | 01 DIP REPORTED IN PRIMARY PRICES Declines in Eggs Coffee Corn and Steers During Week Are Noted by B L S | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/1456-ousted-by-u-s-as-security-risks-in-4month-period-863-aides.html | 1456 OUSTED BY U S AS SECURITY RISKS IN 4MONTH PERIOD 863 Aides Were Dismissed and 593 Forced to Quit Under the Eisenhower Policy FIVE HIRED AFTER TRUMAN Report Carries Out Presidents Pledge That Executive Arm Will Do Its Own Policing U S OUSTS 1456 AS SECURITY RISKS | By Anthony Levierospecial To the New York Times | RE0000096931 | 1981-07-13 | B00000441097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/20-italian-artists-depict-u-s-scenes-young-painters-give-full-rein.html | 20 ITALIAN ARTISTS DEPICT U S SCENES Young Painters Give Full Rein to Fantasy  Works Seen at Helena Rubensteins Home | S P | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/27372000-is-sought-to-help-needy-jews.html | 27372000 IS SOUGHT TO HELP NEEDY JEWS | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/50000-expected-at-franklin-field-navy-favored-over-penn.html | 50000 EXPECTED AT FRANKLIN FIELD Unbeaten Navy Favored Over Penn  Emery of Princeton to Play Against Cornell | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/against-parole-of-sex-offenders.html | Against Parole of Sex Offenders | EDNA F SANDERSON | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/aid-budget-slated-for-two-revisions-military-funds-likely-to-go.html | AID BUDGET SLATED FOR TWO REVISIONS Military Funds Likely to Go Directly to the Pentagon Other Help to Be Tapered | By Paul P Kennedyspecial To the New York Times | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/aid-set-for-needy-in-western-berlin-international-rescue-group-and.html | AID SET FOR NEEDY IN WESTERN BERLIN International Rescue Group and City Government Map Help for 600000 Persons | By Walter Sullivanspecial to the New York Times | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/air-force-honors-2-plane-spotters-nations-oldest-and-youngest.html | AIR FORCE HONORS 2 PLANE SPOTTERS Nations Oldest and Youngest Observers Get Copter Rides  From Same Jersey Town | By Bliss K Thornespecial To the New York Times | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/antired-urges-investment.html | AntiRed Urges Investment | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/army-team-choice-against-columbia-27000-are-slated-to-watch-west.html | ARMY TEAM CHOICE AGAINST COLUMBIA 27000 Are Slated to Watch West Point Contest  Yale to Play Host to Colgate | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/arrested-by-mistake-free-after-41-years.html | ARRESTED BY MISTAKE FREE AFTER 41 YEARS | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/arthur-castillo.html | ARTHUR CASTILLO | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/at-the-theatre-beaumonts-the-knight-of-the-burning-pestle-is-acted.html | AT THE THEATRE Beaumonts The Knight of the Burning Pestle Is Acted by a New Company in the Village | By Brooks Atkinson | RE0000096931 | 1981-07-13 | B00000441097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/atom-submarine-near-completion-interior-decorator-consulted-on.html | ATOM SUBMARINE NEAR COMPLETION Interior Decorator Consulted on Inside Color Schemes to Please Crewmen | By Robert K Plumbspecial To the New York Times | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/ban-on-pier-strike-widened-by-court-to-cover-afl-unit-judge-says.html | BAN ON PIER STRIKE WIDENED BY COURT TO COVER AFL UNIT Judge Says Union Was Party to Fight That Led to TieUp and Deals With Some Employers BAN ON PIER STRIKE WIDENED BY COURT | By Stanley Levey | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/banks-obligation-on-rates-stressed-head-of-national-association.html | BANKS OBLIGATION ON RATES STRESSED Head of National Association Would Pay Highest Possible Dividends to Depositors | By George A Mooneyspecial To the New York Times | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/bonds-and-shares-on-london-market-lethargy-in-trading-persists-and.html | BONDS AND SHARES ON LONDON MARKET Lethargy in Trading Persists and Moves Are Indecisive Tending to Drift Lower | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/bridge-pair-wins-in-144team-field-metropolitan-mixed-title-goes-to.html | BRIDGE PAIR WINS IN 144TEAM FIELD Metropolitan Mixed Title Goes to New Yorkers  Little Slam Takes Mens Event | By George Rapee | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/britain-launches-nato-tank-factory-1st-centurian-is-produced-at.html | BRITAIN LAUNCHES NATO TANK FACTORY 1st Centurian Is Produced at Leyland  Sandys Hints at Revolutionary Developments | By Drew Middletonspecial To the New York Times | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/bulganin-a-political-marshal.html | Bulganin a Political Marshal | By Harry Schwartz | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/catherine-bunn-bows-with-the-city-opera.html | CATHERINE BUNN BOWS WITH THE CITY OPERA | J B | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/charles-f-bailey.html | CHARLES F BAILEY | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/chester-l-buckley.html | CHESTER L BUCKLEY | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/child-to-mrs-e-wilmerding-jr.html | Child to Mrs E Wilmerding Jr | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/churchills-war-cigars-were-security-problem.html | Churchills War Cigars Were Security Problem | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/city-wins-right-to-coliseum-site-appeals-court-ruling-speeds-work.html | City Wins Right to Coliseum Site Appeals Court Ruling Speeds Work City Wins Right to Coliseum Site Appeals Court Ruling Speeds Work | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/clarification-hoped-for.html | Clarification Hoped For | By Robert Aldenspecial To the New York Times | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/cole-fights-services-on-eased-liquor-sale.html | COLE FIGHTS SERVICES ON EASED LIQUOR SALE | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/compromise-is-suggested.html | Compromise Is Suggested | By Jack Raymondspecial To the New York Times | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/connecticut-also-acts.html | Connecticut Also Acts | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/cornell-choice-over-tigers.html | Cornell Choice Over Tigers | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/cuba-regains-guarantees-provisions-suspended-in-revolt-july-26-are.html | CUBA REGAINS GUARANTEES Provisions Suspended in Revolt July 26 Are Restored | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/daughter-to-mrs-r-h-jones.html | Daughter to Mrs R H Jones | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/dec-1-peace-talk-us-envoys-goal-dean-leaving-tokyo-for-korea-hopes.html | DEC 1 PEACE TALK US ENVOYS GOAL Dean Leaving Tokyo for Korea Hopes for Quick Agreement With Reds at Panmunjom | By William J Jordenspecial To the New York Times | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/decision-up-to-talbott.html | Decision Up to Talbott | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/decrease-is-found-in-bias-in-schools-american-jewish-committee-says.html | DECREASE IS FOUND IN BIAS IN SCHOOLS American Jewish Committee Says Good Sense of People Rejects Hate Mongering EDUCATIONAL GAINS CITED Liberalized College Admissions Reported Checkmating of Bigots in Nation Hailed | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/dewey-closes-woods-as-fire-peril-grows-woods-closed-hunting.html | Dewey Closes Woods As Fire Peril Grows Woods Closed Hunting Suspended As Dewey Acts Against Fire Peril | By Warren Weaver Jrspecial To the New York Times | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/dog-bars-mans-rescue-2-trapped-in-flaming-car-die-in-skywalk-crash.html | DOG BARS MANS RESCUE 2 Trapped in Flaming Car Die in Skywalk Crash | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/dr-ferdinand-bartecchi.html | DR FERDINAND BARTECCHI | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/edmund-j-tobin.html | EDMUND J TOBIN | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/edward-e-steele-63-bank-vice-president.html | EDWARD E STEELE 63 BANK VICE PRESIDENT | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/electrified-crane-fatal-bronx-contractor-killed-as-it-brushes-wire.html | ELECTRIFIED CRANE FATAL Bronx Contractor Killed as It Brushes Wire in Elizabeth | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/examination-of-textbooks-extent-of-commission-inquiry-into.html | Examination of Textbooks Extent of Commission Inquiry Into Subversive Material Questioned | KENNETH C CRAIN | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/flash-fire-sweeps-federal-trawler-in-boston.html | Flash Fire Sweeps Federal Trawler in Boston | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/fordham-aerials-to-test-rutgers-rams-with-murphy-and-franz-ace.html | FORDHAM AERIALS TO TEST RUTGERS Rams With Murphy and Franz Ace Passers Are Favored in Game at New Brunswick | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/freezing-employed-in-insemination-test.html | FREEZING EMPLOYED IN INSEMINATION TEST | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/french-premier-wins-vote-on-land-reform.html | FRENCH PREMIER WINS VOTE ON LAND REFORM | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/french-sound-out-two-sides.html | French Sound Out Two Sides | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/french-to-exploit-sahara-resources-colombbechar-is-envisaged-as-big.html | FRENCH TO EXPLOIT SAHARA RESOURCES ColombBechar Is Envisaged as Big Center Based on Coal Ore and Oil Hunt Widens | By Michael Clarkspecial To the New York Times | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/government-stops-savings-note-sale-debt-limit-approach-prompts.html | GOVERNMENT STOPS SAVINGS NOTE SALE Debt Limit Approach Prompts Action Prior to Marketing of LongerTerm Issues POPULARITY WAS A FACTOR Corporations and Institutions Bought Over 500000000 of Series C Since Oct 1 | By Charles E Eganspecial To the New York Times | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/guiana-plot-trial-weighed-in-colony-attorney-general-says-move-is.html | GUIANA PLOT TRIAL WEIGHED IN COLONY Attorney General Says Move Is Under Consideration Fire Precautions Taken | By Sam Pope Brewerspecial To the New York Times | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/halley-chides-foe-on-bid-to-debate-says-riegelman-turned-down-an.html | HALLEY CHIDES FOE ON BID TO DEBATE Says Riegelman Turned Down an Invitation to Argue Real Issues of the Campaign | By James P McCaffrey | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/halley-is-youngest-in-mayoralty-race-hed-rather-do-something-than.html | HALLEY IS YOUNGEST IN MAYORALTY RACE Hed Rather Do Something Than Be Something and He Sees Much to Do TAGGED AS A POLITICIAN His Agile Mind Won National Repute for Him Though His Personality Often Grates HALLEY YOUNGEST IN MAYORAL RACE | By Milton Bracker | RE0000096931 | 1981-07-13 | B00000441097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/harold-thomas-dead-jersey-business-man-had-been-product-analysis.html | HAROLD THOMAS DEAD Jersey Business Man Had Been Product Analysis Consultant | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/hechtlancaster-to-film-way-west-studio-acquires-1950-pulitzer-prize.html | HECHTLANCASTER TO FILM WAY WEST Studio Acquires 1950 Pulitzer Prize Novel by Guthrie  Lancaster Hurt in Fall | By Thomas M Pryorspecial to the New York Times | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/hold-firm-laniel-warns.html | Hold Firm Laniel Warns | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/hopkinson-sees-soviet-hand.html | Hopkinson Sees Soviet Hand | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/huge-sales-closed-at-metals-display-multimillion-dollar-purchases.html | HUGE SALES CLOSED AT METALS DISPLAY Multimillion Dollar Purchases Reported by 450 Exhibitors at Cleveland Exposition | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/hunting-ended-in-virginia.html | Hunting Ended in Virginia | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/improved-policy-pledged-by-benson-but-it-wont-be-revolutionary-he.html | IMPROVED POLICY PLEDGED BY BENSON But It Wont Be Revolutionary He Says  Seeks to Head Off Caravan by Cattlemen  IMPROVED POLICY PLEDGED BY BENSON | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/indicted-in-red-plot-yearold-true-bill-against-exlabor-official-is.html | INDICTED IN RED PLOT YearOld True Bill Against ExLabor Official Is Bared | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/iraqi-envoy-blames-u-s-holds-it-responsible-for-the-decline-in-arab.html | IRAQI ENVOY BLAMES U S Holds It Responsible for the Decline in Arab Relations | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/irish-favored-by-one-touchdown-to-snap-engineers-string-at-31-57000.html | Irish Favored by One Touchdown To Snap Engineers String at 31 57000 Will See Georgia Tech Attempt to Extend Unbeaten Streak Against Notre Dame  Both Teams Near Peak Shape | By Joseph M Sheehanspecial To the New York Times | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/italys-envoy-says-dulles-reiterates-pledge-on-trieste-reports.html | ITALYS ENVOY SAYS DULLES REITERATES PLEDGE ON TRIESTE Reports Secretary Promised Zone A Plan Would Stand  Belgrade Hints Compromise  ITALIAN REPORTS PLEDGE BY DULLES | By Walter H Waggonerspecial To the New York Times | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/james-k-miller.html | JAMES K MILLER | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/japan-is-admitted-to-gatt-program-but-must-make-special-pacts-to.html | JAPAN IS ADMITTED TO GATT PROGRAM But Must Make Special Pacts to Share Trade Benefits  Vote 260 7 Abstaining | By Michael L Hoffmanspecial To the New York Times | RE0000096931 | 1981-07-13 | B00000441097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/johnston-not-iraqbound-that-is-u-s-reply-to-reported-bar-to-him-in.html | JOHNSTON NOT IRAQBOUND That Is U S Reply to Reported Bar to Him in That Country | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/librarian-asks-study-of-book-ban-causes.html | LIBRARIAN ASKS STUDY OF BOOK BAN CAUSES | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/limiting-treaty-powers-arguments-of-advocates-of-bricker-amendment.html | Limiting Treaty Powers Arguments of Advocates of Bricker Amendment Examined | J EDWARD FOWLER | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/magsaysay-shuns-foes-stronghold-cancels-philippine-election-trip-to.html | MAGSAYSAY SHUNS FOES STRONGHOLD Cancels Philippine Election Trip to Vigan When Aides Fear Plot Against His Life | By Tillman Durdinspecial To the New York Times | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/malan-rebuffs-indians-his-government-rejects-offer-to-join-cadet.html | MALAN REBUFFS INDIANS His Government Rejects Offer to Join Cadet Training | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/mcclure-kennard.html | McClure Kennard | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/met-may-be-shut-by-labor-dispute-bing-says-opera-season-will-be.html | MET MAY BE SHUT BY LABOR DISPUTE Bing Says Opera Season Will Be Canceled if Musicians Do Not Report Nov 2 | By Howard Taubman | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/meyner-pushes-fay-issue-asks-troast-about-a-labor-leader-urging.html | MEYNER PUSHES FAY ISSUE Asks Troast About a Labor Leader Urging Clemency Plea | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/miami-university-inducts-millett-as-16th-president.html | Miami University Inducts Millett as 16th President | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/midwest-farmers-stress-price-woes-house-group-gets-suggestions-for.html | MIDWEST FARMERS STRESS PRICE WOES House Group Gets Suggestions for the Framing in 1954 of New Agriculture Policy | By William M Blairspecial To the New York Times | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/mig-parts-at-issue-j-b-matthews-says-korea-plane-had-u-s-materials.html | MIG PARTS AT ISSUE J B Matthews Says Korea Plane Had U S Materials | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/milk-talks-pressed-to-bar-strike-today-milk-strike-today-threatened.html | Milk Talks Pressed To Bar Strike Today MILK STRIKE TODAY THREATENED HERE | By Damon N Stetson | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/miss-sara-simms-married-in-tulsa-wears-ivory-satin-gown-at-wedding.html | MISS SARA SIMMS MARRIED IN TULSA Wears Ivory Satin Gown at Wedding to Burton Salmon Oil Company Executive | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/miss-wingate-bride-in-upper-montclair.html | MISS WINGATE BRIDE IN UPPER MONTCLAIR | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/more-suspended-in-radar-spy-case-mccarthy-says-figure-has-hit.html | MORE SUSPENDED IN RADAR SPY CASE McCarthy Says Figure Has Hit Minimum of 20 and May Exceed It Substantially | By William R Conklin | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/moses-asks-shift-in-builders-aims-he-and-secretary-wilson-cited-at.html | MOSES ASKS SHIFT IN BUILDERS AIMS He and Secretary Wilson Cited at Centennial of Engineering School at U of Michigan | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/motorist-on-half-shell-envisaged-by-inventor-of-car-without-doors.html | Motorist on Half Shell Envisaged By Inventor of Car Without Doors Auto Lifts Open and Can Be Run in Either Direction Tug That Rolls Itself Along and HairWaving Comb Also Patented LIST OF INVENTIONS PATENTED IN WEEK | By Stacy V Jonesspecial To New York Times | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/mrs-a-g-morris-has-daughter.html | Mrs A G Morris Has Daughter | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/mrs-henderson-welfare-aide-91-society-leader-who-devoted-life-to.html | MRS HENDERSON WELFARE AIDE 91 Society Leader Who Devoted Life to Work With Young People Is Dead in Wilton | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/mrs-mary-c-astor-long-island-bride-she-is-wed-in-congregational.html | MRS MARY C ASTOR LONG ISLAND BRIDE She Is Wed in Congregational Church of Manhasset to James Whitney Fosburgh | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/mt-vernon-officials-cleared.html | Mt Vernon Officials Cleared | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/muhlenberg-ready-for-rival.html | Muhlenberg Ready for Rival | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/new-delhi-proposal.html | New Delhi Proposal | By Robert Trumbullspecial To the New York Times | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/notre-dame-bid-to-end-georgia-tech-streak-holds-football-spotlight.html | Notre Dame Bid to End Georgia Tech Streak Holds Football Spotlight Today NAVYPENN MEETING A FEATURE IN EAST Army Game With Columbia Is Also Highlight Nations Powers in Stern Tests | By Allison Danzig | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/panter-wins-here-on-split-decision-langlois-purse-held-up-after.html | PANTER WINS HERE ON SPLIT DECISION Langlois Purse Held Up After French Middleweight Loses 10Round Garden Fight | By William J Briordy | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/paul-douglas-set-for-7year-itch-actor-returning-to-broadway-in.html | PAUL DOUGLAS SET FOR 7YEAR ITCH Actor Returning to Broadway in Comedy Hit at Fulton Ewell Taking a Vacation | By Louis Calta | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/pingry-wins-10th-in-row-routs-montclair-academy-330-massanutten.html | PINGRY WINS 10TH IN ROW Routs Montclair Academy 330  Massanutten Team Victor | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/political-situation-in-cuba-called-baffling-but-hopeful-public.html | Political Situation in Cuba Called Baffling but Hopeful Public Awaits the Fulfillment of Pledge by Batista to Restore Civil Rights | By Herbert L Matthewsspecial To the New York Times | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/position-of-vietnamese-desire-for-liberty-and-independence-said-to.html | Position of Vietnamese Desire for Liberty and Independence Said to Motivate People | TRAN VAN TUNG | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/recital-is-offered-by-gabriel-banat-violinist-plays-bach-partita-in.html | RECITAL IS OFFERED BY GABRIEL BANAT Violinist Plays Bach Partita in B Minor and Recitativ by Schuller in Town Hall | HCS | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/reds-weave-halo-around-german-woman-who-promises-to-exceed-her.html | Reds Weave Halo Around German Woman Who Promises to Exceed Her Textile Quota | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/refugee-official-reelected-by-u-n-van-heuven-goedhart-kept-5-years.html | REFUGEE OFFICIAL REELECTED BY U N Van Heuven Goedhart Kept 5 Years Units Life Extended Despite Soviet Attack | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/research-group-names-official.html | Research Group Names Official | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/rev-j-w-w-roddie.html | REV J W W RODDIE | By Religious News Service | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/riegelman-pushes-attack-on-wagner-republican-renews-his-demand-on.html | RIEGELMAN PUSHES ATTACK ON WAGNER Republican Renews His Demand on Rival to Explain His Law Firms Aid to Racketeers | By Leo Egan | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/salaries-of-attendance-officers.html | Salaries of Attendance Officers | IRVING GRAVITZ | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/senators-evalue-subversion-data-jenner-unit-cites-case-of-u-s-aide.html | SENATORS EVALUE SUBVERSION DATA Jenner Unit Cites Case Of U S Aide Who Took 14 Loyalty Oaths Before Dismissal | By C P Trussellspecial To the New York Times | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/shanghai-to-remove-westerners-graves.html | SHANGHAI TO REMOVE WESTERNERS GRAVES | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/shipping-sabotage-by-reds-is-charged-pacific-coast-union-official.html | SHIPPING SABOTAGE BY REDS IS CHARGED Pacific Coast Union Official Tells Senate Inquiry of Cargo Handling Slowdowns | By Lawrence E Daviesspecial To the New York Times | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/ski-convention-starts-eastern-association-studies-membership-fee.html | SKI CONVENTION STARTS Eastern Association Studies Membership Fee Rise | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/small-lands-make-2-u-n-bids-for-aid-both-moves-aim-to-divorce-fund.html | SMALL LANDS MAKE 2 U N BIDS FOR AID Both Moves Aim to Divorce Fund From Disarmament Requirement of U S | By Arthur Gelbspecial To the New York Times | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/soviet-assails-france-joins-moslem-states-in-attack-on-tunisian.html | SOVIET ASSAILS FRANCE Joins Moslem States in Attack on Tunisian Policy | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/spain-and-yugoslavia-contrasted.html | Spain and Yugoslavia Contrasted | PAUL DE HEVESY | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/spellman-arrives-in-brussels.html | Spellman Arrives in Brussels | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/study-finds-parents-still-play-a-strong-role-in-their-offsprings.html | Study Finds Parents Still Play a Strong Role In Their Offsprings Selection of a Spouse | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/thomas-g-aspinwall.html | THOMAS G ASPINWALL | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/to-reduce-vehicular-noise.html | To Reduce Vehicular Noise | PETER ISELIN | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/troast-defends-courts-charges-meyner-is-attacking-them-at-kennys.html | TROAST DEFENDS COURTS Charges Meyner Is Attacking Them at Kennys Behest | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/troops-summoned-in-london-strike-forces-are-moved-to-capital-to-man.html | TROOPS SUMMONED IN LONDON STRIKE Forces Are Moved to Capital to Man Fuel Trucks  Drivers Defy Union Leaders Plea TROOPS SUMMONED IN LONDON STRIKE | By Peter D Whitneyspecial To the New York Times | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/trustful-hanover-sets-world-mark-goes-mile-in-202-best-for-3yearold.html | TRUSTFUL HANOVER SETS WORLD MARK Goes Mile in 202 Best for 3YearOld Pacing Filly on HalfMile Track | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/tune-to-greet-eisenhower-is-problem-for-canada.html | Tune to Greet Eisenhower Is Problem for Canada | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/u-n-blames-jordan-in-train-derailment-u-n-scores-jordan-on-train-in.html | U N Blames Jordan In Train Derailment U N SCORES JORDAN ON TRAIN INCIDENT | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/u-n-day-fete-today-at-45th-street-plaza.html | U N DAY FETE TODAY AT 45TH STREET PLAZA | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/u-n-debate-tuesday.html | U N Debate Tuesday | By Kathleen Teltschspecial To the New York Times | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/u-n-group-approves-new-employment-idea.html | U N GROUP APPROVES NEW EMPLOYMENT IDEA | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/u-n-rehabilitation-in-korea-stressed.html | U N REHABILITATION IN KOREA STRESSED | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/u-n-role-stressed-in-church-message-world-order-day-declaration-to.html | U N ROLE STRESSED IN CHURCH MESSAGE World Order Day Declaration to Be Read Tomorrow Also Maps Course for the U S | By Preston King Sheldon | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/u-n-staff-ousters-scored-in-opinion-report-by-belgian-french-and.html | U N STAFF OUSTERS SCORED IN OPINION Report by Belgian French and Italian Lawyers May Bolster Resistance to Inquiries | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/unionists-extend-north-irish-gains-ruling-party-wins-4-more-seats.html | UNIONISTS EXTEND NORTH IRISH GAINS Ruling Party Wins 4 More Seats Independents and Labor Groups Poll Bigger Votes | By Thomas P Ronanspecial To the New York Times | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/virginia-glaser-engaged-teacher-in-westfield-n-j-to-be-bride-of.html | VIRGINIA GLASER ENGAGED Teacher in Westfield N J to Be Bride of Theodore Foster | special to the new york times | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/wagner-promises-cleanup-of-piers-i-hate-racketeers-he-says-in.html | WAGNER PROMISES CLEANUP OF PIERS  I Hate Racketeers He Says in Offering Program to Cut Cost of Shipping Here | By James A Hagerty | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/warning-to-russia-of-bombing-urged-dean-former-head-of-a-e-c-calls.html | WARNING TO RUSSIA OF BOMBING URGED Dean Former Head of A E C Calls for Notice of Atomic Reply to Any Aggression | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/wheat-soybeans-stage-sharp-rise-commission-buying-exports-of-cereal.html | WHEAT SOYBEANS STAGE SHARP RISE Commission Buying Exports Of Cereal Are Big Factors in Upswing After Lag | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/wilson-calls-individual-secondary-to-nation-in-security-risk-cases.html | Wilson Calls Individual Secondary To Nation in Security Risk Cases | By Elie Abelspecial To the New York Times | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/winning-stride-triumphs-by-a-nose-over-favored-sunshine-nell-at.html | Winning Stride Triumphs by a Nose Over Favored Sunshine Nell at Jamaica WICKHAMS FILLY PAYS 1760 FOR 2 Winning Stride Takes Jamaica Sprint With Stretch Rush  12 in Westchester Today | By James Roach | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/women-back-college-westchester-federation-opens-scholarship-fund.html | WOMEN BACK COLLEGE Westchester Federation Opens Scholarship Fund Drive | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/wood-field-and-stream-woodcock-shooting-has-improved-but-dry-covers.html | Wood Field and Stream Woodcock Shooting Has Improved but Dry Covers Present Problem to Hunter | By Raymond R Camp | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/yale-risks-unbeaten-string.html | Yale Risks Unbeaten String | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-24 | https://www.nytimes.com/1953/10/24/archives/yale-takes-3team-run-manhattan-and-fordham-lose-first-time-this.html | YALE TAKES 3TEAM RUN Manhattan and Fordham Lose First Time This Season | Special to THE NEW YORK TIMES | RE0000096931 | 1981-07-13 | B00000441097 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/but-i-am-very-scared-la-fiesta-brava-by-barnaby-conrad-illustrated.html | But I Am Very Scared LA FIESTA BRAVA By Barnaby Conrad Illustrated 184 pp Boston Houghton Mifflin Company 5 | By Harry Sylvester | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/-from-here-to-eternity-in-jersey-city-disfavor.html | From Here to Eternity In Jersey City Disfavor | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/-operation-convincer-backfires-on-communists-they-may-try-to-end.html | OPERATION CONVINCER BACKFIRES ON COMMUNISTS They May Try to End POW Lectures Putting Blame on UN Command | By Robert Alden | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/12500000000-gas-industry-set-to-open-parley-today-to-thrash-out-its.html | 12500000000 Gas Industry Set to Open Parley Today to Thrash Out Its Problems GAS INDUSTRY SET FOR PARLEY TODAY | By Thomas P Swift | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/19389000-land-sold-acreage-near-fort-lauderdale-bought-for-big.html | 19389000 LAND SOLD Acreage Near Fort Lauderdale Bought for Big Development | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/3-delaware-spans-near-completion-bridge-between-portland-pa-and.html | 3 DELAWARE SPANS NEAR COMPLETION Bridge Between Portland Pa and Columbia N J Will Be Opened Next Month | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/3-minor-parties-on-citys-ballot-american-labor-alone-offers-nearly.html | 3 MINOR PARTIES ON CITYS BALLOT American Labor Alone Offers Nearly Full Ticket Others Polled Low Votes in 49 | By Douglas Dales | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/60-years-in-congregation-of-xaverian-brothers.html | 60 Years in Congregation Of Xaverian Brothers | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/8200000-sought-by-trinity-college-hartford-institution-starts-drive.html | 8200000 SOUGHT BY TRINITY COLLEGE Hartford Institution Starts Drive to Solidify Position in Liberal Arts Field | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/84-in-u-s-called-supporters-of-u-n-american-jewish-committee.html | 84 IN U S CALLED SUPPORTERS OF U N American Jewish Committee Reports Poll Shows a Gain of 6 Over 3 Years Ago | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/a-billion-gallons-a-day-thats-the-drain-on-new-york-citys.html | A Billion Gallons a Day Thats the drain on New York Citys reservoirs but despite drought there is no real shortage  yet | By Armand Schwab Jr | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/a-century-of-modern.html | A Century of Modern | By Betty Pepis | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/a-climate-of-anger-somewhere-a-voice-is-calling-by-john-lodwick-445.html | A Climate Of Anger SOMEWHERE A VOICE IS CALLING By John Lodwick 445 pp New York Roy Publishers 350 | By Donald Barr | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/a-defiance-and-a-shield-the-ordeal-of-george-meredith-by-lionel.html | A Defiance And a Shield THE ORDEAL OF GEORGE MEREDITH By Lionel Stevenson 368 pp New York Charles Scribners Sons 6 | By Edgar Johnson | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/a-glimpse-of-the-other-world-that-is-asia.html | A GLIMPSE OF THE OTHER WORLD THAT IS ASIA | By Patricia Brooks | RE0000096932 | 1981-07-13 | B00000441098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/a-majortransition-the-united-states-in-world-affairs-1952-by.html | A MajorTransition THE UNITED STATES IN WORLD AFFAIRS 1952 By Richard P Stebbins with an introduction by William L Langer 492 pp New York Harper and Bros 5 | By Frank S Adams | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/a-matter-of-degree-eastman-school-sets-up-doctorate-for-musicians.html | A MATTER OF DEGREE Eastman School Sets Up Doctorate for Musicians | By Howard Taubman | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/a-new-order-emerging-the-southerners-by-edna-lee-407-pp-new-york.html | A New Order Emerging THE SOUTHERNERS By Edna Lee 407 pp New York AppletonCenturyCrofts 375 | By Paul Green | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/a-private-secretary-for-the-maharajah-the-hill-of-devi-by-e-m.html | A Private Secretary for the Maharajah THE HILL OF DEVI By E M Forster 267 pp Illustrated New York Harcourt Brace Co 4 | By Newton Arvin | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/a-woman-minister-seven-steeples-by-margaret-henrichsen-illustrated.html | A Woman Minister SEVEN STEEPLES By Margaret Henrichsen Illustrated with drawings by William Barss 238 pp Boston Houghton Mifflin Company 3 | By Ben Bradford | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/ada-l-hains-married-to-air-force-officer.html | ADA L HAINS MARRIED TO AIR FORCE OFFICER | Special to TIIE W YOK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/adenauer-would-reassure-both-russia-and-france-chancellor-and-his.html | ADENAUER WOULD REASSURE BOTH RUSSIA AND FRANCE Chancellor and His Revised Cabinet Take A Firm Stand for Peaceful Solutions | By Clifton Daniel | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/air-force-promises-remedy.html | Air Force Promises Remedy | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/alice-l-barker-marr1edi-i-boston-churchis-scene-of-herj.html | ALICE L BARKER MARR1EDI I Boston ChurchIs Scene of HerJ | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/alien-policy-of-actors-equity-called-an-imperative-measure-other.html | Alien Policy of Actors Equity Called An Imperative Measure Other Views | ARNOLD MOSS | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/allied-envoy-optimistic.html | Allied Envoy Optimistic | By Robert Alden | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/alone-in-the-arctic-winter-by-cornelius-osgood-with-decorations-by.html | Alone in the Arctic WINTER By Cornelius Osgood With decorations by Jean Day 255 pp New York W W Norton Co 375 | By Peter Freuchen | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | R E B | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/an-antibiotic-for-the-slum-in-selfhelp-housing-work-is-your-down.html | An Antibiotic for the Slum In selfhelp housing work is your down payment a Philadelphia group finds an answer to one of our cities most pressing problem redeeming blighted areas | By Mary Roche | RE0000096932 | 1981-07-13 | B00000441098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/an-empress-triumphant-rebel-princess-by-evelyn-anthony-249-pp-new-y.html | An Empress Triumphant REBEL PRINCESS By Evelyn Anthony 249 pp New York The Thomas Y Crowell Company 3 | ANDREA PARKE | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/an-operatic-conductor-considers-color-tv-peter-herman-adler-admits.html | AN OPERATIC CONDUCTOR CONSIDERS COLOR TV Peter Herman Adler Admits Some Qualms But Hopes Things Will Work Out Fine | By Val Adams | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/ann-f-talbot-troth-pittsfield-girl-prospective-bride-of-frank-henry.html | ANN F TALBOT TROTH Pittsfield Girl Prospective Bride of Frank Henry Ittner | SOeclal to T Nv YoRx TTMrS | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/anne-curtisbride-ofl-wcarstenseh-former-wave-s-married-to-harvard.html | ANNE CURTISBRIDE OFL WCARSTENSEH Former WAVE s Married to Harvard Graduate in Trinity Episcopal Southport Conn | Epecial tO Tim NEW NoEx riss | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/annegimavlney-connecticut-bride-she-is-married-in-st-ritas-hamden.html | ANNEGiMAVINEY CONNECTICUT BRIDE She Is Married in St Ritas Hamden to Robert Nolan Couple Attended by 10 | Special o THE IIEW 0 TFS | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/appeal-of-pelleas-maeterlinck-drama-has-drawn-composers-of-many.html | APPEAL OF PELLEAS Maeterlinck Drama Has Drawn Composers Of Many Schools to Musical Potential | By Olin Downes | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/arabs-case-vs-israel-moral-threat-to-islam-dispossession-of.html | ARABS CASE VS ISRAEL MORAL THREAT TO ISLAM Dispossession of Established Nations By New Immigration Is Charged | By Kennett Love | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/archibald-a-brooks.html | ARCHIBALD A BROOKS | Special to Nv yor Ts | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/arntzrosenthal.html | ArntzRosenthal | Special to Tmc Nlw YOtK TES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-11-no-title.html | Article 11  No Title | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-12-no-title.html | Article 12  No Title | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-13-no-title.html | Article 13  No Title | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-14-no-title.html | Article 14  No Title | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-15-no-title.html | Article 15  No Title | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-16-no-title.html | Article 16  No Title | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/article-17-no-title.html | Article 17  No Title | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |

| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/article-18-no-title.html | Article 18 No Title | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
|---|---|---|---|---|---|---|
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/article-19-no-title.html | Article 19 No Title | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/article-20-no-title.html | Article 20 No Title | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/article-21-no-title.html | Article 21 No Title | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/article-22-no-title.html | Article 22 No Title | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/article-23-no-title.html | Article 23 No Title | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/article-25-no-title.html | Article 25 No Title | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/article-26-no-title.html | Article 26 No Title | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/article-27-no-title.html | Article 27 No Title | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/article-28-no-title.html | Article 28 No Title | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/article-29-no-title.html | Article 29 No Title | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/article-30-no-title.html | Article 30 No Title | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/article-31-no-title.html | Article 31 No Title | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/article-32-no-title.html | Article 32 No Title | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/article-33-no-title.html | Article 33 No Title | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/article-34-no-title.html | Article 34 No Title | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/article-35-no-title.html | Article 35 No Title | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/article-36-no-title.html | Article 36 No Title | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/article-37-no-title.html | Article 37 No Title | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/article-38-no-title.html | Article 38 No Title | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/article-39-no-title.html | Article 39 No Title | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/article-40-no-title.html | Article 40 No Title | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/article-41-no-title.html | Article 41 No Title | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/article-42-no-title.html | Article 42  No Title | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/article-43-no-title.html | Article 43  No Title | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/article-44-no-title.html | Article 44  No Title | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/article-45-no-title.html | Article 45  No Title | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/article-46-no-title.html | Article 46  No Title | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/article-47-no-title.html | Article 47  No Title | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/article-48-no-title.html | Article 48  No Title | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/article-49-no-title.html | Article 49  No Title | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/article-50-no-title.html | Article 50  No Title | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/article-52-no-title.html | Article 52  No Title | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/article-53-no-title.html | Article 53  No Title | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/article-8-no-title.html | Article 8  No Title | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/article-9-no-title.html | Article 9  No Title | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/as-it-was.html | As It Was | JAMES McGURRIN | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/asaet-00____es-t0t-hollins-alumna-is-affianced-toi.html | ASAET 00ES T0T Hollins Alumna Is Affianced toI | Special to The New York Times | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/assassin-suspect-slain-victim-was-accused-of-killing-witness-in.html | ASSASSIN SUSPECT SLAIN Victim Was Accused of Killing Witness in Manila Case | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/authors-query.html | Authors Query | JOHANNES HOFFMEISTER | RE0000096932 | 1981-07-13 | B00000441098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/automobiles-attitudes-good-drivers-become-bad-drivers-when-their.html | AUTOMOBILES ATTITUDES Good Drivers Become Bad Drivers When Their Emotional Responses Are Wrong | By Bert Pierce | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/aviation-cross-country-nonstop-coasttocoast-flights-instituted-in.html | AVIATION CROSS COUNTRY NonStop CoasttoCoast Flights Instituted In Race to Provide Faster Service | By Bliss K Thorne | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/barbara-mannhardt-a-fiancee.html | Barbara Mannhardt a Fiancee | Special to Taz v YoP s zzs | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/barbara-ransohoff-fiancee.html | Barbara Ransohoff Fiancee | Special to TE NEW YOWLS TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/beach-caveln-kills-boy-12.html | Beach Caveln Kills Boy 12 | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/beckersteffes.html | BeckerSteffes | Special o Nzw Yox riMr | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/belgrade-suggests-italy-move-italy-favors-cut-in-trieste-troops.html | Belgrade Suggests Italy Move ITALY FAVORS CUT IN TRIESTE TROOPS | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/bird-life-in-color-camera-modern-successor-of-the-painters.html | BIRD LIFE IN COLOR Camera Modern Successor Of the Painters | By Jacob Deschin | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/bloomfield-victor-216.html | Bloomfield Victor 216 | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/bombay-cardinal-in-karachi.html | Bombay Cardinal in Karachi | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/booklet-calls-solomons-british-empire-paradise.html | Booklet Calls Solomons British Empire Paradise | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/born-to-delve-into-mans-past-the-track-of-man-adventures-of-an.html | Born to Delve Into Mans Past THE TRACK OF MAN Adventures of an Anthropologist By Henry Field Illustrated 448 pp New York Doubleday  Co 595 | By Roy Chapman Andrews | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/bridge-finding-the-right-defense-this-vital-but-neglected-phase-of.html | BRIDGE FINDING THE RIGHT DEFENSE This Vital but Neglected Phase of the Game Is Real Test of Skill | By Albert H Morehead | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/british-soldier-attacked-in-suez.html | British Soldier Attacked in Suez | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/british-welcome-offer.html | British Welcome Offer | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/brown-registers-upset-over-heavily-favored-holy-cross-team-at.html | Brown Registers Upset Over Heavily Favored Holy Cross Team at Providence KLAESS LONG RUN GAINS 60 VICTORY | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/byrds-bolt-in-1952-state-race-factor-g-o-p-is-urging-democrats-in.html | BYRDS BOLT IN 1952 STATE RACE FACTOR G O P Is Urging Democrats in Virginia to Ignore Party Label on Governorship | By John N Popham | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/cadets-roll-to-easy-victory-behind-vanns-fine-passing-army-team.html | Cadets Roll to Easy Victory Behind Vanns Fine Passing ARMY TEAM ROUTS COLUMBIA BY 407 | By Louis Effrat | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/canada-to-cut-tariffs.html | Canada to Cut Tariffs | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/cantor-kamins.html | Cantor  Kamins | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/carolyn-purell-prospective-bride-senior-at-the-new-england.html | CAROLYN PURELL PROSPECTIVE BRIDE Senior at the New England Conservatory Betrothed to Pfc F W Geissler Jr | SRt to Tm NEW Yo Par | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/center-to-counsel-elderly-on-living-cornell study-of-their-problems.html | CENTER TO COUNSEL ELDERLY ON LIVING Cornell Study of Their Problems in Kips BayYorkville Area Leads to Unit of Experts | By Murray Illson | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/cerro-bolivar-ore-is-due-in-january-u-s-steel-corp-will-soon-get.html | CERRO BOLIVAR ORE IS DUE IN JANUARY U S Steel Corp Will Soon Get First Fruits of Its Intensive WorldWide Iron Hunt | By Thomas E Mullaney | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/ceylon-controls-papain-export-of-medicinal-product-put-under.html | CEYLON CONTROLS PAPAIN Export of Medicinal Product Put Under Regulation | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/ceylon-offering-rice-her-supply-reflects-improved-grain-position-of.html | CEYLON OFFERING RICE Her Supply Reflects Improved Grain Position of Asia | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/challenge-at-rochester.html | Challenge at Rochester | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/chicago-bank-promotes-two.html | Chicago Bank Promotes Two | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/child-to-mrs-huntly-allison.html | Child to Mrs Huntly Allison | Special to TXE NgW YOR TUS | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/city-council-race-stirs-cincinnati-campaign-grows-into-bitter.html | CITY COUNCIL RACE STIRS CINCINNATI Campaign Grows Into Bitter Dispute as Communism Is Made the Major Issue | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/clarity-and-the-poet.html | Clarity and the Poet | MARSH WHEELER | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archiv es/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/cold-command-91-first-at-jamaica-colt-outraces-crafty-admiral-in.html | COLD COMMAND 91 FIRST AT JAMAICA Colt Outraces Crafty Admiral in Westchester to Cap Big Week for C V Whitney | By James Roach | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/collierbooth.html | CollierBooth | Special to TH NEW YORK TIMT S | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/comedy-that-began-at-home-author-tells-how-domestic-situations.html | COMEDY THAT BEGAN AT HOME Author Tells How Domestic Situations Brought Inspiration For His Play Arriving on Broadway This Week | By F Hugh Herbert | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/communities-vote-to-merge-schools-northern-westchester-ballot-also.html | COMMUNITIES VOTE TO MERGE SCHOOLS Northern Westchester Ballot Also Backs a 3190000 Program of Expansion | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/complaint.html | Complaint | Mrs FRANK T ERZEN | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/connecticut-cities-to-hold-elections-democrats-seeking-to-regain.html | CONNECTICUT CITIES TO HOLD ELECTIONS Democrats Seeking to Regain Rule in 4 Largest Centers Favored in New Haven | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/cornell-overcomes-princeton-26-to-19-cornell-thwarts-princeton-26.html | Cornell Overcomes Princeton 26 to 19 CORNELL THWARTS PRINCETON 26 TO 19 | By Lincoln A Werden | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/country-rambles-for-city-hikers-new-york-motorists-join-weekend.html | COUNTRY RAMBLES FOR CITY HIKERS New York Motorists Join WeekEnd Outings At White Plains | By Merrill Folsom | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/courage-needed.html | Courage Needed | MAX SPECTOR | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/criticism-of-the-administration-is-vocal-especially-in-farm-states.html | Criticism of the Administration Is Vocal Especially in Farm States NEW ENGLAND | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/custers-last-stand-the-custer-myth-a-source-book-of-custeriana-by.html | Custers Last Stand THE CUSTER MYTH A Source Book of Custeriana By Col W A Graham U S A Retired Bibliography by Fred Dustin 415 pp Illustrated Harrisburg Pa The Stackpole Company 10 | By Hoffman Birney | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/dartmouth-assets-rise-to-42-million-report-shows-college-ended.html | DARTMOUTH ASSETS RISE TO 42 MILLION Report Shows College Ended Fiscal Year 1131 in Black With Aid of Alumni Fund | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/daughter-t-the-richard-klees.html | Daughter t the Richard Klees | Special to THE IEW YORK TIMF S | RE0000096932 | 1981-07-13 | B00000441098 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/daughter-to-mrs-david-b-slohm.html | Daughter to Mrs David B Slohm | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/dean-is-installed-in-l-i-ceremony-canon-green-succeeds-wood-at.html | DEAN IS INSTALLED IN L I CEREMONY Canon Green Succeeds Wood at Garden City Cathedral Bishop DeWolfe Presides | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/debutantes-feted-at-tuxedos-ball-young-women-from-the-park-area.html | DEBUTANTES FETED AT TUXEDOS BALL Young Women From the Park Area Honored at 65th Annual Autumn Event at Club | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/dedication-at-wheaton-new-college-infirmary-will-be-completed-next.html | DEDICATION AT WHEATON New College Infirmary Will Be Completed Next June | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/delaware-scores-307-serpico-tallies-13-points-in-10-seconds-against.html | DELAWARE SCORES 307 Serpico Tallies 13 Points in 10 Seconds Against Connecticut | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/development-of-the-skyscraper-exhibition-makes-clear-progress-and.html | DEVELOPMENT OF THE SKYSCRAPER Exhibition Makes Clear Progress and Danger In Our Building | By Aline B Louchheim | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/discovery-of-a-filtrable-agent-as-the-cause-of-leukemia-is.html | Discovery of a Filtrable Agent as the Cause Of Leukemia Is Recognized by Award | By Waldemar Kaempffert | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/diversity-in-shows-homers-early-paintings-five-contemporaries.html | DIVERSITY IN SHOWS Homers Early Paintings Five Contemporaries | By Stuart Preston | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/dixonfox.html | DixonFox | Slucial to NEW YORK ir | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/dodgers-expected-to-name-reese-as-new-manager-in-midnovember-naming.html | Dodgers Expected to Name Reese As New Manager in MidNovember NAMING OF REESE SEEN IN NOVEMBER | By John Drebinger | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/dora-d-storur-wed-to-lehigh-alumnus.html | DORA D STORuR WED TO LEHIGH ALUMNUS | Special to Tl Nw Yox s | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/downs-weequahic-20-0.html | Downs Weequahic 20 0 | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/dr-edili-j-heath-educator-72-dies-preidentemeritus-of-moravian.html | DR EDIli J HEATH EDUCATOR 72 DIES PreidentEmeritus of Moravian Seminary and Coll6fe Was its Leader for 23 Years | pecial to Tas Nv Yo Ts | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/dr-joseph-massucco-marries-miss-garrod.html | DR JOSEPH MASSUCCO MARRIES MISS GARROD | Special to THE NEW NOK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/dr-william-l-j-griffin.html | DR WILLIAM L J GRIFFIN | Special to THI Nuw YORK Tlr | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/duke-dedicates-building-750000-bell-center-opened-for-research-in.html | DUKE DEDICATES BUILDING 750000 Bell Center Opened for Research in Medicine | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/dumont-scores-390.html | Dumont Scores 390 | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/east-germans-cut-consumer-prices-reductions-for-12000-items-in.html | EAST GERMANS CUT CONSUMER PRICES Reductions for 12000 Items in Effect Tomorrow West Berlin Needy Get Butter | By Walter Sullivan | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/east-texas-group-plans-dam-project-privately-financed-program-seeks.html | EAST TEXAS GROUP PLANS DAM PROJECT Privately Financed Program Seeks to Insure Water for NacogdochesLufkin Area | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/edgar-cadmus-74-realty-aide-dead-vice-president-6-years-of-earle.html | EDGAR CADMUS 74 REALTY AIDE DEAD Vice President 6 Years of Earle CalhounSlawson Hobbs 52 Years in Business | Special to THE NEW YORK TLES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/editorial-article-1-no-title-atlantic-states.html | Editorial Article 1 No Title ATLANTIC STATES | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/education-grant-issue-in-kentucky-abolition-of-per-capita-plan-of.html | EDUCATION GRANT ISSUE IN KENTUCKY Abolition of Per Capita Plan of Fund Allotment Subject of Amendment Vote | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/education-in-review-brownell-new-u-s-commissioner-emphasizes-local.html | EDUCATION IN REVIEW Brownell New U S Commissioner Emphasizes Local Responsibility for the Schools | By Benjamin Fine | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/egypt-and-rumania-sign-pact.html | Egypt and Rumania Sign Pact | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/eight-receive-degrees.html | Eight Receive Degrees | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/eighth-u-n-birthday-marked-by-fetes-street-program-here-gala-events.html | Eighth U N Birthday Marked by Fetes Street Program Here Gala Events Abroad Observe Date | By A M Rosenthal | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/eileen-e-malloy-bride-ihbay-state-e-former-boston-collegestudent-is.html | EILEEN E MALLOY BRIDE IHBAY STATE e Former Boston CollegeStudent Is Married in Fall River to Ensign Daniel Gallagher | SpeclaA to lg Nw YoRg TzMgs | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/eisenhower-at-camp-take-roundabout-auto-trip-to-thurmont-md-retreat.html | EISENHOWER AT CAMP Take Roundabout Auto Trip to Thurmont Md Retreat | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/eisenhower-sure-program-will-give-farmer-fair-share-confers-with.html | EISENHOWER SURE PROGRAM WILL GIVE FARMER FAIR SHARE Confers With Advisory Group on Plan Benson Will Meet With Cattle Mens Caravan | By Paul P Kennedy | RE0000096932 | 1981-07-13 | B00000441098 |

| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/electronics-group-will-meet-at-r-p-i.html | ELECTRONICS GROUP WILL MEET AT R P I | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
|---|---|---|---|---|---|---|
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/elmihanuptials-fonnancn-manks-bride-wears-heirloom-gown-at-marriage.html | ELMIHANUPTIALS FOnNANCN MAnKS Bride Wears Heirloom Gown at Marriage toH H Kimball Jr in First Presbyterian | Special to NLWYo oks | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/enchanted-teahouse-amusing-problems-of-an-army-of-occupation.html | ENCHANTED TEAHOUSE Amusing Problems of an Army of Occupation | By Brooks Atkinson | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/enforcing-fairtrade-laws-supreme-court-refusal-to-rule-on.html | Enforcing FairTrade Laws Supreme Court Refusal to Rule on Constitutionality Discussed | CARL H FULDA | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/englewood-266-victor.html | Englewood 266 Victor | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/etc-etc-and-so-forth-about-a-un-delegate-and-the-king-and-i.html | Etc Etc And So Forth About a UN delegate and The King and I | By Michael Caracappa | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/everymans-family-the-house-that-nino-built-by-giovanni-guareschi.html | Everymans Family THE HOUSE THAT NINO BUILT By Giovanni Guareschi Translated from the Italian by Frances Frenaye With drawings by Carl Malouf 238 pp New York Farrar Straus Young 3 | By William Barrett | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/fair-traders-gird-to-make-law-stick-encouraged-by-court-victory.html | FAIR TRADERS GIRD TO MAKE LAW STICK Encouraged by Court Victory Last Week Over Opponents of Price Fixing at Retail | By Alfred R Zipser Jr | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/farm-for-boys-gets-gifts.html | Farm for Boys Gets Gifts | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/february-nuptials-for-mary-a-finney.html | FEBRUARY NUPTIALS FOR MARY A FINNEY | Special to Nv Yoxlc TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/ferman-hanover-first-at-yonkers-favorite-beats-red-sails-in-pace-by.html | FERMAN HANOVER FIRST AT YONKERS Favorite Beats Red Sails in Pace by Length and Half Before Crowd of 26147 | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/ferrier-as-artist.html | Ferrier as Artist | EDITH FAIGMAN | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/field-goal-decides-gramigna-kick-in-last-minute-upsets-navy-for.html | FIELD GOAL DECIDES Gramigna Kick in Last Minute Upsets Navy for Penn Eleven | By Allison Danzig | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/fieldston-victor-34-0.html | Fieldston Victor 34  0 | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/fight-on-speeders-by-radar-slowed-value-of-electronic-evidence-is.html | FIGHT ON SPEEDERS BY RADAR SLOWED Value of Electronic Evidence Is Challenged in Reversal of Conviction in Buffalo | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/fight-over-names-move-to-find-new-labels-for-old-cities-in-the.html | FIGHT OVER NAMES Move to Find New Labels for Old Cities In the Northwest Stirs Controversy | BY Richard L Neuberger | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/film-activities-along-the-thames-top-movie-talent-turns-to-comedy.html | FILM ACTIVITIES ALONG THE THAMES Top Movie Talent Turns To Comedy Subjects  Other Items | By Stephen Watts | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/fireplace-outdoors-no-matter-what-the-type-construction-must-follow.html | FIREPLACE OUTDOORS No Matter What the Type Construction Must Follow Certain Basic Rules | By Paul N Procopio | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/five-rules-for-diplomatic-diplomats-one-who-learned-the-ropes-as-a.html | Five Rules for Diplomatic Diplomats One who learned the ropes as a U S representative at the U N offers a code of behavior for keeping allies friendly and enemies becalmed | By Ernest A Gross | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/floyd-r-cole.html | FLOYD R COLE | Special to TxE NEW YORK T4 | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/for-a-life-of-comfort-madeleine-grown-up-the-autobiography-of-a.html | For a Life Of Comfort MADELEINE GROWN UP The Autobiography of a French Girl By Mrs Robert Henrey 320 pp New York E P Dutton  Co 4 | By Henri Peyre | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/fordham-defeats-rutgers-by-4013-franz-standout-performer-in-rams.html | FORDHAM DEFEATS RUTGERS BY 4013 Franz Standout Performer in Rams Sharp Attack  Romeo Runs 68 Yards to Score | By Joseph C Nichols | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/foreign-students-to-convene.html | Foreign Students to Convene | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/forrestjuif.html | ForrestJuif | peclal to Tz Nrw Yo TxM | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/frances-connor-married-becomes-bride-of-paul-lawson-in-highlandpark.html | FRANCES CONNOR MARRIED Becomes Bride of Paul Lawson in HighlandPark N J | Special to Tag NW Yosu TIMr | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/francis-hllen-editor-dead-at-871-served-houghton-mifflin-since-9a.html | FRANCIS HLLEN  EDITOR DEAD AT 871 Served Houghton Mifflin Since 9A Ornithologist Known for Work on Thoreau Journal | Special to THZ Nrw YORg TMrS | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/freed-austrians-bare-red-killings-report-four-fellow-prisoners-were.html | FREED AUSTRIANS BARE RED KILLINGS Report Four Fellow Prisoners Were Slain and 30 Wounded by Hungarian Camp Guards | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/freeport-crushes-sewanhaka-34-to-6-undefeated-red-devils-annex-5th.html | FREEPORT CRUSHES SEWANHAKA 34 TO 6 Undefeated Red Devils Annex 5th in Row  Mineola Sets Back Hempstead 1412 | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/french-aide-to-see-bao-dai-in-cannes-paris-regime-seeks-to-clear-up.html | FRENCH AIDE TO SEE BAO DAI IN CANNES Paris Regime Seeks to Clear Up Vietnams Views Toward Ties With French Union | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/gains-for-soviet-seen-in-a-big-four-parley-but-whether-moscow-will.html | GAINS FOR SOVIET SEEN IN A BIG FOUR PARLEY But Whether Moscow Will Agree to It Depends on Communist Strategy | By Drew Middleton | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/gatt-gives-britain-tariff-concession-permission-to-increase-duties.html | GATT GIVES BRITAIN TARIFF CONCESSION Permission to Increase Duties on Imports From Europe Is Subject to Restrictions | By Michael L Hoffman | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/general-kruegers-men-from-down-under-to-nippon-the-story-of-the.html | General Kruegers Men FROM DOWN UNDER TO NIPPON The Story of the Sixth Army in World War II By Walter Krueger Illustrated 393 pp Washington D C Combat Forces Press 650 | By Ralph D Gardner | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/george-jaffe.html | GEORGE JAFFE | Special to THZ Nzw Yo Ttrs | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/german-challenge.html | GERMAN CHALLENGE | STEPHEN GOERL | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/ginsburglewis.html | GinsburgLewis | Sloecal to THZ NEW fORK TIIg | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/glossner-leads-harriers.html | Glossner Leads Harriers | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/golgate-and-yale-in-deadlock-at-77-red-raiders-gain-tie-by-77yard.html | GOLGATE AND YALE IN DEADLOCK AT 77 Red Raiders Gain Tie by 77Yard ThirdPeriod Drive as 25000 Watch in Bowl | By William J Briordy | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/gop-in-california-gets-4way-worry-loss-of-another-seat-in-house.html | GOP IN CALIFORNIA GETS 4WAY WORRY Loss of Another Seat in House Feared as Rebels Confuse Special Election LineUp | By Gladwin Hill | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/gossip-of-the-rialto-jose-ferrer-lines-up-impressive-array-for-city.html | GOSSIP OF THE RIALTO Jose Ferrer Lines Up Impressive Array For City Center Drama Series  Items | By Lewis Funke | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/granwll-standish.html | GRANWLL STANDISH | Specia to Tm NEw Yo TL | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/guatemala-sends-u-n-wishes.html | Guatemala Sends U N Wishes | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/h-g-kan-to-wed-miss-nanoy-woods-washington-and-lee-alumnus-fiance.html | H G KAN tO WED MISS NANOY WOODS Washington and Lee Alumnus Fiance of Tampa Girl Who Is a Finch Graduate | Special to THi NEW YORK TIMId | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/hackley-school-scores.html | Hackley School Scores | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/hadassah-assails-u-s-on-israel-aid-charges-withdrawal-of-funds-over.html | HADASSAH ASSAILS U S ON ISRAEL AID Charges Withdrawal of Funds Over Jordan Dam Is Move to Coerce Tel Aviv | By Irving Spiegel | RE0000096932 | 1981-07-13 | B00000441098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/halley-bids-foes-face-a-showdown-invites-wagner-and-gerosa-to-meet.html | HALLEY BIDS FOES FACE A SHOWDOWN Invites Wagner and Gerosa to Meet Him Tomorrow to Seek Opening of Inquiry Files | By Murray Schumach | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/halloween-test-dannys-luck-by-lavinia-r-davis-illustrated-by.html | Halloween Test DANNYS LUCK By Lavinia R Davis Illustrated by Hildegard Woodward 47 pp New York Doubleday Co 250 For Ages 4 to 7 | E L B | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/hamburg-police-hunting-thief-who-takes-statues.html | Hamburg Police Hunting Thief Who Takes Statues | North American Newspaper Alliance | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/hamilton-excels-130-defeats-haverfords-eleven-on-passes-by-miller.html | HAMILTON EXCELS 130 Defeats Haverfords Eleven on Passes by Miller and Hansen | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/harold-j-palmer.html | HAROLD J PALMER | Special to TIIE NEW YORK TIIF | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/harvard-turns-back-dartmouth-20-to-14-harvard-topples-dartmouth.html | Harvard Turns Back Dartmouth 20 to 14 HARVARD TOPPLES DARTMOUTH 2014 | By Michael Strauss | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/has-tv-helped-stage-many-observers-see-new-medium-as-aid-but-not.html | HAS TV HELPED STAGE Many Observers See New Medium as Aid But Not CureAll for the Theatre | By Murray Schumach | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/he-risked-a-fortune-on-the-phone-forbes-telephone-pioneer-by-arthur.html | He Risked a Fortune on the Phone FORBES TELEPHONE PIONEER By Arthur S Pier Illustrated 232 pp New York Dodd Mead Co 4 | By Louis M Hacker | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/head-of-sonotone-would-cut-market-irving-i-schactel-leads-drive-for.html | HEAD OF SONOTONE WOULD CUT MARKET Irving I Schactel Leads Drive for Early Tests to Reduce Need of Hearing Aids | By William M Freeman | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/heller-schimmel.html | Heller Schimmel | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/high-schools-urged-to-teach-aviation.html | HIGH SCHOOLS URGED TO TEACH AVIATION | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/hiring-the-disabled-is-urged-on-hospitals-short-of-aides-expatients.html | Hiring the Disabled Is Urged On Hospitals Short of Aides ExPatients Properly Placed Doing Good Job Training During Treatment Cited | By Howard A Rusk M D | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/hobart-sets-back-union-statesmen-withstand-4thperiod-rally-to.html | HOBART SETS BACK UNION Statesmen Withstand 4thPeriod Rally to Triumph 1913 | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/hofstra-downs-r-i-by-27-to-12-in-upset.html | HOFSTRA DOWNS R I BY 27 TO 12 IN UPSET | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/hogan-inquiry-asked-into-kennyfay-link.html | HOGAN INQUIRY ASKED INTO KENNYFAY LINK | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/hollywood-accord-warner-brothers-adopt-foxs-cinemascope-process.html | HOLLYWOOD ACCORD Warner Brothers Adopt Foxs CinemaScope Process  Producers Views | By Thomas M Pryor | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/hopkins-grammar-topples-iona-256-criscuolo-gets-2-touchdowns.html | HOPKINS GRAMMAR TOPPLES IONA 256 Criscuolo Gets 2 Touchdowns  Riverdale Defeats Poly Prep for 17th in Row | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/hunt-event-goes-to-lands-corner-done-sleeping-is-runnerup-in.html | HUNT EVENT GOES TO LANDS CORNER Done Sleeping Is RunnerUp in Monmouth County Cup to Win 53 Timber Title | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/huntington-budget-up-school-costs-and-pay-rises-set-record-for.html | HUNTINGTON BUDGET UP School Costs and Pay Rises Set Record for Township | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/huptials-are-held-for-hahiy-dehioh-bride-has-twin-as-honor-maid-at.html | HUPTIALS ARE HELD FOR HAHIY DEHIOH Bride Has Twin as Honor Maid at Wedding in White Plains to Donald H Jordan | SpeCial to Taz lv Nomm TMrs | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/i-margaret-lucas-troth-drury-college-alumna-engaged-to-t-j-quinn-of.html | i MARGARET LUCAS TROTH Drury College Alumna Engaged to T J Quinn of Poughkeepsie | Special to THE 1 NORZ TF | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/if-earth-is-left-behind-flight-into-space-the-facts-fancies-and.html | If Earth Is Left Behind FLIGHT INTO SPACE The Facts Fancies and Philosophy By Jonathan Norton Leonard 307 pp New York Random House 350 | By Arthur C Clarke | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/iisschaseised-in-assahusetts-tsouth-sudbury-chapel-scene-of.html | IISSCHASEISED IN ASSAHUSETTS tSouth Sudbury Chapel Scene of Marriage to Robert R I Chapman of White Plains | SpeclaltosYoxTns | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/illness-shelves-hankey-in-cairo.html | Illness Shelves Hankey in Cairo | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/india-gets-4-jet-planes-fighters-are-first-of-group-contracted-for.html | INDIA GETS 4 JET PLANES Fighters Are First of Group Contracted For in France | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/irene-sawl-is-engaged-new-orleans-girl-to-be-bride-of-richard.html | IRENE SAWL IS ENGAGED New Orleans Girl to Be Bride of Richard Cooper of Queens | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/iryi-finaqed-to-forlvier-marine-tobecoburn-alumna-marriedi.html | iRYi FiNAqED TO FORIVIER MARINE TobeCoburn Alumna Marriedi | Special to THz Ngw YOKK TIMgs | RE0000096932 | 1981-07-13 | B00000441098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/israel-case-vs-arabs-they-dont-want-peace-feeling-widespread-that.html | ISRAEL CASE VS ARABS THEY DONT WANT PEACE Feeling Widespread That Status Quo Suits Their Present Purposes | By Moshe Brilliant | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/it-happened-at-sardis-sardis-the-story-of-a-famous-restaurant-by.html | It Happened at Sardis SARDIS The Story of a Famous Restaurant By Vincent Sardi and Richard Gehman 244 pp New York Henry Holt Co 3 | By Richard Maney | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/italy-favors-cut-in-trieste-troops-proposes-rome-and-belgrade.html | ITALY FAVORS CUT IN TRIESTE TROOPS Proposes Rome and Belgrade Reduce Forces to Normal to Promote a Settlement | By Arnaldo Cortesi | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/its-time-for-cleanup-but-job-involves-more-than-pulling-up-spent.html | ITS TIME FOR CLEANUP But Job Involves More Than Pulling Up Spent Plants and Discarding Them | By Philip Sears | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/james-fbrown.html | JAMES FBROWN | Special to THZ NEW NOX TIMF | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/jane-ottley-bright-to-become-a-bride.html | JANE OTTLEY BRIGHT TO BECOME A BRIDE | special to THZ Nzw YOlK Trams | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/jersey-bingo-issue-neglected-in-race-but-legalization-of-games-is.html | JERSEY BINGO ISSUE NEGLECTED IN RACE But Legalization of Games Is Important Factor in Vote to Be Taken Nov 3 | By George Cable Wright | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/jersey-elections-traced-from-1664-rutgers-professor-and-state.html | JERSEY ELECTIONS TRACED FROM 1664 Rutgers Professor and State Historical Society Head Is the Author of Extensive Study | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/jersey-towns-seek-revision-of-route-24.html | JERSEY TOWNS SEEK REVISION OF ROUTE 24 | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/john-terrill.html | JOHN TERRILL | Special to Tas 2qsw Yos Tnzs | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/judith-m-lawless-married-in-stamford-to-george-francis-wade-veteran.html | Judith M Lawless Married in Stamford To George Francis Wade Veteran of Navy | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/juvenile-home-is-dedicated.html | Juvenile Home Is Dedicated | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/kashmir-solution-urged-anew.html | Kashmir Solution Urged Anew | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/kelleypage.html | KelleyPage | Soeclal to TH lqr v YOaE IM | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/kind-word-for-a-traffic-cop.html | KIND WORD FOR A TRAFFIC COP | SDL | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/kings-college-triumphs-miller-tallies-twice-for-victors-as-king.html | KINGS COLLEGE TRIUMPHS Miller Tallies Twice for Victors as King Point Bows 137 | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/lafayette-victor-over-bucknell-76-satterlees-85yard-gallop-gives.html | LAFAYETTE VICTOR OVER BUCKNELL 76 Satterlees 85Yard Gallop Gives leopards First Period Touchdown | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/leger-since-1905-museum-opens-major-show-of-his-work-late.html | LEGER SINCE 1905 Museum Opens Major Show of His Work Late Kuniyoshis Francis Bacon | By Howard Devree | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/leonia-sets-back-rutherford-2018-leads-northern-jersey-loop.html | LEONIA SETS BACK RUTHERFORD 2018 Leads Northern Jersey Loop Hackensack Wins 350 Teaneck Tops Tenafly | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 No Title | H T LINDEBERG | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 No Title | PHILIP PARKER | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/literary-letter-from-austria.html | Literary Letter From Austria | By Frederic Morton | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/little-mule-grows-up-apple-on-a-pear-tree-by-john-burress-312-pp.html | Little Mule Grows Up APPLE ON A PEAR TREE By John Burress 312 pp New York The Vanguard Press 350 | RICHARD SULLIVAN | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/loomis-207-victor.html | Loomis 207 Victor | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/lynbrook-beats-malverne.html | Lynbrook Beats Malverne | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/magsaysay-gives-credit-to-u-s-aid-tries-to-refute-foes-charges.html | MAGSAYSAY GIVES CREDIT TO U S AID Tries to Refute Foes Charges Senator Zulueta Bolts Nationalist Party | By Tillman Durdin | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/mainbocher.html | Mainbocher | By Virginia Pope | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/majerskove.html | MajerSkove | Special to TH Nw YoK Tlq | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/margery-a-white-engaged-to-marry-social-worker-in-paterson-is.html | MARGERY A WHITE ENGAGED TO MARRY Social Worker in Paterson Is Fiancee of Ensign Robert M Loftus of the Navy | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/marriage-announcement-2-no-title-iarlene-tomlin-engaged-towed.html | Marriage Announcement 2 No Title IARLENE TOMLIN ENGAGED TOWED Junior at Russell Sge Will Be Bride of Alfred Connable 3d a Michigan Graduate | Spectnl to 3 Nv NoJ I | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/marshal-tito-enters-his-fourth-stage-first-a-communist-conspirator.html | Marshal Tito Enters His Fourth Stage First a Communist conspirator next the Partisan rebel and Soviet collaborator Tito now leads his new revolution for Yugoslavia | By Jack Raymond | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/mary-all-cacd-to-rhos-a-fanjor.html | MARY ALL CACD TO rHOS A FANJOr | 1x clal to Taz Nw YOP Trots I | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/mary-e-welburn-betrothed.html | Mary E Welburn Betrothed | dgpecial to T Nuw No TiES | RE0000096932 | 1981-07-13 | B00000441098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/mary-ibot_e-eneo-ithaca-girl-to-become-bride.html | MARY IBOTE ENEO Ithaca Girl to Become Bride | of | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/mary-jane-kibllbr-ved-in-maryland-hestertown-church-is-setting-for.html | MARY JANE KIBLBR VED IN MARYLAND hestertown Church Is Setting for Marriage to Harrison C Bristoll Jr Navy Veteran | Special to Ngw YoR lMr | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/men-horses-and-battles-the-story-of-the-u-s-cavalry-17751942-by-maj.html | Men Horses And Battles THE STORY OF THE U S CAVALRY 17751942 By Maj Gen John K Herr U S A Retired and Edward S Wallace Illustrated 275 pp Boston Little Brown Co 6 | By Lynn Montross | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/middle-west.html | MIDDLE WEST | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/migrations-of-seed-modes-of-travel-include-wind-birds-and-man.html | MIGRATIONS OF SEED Modes of Travel Include Wind Birds and Man | D G S | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/milk-strike-off-until-today-as-pay-talks-here-continue-milk-strike.html | Milk Strike Off Until Today As Pay Talks Here Continue MILK STRIKE IS OFF UNTIL 4 P M TODAY | By Damon M Stetson | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/minikin-snickasnee-little-witch-by-anna-elizabeth-bennett.html | Minikin Snickasnee LITTLE WITCH By Anna Elizabeth Bennett Illustrated by Helen Stone 128 pp Philadelphia J B Lippincott Company 250 For Ages 8 to 12 | ELLEN LEWIS BUELL | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/miss-ann-woodman-becomes-betrothed.html | MISS ANN WOODMAN BECOMES BETROTHED | Special to THE NW YORK TH4ES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/miss-burnhamwedi-to-a-ilitary-m-st-peters-in-port-chester-is-scene.html | MISS BURNHAMWEDI TO A ILITARY M St Peters in Port Chester Is Scene of Marriage to StaffSgt Nonan Johnson USAF | Special o Txu Nv YOP K Txiz | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/miss-carol-conant-engagf3toiry-pelhamgirl-a-descendant-of-salem.html | MISS CAROL CONANT ENGAGF3TOIRY PelhamGirl a Descendant of Salem Mass Founder and A C Podesta to Be W ed | Special to Tins Nsw No Txams | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/miss-casey-bride-of-e-l-barrett-st-bernards-in-easton-scene-of.html | MISS CASEY BRIDE OF E L BARRETT St Bernards in Easton Scene of Marriage of Graduates of Manhattanville LaSalle | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/miss-diane-m-white-fiancee-of-officer.html | MISS DIANE M WHITE FIANCEE OF OFFICER | Special to THE NEW NoRc Tlr | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/miss-fahnestock-bride-in-apital-bryn-mawr-alumna-is-married-to.html | MISS FAHNESTOCK BRIDE IN APITAL Bryn Mawr Alumna Is Married to Robert Wynter Locke 2d Marine Corps Veteran | Special to Tm Nsw Nor Trows | RE0000096932 | 1981-07-13 | B00000441098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/miss-fraser-is-red-to-ridley-enslow-jr.html | MISS FRASER IS rED TO RIDLEY ENSLOW JR | Special to Tm NzW YO TLr | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/miss-garolyn-hill-wed-ill-pittsburgh-weis-college-exstudent-is.html | MISS GAROLYN HILL WED Ill PITTSBURGH WeIs College ExStudent Is Bride of J Richard Finnegan i in Sacred Heart Church | Special to T NEw YOltK Tlars | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/miss-helen-bryan-married-in-jersey-gowned-in-chantilly-lace-at.html | MISS HELEN BRYAN MARRIED IN JERSEY Gowned in Chantilly Lace at Summit Wedding to Robert Doheny M I T Alumnus | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/miss-hurstbrown-wed-in-fairfield-smith-alumna-becomes-bride-of-dr.html | MISS HURSTBROWN WED IN FAIRFIELD Smith Alumna Becomes Bride of Dr William R Kueffner in St Thomas Catholic Church | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/miss-margo-ansley-is-engaged.html | Miss Margo Ansley Is Engaged | Special to Tx Nxw NoK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/miss-marlene-schapiro-to-wed.html | Miss Marlene Schapiro to Wed | Special to TZ NZW YOmK TII | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/miss-mary-ireland-becomes-engaged-connecticut-college-alumna.html | MISS MARY IRELAND BECOMES ENGAGED Connecticut College Alumna Fiancee of Lieut A O Rule 3d of U S Submarine Base | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/miss-moore-is-bride-of-r-roland-eckman.html | MISS MOORE IS BRIDE OF R ROLAND ECKMAN | spedal to Tm NLW YO Tnrs | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/miss-myra-l-boynton.html | MISS MYRA L BOYNTON | Special to Tau Ngw YORK TIMS | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/miss-rita-roth-affianced.html | Miss Rita Roth Affianced | Special lo Tfls Nv YORK TIzS | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/miss-vaughn-richart-engaged-i.html | Miss Vaughn Richart Engaged i | Special to THE NEW YOZK TIIK | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/miss-wllderotter-arried-injsey-south-orange-chuchiscene-of-wedding.html | MISS WILDEROTTER ARRIED INJSEY South Orange ChuchIScene of Wedding to Arnold B brger Rutgers Law Graduate | Spial to THZ N0 Tns | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/mitchells-power-limited-as-labor-chief-of-staff-secretary-seeks-to.html | MITCHELLS POWER LIMITED AS LABOR CHIEF OF STAFF Secretary Seeks to Raise the Prestige of His Department but Is Restricted by Laws | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/montclair-high-streak-snapped-as-east-orange-triumphs-2714-walker.html | Montclair High Streak Snapped As East Orange Triumphs 2714 Walker Passes for Two Touchdowns Dashes 98 Yards to a Third West Side Ties Newark Central Barringer Victor | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/mrs-bernard-weisberg.html | MRS BERNARD WEISBERG | Special to TH NSW YORK TtIrs | RE0000096932 | 1981-07-13 | B00000441098 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/mrs-charles-s-wurts.html | MRS CHARLES S WURTS | SPecial to Txz NEW Yor Tlzs | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/mrs-robert-bird-has-son.html | Mrs Robert Bird Has Son | SpI to THX Nv YOZ T | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/muriel-berger-becomes-bride.html | Muriel Berger Becomes Bride | SpeCial to THZ Nw NoR TIM | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/muted-sound-and-fury-ratoons-by-daphne-rooke-248-pp-boston-houghton.html | Muted Sound and Fury RATOONS By Daphne Rooke 248 pp Boston Houghton Mifflin Co 2 New York Ballantine Books 35 cents | JOHN BARKHAM | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/nancy-p-topping-becomes-fiancee-plainfield-girl-is-prospective.html | NANCY P TOPPING BECOMES FIANCEE Plainfield Girl is Prospective Bride of Leroy P Heely an Alumnus of Bowdoin College | Special to TH Nzw YORK TIM | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/nancy-park-is-wed-to-l-k-coachma-exstudent-at-sarah-lawrence-and.html | NANCY PARK IS WED TO L K COACHMA ExStudent at Sarah Lawrence and Dartmouth Alumnus Are Married in Pleasantville | Special to T Nw Yoax Xzizs | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/navy-gets-two-oils-of-old-ironsides-battle-paintings-believed-to-be.html | NAVY GETS TWO OILS OF OLD IRONSIDES Battle Paintings Believed to Be Century Old Bequeathed by Engineer in Jersey | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/negro-labor-group-backed-in-red-fight.html | NEGRO LABOR GROUP BACKED IN RED FIGHT | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/neutral-deadlock-on-prisoner-talks-defies-remedies-commission-in.html | NEUTRAL DEADLOCK ON PRISONER TALKS DEFIES REMEDIES Commission in Korea Drafts Report on Inability to Agree on Explanation Policy | By William J Jorden | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/new-animosities.html | NEW ANIMOSITIES | BERNARD D WEINRYB | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/new-burgh-expects-city-manager-exit-r-p-aex-seeks-new-job-after.html | NEW BURGH EXPECTS CITY MANAGER EXIT R P Aex Seeks New Job After Regular GOP Defeats His Supporters in Primary | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/new-customs-law-runs-into-trouble-ruling-by-justice-department-is.html | NEW CUSTOMS LAW RUNS INTO TROUBLE Ruling by Justice Department Is Likely to Limit Easing of OldLaw Penalty Claims | By Brendan M Jones | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/new-faces-for-old-doctor-pygmalion-the-autobiography-of-a-plastic.html | New Faces For Old DOCTOR PYGMALION The Autobiography of a Plastic Surgeon By Maxwell Maltz M D 261 pp New York Thomas Y Crowell 350 | By Frank G Slaughter | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/new-label-on-market-epic-records-issues-list-with-many-duplications.html | NEW LABEL ON MARKET Epic Records Issues List With Many Duplications | By Harold C Schonberg | RE0000096932 | 1981-07-13 | B00000441098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/new-mexico-tribes-oppose-liquor-sale-indian-leaders-resist-efforts.html | NEW MEXICO TRIBES OPPOSE LIQUOR SALE Indian Leaders Resist Efforts to Open Package Stores on Their Reservations | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/new-move-awaited-to-lengthen-debt-strength-in-market-is-viewed-by.html | NEW MOVE AWAITED TO LENGTHEN DEBT Strength in Market Is Viewed by Financial Circles as an Invitation to Treasury | By Paul Heffernan | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/new-yugoslav-suggestion-officials-here-favor-trieste-talk-without.html | NEW YUGOSLAV SUGGESTION Officials Here Favor Trieste Talk Without Belgrade Pledge | By M S Handler | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/news-and-notes-from-the-studios.html | NEWS AND NOTES FROM THE STUDIOS | By Sidney Lohman | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/news-of-the-world-of-stamps-collection-of-confederate-states-items.html | NEWS OF THE WORLD OF STAMPS Collection of Confederate States Items Broken Up at Auction | By Kent B Stiles | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/nixons-in-singapore-get-a-big-welcome.html | NIXONS IN SINGAPORE GET A BIG WELCOME | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/no-hostility-to-troops.html | No Hostility to Troops | By Sam Pope Brewer | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/no-place-for-bias.html | NO PLACE FOR BIAS | ARTHUR A ODLUM | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/note-to-critics.html | Note to Critics | SAMUEL A BOYEA | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/notes-on-science-solvent-found-for-blood-clots-in-arteries.html | NOTES ON SCIENCE Solvent Found for Blood Clots In Arteries  Antibiotic Ice | W K | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/notre-dame-seeks-highpay-teachers-wants-corporations-to-add-10000.html | NOTRE DAME SEEKS HIGHPAY TEACHERS Wants Corporations to Add 10000 to Salaries of 45 of Outstanding Caliber | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/nuns-seek-to-buy-dorrance-estate-missionary-sisters-of-the-sacred.html | NUNS SEEK TO BUY DORRANCE ESTATE Missionary Sisters of the Sacred Heart Philadelphia Plan Retreat Orphanage | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/ode-to-the-apple-the-symbol-of-mans-first-disobedience-makes-its.html | Ode to the Apple The symbol of mans first disobedience makes its amends in this season of harvest and succulent joys | By Odell Shepard | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/of-human-life-and-destiny-christian-realism-and-political-problems.html | Of Human Life and Destiny CHRISTIAN REALISM AND POLITICAL PROBLEMS By Reinhold Niebuhr 203 pp New York Charles Scribners Sons 3 | By T V Smith | RE0000096932 | 1981-07-13 | B00000441098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/old-friends-old-collaborators-eisenhower-and-churchill-leading.html | Old Friends Old Collaborators Eisenhower and Churchill leading their nations quest for peace make one of historys remarkable partnerships | By C L Sulzberger | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/old-struggles-for-water-become-threats-to-peace-in-the-middle-east.html | OLD STRUGGLES FOR WATER BECOME THREATS TO PEACE In the Middle East Asia and Africa Such Conflicts Add to the Worlds Unrest | By Thomas J Hamilton | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/on-invasion-u-s-a.html | On Invasion U S A | LARRY EVANS | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/opinion.html | Opinion | HARRY S HALLSWORT | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/ornithological-pitch.html | Ornithological Pitch | MARTHA FEARNEY | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/other-presidents-too-have-tried-hands-off-but-they-always-came.html | OTHER PRESIDENTS TOO HAVE TRIED HANDS OFF But They Always Came Under Pressure To Take Part in Close Struggles For Seats in Divided Congress | By Arthur Krock | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/pakistan-to-base-charter-on-koran-probability-of-a-secular-state.html | PAKISTAN TO BASE CHARTER ON KORAN Probability of a Secular State Recedes During Debate in Constituent Assembly | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/pakistanis-speed-big-power-project-tribesmen-lay-down-rifles-for.html | PAKISTANIS SPEED BIG POWER PROJECT Tribesmen Lay Down Rifles for Community Work That Lessens Provincialism | By John P Callahan | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/paper-is-250-years-old-the-wiener-zeitung-of-vienna-celebrates.html | PAPER IS 250 YEARS OLD The Wiener Zeitung of Vienna Celebrates Anniversary | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/parley-to-study-renaissance.html | Parley to Study Renaissance | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/patricia-a-nelson-is-affianced.html | Patricia A Nelson Is Affianced | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/patricia-ann-ryan-richard-mino-to-wed.html | PATRICIA ANN RYAN RICHARD MINO TO WED | Sllal to T NEW Yo Ts | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/peacock-nuisance-ended-removal-of-big-flock-brings.html | PEACOCK NUISANCE ENDED Removal of Big Flock Brings | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/penn-sheraton-hotel-is-sold.html | Penn Sheraton Hotel Is Sold | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/penny-parking-to-cease-elizabeth-will-raise-price-to-a-nickel-after.html | PENNY PARKING TO CEASE Elizabeth Will Raise Price to a Nickel After Christmas | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/perlea-conducts-n-b-c-rumanian-returns-for-first-of-two-concerts.html | PERLEA CONDUCTS N B C Rumanian Returns for First of Two Concerts This Season | R P | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/pier-concerns-face-a-licensing-pileup-only-onethird-have-applied.html | PIER CONCERNS FACE A LICENSING PILEUP Only OneThird Have Applied Laggards Risk Closing Dec 1 BiState Body Cautions | By Stanley Levey | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/pilatskyweiss.html | PilatskyWeiss | Special to NEw YoK TZMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/place-of-religion-in-young-lives.html | Place of Religion In Young Lives | By Dorothy Barclay | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/planners-of-school-spares-the-dogwoods.html | PLANNERS OF SCHOOL SPARES THE DOGWOODS | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/price-of-vanadium-slated-to-stay-up-prospect-good-despite-fact.html | PRICE OF VANADIUM SLATED TO STAY UP Prospect Good Despite Fact Growing Supply Will Meet Needs for Years to Come | By Jack R Ryan | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/production-study-begun-on-clothing-manufacturers-group-plans-to.html | PRODUCTION STUDY BEGUN ON CLOTHING Manufacturers Group Plans to Issue Eight to Ten Reports Yearly to Aid Industry | By George Auerbach | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/r-p-i-beats-rochester-registers-first-victory-of-year-3231-as-lick.html | R P I BEATS ROCHESTER Registers First Victory of Year 3231 as Lick Excels | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/rabbi-karelitz-is-dead-in-israel-taimudic-authority-whose-influence.html | RABBI KARELITZ IS DEAD IN ISRAEL Taimudic Authority Whose Influence Was WorldWide Wrote as Hazon Ish | Special to Tlt NLV YOP K TMS | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/raceway-is-trying-to-buy-back-stock-roosevelt-track-seeks-6400.html | RACEWAY IS TRYING TO BUY BACK STOCK Roosevelt Track Seeks 6400 GangsterTainted Shares Worth About 179000 | By Alexander Feinberg | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/reader-observations-on-pictures-and-people.html | READER OBSERVATIONS ON PICTURES AND PEOPLE | MARSHALL NEILAN | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/recollections-of-battistini.html | Recollections of Battistini | FRASER GANGE | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/records-first-lp-of-dalbert-opera.html | RECORDS FIRST LP OF DALBERT OPERA | By John Briggs | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/red-union-policy-amended-by-nlrb-labor-board-will-not-conduct.html | RED UNION POLICY AMENDED BY NLRB Labor Board Will Not Conduct Elections for Groups Whose Aides Stand Indicted | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/reinhardericsson.html | ReinhardEricsson | Special to Ta NV YORK IIMr | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/remember-actors-an-old-art-is-livened-in-the-actress-and-so-big.html | REMEMBER ACTORS An Old Art Is Livened in The Actress and So Big | By Bosley Crowther | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/retaliation.html | Retaliation | MABEL J MCWILLIAMS | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/rev-frederick-grant.html | REV FREDERICK GRANT | Special to Tins Nsw Yom c Tnrs | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/rhodesian-status-jarred-by-racism-malans-south-african-notion-of.html | RHODESIAN STATUS JARRED BY RACISM Malans South African Notion of Apartheid Runs Its Way into New Federation | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/river-pollution-to-end-new-jersey-acts-to-complete-22500000-raritan.html | RIVER POLLUTION TO END New Jersey Acts to Complete 22500000 Raritan Sewer | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/rock-garden-data-constructing-a-new-site-or-renovating-old-planting.html | ROCK GARDEN DATA Constructing a New Site or Renovating Old Planting Is a Fall Project | By Alys Sutcliffe | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/root-of-evil.html | Root of Evil | ALFRED KOHLBERG | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/rosemary-miles-engaged-to-wed-candidate-for-phd-degree-at-columbia.html | ROSEMARY MILES ENGAGED TO WED Candidate for PhD Degree at Columbia Is Affianced to David William Blair | Special to Tm Nw YORK Tnar s | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/roses-in-autumn-debut-large-number-of-floribundas-and-hybrid-teas.html | ROSES IN AUTUMN DEBUT Large Number of Floribundas and Hybrid Teas Are Ready for Planting Now | By Paul F Frese | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/royal-ambassadors-of-the-hellenes-king-paul-and-queen-frederika-are.html | Royal Ambassadors of the Hellenes King Paul and Queen Frederika are bound for the United States with a message of thanks from their selfreliant people | By A C Sedgwick | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/rubinow-brothers-win-bridge-title-gain-open-pair-championship-by-2.html | RUBINOW BROTHERS WIN BRIDGE TITLE Gain Open Pair Championship by 2 Points Defeating the CantorReiffin Team | By George Rapee | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/russia-didnt-do-it-alone-hitlers-defeat-in-russia-by-lieut-gen.html | Russia Didnt Do It Alone HITLERS DEFEAT IN RUSSIA By Lieut Gen Wladyslaw Anders Introduction by Col Truman Smith Maps and bibliography 267 pp Chicago Henry Regnery Company 4 | By Delbert Clark | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/russia-using-trieste-to-delay-agreements-by-linking-free-territory.html | RUSSIA USING TRIESTE TO DELAY AGREEMENTS By Linking Free Territory Settlement With Austrian Then With German Treaty She Keeps Europe Upset | By C L Sulzberger | RE0000096932 | 1981-07-13 | B00000441098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/russian-to-english.html | RUSSIAN TO ENGLISH | R P | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/rye-eleven-routs-eastchester-3913-captures-fifteenth-in-row-as.html | RYE ELEVEN ROUTS EASTCHESTER 3913 Captures Fifteenth in Row as Ritacco and Grean Star  Mamaroneck Wins 140 | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/sandie-stars-for-mepham.html | Sandie Stars for Mepham | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/sawdust-into-fodder-for-cattle.html | Sawdust Into Fodder for Cattle | W K | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/school-red-charge-irks-philadelphia-accusations-by-house-group.html | SCHOOL RED CHARGE IRKS PHILADELPHIA Accusations by House Group Shock Education Officials 34 Subpoenaed for Inquiry | By William G Weart | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/schools-reproved-as-ridden-by-fear-intellect-has-become-suspect.html | SCHOOLS REPROVED AS RIDDEN BY FEAR Intellect Has Become Suspect Group at St Johns College Hears After Years Study | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/science-leader-80-becomes-playboy-dr-coolidge-who-perfected-xray.html | SCIENCE LEADER 80 BECOMES PLAYBOY Dr Coolidge Who Perfected XRay Characterizes Role Since Retirement in 1944 | By Elie Abel | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/seasonal-german-pot-roast.html | Seasonal German Pot Roast | By Jane Nickerson | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/second-group-of-john-hay-fellows.html | Second Group of John Hay Fellows | B F | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/seeing-the-sights-of-mexico-on-a-twoweek-tour.html | SEEING THE SIGHTS OF MEXICO ON A TWOWEEK TOUR | By Peggy Mann | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/senate-unit-moves-for-aid-to-shipping-less-government-competition.html | SENATE UNIT MOVES FOR AID TO SHIPPING Less Government Competition and Cut in Panama Tolls Are Likely Proposals | By Lawrence E Davies | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/senator-zulueta-bolts-party.html | Senator Zulueta Bolts Party | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/seventhgrade-dilemma-rockys-road-by-jerrold-beim-illustrated-by.html | SeventhGrade Dilemma ROCKYS ROAD By Jerrold Beim Illustrated by Paul Galdone 150 pp New York Harcourt Brace  Co 275 For Ages 9 to 12 | IRENE SMITH | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/sharp-tax.html | SHARP TAX | LONDON | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/sierras-in-autumn-the-long-indian-summer-makes-for-ideal-holidays.html | SIERRAS IN AUTUMN The Long Indian Summer Makes for Ideal Holidays on CaliforniaNevada Line | By A L Higginbotham | RE0000096932 | 1981-07-13 | B00000441098 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/smith-college-to-hold-carnival.html | Smith College to Hold Carnival | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/so-great-a-contrast-love-from-sandy-by-elwynne-berger-221-pp-new.html | So Great A Contrast LOVE FROM SANDY By Elwynne Berger 221 pp New York J B Lippincott Company 3 | By Nancie Mathews | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/soanne-healy-is-wed-to-dr-roger-a-hines.html | SOANNE HEALY IS WED TO DR ROGER A HINES | Special to Tit Nlw YORK TIIFS | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/some-studies-of-judaism-landmarks-and-goals-historical-studies-and.html | Some Studies Of Judaism LANDMARKS AND GOALS Historical Studies and Addresses By Abraham A Neuman 370 pp Philadelphia Dropsie College Press 5 | By Salo W Baron | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/some-viewers-talk-about-forms-of-advertising.html | Some Viewers Talk About Forms of Advertising | MRS CELIA KATZ | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/son-to-mrs-melchijah-spragins.html | Son to Mrs Melchijah Spragins | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/spartans-bow-60-to-boilermakers-loss-to-purdue-ends-michigan-state.html | SPARTANS BOW 60 TO BOILERMAKERS Loss to Purdue Ends Michigan State Victory String at 28 Pobojewski Is Hero | By the United Press | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/spear-against-jaguar-tigrero-by-sasha-siemel-illustrated-266-pp-new.html | Spear Against Jaguar TIGRERO By Sasha Siemel Illustrated 266 pp New York PrenticeHall 395 | By John Barkham | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/special-tankers-help-chemistry-to-provide-more-abundant-life.html | Special Tankers Help Chemistry To Provide More Abundant Life Variety of Raw Materials That Are Basis for Home Products Are Carried by Small Fleet Designed for Particular Tasks | By Werner Bamberger | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/sports-of-the-times-with-sound-effects.html | Sports of The Times With Sound Effects | By Arthur Daley | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/sports-reporter-hurt-in-crash.html | Sports Reporter Hurt in Crash | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/springfield-freshmen-topple-andover-williams-cubs-vanquish-exeter.html | Springfield Freshmen Topple Andover Williams Cubs Vanquish Exeter Squad MANUELS TALLIES GAIN 187 TRIUMPH | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/springfield-on-top-3120-morris-excels-in-thirdperiod-rally-against.html | SPRINGFIELD ON TOP 3120 Morris Excels in ThirdPeriod Rally Against St Michaels | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/st-benedicts-wins-no-3.html | St Benedicts Wins No 3 | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |

| | https://www.nytimes.com/1953/10/25/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
|---|---|---|---|---|---|---|
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/stamler-considers-radiotv-defense.html | STAMLER CONSIDERS RADIOTV DEFENSE | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/state-will-vote-on-9-amendments-court-reform-pay-increases-water.html | STATE WILL VOTE ON 9 AMENDMENTS Court Reform Pay Increases Water Supply and New York City Tax Rate Among Issues | By Warren Weaver Jr | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/string-ends-at-31-georgia-tech-is-stopped-by-notre-dame-power-irish.html | STRING ENDS AT 31 Georgia Tech Is Stopped by Notre Dame Power  Irish Coach III | By Joseph M Sheehan | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/strong-words.html | Strong Words | MELVIN V KRITZ | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/strumpke-leads-peekskill.html | Strumpke Leads Peekskill | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/summer-fun-kiki-goes-to-camp-by-charlotte-steiner-illustrated-by.html | Summer Fun KIKI GOES TO CAMP By Charlotte Steiner Illustrated by the author Unpaged New York Doubleday  Co 150 For Ages 4 to 7 | C ELTA VAN NORMAN | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/survival-of-fittest-trees-are-really-rugged-up-in-central-park.html | SURVIVAL OF FITTEST Trees Are Really Rugged Up in Central Park | By Lee McCabe | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/talk-with-admiral-stevens.html | Talk With Admiral Stevens | By Lewis Nichols | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/tax-ruling-backs-new-pension-plan-sanctions-programs-linking.html | TAX RULING BACKS NEW PENSION PLAN Sanctions Programs Linking Benefits to Fluctuations in Value of Funds Assets | By J E McMahon | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/tax-standards-set-for-disability-aid-2-rulings-clear-away-part-of.html | TAX STANDARDS SET FOR DISABILITY AID 2 Rulings Clear Away Part of Uncertainty on Exemption in SelfInsured Plans | By Godfrey N Nelson | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/temple-u-adds-to-staff-martin-merson-is-elected-to-post-of-vice.html | TEMPLE U ADDS TO STAFF Martin Merson Is Elected to Post of Vice President | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/temporary-staff-posts-filled-at-bryn-mawr.html | Temporary Staff Posts Filled at Bryn Mawr | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/thanksgiving-ball-to-assist-hospital-1500-invitations-will-be-sent.html | THANKSGIVING BALL TO ASSIST HOSPITAL 1500 Invitations Will Be Sent for Benefit on Nov 27 at OHara Hall of Kings Point | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/that-man-stanton-stanton-lincolns-secretary-of-war-by-fletcher.html | That Man Stanton STANTON LINCOLNS SECRETARY OF WAR By Fletcher Pratt 520 pp New York W W Norton  Co 595 | By David Donald | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/the-bold-saboteurs.html |  The Bold Saboteurs | SEYMOUR KRIM | RE0000096932 | 1981-07-13 | B00000441098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/the-champion-blue-smoke-by-dorothy-lyons-illustrated-by-wesley.html | The Champion BLUE SMOKE By Dorothy Lyons Illustrated by Wesley Dennis 244 pp New York Harcourt Brace  Co 275 Far Ages 11 to 15 | ALBERTA EISEMAN | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/the-dance-ashton-a-bow-to-sadlers-wells-chief-choreographer.html | THE DANCE ASHTON A Bow to Sadlers Wells Chief Choreographer | BY John Martin | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/the-field-of-travel-vermont-information-center-is-opened-here-greek.html | THE FIELD OF TRAVEL Vermont Information Center Is Opened Here  Greek Ships Maiden Voyage | By Diana Rice | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/the-financial-week-stock-prices-firmer-with-investment-sentiment.html | THE FINANCIAL WEEK Stock Prices Firmer With Investment Sentiment Better Favorable Earnings and Dividends Help | By John G Forrest | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/the-first-gentleman-of-europe-the-great-corinthian-a-portrait-of.html | The First Gentleman of Europe THE GREAT CORINTHIAN A Portrait of the Prince Regent By Doris Leslie Illustrated 251 pp New York Oxford University Press 350 | By Leo Lerman | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/the-key-was-mass-production-machines-that-built-america-by-roger.html | The Key Was Mass Production MACHINES THAT BUILT AMERICA By Roger Burlingame 214 pp New York Harcourt Brace  Co 350 | By E B Garside | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/the-life-of-a-scholar-as-i-remember-by-edgar-j-goodspeed-315-pp-new.html | The Life Of a Scholar AS I REMEMBER By Edgar J Goodspeed 315 pp New York Harper Bros 350 | By Reinhold Niebuhr | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/the-local-screen-scene-elia-kazan-tennessee-williams-to-make-27.html | THE LOCAL SCREEN SCENE Elia Kazan Tennessee Williams to Make 27 Wagonloads of Cotton  Addenda | By A H Weiler | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/the-loosening-ties-leaving-home-by-elizabeth-janeway-315-pp-new.html | The Loosening Ties LEAVING HOME By Elizabeth Janeway 315 pp New York Doubleday  Co 395 | By Frances Gaither | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/the-magnet-of-a-cult-father-divine-holy-husband-by-sara-harris-with.html | The Magnet of a Cult FATHER DIVINE HOLY HUSBAND By Sara Harris With the assistance of Harriet Crittenden 320 pp New York Doubleday  Co 395 | By Oscar Handlin | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/the-new-berlin-city-regaining-popularity-with-tourists-despite-its.html | THE NEW BERLIN City Regaining Popularity With Tourists Despite Its Isolation From the West | By Joseph Nolan | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/the-russia-he-saw-around-him-admiral-stevens-serene-impressions-of.html | THE RUSSIA HE SAW AROUND HIM Admiral Stevens Serene Impressions Of a Land a People and a Culture | By Frederick Barghoorn | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/the-south.html | THE SOUTH | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/the-spirit-of-the-times-a-renaissance-treasury-edited-by-hiram.html | The Spirit Of the Times A RENAISSANCE TREASURY Edited by Hiram Haydn and John Charles Nelson 432 pp New York Doubleday Co 6 | By Paolo Milano | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/the-story-of-joe-fay-labor-rule-from-jail-a-career-that-built-up.html | THE STORY OF JOE FAY LABOR RULE FROM JAIL A Career That Built Up Power Which Has Outlasted a Term in Prison | By A H Raskin | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/the-tigers-in-the-hills-jungle-lore-by-jim-corbett-172-pp.html | The Tigers In the Hills JUNGLE LORE By Jim Corbett 172 pp illustrated New York Oxford University Press 250 | By Mary Johnson Tweedy | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/the-young-and-the-old-story-number-4-the-magazine-of-the-short.html | The Young And the Old STORY NUMBER 4 The Magazine of the Short Story in Book Form Edited by Whit Burnett and Hallie Burnett 249 pp New York A A Wyn 3 | WILLIAM PEDEN | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/they-fought-in-the-hills-silent-army-by-chin-kee-onn-259-pp-new.html | They Fought In the Hills SILENT ARMY By Chin Kee Onn 259 pp New York Longmans Green Co Cloth 250 New York Ballantine Books Paper 35 cents | HERBERT MITGANG | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/title-ski-races-added-two-more-crosscountry-tests-on-eastern-groups.html | TITLE SKI RACES ADDED Two More CrossCountry Tests on Eastern Groups List | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/titles-in-the-field-of-religion-titles-in-the-field-of-religion.html | Titles in the Field of Religion Titles in the Field of Religion | By Nash K Burger | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/to-solve-our-problems.html | To Solve Our Problems | DAVID WALKER | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/to-solve-the-trieste-issue-incorporation-of-zone-a-in-italy-zone-b.html | To Solve the Trieste Issue Incorporation of Zone A in Italy Zone B in Yugoslavia Proposed | RENE ALBRECHTCARRIE | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/to-the-woodshed.html | TO THE WOODSHED | HENRY STONER | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/tom-fool-takes-pimlico-special-in-a-romp-in-trackrecord-time-tom.html | Tom Fool Takes Pimlico Special In a Romp in TrackRecord Time TOM FOOL TAKES PIMLICO SPECIAL | By the United Press | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/torment-behind-bars-in-for-life-a-convicts-story-by-tom-runyon-314.html | Torment Behind Bars IN FOR LIFE A CONVICTS STORY By Tom Runyon 314 pp New York W W Norton Co 375 | By Frank OLeary | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/tree-of-distinction-the-merits-of-sassafras-refute-weed-charges.html | TREE OF DISTINCTION The Merits of Sassafras Refute Weed Charges | By R P Korbobo | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/tribute-to-felix-cohen.html | Tribute to Felix Cohen | HUBERT H HUMPHREY | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/tribute-to-miss-ferrier.html | TRIBUTE TO MISS FERRIER | JOHN W CRANDALL | RE0000096932 | 1981-07-13 | B00000441098 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/trinity-triumphs-337-sticka-gets-3-touchdowns-as-hilltoppers-halt.html | TRINITY TRIUMPHS 337 Sticka Gets 3 Touchdowns as Hilltoppers Halt Middlebury | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/troops-ease-crisis-in-london-strike-6000-more-to-replace-fuel-truck.html | TROOPS EASE CRISIS IN LONDON STRIKE 6000 More to Replace Fuel Truck Drivers Today  First Deliveries Go to Hospitals | By Peter D Whitney | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/tufts-stops-williams-jumbos-pin-first-defeat-this-season-on-purple.html | TUFTS STOPS WILLIAMS Jumbos Pin First Defeat This Season on Purple 12 to 9 | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/turnpike-safety-record-better.html | Turnpike Safety Record Better | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/two-black-cats-lucky-blacky-by-eunice-lackey-illustrated-by.html | Two Black Cats LUCKY BLACKY By Eunice Lackey Illustrated by Winifred Greene 118 pp New York Franklin Watts 250 For Ages 6 to 10 | E L B | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/u-n-inquiry-is-asked.html | U N Inquiry Is Asked | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/u-s-firmly-against-force.html | U S Firmly Against Force | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/u-s-forces-to-stay-abroad-high-officials-say-there-is-no-intent-to.html | U S Forces to Stay Abroad High Officials Say There Is No Intent To Pull Major Units Out of Europe or East | By Hanson W Baldwin | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/u-s-seeks-accord-of-allies-on-korea-wants-3-or-4-weeks-to-achieve-u.html | U S SEEKS ACCORD OF ALLIES ON KOREA Wants 3 or 4 Weeks to Achieve Unity  Hopes to Start Peace Talks in Early December | By Walter H Waggoner | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/upsala-defeats-adelphi-hill-tallies-two-touchdowns-as-vikings.html | UPSALA DEFEATS ADELPHI Hill Tallies Two Touchdowns as Vikings Triumph 3513 | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/upsurge-of-harness-racing-spreads-scandals-over-us-new-york-track.html | Upsurge of Harness Racing Spreads Scandals Over US New York Track Crowds 34 Times Those of 1940 Mutuel Betting Is Up 132Fold Politics Labor Crime Share Bite | By Charles Grutzner | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/use-of-plastic-pipe-is-expanding-fast-53-sales-expected-to-exceed.html | USE OF PLASTIC PIPE IS EXPANDING FAST  53 Sales Expected to Exceed 20000000 as Compared With 500000 in 1948 | By J H Carmical | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/uth-ervi-fiancee-of-pvt-allan-tn-lugg.html | UTH ERVI FIANCEE OF PVT ALLAN tN LUGG | Special to TH lxw Yor K TtFS | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/vegetable-summary-analysis-of-1953-crop-is-key-to-success-in-54.html | VEGETABLE SUMMARY Analysis of 1953 Crop Is Key to Success in 54 | By Martha Pratt Haislip | RE0000096932 | 1981-07-13 | B00000441098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/velde-asks-clergy-for-inquiry-advice-does-not-mention-any-review-of.html | VELDE ASKS CLERGY FOR INQUIRY ADVICE Does Not Mention Any Review of Clerics Themselves Hails Churches Fight on Reds | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/verbal-poke.html | Verbal Poke | MURIEL MARKS | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/video-journalism-treatment-of-radulovich-case-history-by-see-it-now.html | VIDEO JOURNALISM Treatment of Radulovich Case History by See It Now Is Fine Reporting | By Jack Gould | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/vietnamese-split-on-ties.html | Vietnamese Split on Ties | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/view-from-the-aisle-seat-the-theatre-in-the-fifties-by-george-jean.html | View From the Aisle Seat THE THEATRE IN THE FIFTIES By George Jean Nathan 298 pp New York Alfred A Knopf 450 | By Lewis Nichols | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/vlrs-r-h_-baxe__nden-wedi-former-ruth-hyser-married-in-concord-l-h.html | VIRS R H BAXENDEN WEDI Former Ruth Hyser Married in Concord L H to B F Pope Jr | I I Slclal to THz Nv Yo Trots | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/von-papens-memoirs.html | Von Papens Memoirs | ROBERT G WERTHEIMER | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/wagner-given-an-edge-in-city-mayoral-race-no-indications-so-far-of.html | WAGNER GIVEN AN EDGE IN CITY MAYORAL RACE No Indications So Far of Protest Vote To Upset Democratic Majority | By James A Hagerty | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/wagners-fay-suit-faces-state-delay-until-after-nov-3-solicitor.html | WAGNERS FAY SUIT FACES STATE DELAY UNTIL AFTER NOV 3 Solicitor General Holds ShowCause Order Void as No Court Term Is Listed for Day Set | By James A Hagerty | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/washington-foregoes-comment.html | Washington Foregoes Comment | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/washington-the-balance-of-terror-will-it-work.html | Washington The Balance of Terror Will It Work | By James Reston | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/weekend-fun-saturday-cousins-by-rebecca-caudill-illustrated-by.html | WeekEnd Fun SATURDAY COUSINS By Rebecca Caudill Illustrated by Nancy Woltemate 120 pp Philadelphia The John C Winston Company 250 For Ages 7 to 11 | ROSE FRIEDMAN | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/wesleyan-in-draw-at-amherst-2020-cardinals-pull-even-in-last-7.html | WESLEYAN IN DRAW AT AMHERST 2020 Cardinals Pull Even in Last 7 Minutes After Sutkowski Goes Over With Pass | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/west-coast.html | WEST COAST | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/when-the-bars-crumble-the-blue-hussar-by-roger-nimier-translated.html | When the Bars Crumble THE BLUE HUSSAR By Roger Nimier Translated from the French by Jacques Le Clercq 243 pp New York Julian Messner 375 | By R L Bruckberger | RE0000096932 | 1981-07-13 | B00000441098 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/widescreen-blues.html | WideScreen Blues | DOROTHY ROSS | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/wife-of-marse-robert-the-lady-of-arlington-a-novel-based-on-the.html | Wife of Marse Robert THE LADY OF ARLINGTON A Novel Based on the Life of Mrs Robert E Lee By Harnett T Kane 288 pp New York Doubleday Co 350 | CHARLES LEE | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/williams-welcomes-parents-of-freshmen.html | WILLIAMS WELCOMES PARENTS OF FRESHMEN | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/winifred-rhoad-is-engaged.html | Winifred Rhoad Is Engaged | Special to TE NZW YORK TIMtS | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/with-beatrice-in-pursuit-cowboy-on-a-wooden-horse-by-yuri-suhl-280.html | With Beatrice in Pursuit COWBOY ON A WOODEN HORSE By Yuri Suhl 280 pp New York The Macmillan Company 350 | By Anzia Yezierska | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/with-thurberian-malice-thurber-country-a-new-collection-of-pieces-a.html | With Thurberian Malice THURBER COUNTRY A New Collection of Pieces About Males and Females Mainly of Our Own Species By James Thurber With Drawings by the Author 276 pp New York Simon Schuster 375 | By Samuel T Williamson | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/wood-field-and-stream-hunter-who-includes-his-son-on-trip-is.html | Wood Field and Stream Hunter Who Includes His Son on Trip Is Getting Something More Than Game | By Raymond R Camp | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/world-of-music-capriccio-in-spring-premiere-late-opera-by-strauss.html | WORLD OF MUSIC CAPRICCIO IN SPRING PREMIERE Late Opera by Strauss Will Be Produced At Juilliard by the School Forces | By Ross Parmenter | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/wyeth-conservative-avantgardist-in-combining-meticulous-detail-with.html | Wyeth Conservative AvantGardist In combining meticulous detail with haunting mood a 36yearold painter has won favor with both traditionalists and experimentalists | By Aline B Louchheim | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/yale-alumni-board-to-meet.html | Yale Alumni Board to Meet | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-25 | https://www.nytimes.com/1953/10/25/archives/yale-plans-study-of-public-schools-project-on-a-ford-foundation.html | YALE PLANS STUDY OF PUBLIC SCHOOLS Project on a Ford Foundation Grant Will Focus on Teaching in Fairfield Conn System | Special to THE NEW YORK TIMES | RE0000096932 | 1981-07-13 | B00000441098 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/-riegelman-decries-x-and-zero-tactic-accuses-wagner-and-halley-of.html | RIEGELMAN DECRIES X AND ZERO TACTIC Accuses Wagner and Halley of Fictitious Diversion to Hide Real Issues of Campaign | By Douglas Dales | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/6year-800000000-plan-for-mideast-aid-proposed-to-u-n-by-33-american.html | 6Year 800000000 Plan for MidEast Aid Proposed to U N by 33 American Leaders | Special to THE NEW YORK TIMES | RE0000096933 | 1981-07-13 | B00000441099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/9month-record-set-for-scotch-exports.html | 9MONTH RECORD SET FOR SCOTCH EXPORTS | Special to THE NEW YORK TIMES | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/about-new-york-women-backing-riegelman-find-foe-friendly-ancient.html | About New York Women Backing Riegelman Find Foe Friendly Ancient Indian Stones on Governors Island | By Meyer Berger | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/action-on-israel-questioned-application-of-sanctions-said-to.html | Action on Israel Questioned Application of Sanctions Said to Encourage Arab Intransigency | HENRY A ATKINSON | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/allen-e-evens.html | ALLEN E EVENS | Sllal to Tm Nzw YOlK | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/archibald-j-jewell.html | ARCHIBALD J JEWELL | Special to Tin Nzw YOltZ Tfz3 | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/argentine-policy-criticized-administration-believed-tending-toward.html | Argentine Policy Criticized Administration Believed Tending Toward Appeasement of Peron | FRANCES R GRANT | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/article-11-no-title.html | Article 11  No Title | Special to THE NEW YORK TIMES | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/beef-prices-face-stiff-competition-production-due-to-taper-after.html | BEEF PRICES FACE STIFF COMPETITION Production Due to Taper After Records but Other Meats and Poultry Lure Buyers | Special to THE NEW YORK TIMES | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/belle-of-civil-war-days-at-109-has-two-parties.html | Belle of Civil War Days At 109 Has Two Parties | Special to THE NEW YORK TIMES | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/bengurion-chides-west-over-policy-israel-is-unfairly-treated-he.html | BENGURION CHIDES WEST OVER POLICY Israel Is Unfairly Treated He Says Charging Steps to Bar Her Freedom and Equality | Special to THE NEW YORK TIMES | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/benson-gets-appeal-on-nutrition-bureau.html | BENSON GETS APPEAL ON NUTRITION BUREAU | Special to THE NEW YORK TIMES | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/bistate-transit-urged-by-troast.html | BISTATE TRANSIT URGED BY TROAST | Special to THE NEW YORK TIMES | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/britain-seeks-to-cut-tension.html | Britain Seeks to Cut Tension | Special to THE NEW YORK TIMES | RE0000096933 | 1981-07-13 | B00000441099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/britons-begrudge-cost-of-rearming-in-thriving-midlands-sentiment-is.html | BRITONS BEGRUDGE COST OF REARMING In Thriving Midlands Sentiment Is That Someone Had Better Make an EastWest Peace | By Drew Middleton | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/candidates-in-rome.html | Candidates in Rome | MORRIS GERBER | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/candidates-offer-city-growth-plans-rivals-favor-more-planning-to.html | CANDIDATES OFFER CITY GROWTH PLANS Rivals Favor More Planning to Meet Threats to Top Rank Transit Solutions Vary | By Peter Kihss | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/cattle-mens-caravan-in-capital-many-call-for-direct-price-aid.html | Cattle Mens Caravan in Capital Many Call For Direct Price Aid CATTLE MEN ARRIVE FOR CAPITAL TALKS | By Clayton Knowles | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/charles-ippolito.html | CHARLES IPPOLITO | I Special to Trr Nv Yox TRdZS | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/cleveland-trips-giants-in-mud-and-rain-for-fifth-triumph-in-row.html | Cleveland Trips Giants in Mud and Rain for Fifth Triumph in Row BROWNS SET BACK NEW YORKERS 70 | By Louis Effrat | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/cotton-parley-set-on-mechanization-600-delegates-to-attend-event.html | COTTON PARLEY SET ON MECHANIZATION 600 Delegates to Attend Event This Week in South to Push Program for Growers | Special to THE NEW YORK TIMES | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/crash-of-top-teams-end-of-twounbeaten-streaks-featured-college.html | Crash of Top Teams End of TwoUnbeaten Streaks Featured College Football MICH STATE HALTED AFTER 28 VICTORIES | By Allison Danzig | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/cy-r-billings-fj4gaged-to-marry-finch-alumna-is-affianced-to-lieut.html | CY R BILLINGS FJ4GAGED TO MARRY Finch Alumna Is Affianced to Lieut Brooks Banker USAF Who Is Graduate of Yale | Special to Tm w oK Ts | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/dedication-at-brandeis-8-facilities-including-atomic-structure.html | DEDICATION AT BRANDEIS 8 Facilities Including Atomic Structure Laboratory Opened | Special to THE NEW YORK TIMES | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/dog-gets-perfect-score-hussan-von-haus-kilmark-tops-german-shepherd.html | DOG GETS PERFECT SCORE Hussan von Haus Kilmark Tops German Shepherd Trials | Special to THE NEW YORK TIMES | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/dr-walter-f-jerrick.html | DR WALTER F JERRiCK | Speclat to Tm Yo Tns | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/driscoll-marks-51st-birthday.html | Driscoll Marks 51st Birthday | Special to THE NEW YORK TIMES | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/duopianists-offer-2-world-premieres.html | DUOPIANISTS OFFER 2 WORLD PREMIERES | H C S | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/dutch-to-abolish-bonus-on-exports-netherlands-bank-withdraws-10.html | DUTCH TO ABOLISH BONUS ON EXPORTS Netherlands Bank Withdraws 10 License Plan on All Items Shipped Since Oct 19 | By Paul Catz | RE0000096933 | 1981-07-13 | B00000441099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/east-zone-reds-ask-antisabotage-drive.html | EAST ZONE REDS ASK ANTISABOTAGE DRIVE | Special to THE NEW YORK TIMES | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/economics-and-finance-ventilating-the-tariff-issue.html | ECONOMICS AND FINANCE Ventilating the Tariff Issue | By Edward H Collins | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/educator-stresses-the-value-of-3-rs-tells-parley-in-syracuse-they.html | EDUCATOR STRESSES THE VALUE OF 3 RS Tells Parley in Syracuse They Provide Skills by Which Free Human Beings Think | By Leonard Buder | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/english-setter-clinton-victor.html | English Setter Clinton Victor | Special to THE NEW YORK TIMES | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/flexible-supports-asked.html | Flexible Supports Asked | Special to THE NEW YORK TIMES | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/for-a-guaranteed-wage-labor-unions-formula-is-upheld-as-promoting.html | For a Guaranteed Wage Labor Unions Formula Is Upheld as Promoting Industrial Peace | NAT WEINBERG | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/france-at-29-peak-in-steel-exporting-sales-reflect-recovery-of-the.html | FRANCE AT 29 PEAK IN STEEL EXPORTING Sales Reflect Recovery of the Industry Since World War II at Cost of 1000000000 | Special to THE NEW YORK TIMES | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/frankhurphry-z6-i-wall-strt-srri.html | FRANKHUrPHRY Z6 I wALL STRT SRRI | Special to Ta v YORX Tm J | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/french-trade-plan-slated-for-study-program-to-regulate-imports-from.html | FRENCH TRADE PLAN SLATED FOR STUDY Program to Regulate Imports From EPU Nations Coming Up in Paris This Week | By George H Morison | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/frieze-in-capitol-finally-complete-panels-showing-notable-events-in.html | FRIEZE IN CAPITOL FINALLY COMPLETE Panels Showing Notable Events in Countrys History Were Begun 76 Years Ago | Special to THE NEW YORK TIMES | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/gas-now-expected-to-hit-top-as-fuel-leaders-of-the-industry-say-it.html | GAS NOW EXPECTED TO HIT TOP AS FUEL Leaders of the Industry Say It Will Outstrip Coal and Oil for Heating of Homes | By Thomas P Swift | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/gen-beau-says-c-a-p-is-ready-for-action.html | GEN BEAU SAYS C A P IS READY FOR ACTION | Special to THE NEW YORK TIMES | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/governor-dewey-praised.html | Governor Dewey Praised | CLIFFORD F WEIDLICH | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000096933 | 1981-07-13 | B00000441099 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archiv es/guiana-officials-enforce-rigid-ban-seize-2-more-leftist-leaders-for.html | GUIANA OFFICIALS ENFORCE RIGID BAN Seize 2 More Leftist Leaders for Trying to Hold Rallies in Violation of Emergency Law | By Sam Pope Brewer | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archiv es/helen-bowman-in-debut-soprano-offers-varied-program-in-carnegie.html | HELEN BOWMAN IN DEBUT Soprano Offers Varied Program in Carnegie Recital Hall | H C S | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archiv es/high-court-set-up-on-jewish-claims-tribunal-of-final-appeal-in.html | HIGH COURT SET UP ON JEWISH CLAIMS Tribunal of Final Appeal in Berlin Cases Will Begin Its Work Wednesday | By Walter Sullivan | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archiv es/hunter-shamrock-victor-triumphs-in-oaks-hunt-trials-erin-go-bragh.html | HUNTER SHAMROCK VICTOR Triumphs in Oaks Hunt Trials  Erin Go Bragh Wins Jump | Special to THE NEW YORK TIMES | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archiv es/i-charles-o-denver-i.html | I CHARLES O DENVER I | special to Tat N Yo Tnts  I | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archiv es/i-dr-james-a-placa.html | I DR JAMES A PLACA | special to Tz Nv Yo | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archiv es/iane-m-schoolfield-is-married-in-south.html | IANE M SCHOOLFIELD IS MARRIED IN SOUTH | Special to THS NEW YOK TIM | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archiv es/india-cuts-levies-on-textile-goods-acts-to-keep-industry-alive-in.html | INDIA CUTS LEVIES ON TEXTILE GOODS Acts to Keep Industry Alive in Face of Deterioration of the Export Market | Special to THE NEW YORK TIMES | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archiv es/indians-envisage-democracy-emerging-from-communism-vice-president.html | Indians Envisage Democracy Emerging From Communism Vice President Chides U S for Its Attitude on New Delhis Policies in Cold War | By Robert Trumbull | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archiv es/invalid-wife-strangled-jersey-husband-tells-the-police-she-had.html | INVALID WIFE STRANGLED Jersey Husband Tells the Police She Had Asked Him to Kill Her | Special to THE NEW YORK TIMES | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archiv es/italians-honor-wrights-50th-anniversary-of-brothers-flight-in-kitty.html | ITALIANS HONOR WRIGHTS 50th Anniversary of Brothers Flight in Kitty Hawk Marked | Special to THE NEW YORK TIMES | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archiv es/j-john-a-prescott-i.html | J JOHN A PRESCOTT  I | special to TKZ Nsw Yomc Thrum | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archiv es/james-hays-dead-desi6n-en6ineer-specialist-in-irrigation-and-power.html | JAMES HAYS DEAD DESI6N EN6INEER Specialist in Irrigation and Power Projects Aided Israel in Counterpart of T V A | Special to Tm Nzw NoP To | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archiv es/jet-air-speeds-clippers-80-mph-tailwind-cuts-7-hours-from.html | JET AIR SPEEDS CLIPPERS 80 MPH Tailwind Cuts 7 Hours From TokyoHawaii Hop | Special to THE NEW YORK TIMES | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archiv es/johnston-reaches-egypt-says-he-brings-proposals-for-development.html | JOHNSTON REACHES EGYPT Says He Brings Proposals for Development Projects | Special to THE NEW YORK TIMES | RE0000096933 | 1981-07-13 | B00000441099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/kahnfiedler.html | KahnFiedler | Special to Tm NEW o TIlql | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/king-paul-bringing-thanks-of-greece-he-and-queen-frederika-here.html | KING PAUL BRINGING THANKS OF GREECE He and Queen Frederika Here Wednesday Will Tour U S Voicing Gratitude for Aid | By Harold B Hinton | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/kitain-brothers-play-4-sonatas-at-recital.html | KITAIN BROTHERS PLAY 4 SONATAS AT RECITAL | R P | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/korean-foe-insists-neutrals-be-asked-to-the-peace-talks-demand.html | KOREAN FOE INSISTS NEUTRALS BE ASKED TO THE PEACE TALKS Demand Presented at Opening of Panmunjom Meetings to Prepare for Conference | Special to THE NEW YORK TIMES | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/london-step-to-end-gas-tieup-gaining-but-truck-drivers-are-split.html | LONDON STEP TO END GAS TIEUP GAINING But Truck Drivers Are Split Troops Work on WeekEnd to Restore Citys Supply | Special to THE NEW YORK TIMES | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/marist-brother-dead-george-francis-45-of-catholic-order-taught.html | MARIST BROTHER DEAD  George Francis 45 of Catholic Order Taught History | Spectal to Tag Nzw Yoax rn | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/mideast-violence-attributed-to-u-n-american-jewish-committee-says.html | MIDEAST VIOLENCE ATTRIBUTED TO U N American Jewish Committee Says World Body Forfeits Armistice on Frontier | Special to THE NEW YORK TIMES | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/mildah-polia-sings-native-french-tunes.html | MILDAH POLIA SINGS NATIVE FRENCH TUNES | R P | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/milk-strike-begins-in-3state-region-no-delivery-today-13000.html | MILK STRIKE BEGINS IN 3STATE REGION NO DELIVERY TODAY 13000 Distributing and Plant Employes Walk Out After Extended Parleys Falter | By A H Raskin | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/miss-elizabeth-b-ely.html | MISS ELIZABETH B ELY | Special tom Tsw No Tmzs | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/miss-schwarzkopf-scores-in-program-soprano-of-vienna-state-opera-is.html | MISS SCHWARZKOPF SCORES IN PROGRAM Soprano of Vienna State Opera Is Presented in U S Debut by New York Concert Society | H C S | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/more-normal-path-charted-for-steel-prospects-for-market-based-on.html | MORE NORMAL PATH CHARTED FOR STEEL Prospects for Market Based on Outlook for Business Remaining Healthy | Special to THE NEW YORK TIMES | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/mossettinger.html | MossEttinger | Specie to THE Ngw YORK rrs | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/nawrathcobb.html | NawrathCobb | Special to Tm Nw OFK | RE0000096933 | 1981-07-13 | B00000441099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/new-playwright-gets-his-chance-high-named-today-drama-by-david.html | NEW PLAYWRIGHT GETS HIS CHANCE High Named Today Drama by David Goodman 24 Coming to Broadway in February | By J P Stanley | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/new-publications-on-the-business-bookshelf.html | New Publications on the Business Bookshelf | By Burton Crane | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/new-york-team-wins-bridgetitle-weiss-group-with-39-points-outscores.html | NEW YORK TEAM WINS BRIDGETITLE Weiss Group With 39 Points Outscores Field of 43 for Metropolitan Trophy | By George Rapee | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/news-of-food-new-caterer-for-small-parties-recipe-for-duck-in-port.html | News of Food New Caterer for Small Parties Recipe for Duck in Port Wine | By Jane Nickerson | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/old-asian-cities-to-be-restudied-3-adjoining-pakistan-sites-viewed.html | OLD ASIAN CITIES TO BE RESTUDIED 3 Adjoining Pakistan Sites Viewed as Link to Past Cultures of Mankind | By John P Callahan | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/p-o-w-unit-defers-details-on-impasse-p-o-w-unit-defers-details-on.html | P O W Unit Defers Details on Impasse P O W UNIT DEFERS DETAILS ON IMPASSE | By William J Jorden | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/parking-suggestion-offered.html | Parking Suggestion Offered | WEARE HOLBROOK | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/patchogue-fete-begins-60th-year-of-incorporation-to-be-marked-for-a.html | PATCHOGUE FETE BEGINS 60th Year of Incorporation to Be Marked for a Week | Special to THE NEW YORK TIMES | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/patterns-of-the-times-youngsters-party-frocks-three-styles-that-are.html | Patterns of The Times Youngsters Party Frocks Three Styles That Are Easy to Make Felt Suggested for Skirt | By Virginia Pope | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/pedestrian-is-king-for-day-in-britain-gas-strike-giving-him-right.html | PEDESTRIAN IS KING FOR DAY IN BRITAIN Gas Strike Giving Him Right of Way He Usually Takes but a Tighter Rein Is in View | By Thomas F Brady | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/philadelphia-victor-31-scores-twice-in-second-half-to-beat.html | PHILADELPHIA VICTOR 31 Scores Twice in Second Half to Beat Baltimore in Soccer | Special to THE NEW YORK TIMES | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/pier-investigators-join-track-inquiry-new-civic-unit-to-seek.html | PIER INVESTIGATORS JOIN TRACK INQUIRY New Civic Unit to Seek Closing of Yonkers Raceway Moses Is Criticized on Thruway | By Charles Grutzner | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/prep-school-sports-two-sets-of-rules-employed-for-contest-between-u.html | Prep School Sports Two Sets of Rules Employed for Contest Between U S Canadian Football Teams | By Michael Strauss | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/prizewinning-radio-opera-on-columbus-is-heard-first-time-in-u-s.html | PrizeWinning Radio Opera on Columbus Is Heard First Time in U S Over WNYC | H C S | RE0000096933 | 1981-07-13 | B00000441099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/rangers-lose-to-canadiens-wings-shut-out-maple-leafs-bruins-down.html | Rangers Lose to Canadiens Wings Shut Out Maple Leafs Bruins Down Hawks OLMSTEADS TALLY TOPPLES BLUES 21 | By Joseph C Nichols | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/retaining-of-parsons-assailed-by-meyner.html | RETAINING OF PARSONS ASSAILED BY MEYNER | Special to THE NEW YORK TIMES | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/rhee-curbs-u-s-radio-korean-also-threatens-correspondents-poll.html | Rhee Curbs U S Radio Korean Also Threatens Correspondents Poll Shows Fall in Eisenhowers Popularity | By James Reston | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/ricci-shows-styles-for-holiday-parties.html | RICCI SHOWS STYLES FOR HOLIDAY PARTIES | Special to THE NEW YORK TIMES | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/robert-o-vignola-71-actor-and-director.html | ROBERT o VIGNOLA 71 ACTOR AND DIRECTOR | special to the new york times | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/roberta-smith-gains-title-in-horse-show.html | ROBERTA SMITH GAINS TITLE IN HORSE SHOW | Special to THE NEW YORK TIMES | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/shah-gives-farms-to-1600-peasants-iranian-ruler-34-marks-day-by.html | SHAH GIVES FARMS TO 1600 PEASANTS Iranian Ruler 34 Marks Day by Resuming Land Reform That Mossadegh Halted | By Robert C Doty | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/some-real-brass-to-join-top-officers-at-pentagon.html | Some Real Brass to Join Top Officers at Pentagon | Special to THE NEW YORK TIMES | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times Monday Morning Quarterback | By Arthur Daley | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/st-peters-prep-triumphs.html | St Peters Prep Triumphs | Special to THE NEW YORK TIMES | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/state-wants-fay-suit-pushed-to-prove-there-is-no-mr-x-state-wants.html | State Wants Fay Suit Pushed To Prove There Is No Mr X State Wants No Delay in Fay Suit Goldstein Says Theres No Mr X | By James A Hagerty | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/support-prospects-aid-grain-futures-but-buying-enthusiasm-tends-to.html | SUPPORT PROSPECTS AID GRAIN FUTURES But Buying Enthusiasm Tends to Ebb on Rallies on Lack of Outside Interest | Special to THE NEW YORK TIMES | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/television-in-review-godfrey-more-about-dispute-with-la-rosa-and.html | Television In Review Godfrey More About Dispute With La Rosa and Public Reaction | By Jack Gould | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/thomas-japour.html | THOMAS JAPOUR | Special to Trz NEW YORK TIMr | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/tracy-is-sought-for-korea-film-paramount-wants-actor-for-bridges-at.html | TRACY IS SOUGHT FOR KOREA FILM Paramount Wants Actor for Bridges at Tokori New Musicals Take Dancers | By Thomas M Pryor | RE0000096933 | 1981-07-13 | B00000441099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/trend-downward-in-london-market-troubles-abroad-reconvening-of.html | TREND DOWNWARD IN LONDON MARKET Troubles Abroad Reconvening of Parliament Labor Unrest Create Bearish Feeling | By Lewis L Nettleton | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/two-artists-bow-with-city-opera-frigerio-wins-acclaim-as-the-elder.html | TWO ARTISTS BOW WITH CITY OPERA Frigerio Wins Acclaim as the Elder Germont in Traviata Miss Di Gerlando Is Violetta | By Noel Straus | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/u-s-aide-flies-to-london.html | U S Aide Flies to London | Special to THE NEW YORK TIMES | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/u-s-eastern-amateur-ski-group-approves-big-tournament-slate.html | U S Eastern Amateur Ski Group Approves Big Tournament Slate Association Seeks National Title Meet Macomber Elected President as Annual Convention Ends at Providence | Special to THE NEW YORK TIMES | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/u-s-exaide-linked-to-germ-war-hoax-jenner-releasing-testimony-of-e.html | U S EXAIDE LINKED TO GERM WAR HOAX Jenner Releasing Testimony of E S Smith Accuses Him of Aiding in Red Fraud | Special to THE NEW YORK TIMES | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/u-s-found-capable-of-big-defense-rise-could-carry-70000000000.html | U S FOUND CAPABLE OF BIG DEFENSE RISE Could Carry 70000000000 Program Without Any Undue Strain Survey Discloses | Special to THE NEW YORK TIMES | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/u-s-high-command-on-global-surveys-radford-ridgway-and-twining-with.html | U S HIGH COMMAND ON GLOBAL SURVEYS Radford Ridgway and Twining With Secretary Talbott Begin BudgetDefense Tours | By Walter H Waggoner | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/u-sisrael-accord-foreseen-by-wiley-tensions-must-end-on-wests-flank.html | U SISRAEL ACCORD FORESEEN BY WILEY Tensions Must End on Wests Flank He Tells Hadassah  Eban Expects Rapport | By Irving Spiegel | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/victoria-kingsley-gives-song-recital.html | VICTORIA KINGSLEY GIVES SONG RECITAL | R P | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/violist-at-town-hall-rolf-persinger-displays-his-gifts-in-return-to.html | VIOLIST AT TOWN HALL Rolf Persinger Displays His Gifts in Return to Local Platform | R P | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/virginia-campaign-study-in-contrast-democrat-chary-on-promises.html | VIRGINIA CAMPAIGN STUDY IN CONTRAST Democrat Chary on Promises Opponent Charges He Seeks Victory by Base on Balls | By John N Popham | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/walter-f-simpson.html | WALTER F SIMPSON | Special to Nxw You TrMrs | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/yale-to-open-its-own-tv-station-thursday-but-the-sound-will-be.html | Yale to Open Its Own TV Station Thursday But the Sound Will Be Coming Over Radio | Special to THE NEW YORK TIMES | RE0000096933 | 1981-07-13 | B00000441099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-26 | https://www.nytimes.com/1953/10/26/archives/yugoslavs-refuse-to-recall-troops-at-trieste-border-proposal-by.html | YUGOSLAVS REFUSE TO RECALL TROOPS AT TRIESTE BORDER Proposal by Italy That Both Nations Withdraw Forces Is Denounced as Hypocrisy | By Jack Raymond | RE0000096933 | 1981-07-13 | B00000441099 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/122-average-set-for-bills-offering.html | 122 AVERAGE SET FOR BILLS OFFERING | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/15000-at-i-l-a-rally-shout-defiance-of-dewey-a-f-l-pier-union.html | 15000 at I L A Rally Shout Defiance of Dewey A F L PIER UNION RALLIES 15000 AT GARDEN | By Charles Grutzner | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/3-touchdowns-top-3-scores-2-conversions-when-u-s-canadian-rules-are.html | 3 Touchdowns Top 3 Scores 2 Conversions When U S Canadian Rules Are Employed | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/4-rivals-confident-in-manhattan-race-all-agree-that-party-electing.html | 4 RIVALS CONFIDENT IN MANHATTAN RACE All Agree That Party Electing Mayor Will Also Name the Borough President NEGRO SURE TO FILL POST Council and Bench Contests Up to Voters Next Week Campaign Is Quiet | By Leonard Ingalls | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/acropolis-slaying-goes-before-jury-westchester-panel-will-hear-data.html | ACROPOLIS SLAYING GOES BEFORE JURY Westchester Panel Will Hear Data Today on 1952 Murder Linked to Raceway Spoils | By Emanuel Perlmutter | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/action-fails-to-stir-capital.html | Action Fails to Stir Capital | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/arkansas-gas-suit-lost-in-high-court-common-stockholders-fail-to.html | ARKANSAS GAS SUIT LOST IN HIGH COURT Common Stockholders Fail to Get Review of Settlement of Class A Groups Claims | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/arthur-w-mfarland.html | ARTHUR W MFARLAND | Special to TKZ Ns Yol TIMZS | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/australian-official-in-ceylon.html | Australian Official in Ceylon | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/austria-benefits-under-occupation-steel-and-oil-developed-while.html | AUSTRIA BENEFITS UNDER OCCUPATION Steel and Oil Developed While Germans Held Control  U S Pushes Power Projects | By C L Sulzbergerspecial To the New York Times | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/baptists-plan-churches-massachusetts-parley-to-get-plea-on-national.html | BAPTISTS PLAN CHURCHES Massachusetts Parley to Get Plea on National Campaign | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/batista-names-cabinet-aide.html | Batista Names Cabinet Aide | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/benjamin-h-kohl.html | BENJAMIN H KOHL | SleClkl to Taz Nw Yo TIMZS | RE0000096934 | 1981-07-13 | B00000441100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/benson-will-study-cattle-mens-plea-mind-open-on-aid-caravan-members.html | BENSON WILL STUDY CATTLE MENS PLEA MIND OPEN ON AID Caravan Members Back Plan Asking Minimum of 90 of Parity on Live Animals BENSON WILL STUDY CATTLE MENS PLEA | By William M Blairspecial To the New York Times | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/betting-on-trotting-races-scandals-in-connection-with-tracks-said.html | Betting on Trotting Races Scandals in Connection With Tracks Said to Have No Relation to Sport | PAUL R CARR | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/blast-oroses-completes-1969-double-record-for-local-season-59.html | Blast oRoses Completes 1969 Double Record for Local Season 59 TICKETS SOLD ON WINNING PAIR Silly Sara and Blast oRoses Reward Backers at Jamaica Nothirdchance Scores | By Joseph C Nichols | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/bonds-and-shares-on-london-market-demand-for-good-class-equity.html | BONDS AND SHARES ON LONDON MARKET Demand for Good Class Equity Issues Helps Keep Prices Firm in Quiet Trading | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/bonn-aide-to-hold-talks-in-us.html | Bonn Aide to Hold Talks in US | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/britain-reports-rise-in-her-national-debt.html | BRITAIN REPORTS RISE IN HER NATIONAL DEBT | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/british-in-u-n-balk-at-federation-talks.html | BRITISH IN U N BALK AT FEDERATION TALKS | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/canadian-group-urges-increase-in-immigration.html | Canadian Group Urges Increase in Immigration | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/capital-bans-bias-in-its-contracts-agrees-to-use-federal-clause.html | CAPITAL BANS BIAS IN ITS CONTRACTS Agrees to Use Federal Clause Against Race Discrimination Further Steps Studied | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/carol-conner-engaged-pennsylvania-u-student-wii-be-bride-of-jack.html | CAROL CONNER ENGAGED Pennsylvania U Student WII Be Bride of Jack Thalheimer | Special to Tu luw YORK Tlrs | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/castillomaslow-triumph-with-65-capture-proamateur-laurels-in.html | CASTILLOMASLOW TRIUMPH WITH 65 Capture ProAmateur Laurels in RegularSeason Finale of Long Island P G A | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/censure-of-israel-hinted-action-foreseen-when-security-council.html | CENSURE OF ISRAEL HINTED Action Foreseen When Security Council Takes Up Dispute | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/ceylon-has-a-dollar-day.html | Ceylon Has a Dollar Day | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/chase-bank-utility-drop-high-court-suit.html | CHASE BANK UTILITY DROP HIGH COURT SUIT | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/continued-u-s-aid-to-vietnam-urged-senator-mansfield-back-from.html | CONTINUED U S AID TO VIETNAM URGED Senator Mansfield Back From IndoChina Trip Says Foe Can Be Defeated | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/defense-features-st-marks-eleven-172pound-forward-wall-is-proving.html | DEFENSE FEATURES ST MARKS ELEVEN 172Pound Forward Wall Is Proving Outstanding  Lack of Depth Poses Problem | By Michael Straussspecial To the New York Times | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/dial-m-author-to-wed-frederick-knott-will-marry-ann-hillary-actress.html | DIAL M AUTHOR TO WED Frederick Knott Will Marry Ann Hillary Actress Nov 14 | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/dr-clarehenry-77-2time-jersey-mayor.html | DR CLAREHENRY 77 2TIME JERSEY MAYOR | Special to Tz Nw Yox Tuar | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/eastwest-trade-below-52-levels-lack-of-soviet-pacts-with-bonn-and.html | EASTWEST TRADE BELOW 52 LEVELS Lack of Soviet Pacts With Bonn and Britain Offsets Gains inSmaller Channels | By Michael L Hoffmanspecial To the New York Times | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/effects-of-our-israeli-policy.html | Effects of Our Israeli Policy | J RIVES CHILDS | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/farley-predicts-upset-says-republicans-probably-will-lose-control.html | FARLEY PREDICTS UPSET Says Republicans Probably Will Lose Control of Congress | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/farmers-union-puts-cost-of-the-caravan-at-8000.html | Farmers Union Puts Cost Of the Caravan at 8000 | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/fashionably-dressed-ladies-are-hoping-for-rain-too.html | Fashionably Dressed Ladies Are Hoping for Rain Too | By Dorothy ONeill | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/ffriedrich-roetter-upsaa-professor.html | fFRIEDRICH ROETTER UPSAA PROFESSOR | Special to m Nzw Nox Tnz | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/fuel-truck-strike-halted-in-london-drivers-vote-to-end-walkout-that.html | FUEL TRUCK STRIKE HALTED IN LONDON Drivers Vote to End Walkout That Union Had Opposed  Troops on Job 3d Day | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/gen-dean-cheered-here-lauds-others-after-parade-ovation-by-city-he.html | GEN DEAN CHEERED HERE LAUDS OTHERS After Parade Ovation by City He Turns Praise to Heroes Who Served With Him A Hero of Korea Officially Welcomed by the City of New York GEN DEAN CHEERED HERE LAUDS OTHERS | By Milton Bracker | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/giardello-beats-cartier-on-points-philadelphian-wins-unanimous.html | GIARDELLO BEATS CARTIER ON POINTS Philadelphian Wins Unanimous Decision in TenRound Bout at Eastern Parkway | By Peter Brandwein | RE0000096934 | 1981-07-13 | B00000441100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/grains-rise-paced-by-soybeans-corn-profittaking-sales-absorbed-in.html | GRAINS RISE PACED BY SOYBEANS CORN ProfitTaking Sales Absorbed in Chicago Futures Market All Prices Close Higher | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/guiana-governor-holds-5-issues-an-emergency-order-in-absence-of.html | GUIANA GOVERNOR HOLDS 5 Issues an Emergency Order in Absence of Witnesse | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/guilty-tax-agent-is-suicide-upstate-wife-looking-on-from-house-sees.html | GUILTY TAX AGENT IS SUICIDE UPSTATE Wife Looking On From House Sees Him Shoot Himself Faced Sentence Thursday | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/guy-bancroft.html | GUY BANCROFT | Special to T Nsw YOX Ts | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/hagerty-hails-order-on-freer-news-flow.html | HAGERTY HAILS ORDER ON FREER NEWS FLOW | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/halley-finds-bad-in-rivals-parties-republican-city-bosses-are-no.html | HALLEY FINDS BAD IN RIVALS PARTIES Republican City Bosses Are No Better Than Democrats He Charges Citing Records | By Leo Egan | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/hamburgs-mayor-faces-strong-foe-socialist-max-brauer-wartime-u-s.html | HAMBURGS MAYOR FACES STRONG FOE Socialist Max Brauer Wartime U S Citizen Is Opposed by Coalition in Bonn | By Clifton Danielspecial To the New York Times | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/health-promotion-reported-on-rise-head-of-medical-colleges-unit.html | HEALTH PROMOTION REPORTED ON RISE Head of Medical Colleges Unit Says Postwar Trends Reflect Interest in Preventive Care | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/help-of-hadassah-offered-to-arabs-pact-to-give-all-middle-east-the.html | HELP OF HADASSAH OFFERED TO ARABS Pact to Give All Middle East the Health Aids of Israel Is Urged at Convention | By Irving Spiegelspecial To the New York Times | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/high-court-to-review-states-right-to-ban-la-ronde-as-immoral-film.html | High Court to Review States Right To Ban La Ronde as Immoral Film HIGH COURT TO TEST LA RONDE BANNING | By Luther A Hustonspecial To the New York Times | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/hungary-frees-exchief-former-preside-szakasits-had-had-been.html | HUNGARY FREES EXCHIEF Former Preside Szakasits Had Had Been Interned 3 Years | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/in-the-nation-supreme-courts-questions-on-school-segregation.html | In the Nation Supreme Courts Questions on School Segregation | By Arthur Krock | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/india-calls-home-peiping-envoy.html | India Calls Home Peiping Envoy | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/india-easing-grain-curbs-rice-alone-remains-controlled-as-food.html | INDIA EASING GRAIN CURBS Rice Alone Remains Controlled as Food Supplies Improve | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/informed-world-urged-filipino-gives-u-n-first-global-report-on.html | INFORMED WORLD URGED Filipino Gives U N First Global Report on Press and Radio | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/iran-breaking-up-red-party-groups-zahedi-regime-has-dissolved-3.html | IRAN BREAKING UP RED PARTY GROUPS Zahedi Regime Has Dissolved 3 Tudeh Committees and Holds 1200 Suspected Members | By Robert C Dotyspecial To the New York Times | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/israeli-plan-aims-to-cut-trade-gap-sevenyear-program-shown-to.html | ISRAELI PLAN AIMS TO CUT TRADE GAP SevenYear Program Shown to Economic Parley Relies on U S Aid and Donations | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/italy-abides-by-proposal.html | Italy Abides by Proposal | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/james-c-flanigan.html | JAMES C FLANIGAN | SDeclal to Taz NL Yomc TLr | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/japanese-receive-big-cotton-credit-60000000-loan-is-granted-by-the.html | JAPANESE RECEIVE BIG COTTON CREDIT 60000000 Loan Is Granted by the ExportImport Bank to Buy 300000 Bales Here | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/johnston-hopeful-for-jordan-tva-sees-encouragement-in-fact-door-is.html | JOHNSTON HOPEFUL FOR JORDAN TVA Sees Encouragement in Fact Door Is Open to Discussion  Seeks Cairo Support | By Kennett Lovespecial To the New York Times | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/june-winebijr6h-be3ohle-a-bride-dallas-girl-is-wed-to-saul-p-baker.html | JUNE WINEBIJR6H BE3OhlE A BRIDE Dallas Girl Is Wed to Saul P Baker Wisconsin Alumnus Couple to Reside Here | Special to Tm NEw YO TMrS | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/kashmir-opposes-nimitz-for-vote-does-not-want-plebiscite-run-by-man.html | KASHMIR OPPOSES NIMITZ FOR VOTE Does Not Want Plebiscite Run by Man From Imperialist Power Leader Says | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/kefauver-renews-jersey-crime-fight-tours-3-counties-to-aid-meyner.html | KEFAUVER RENEWS JERSEY CRIME FIGHT Tours 3 Counties to Aid Meyner Campaign and Charges Laxity in Prosecutions | By Douglas Dalesspecial To the New York Times | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/martin-palmieri.html | MARTIN PALMIERI | special to Tin Nzw Yozx Thrs | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/mayor-gets-chance-to-give-a-life-post-mcgahen-retires-from-water.html | MAYOR GETS CHANCE TO GIVE A LIFE POST McGahen Retires From Water Board Dec 1  Sampson Is Reported in Lead for Job Mayor May Give Sampson Life Job As McGahen Quits Water Board | By Paul Crowell | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/met-soprano-signs-for-part-in-comedy-brenda-lewis-a-very-funny-girl.html | MET SOPRANO SIGNS FOR PART IN COMEDY Brenda Lewis a Very Funny Girl to Make Stage Debut in The Girl in Pink Tights | By Louis Calta | RE0000096934 | 1981-07-13 | B00000441100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/miami-hopes-to-build-series-with-fordham-football-team-into-major.html | Miami Hopes to Build Series With Fordham Football Team Into Major Rivalry FIRST MEETING SET HERE ON SATURDAY Miami Seeks to Gain Stature of St Marys as Opponent for Fordham Eleven | By Louis Effrat | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/milk-accord-today-demanded-by-city-parleys-continue-mayor-may-ask.html | MILK ACCORD TODAY DEMANDED BY CITY PARLEYS CONTINUE Mayor May Ask Teamster Chief to Act Unless Agreement Is Reached by 4 P M STORE STOCKS GO RAPIDLY Substitutes Being Used  Such Items Plentiful  Drivers in Connecticut on Job MILK ACCORD TODAY DEMANDED BY CITY | By A H Raskin | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/miss-halsey-married-to-dr-louis-c-jones.html | MISS HALSEY MARRIED TO DR LOUIS C JONES | Special to TR NV YOX TIMr S | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/miss-martha-l-purdin.html | MISS MARTHA L PURDIN | Special to Nzw Yox Tirss | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/monmouth-figure-linked-to-hiss-ring-foreman-in-signal-laboratory.html | MONMOUTH FIGURE LINKED TO HISS RING Foreman in Signal Laboratory Questioned  27 Suspended Now in McCarthy Inquiry | By William R Conklin | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/moore-asks-study-on-school-finance-former-lieutenant-governor.html | MOORE ASKS STUDY ON SCHOOL FINANCE Former Lieutenant Governor Recommends Legislature Set Up a Commission | By Leonard Buderspecial To the New York Times | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/mrs-frances-k-warren.html | MRS FRANCES K WARREN | Special to T Nzw YOXK Tu4zs | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/mrs-walter-nowak.html | MRS WALTER NOWAK | Speca to N YoJu 3uzss | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/murder-review-won-minister-aided-jury.html | MURDER REVIEW WON MINISTER AIDED JURY | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/navyatnotre-dame-among-weeks-big-football-games-penn-and-michigan.html | NavyatNotre Dame Among Weeks Big Football Games PENN AND MICHIGAN PLAY AT ANN ARBOR Army to Visit New Orleans for Game With Tulane Eleven Fordham Host to Miami | By Allison Danzig | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/new-funds-sought-for-war-on-cancer-foundation-at-u-of-chicago-would.html | NEW FUNDS SOUGHT FOR WAR ON CANCER Foundation at U of Chicago Would Add 100000 to Yearly Research Aid | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/new-tactic-tried-in-korea-impasse-neutral-group-on-prisoners-asks.html | NEW TACTIC TRIED IN KOREA IMPASSE Neutral Group on Prisoners Asks Subcommittee to Draft Statement on Differences | By Robert Aldenspecial To the New York Times | RE0000096934 | 1981-07-13 | B00000441100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/news-of-food-fluid-milk-substitutes-include-ice-cream-how-to-cook.html | News of Food Fluid Milk Substitutes Include Ice Cream  How to Cook Endive | By Jane Nickerson | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/nixon-on-rubber-estate-vice-president-tours-area-near-malayan.html | NIXON ON RUBBER ESTATE Vice President Tours Area Near Malayan Capital | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/novel-is-blacklisted-by-jersey-city-police.html | NOVEL IS BLACKLISTED BY JERSEY CITY POLICE | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/oscar-greenblatt.html | OSCAR GREENBLATT | Special to T Nv Yo Tnzs | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/pact-with-vatican-ratified-by-spain-cortes-approves-the-concordat.html | PACT WITH VATICAN RATIFIED BY SPAIN Cortes Approves the Concordat After Franco Pledges Full Cooperation With Church | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/pakistan-presses-u-s-to-back-u-n-aid-fund.html | PAKISTAN PRESSES U S TO BACK U N AID FUND | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/party-ruling-mexico-leads-in-state-vote.html | PARTY RULING MEXICO LEADS IN STATE VOTE | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/place-of-sports-in-curriculum.html | Place of Sports in Curriculum | ALFRED KUNITZ | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/preliminary-talk-on-saar-started-adenauer-and-francoisponcet-and-francoisponcet.html | PRELIMINARY TALK ON SAAR STARTED Adenauer and FrancoisPoncet Discuss Possible Grounds for Settlement of Dispute | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/president-gives-dinner-bishop-sheen-u-s-officials-executives-among.html | PRESIDENT GIVES DINNER Bishop Sheen U S Officials Executives Among Guests | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/president-has-painted-a-portrait-of-lincoln.html | President Has Painted A Portrait of Lincoln | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/princeton-on-radio-for-funds.html | Princeton on Radio for Funds | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/princetonian-switches-parties.html | Princetonian Switches Parties | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/program-is-sought-to-bolster-mining-president-names-group-to-draft.html | PROGRAM IS SOUGHT TO BOLSTER MINING President Names Group to Draft Plan to Save Facilities Assure Raw Metals Supply | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/radulovich-report-waits-air-force-withholds-statement-on-dismissed.html | RADULOVICH REPORT WAITS Air Force Withholds Statement on Dismissed Reserve Officer | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/refugee-exhibit-opened-at-un.html | Refugee Exhibit Opened at UN | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/return-of-triestes-zone-b.html | Return of Triestes Zone B | JOSEPH SPOSATO | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/riegelman-links-wagner-20c-fare-asserts-if-democrat-wins-rate-will.html | RIEGELMAN LINKS WAGNER 20C FARE Asserts if Democrat Wins Rate Will Rise Blames Quill for Increases to 10c and 15c | By Alexander Feinberg | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/russians-in-charge-of-fliers-torture-in-korea-u-s-says-dr-mayo.html | RUSSIANS IN CHARGE OF FLIERS TORTURE IN KOREA U S SAYS Dr Mayo Describes to U N Methods Used to Extract Germ War Confessions AFFIDAVITS BACK REPORT Men Conditioned Like Pavlovs Dogs Malik Enters Only a General Denial RUSSIANS ACCUSED OF FLIERS TORTURE | By Thomas J Hamiltonspecial To the New York Times | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/seminary-head-installed-dr-james-at-new-brunswick-urges-faith-in.html | SEMINARY HEAD INSTALLED Dr James at New Brunswick Urges Faith in Age of Upset | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/slaughter-house-charged.html | Slaughter House Charged | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/smeterlin-plays-chopin-preludes-pianist-also-offers-works-by.html | SMETERLIN PLAYS CHOPIN PRELUDES Pianist Also Offers Works by Scriabin and Schubert at Recital in Town Hall | J B | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/son-to-mrs-allan-reagan.html | Son to Mrs Allan Reagan | Specla to Ngw YoJuc Tuzzs | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/sports-of-the-times-overheard-in-a-huddle.html | Sports of The Times Overheard in a Huddle | By Arthur Daley | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/strauss-defends-atom-news-policy-says-nation-gets-enough-facts-on.html | STRAUSS DEFENDS ATOM NEWS POLICY Says Nation Gets Enough Facts on Stockpile Wilson Asks for a Little Patience | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/tense-jerusalem-fearful-of-war-but-truce-team-says-forces-on.html | TENSE JERUSALEM FEARFUL OF WAR But Truce Team Says Forces on JordanIsrael Border Do Not Exceed Set Limits | By Welles Hangenspecial To the New York Times | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/the-arabisrael-gulf-little-hopeis-entertained-for-resolving.html | The ArabIsrael Gulf Little HopeIs Entertained for Resolving Fundamental Differences in Near East | By Hanson W Baldwin | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/torture-methods-in-korea-detailed-dr-mayo-tells-how-american-fliers.html | TORTURE METHODS IN KOREA DETAILED Dr Mayo Tells How American Fliers Were Conditioned to Level Below Animals | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/treasury-will-market-tomorrow-2-billion-8year-275-issue-offering-to.html | Treasury Will Market Tomorrow 2 Billion 8Year 275 Issue Offering to Meet Current Costs Likely to Bring U S Within 400 Million of Debt Limit TREASURY TO OFFER 2 BILLION IN BONDS | By Alvin Shusterspecial To the New York Times | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/troast-says-rival-fights-road-plans-republican-charges-meyner-is.html | TROAST SAYS RIVAL FIGHTS ROAD PLANS Republican Charges Meyner Is Hostile to South Jersey and Its Development | By George Cable Wrightspecial To the New York Times | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/tunisia-sovereignty-gains-support-in-u-n-assembly-approval-of.html | Tunisia Sovereignty Gains Support in U N Assembly Approval of SelfRule Doubted | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/tyrol-vote-brings-little-change.html | Tyrol Vote Brings Little Change | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/u-n-refugee-fund-voted-committee-approves-685000-a-reduction-of.html | U N REFUGEE FUND VOTED Committee Approves 685000 a Reduction of 58000 | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/u-n-says-korea-truce-pact-bans-neutrals-at-peace-talks-allies-say.html | U N Says Korea Truce Pact Bans Neutrals at Peace Talks ALLIES SAY TRUCE LIMITS PEACE TALKS | By William J Jordenspecial To the New York Times | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/u-s-aid-to-israel-reported-assured-riegelman-voices-confidence.html | U S AID TO ISRAEL REPORTED ASSURED Riegelman Voices Confidence After Talk With Dulles  Others Prod Secretary U S AID TO ISRAEL REPORTED ASSURED | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/u-s-cut-in-force-in-europe-denied-radford-and-talbott-in-paris.html | U S CUT IN FORCE IN EUROPE DENIED Radford and Talbott in Paris Disavow Any Present Plans to Reduce Troops Abroad | By Harold Callenderspecial To the New York Times | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/u-s-hails-frenchwoman-for-indochina-exploits.html | U S Hails Frenchwoman For IndoChina Exploits | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/u-s-soviet-wool-buyers-clash.html | U S Soviet Wool Buyers Clash | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/u-s-trade-policy-worrying-canada-fear-is-washington-does-not.html | U S TRADE POLICY WORRYING CANADA Fear Is Washington Does Not Recognize Nations New Role and Will Curb Farm Imports | By Raymond Danielspecial To the New York Times | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/uii-will-continue-heavy-film-output-studio-plan-34-features-for-new.html | UI WILL CONTINUE HEAVY FILM OUTPUT Studio Plan 34 Features for New Year in Contrast With Rivals Cutback Program | By Thomas M Pryorspecial To the New York Times | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/utilities-assured-of-fair-treatment-fpc-chairman-at-convention-of.html | UTILITIES ASSURED OF FAIR TREATMENT FPC Chairman at Convention of Gas Association Promises No Impoverishing Rates | By Thomas P Swiftspecial To the New York Times | RE0000096934 | 1981-07-13 | B00000441100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/vincent-sabio.html | VINCENT SABIO | Special to Tl NEW YOK TMZS | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/von-paulus-freed-by-soviet-captors-marshal-routed-at-stalingrad.html | VON PAULUS FREED BY SOVIET CAPTORS Marshal Routed at Stalingrad Reported to Have Decided to Live in East Germany | By Walter Sullivanspecial To the New York Times | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/wagner-will-spur-fay-suit-in-albany-solicitor-general-will-oppose.html | WAGNER WILL SPUR FAY SUIT IN ALBANY Solicitor General Will Oppose His Move Today  National Parole Group Against Plan | By James P McCaffrey | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/wagners-actions-upheld-commended-as-efficient-and-honest-housing.html | Wagners Actions Upheld Commended as Efficient and Honest Housing Commissioner | BERNICE P ROGERS | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/william-j-clinton.html | WILLIAM J CLINTON | Special to Tm | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/william-j-laird.html | WILLIAM J LAIRD | Special to T lw Yo Tnvzz s | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/wood-field-and-stream-improved-deer-hunting-is-expected-today-as.html | Wood Field and Stream Improved Deer Hunting Is Expected Today as Rain Hits New Brunswick Woods | By Raymond R Campspecial To the New York Times | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/youth-arts-c00p-enters-7th-year-300-families-in-washington-enroll.html | YOUTH ARTS C00P ENTERS 7TH YEAR 300 Families in Washington Enroll School Youngsters for Creative Training | Special to THE NEW YORK TIMES | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-27 | https://www.nytimes.com/1953/10/27/archives/yugoslavs-ask-talk-on-trieste-at-once-yugoslavia-asks-parley-on.html | Yugoslavs Ask Talk On Trieste at Once YUGOSLAVIA ASKS PARLEY ON TRIESTE | By Jack Raymondspecial To the New York Times | RE0000096934 | 1981-07-13 | B00000441100 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/-moon-in-capricorn-a-lyric-drama-second-play-in-the-theatre-de-lys-.html | Moon in Capricorn a Lyric Drama Second Play in the Theatre de Lys Repertory | By Brooks Atkinson | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/13-seized-in-postal-thefts.html | 13 Seized in Postal Thefts | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/17-local-contests-listed-in-brooklyn-democrats-expect-to-win-all.html | 17 LOCAL CONTESTS LISTED IN BROOKLYN Democrats Expect to Win All With Victory Certain in Race for Borough President A FEW REPUBLICAN HOPES Crews Sees Chance to Elect 2 Councilmen 1 Municipal Justice 1 Assemblyman | By Emanuel Perlmutter | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/a-house-for-play-built-at-syosset-long-island-home-builders.html | A HOUSE FOR PLAY BUILT AT SYOSSET Long Island Home Builders Institute to Show It for Fee to Aid Hospital Drive | By Betsy Pepis | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/about-new-york-telephone-company-sets-up-selfdefense-lines-for-tv.html | About New York Telephone Company Sets Up SelfDefense Lines for TV Arthritis Appeal  Doctors Birds | By Meyer Berger | RE0000096935 | 1981-07-13 | B00000441101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/abroad-why-governments-are-weak-in-western-europe.html | Abroad Why Governments Are Weak in Western Europe | By Anne OHare McCormick | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/against-amendment-9-change-in-present-law-considered-to-be.html | Against Amendment 9 Change in Present Law Considered to Be Unnecessary to Conservation | JOHN B HARRIS Jr | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/air-group-defers-weather-ships-action.html | AIR GROUP DEFERS WEATHER SHIPS ACTION | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/alfred-e-sevareid.html | ALFRED E SEVAREID | Special to The New York Times | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/american-steel-foundries.html | American Steel Foundries | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/associates-investment-co.html | Associates Investment Co | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/atmosphere-better.html | Atmosphere Better | By Michael Clarkspecial To the New York Times | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/austrian-opera-chief-out-dr-hilbert-resigns-after-long-dispute-over.html | AUSTRIAN OPERA CHIEF OUT Dr Hilbert Resigns After Long Dispute Over Policy | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/barbara-j-levihe-students-fianoee-i-worcester-girl-will-be-married.html | BARBARA J LEVIHE STUDENTS FIANOEE i Worcester Girl Will Be Married to Martin Portnoy of N Y UBellevue Medical College | Special to Tram Nzw Yo TZMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/bears-rout-family-of-4-canadian-immigrants-flee-after-battling-for.html | BEARS ROUT FAMILY OF 4 Canadian Immigrants Flee After Battling for Weeks | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/belgrade-favors-two-parleys.html | Belgrade Favors Two Parleys | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/benedict-backed-for-councilman.html | Benedict Backed for Councilman | CHARLES M KINSOLVING Jr | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/bidault-sees-popovic.html | Bidault Sees Popovic | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/bonds-and-shares-on-london-market-price-changes-are-irregular-some.html | BONDS AND SHARES ON LONDON MARKET Price Changes Are Irregular Some Speculative Favorites Declining Through Neglect | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/book-purge-holds-despite-a-mistake-libraries-abroad-restore-none-of.html | BOOK PURGE HOLDS DESPITE A MISTAKE Libraries Abroad Restore None of Volumes Information Unit in Capital Investigates | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096935 | 1981-07-13 | B00000441101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/britain-perplexed-by-farm-problem-livestock-marketing-system-to-be.html | BRITAIN PERPLEXED BY FARM PROBLEM Livestock Marketing System to Be Announced Will Seek to Please Many Interests | By Thomas P Ronanspecial To the New York Times | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/british-gas-system-has-profit.html | British Gas System Has Profit | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/british-guiana-moves-leftists-to-capital.html | BRITISH GUIANA MOVES LEFTISTS TO CAPITAL | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/canadians-worry-over-wheat-glut-farmers-concern-over-prices-not.html | CANADIANS WORRY OVER WHEAT GLUT Farmers Concern Over Prices Not Shared by the Chief of Marketing Board | By Raymond Daniellspecial To the New York Times | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/candidacy-of-nathan-karp.html | Candidacy of Nathan Karp | ERIC HASS | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/cattle-men-fail-in-plea-to-benson-secretary-says-group-seeking.html | CATTLE MEN FAIL IN PLEA TO BENSON Secretary Says Group Seeking Supports on Live Animals Didnt Present a Plan CATTLE MEN FAIL IN PLEA TO BENSON | By William M Blairspecial To the New York Times | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/child-fund-to-aid-japanese.html | Child Fund to Aid Japanese | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/churchill-wants-eisenhower-talk-says-there-are-few-things-he-would.html | CHURCHILL WANTS EISENHOWER TALK Says There Are Few Things He Would Like Better Than to Confer With President | By Drew Middletonspecial To the New York Times | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/city-center-stages-a-bilingual-opera-members-of-fujiwara-troupe.html | CITY CENTER STAGES A BILINGUAL OPERA Members of Fujiwara Troupe Take Leading Japanese Roles in Madame Butterfly | R P | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/combat-force-cut-unlikely-new-arms-budget-which-will-ask-rise-in.html | Combat Force Cut Unlikely New Arms Budget Which Will Ask Rise In Air Force Will Contain Few Surprises | By Hanson W Baldwin | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/curb-soviet-rule-christians-urged-but-bishop-dun-stresses-need-for.html | CURB SOVIET RULE CHRISTIANS URGED But Bishop Dun Stresses Need for the Free Nations to Seek Basis for Coexistence | By George Duganspecial To the New York Times | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/dean-twits-soviet-as-korea-neutral-u-s-aide-declares-it-funny-to.html | DEAN TWITS SOVIET AS KOREA NEUTRAL U S Aide Declares It Funny to Hear Panmunjom Reds Talk on Peace Parley Issue DEAN TWITS SOVIET AS KOREA NEUTRAL | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/detroit-red-trial-opens-selection-of-12-jurors-and-4-alternates.html | DETROIT RED TRIAL OPENS Selection of 12 Jurors and 4 Alternates Proceeds Slowly | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/directors-of-two-banks-in-new-england-approve-proposal-to-merge.html | Directors of Two Banks in New England Approve Proposal to Merge Institutions | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/drake-of-fordham-will-oppose-miami-return-of-injured-back-for.html | DRAKE OF FORDHAM WILL OPPOSE MIAMI Return of Injured Back for Saturday Game Cheers Ram  Hard Work Continues | By Joseph M Sheehan | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/dulles-advocates-trieste-talk-soon-holds-5power-parley-might.html | DULLES ADVOCATES TRIESTE TALK SOON Holds 5Power Parley Might Convene Before Transfer of Zone A to Italy DULLES ADVOCATES TRIESTE TALK SOON | By Jay Walzspecial To the New York Times | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/dulles-and-wilson-deny-us-plans-to-cut-combat-troops-in-europe.html | Dulles and Wilson Deny US Plans To Cut Combat Troops in Europe Secretary of State Says Members of NATO Have Been Told of This Countrys Stand  Defense Chief Sees No Dispute | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/dulles-denies-any-threat.html | Dulles Denies Any Threat | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/ebb-joan-g-blair-prospetivebride-member-of-prominent-family-s.html | EBB JOAN G BLAIR PROSPETIVEBRIDE  Member of Prominent Family s Betrothed to Henry Paul Sullivan Law Graduate | Special to Tsg Nv Yor lc TIMS | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/editorial-article-1-no-title.html | Editorial Article 1  No Title | AUTUMN WOODS | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/edward-e-bomai1-l-p-reporter-orrespondent-in-washington-since-1936.html | EDWARD E BOMAi1 L P REPORTER orrespondent in Washington Since 1936 DiesServed in 2 WarsTribute by Dulles | Special to The New York Times | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/eggers-quits-dais-as-troast-appears-jersey-city-aide-defends-his.html | EGGERS QUITS DAIS AS TROAST APPEARS Jersey City Aide Defends His Desertion of Meyner but Avoids GOP Nominee | By Douglas Dalesspecial To the New York Times | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/end-of-milk-strike-is-expected-today-city-supplies-gone-some-key-is.html | END OF MILK STRIKE IS EXPECTED TODAY CITY SUPPLIES GONE Some Key Issues Are Reported Settled  Hope Rises for Deliveries Tomorrow RISE OF 1 12 CENTS IS SEEN Home Refrigerators Running Low Jersey Farmers Tell of Dumping Production END OF MILK STRIKE IS EXPECTED TODAY | By A H Raskin | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/falangists-adapt-policy-to-u-s-pact-spanish-party-congress-votes-to.html | FALANGISTS ADAPT POLICY TO U S PACT Spanish Party Congress Votes to Reconcile Totalitarianism With New Western Ties | By Camille M Cianfarraspecial To the New York Times | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/farewell-to-the-ark-new-rail-station-replaces-one-hauled-in-94-on.html | FAREWELL TO THE ARK New Rail Station Replaces One Hauled in 94 on Flat Car | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/federal-state-care-for-indians-linked.html | FEDERAL STATE CARE FOR INDIANS LINKED | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/filipinos-hopeful-for-calm-election-voting-commissioner-foresees.html | FILIPINOS HOPEFUL FOR CALM ELECTION Voting Commissioner Foresees Honest Ballot  Magsaysay Aide Has Million Watchers | By Tillman Durdinspecial To the New York Times | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/final-opera-offer-rejected-by-union-suspension-of-season-first-time.html | FINAL OPERA OFFER REJECTED BY UNION Suspension of Season First Time in 55 Years Is Seen  Dispute Now Up to Board | By John Briggs | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/for-better-garbage-collection.html | For Better Garbage Collection | HARASSED HOUSEWIFE | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/ford-fund-official-named-university-of-oregon-head.html | Ford Fund Official Named University of Oregon Head | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/frederick-g-mcune.html | FREDERICK G MCUNE | Special to The New York Times | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/french-reaffirm-indochina-policy-assembly-vote-is-330-to-260-but.html | FRENCH REAFFIRM INDOCHINA POLICY Assembly Vote Is 330 to 260 but Debate Indicates Most Speakers Seek Wars End LANIEL STAND IS UPHELD No Clear Alternative Is Seen to Existing Plans  Dulles Denies Threat by U S | By Harold Callenderspecial To the New York Times | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/french-to-release-22-held-in-tunisia-resident-general-also-to-lift.html | FRENCH TO RELEASE 22 HELD IN TUNISIA Resident General Also to Lift Curfew and End Censorship  Political Air Clearer | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/fund-for-u-n-office-gains.html | Fund for U N Office Gains | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/gently-does-it-will-bow-tonight-london-thriller-by-miss-green-to.html | GENTLY DOES IT WILL BOW TONIGHT London Thriller by Miss Green to Arrive at the Playhouse  Windust Directs Melodrama | By Sam Zolotow | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/george-doane-smith.html | GEORGE DOANE SMITH | Special to The New York Times | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/gov-gregg-to-quit-in-new-hampshire-35yearold-official-expected-to.html | GOV GREGG TO QUIT IN NEW HAMPSHIRE 35YearOld Official Expected to Retire After Term in 54 and Return to Industry | By John H Fentonspecial To the New York Times | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/gowns-with-trains-prevail-for-brides-bergdorf-goodman-also-offers.html | GOWNS WITH TRAINS PREVAIL FOR BRIDES Bergdorf Goodman Also Offers Some of Ballerina Length for Less Formal Wedding | By Dorothy ONeill | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/grand-jury-scolding-in-tax-case-is-erased.html | GRAND JURY SCOLDING IN TAX CASE IS ERASED | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/greek-royal-pair-to-look-u-s-over-king-and-queen-due-in-today-will.html | GREEK ROYAL PAIR TO LOOK U S OVER King and Queen Due In Today Will Visit All 4 Corners and Some Back Ones Too | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/hadassah-critical-of-some-inquiries-opposes-methods-that-limit.html | HADASSAH CRITICAL OF SOME INQUIRIES Opposes Methods That Limit Freedom of Speech  Curb on Israel Aid Protested | By Irving Spiegelspecial To the New York Times | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/halley-condemns-wagner-tammany-charges-rival-was-picked-for-race-by.html | HALLEY CONDEMNS WAGNER TAMMANY Charges Rival Was Picked for Race by Costello Described as Power Behind Throne | By Alexander Feinberg | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/halloween-menu-cider-and-sinkers-thats-one-way-to-keep-small-fry.html | HALLOWEEN MENU CIDER AND SINKERS Thats One Way to Keep Small Fry Out of Mischief State Youth Board Tells Adults | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/hamburgs-mayor-assails-bonn-bloc-socialist-says-foes-slander-him-in.html | HAMBURGS MAYOR ASSAILS BONN BLOC Socialist Says Foes Slander Him in Campaign  Charge Denied by Opposition | By Clifton Danielspecial To the New York Times | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/herta-glaz-offers-first-of-3-recitals.html | HERTA GLAZ OFFERS FIRST OF 3 RECITALS | J B | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/hungary-is-short-of-bread-grains-premier-admitting-situation.html | HUNGARY IS SHORT OF BREAD GRAINS Premier Admitting Situation Attributes It to Too Hasty Development of Industry | By John MacCormacspecial To the New York Times | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/i-mrs-j-r-lowell-jr-has-son-i.html | I Mrs J R Lowell Jr Has Son I | I Special to THE NW YO Tzz | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/improved-control-of-utilities-urged-head-of-commissioner-group-asks.html | IMPROVED CONTROL OF UTILITIES URGED Head of Commissioner Group Asks States to Prepare for Restored Responsibility | By Thomas P Swiftspecial To the New York Times | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/indian-princes-bar-cut-12-oppose-nehru-proposal-for-10-privy-purse.html | INDIAN PRINCES BAR CUT 12 Oppose Nehru Proposal for 10 Privy Purse Slash | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/jolt-by-transformer-is-fatal.html | Jolt by Transformer Is Fatal | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/jury-ends-inquiry-in-acropolis-death-panel-in-westchester-rejects.html | JURY ENDS INQUIRY IN ACROPOLIS DEATH Panel in Westchester Rejects Prisoners Murder Story Florea Cleared in Old Case | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/kenny-ties-hague-to-turnpike-deal.html | KENNY TIES HAGUE TO TURNPIKE DEAL | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/lloyd-t-gunn-sr.html | LLOYD T GUNN SR | Special to The New York Times | RE0000096935 | 1981-07-13 | B00000441101 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/london-strike-is-over-workers-return-to-their-jobs-and-servicemen.html | LONDON STRIKE IS OVER Workers Return to Their Jobs and Servicemen to Stations | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/london-warned-of-smog-doctors-urge-steps-to-avert-last-years.html | LONDON WARNED OF SMOG Doctors Urge Steps to Avert Last Years Disaster | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/malanism-called-a-threat-to-peace-un-report-says-racial-curbs-in.html | MALANISM CALLED A THREAT TO PEACE UN Report Says Racial Curbs in South Africa Also Bolster AntiWhite Nationalism | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/mcarthy-to-call-perl-greenglass-seeks-to-bring-convicts-here-scans.html | MCARTHY TO CALL PERL GREENGLASS Seeks to Bring Convicts Here  Scans Possibility Rosenberg Led a Monmouth Spy Ring | By William R Conklin | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/mellen-favored-for-controller.html | Mellen Favored for Controller | SOL SILVER | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/miss-mary-a-leech.html | MISS MARY A LEECH | Special to The New York Times | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/more-un-aid-asked-for-arab-refugees-relief-agency-would-extend.html | MORE UN AID ASKED FOR ARAB REFUGEES Relief Agency Would Extend Program and Add to Funds for Homeless 872000 | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/moretti-case-study-pledged-by-meyner.html | MORETTI CASE STUDY PLEDGED BY MEYNER | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/new-daily-paper-appears-in-london-content-of-the-recorder-said-to.html | NEW DAILY PAPER APPEARS IN LONDON Content of The Recorder Said to Lean to Conservatism  Canterbury Hails Its Stand | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/news-of-food-choice-of-eviscerated-poultry-saves-time-at-small-cost.html | News of Food Choice of Eviscerated Poultry Saves Time at Small Cost | By Jane Nickerson | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/next-mayor-will-need-art-to-keep-campaign-promises-high-fixed.html | Next Mayor Will Need Art To Keep Campaign Promises High Fixed Commitments Must Be Met Before New City Services Can Be Undertaken | By Leo Egan | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/nixon-sees-guerrilla-who-quit-in-malaya.html | NIXON SEES GUERRILLA WHO QUIT IN MALAYA | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/owen-defends-conerlys-passing-but-plans-more-use-for-galiffa.html | Owen Defends Conerlys Passing But Plans More Use for Galiffa Football Giant Manager Lays Performance in Browns Game to Poor Protection  Team in Good Shape for Cardinals | By Louis Effrat | RE0000096935 | 1981-07-13 | B00000441101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/palestine-tension-at-breaking-point-truce-aide-asserts-gen-bennike.html | PALESTINE TENSION AT BREAKING POINT TRUCE AIDE ASSERTS Gen Bennike Tells U N Guns of Israel and Jordan May Go Off by Themselves UPHOLDS ARABS ON KIBYA Charges Israeli Troops Raided Village Taking 53 Lives  Syrian Complaint Heard PALESTINE TENSION HIGH U N IS TOLD | By Thomas J Hamiltonspecial To the New York Times | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/parley-to-discuss-oilpolluted-sea-london-conference-will-seek-to.html | PARLEY TO DISCUSS OILPOLLUTED SEA London Conference Will Seek to Prevent the Discharge of Ships in Ports | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/perth-amboy-hall-burns.html | Perth Amboy Hall Burns | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/peruvian-submarine-launched-at-groton.html | PERUVIAN SUBMARINE LAUNCHED AT GROTON | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/premed-training-to-undergo-change-medical-colleges-association.html | PREMED TRAINING TO UNDERGO CHANGE Medical Colleges Association Approves Findings Reached After Study of 115 Schools 8 RECOMMENDATIONS MADE AntiBias Policy Is Adopted Dr Vernon Lippard of Yale Chosen as PresidentElect | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/president-reassures-thomas-on-socialists.html | PRESIDENT REASSURES THOMAS ON SOCIALISTS | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/princeton-holding-charity-drive.html | Princeton Holding Charity Drive | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/quirino-curbs-newsmen-will-not-give-americans-space-on-his-campaign.html | QUIRINO CURBS NEWSMEN Will Not Give Americans Space on His Campaign Trains | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/rails-to-charge-fee-to-handle-baggage-railroad-fees-set-to-check.html | Rails to Charge Fee To Handle Baggage RAILROAD FEES SET TO CHECK BAGGAGE | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/rain-wind-impair-cuba-tobacco-crop-but-there-will-be-no-dearth-of.html | RAIN WIND IMPAIR CUBA TOBACCO CROP But There Will Be No Dearth of BestQuality Cigars  Hand Process Inflates Costs | By Herbert L Matthewsspecial To the New York Times | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/raising-governors-salary.html | Raising Governors Salary | MORRIS SILVERMAN | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/retail-men-oppose-cattle-supports-spokesman-calls-federal-aid.html | RETAIL MEN OPPOSE CATTLE SUPPORTS Spokesman Calls Federal Aid Unworkable  Petitioners in Capital Challenged | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |

| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/rev-charles-m-shine.html | REV CHARLES M SHINE | Special to The New York Times | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/rome-withholds-comment.html | Rome Withholds Comment | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/rural-church-aid-urged-40-million-on-farms-belong-to-no-sect-st.html | RURAL CHURCH AID URGED 40 Million on Farms Belong to No Sect St Paul Parley Hears | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/russian-quits-guatemala-commercial-aide-in-mexico-says-visit-was.html | RUSSIAN QUITS GUATEMALA Commercial Aide in Mexico Says Visit Was Personal | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/saltonstall-in-hospital-senator-has-minor-operation-cancels-trip.html | SALTONSTALL IN HOSPITAL Senator Has Minor Operation Cancels Trip Abroad | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/schools-warned-on-overbuilding-state-officials-are-told-their.html | SCHOOLS WARNED ON OVERBUILDING State Officials Are Told Their Facilities Should Be Flexible to Meet Changing Needs | By Leonard Buderspecial To the New York Times | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/son-to-mrs-philip-du-val.html | Son to Mrs Philip Du Val | Special to THE NzW Yoc TZMZS | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/sports-of-the-times-the-acorn-and-the-oak.html | Sports of The Times The Acorn and the Oak | By Arthur Daley | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/stalin-use-blue-pencil-churchill-tells-anecdote-of-fountain-pen.html | STALIN USE BLUE PENCIL Churchill Tells Anecdote of Fountain Pen Gift | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/stassen-is-off-to-reassure-europe-on-us-economy-longterm-plans.html | Stassen Is Off to Reassure Europe On US Economy LongTerm Plans STASSEN DEPARTS FOR ECONOMIC TALK | By Paul P Kennedyspecial To the New York Times | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/suit-over-fay-list-is-argued-upstate-case-hastily-shifted-to.html | SUIT OVER FAY LIST IS ARGUED UPSTATE Case Hastily Shifted to Special Term in Monticello  Decision by Friday Is Expected | By Warren Weaver Jrspecial To the New York Times | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/support-for-benson-seen.html | Support for Benson Seen | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/sylvain-noack.html | SYLVAIN NOACK | Special to The New York Times | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/television-in-review-a-career-n-b-c-has-interview-with-mme.html | Television in Review A Career N B C Has Interview With Mme Landowska the Harpsichordist | By Jack Gould | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/the-president-decorates-seven-heroes-of-the-fighting-in-korea.html | The President Decorates Seven Heroes of the Fighting in Korea | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/the-robe-proving-big-moneymaker-c-p-skouras-reports-receipts-in.html | THE ROBE PROVING BIG MONEYMAKER C P Skouras Reports Receipts in Nine Key Cities Are Four Times Above Average | By Thomas M Pryorspecial to the New York Times | RE0000096935 | 1981-07-13 | B00000441101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/thief-takes-milk-too-15-quarts-plus-65-cash-are-stolen-from-yonkers.html | THIEF TAKES MILK TOO 15 Quarts Plus 65 Cash Are Stolen From Yonkers Store | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/three-red-pows-slain-in-stockade-indian-chairman-says-neutral.html | THREE RED POWS SLAIN IN STOCKADE Indian Chairman Says Neutral Commission Is Investigating Recent Murder Cases | By William J Jordenspecial To the New York Times | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/to-expedite-accident-trials-support-for-amendments-1-and-2-urged-to.html | To Expedite Accident Trials Support for Amendments 1 and 2 Urged to Clear Court Calendars | EDWARD S GREENBAUM | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/tom-fool-is-retired-after-an-undefeated-campaign-of-ten-races.html | Tom Fool Is Retired After an Undefeated Campaign of Ten Races GREENTREE TO SEND CHAMPION TO STUD Tom Fools Victory in Special His Final Race Toulouse Triumphs at Jamaica | By Peter Brandwein | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/tracks-offer-defense-hearings-open-today-raceway-hearings-will.html | Tracks Offer Defense Hearings Open Today RACEWAY HEARINGS WILL START TODAY | By Charles Grutzner | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/trade-pact-renewed-by-italy-and-soviet.html | TRADE PACT RENEWED BY ITALY AND SOVIET | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/train-damages-depot-7-cars-derailed-at-west-point-line-blocked-auto.html | TRAIN DAMAGES DEPOT 7 Cars Derailed at West Point Line Blocked Auto Wrecked | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/u-n-israeli-ruling-awaited-by-dulles-secretary-declines-comment-on.html | U N ISRAELI RULING AWAITED BY DULLES Secretary Declines Comment on Aid Question Pending Security Council Finding | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/u-s-aide-derides-voices-of-gloom-under-secretary-of-commerce-scouts.html | U S AIDE DERIDES VOICES OF GLOOM Under Secretary of Commerce Scouts Threat to Economy From Sound Money | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/u-s-offers-sterling-sale-london-reports-negotiation-for-98000000-of.html | U S OFFERS STERLING SALE London Reports Negotiation for 98000000 of Surplus Food | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/u-s-officials-appointed-president-names-two-federal-attorneys-and.html | U S OFFICIALS APPOINTED President Names Two Federal Attorneys and Marshal | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/u-s-seeks-solution-on-european-army-before-big-4-meet-would-weigh-s.html | U S SEEKS SOLUTION ON EUROPEAN ARMY BEFORE BIG 4 MEET Would Weigh Such Talk After Pact Is Ratified Churchill Wants to See Eisenhower US SEEKS SOLUTION ON EUROPEAN ARMY | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/university-buys-company-illinois-wesleyan-contracts-for-all-stock.html | UNIVERSITY BUYS COMPANY Illinois Wesleyan Contracts for All Stock of Shoe Concern | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/velde-drops-race-for-douglas-seat-will-run-again-for-the-house.html | VELDE DROPS RACE FOR DOUGLAS SEAT Will Run Again for the House Representative Will Marry One of His Employes | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/vishinsky-says-u-s-hurts-pow-talks-it-secretly-backs-agents-who.html | VISHINSKY SAYS U S HURTS POW TALKS It Secretly Backs Agents Who Obstruct Explanations He Tells U N Reporters | By A M Rosenthalspecial To the New York Times | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/wagner-sees-risk-to-city-hospitals-asserts-riegelman-has-long.html | WAGNER SEES RISK TO CITY HOSPITALS Asserts Riegelman Has Long Record as Realty Lobbyist Opposing Expansion | By James P McCaffrey | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/war-veteran-suspended.html | War Veteran Suspended | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/wene-refuses-aid-in-meyners-race-jersey-democrat-defeated-in.html | WENE REFUSES AID IN MEYNERS RACE Jersey Democrat Defeated in Gubernatorial Primary Says He Will Not Support Rival | By George Cable Wrightspecial To the New York Times | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/westchester-golf-to-souchaklynch-winged-foot-pair-captures.html | WESTCHESTER GOLF TO SOUCHAKLYNCH Winged Foot Pair Captures ProAmateur Event With Match of Cards of 66 | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/whats-up-at-the-provincetown.html | Whats Up at the Provincetown | J P S | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/wheat-prices-dip-from-early-highs-december-corn-at-new-peak-oats-in.html | WHEAT PRICES DIP FROM EARLY HIGHS December Corn at New Peak Oats in a Moderate Range Rye Meets Free Selling | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/widow-loses-allowance-court-halts-600-a-month-from-the-estate-of-w.html | WIDOW LOSES ALLOWANCE Court Halts 600 a Month From the Estate of W C Fields | Special to THE NEW YORK TIMES | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/williston-eleven-in-ranks-of-elite-with-two-ace-quarterbacks-and.html | WILLISTON ELEVEN IN RANKS OF ELITE With Two Ace Quarterbacks and Versatile Talent Team May Remain Unbeaten | By Michael Straussspecial To the New York Times | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-28 | https://www.nytimes.com/1953/10/28/archives/wood-field-and-stream-twelve-shots-fill-the-new-brunswick-air-and.html | Wood Field and Stream Twelve Shots Fill the New Brunswick Air and Fall to Earth Deer Still There | By Raymond R Campspecial To the New York Times | RE0000096935 | 1981-07-13 | B00000441101 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/2-side-races-vital-to-incoming-mayor-city-controller-and-president.html | 2 SIDE RACES VITAL TO INCOMING MAYOR City Controller and President of Council Each Has Three Votes on Estimate Board | By James A Hagerty | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/2000-oil-wells-sold-in-a-15000000-deal.html | 2000 OIL WELLS SOLD IN A 15000000 DEAL | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/26000000-u-s-aid-to-israel-resumed-as-she-halts-canal-eisenhower.html | 26000000 U S AID TO ISRAEL RESUMED AS SHE HALTS CANAL Eisenhower Announces Action After Decision to Stop Work on Jordan River Project | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/38-in-u-n-uphold-protest-to-malan-19-abstain-in-committee-vote-on.html | 38 IN U N UPHOLD PROTEST TO MALAN 19 Abstain in Committee Vote on Move Urging South Africa to End Racial Segregation | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/7-bound-over-for-trial-detroit-judge-charges-attempt-to-put-union.html | 7 BOUND OVER FOR TRIAL Detroit Judge Charges Attempt to Put Union Label on Terror | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/a-h-biertuempfel.html | A H BIERTUEMPFEL | Special to Nw YOl IM | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/adenauer-opposed-on-european-saar-socialists-and-free-democrats.html | ADENAUER OPPOSED ON EUROPEAN SAAR Socialists and Free Democrats Reject Proposal in Debate in Lower House in Bonn | By Clifton Daniel | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/american-depicts-captivity-by-reds-seized-during-forced-service-in.html | AMERICAN DEPICTS CAPTIVITY BY REDS Seized During Forced Service in Nazi Army He Spent Eight Years Proving Citizenship | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/arab-neighbors-accused-by-israel-eban-asserts-they-have-plotted-not.html | ARAB NEIGHBORS ACCUSED BY ISRAEL Eban Asserts They Have Plotted Not to Make Peace or to Let State Live in Peace | By Thomas J Hamilton | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/archaeological-editor-named.html | Archaeological Editor Named | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/ashby-b-carter.html | ASHBY B CARTER | Special to TH NEW YORX Tfim | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/asiaafrica-bloc-shuns-germ-fight-u-s-unable-to-move-in-u-n-to.html | ASIAAFRICA BLOC SHUNS GERM FIGHT U S Unable to Move in U N to Condemn Reds Charges Which Are Not Believed | By A M Rosenthal | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/assembly-critical-on-policy.html | Assembly Critical on Policy | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/at-the-theatre-gently-does-it-a-murder-play-about-a-psychopath-and.html | AT THE THEATRE  Gently Does It a Murder Play About a Psychopath and Some Unlucky Dames | By Brooks Atkinson | RE0000096936 | 1981-07-13 | B00000441102 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/bao-dai-appeals-for-moderation-vietnam-leader-on-return-asks.html | BAO DAI APPEALS FOR MODERATION Vietnam Leader on Return Asks Support Laniel Backed by French Assembly | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/barrongoldberger-win-take-playoff-in-westchester-propresident-golf.html | BARRONGOLDBERGER WIN Take PlayOff in Westchester ProPresident Golf With 70 | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/bishop-is-consecrated-very-rev-j-b-mosley-becomes-coadjutor-in.html | BISHOP IS CONSECRATED Very Rev J B Mosley Becomes Coadjutor in Delaware | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/blacksatin-bows-mark-paris-frocks.html | BLACKSATIN BOWS MARK PARIS FROCKS | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/bonds-and-shares-on-london-market-lift-is-given-to-trading-tone-by.html | BONDS AND SHARES ON LONDON MARKET Lift Is Given to Trading Tone by the Publication of Good Dividend Profit Reports | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/book-causes-arrest-south-african-called-communist-though-tract-is.html | BOOK CAUSES ARREST South African Called Communist Though Tract Is AntiRed | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/book-restoral-order-not-received-in-bonn.html | BOOK RESTORAL ORDER NOT RECEIVED IN BONN | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/british-air-defense-shift-points-to-guided-missiles.html | British Air Defense Shift Points to Guided Missiles | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/british-housing-eased-government-unit-would-release-homes.html | BRITISH HOUSING EASED Government Unit Would Release Homes Requisitioned in War | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/british-regret-trial-delay.html | British Regret Trial Delay | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/british-unionists-for-meat-subsidy-trades-congress-also-tells.html | BRITISH UNIONISTS FOR MEAT SUBSIDY Trades Congress Also Tells Government It Is Opposed to Ending of Price Controls | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/brownell-praises-information-plan-says-forthcoming-order-will-guard.html | BROWNELL PRAISES INFORMATION PLAN Says Forthcoming Order Will Guard Defense Secrets While Easing Curbs on News | By Luther A Huston | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/butterfly-in-philadelphia-nov-6.html | Butterfly in Philadelphia Nov 6 | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/c-a-a-cool-on-comets-i-and-ii.html | C A A Cool on Comets I and II | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/churches-set-role-in-policies-abroad-world-order-conference-maps.html | CHURCHES SET ROLE IN POLICIES ABROAD World Order Conference Maps Message on Responsibility of Religious Groups | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/consumer-prices-rise-7th-month-president-hears-plenty-from-wife.html | Consumer Prices Rise 7th Month President Hears Plenty From Wife CONSUMER PRICES RISE TO HEW HIGH | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/danny-thomas-is-sued-his-tv-producer-also-named-in-writers-1017000.html | DANNY THOMAS IS SUED His TV Producer Also Named in Writers 1017000 Complaint | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/defense-team-called-greatest.html | Defense Team Called Greatest | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/demand-broadens-on-grain-setbacks-recovery-from-lows-follows-in.html | DEMAND BROADENS ON GRAIN SETBACKS Recovery From Lows Follows in Chicago Trading  Prices of Oats and Soybeans Off | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/democratic-sweep-in-bronx-foreseen-machine-under-buckley-looks-just.html | DEMOCRATIC SWEEP IN BRONX FORESEEN Machine Under Buckley Looks Just Like the Steamroller It Was in Flynns Day | By Murray Schumach | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/diplomats-tread-panmunjom-mud-truce-town-which-has-come-a-long-way.html | DIPLOMATS TREAD PANMUNJOM MUD Truce Town Which Has Come a Long Way Feels the Touch of Civilian Negotiators | By Robert Alden | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/dr-c-f-martilq-85-of-rqlontreal-dead-mcgill-u-medical-dean-was-a.html | DR C F MARTIlq 85 OF rqlONTREAL DEAD McGill U Medical Dean Was a Founder of Royal College of Physicians and Surgeons | Decial to TKZ Nv YOPdK rnrJ | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/dr-frederick-jackson.html | DR FREDERICK JACKSON | Special to Ngw Yomg ms | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/drought-may-lead-to-54-corn-curbs-benson-says-marketing-quota-plan.html | DROUGHT MAY LEAD TO 54 CORN CURBS Benson Says Marketing Quota Plan Is Out but Allotments Are Likely for Planting | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/eden-ties-trieste-to-natos-security-asks-solution-in-few-months-to.html | EDEN TIES TRIESTE TO NATOS SECURITY Asks Solution in Few Months to Pave Way for the Defense of Southeastern Europe | By Drew Middleton | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/eisenhower-declares-his-health-is-fine-though-injured-right-arm.html | Eisenhower Declares His Health Is Fine Though Injured Right Arm Still Is Painful | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/eisenhower-gives-information-plan-to-reassure-world-on-u-s-aims.html | Eisenhower Gives Information Plan To Reassure World on U S Aims EISENHOWER GIVES AIMS ON U S NEWS | By Paul P Kennedy | RE0000096936 | 1981-07-13 | B00000441102 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archiv es/eisenhower-says-a-special-session-hinges-on-drought-pledges-farm.html | EISENHOWER SAYS A SPECIAL SESSION HINGES ON DROUGHT Pledges Farm Program Will Be Ready Before Congress Reconvenes in January | By William M Blair | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archiv es/elizabeth-m-herlihn.html | ELIZABETH M HERLIHN | Special to THu Nuw YORK 3LIy | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archiv es/elizabeth-protests-bar-film.html | Elizabeth Protests Bar Film | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archiv es/exspy-says-reds-had-20-u-s-rings-former-soviet-agent-testifies.html | EXSPY SAYS REDS HAD 20 U S RINGS Former Soviet Agent Testifies Russia Operated Legal and Illegal Espionage Groups | By Russell Porter | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archiv es/falange-asks-franco-to-give-it-wider-role.html | FALANGE ASKS FRANCO TO GIVE IT WIDER ROLE | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archiv es/farm-trade-loans-off-by-89000000-demand-deposits-adjusted-increase.html | FARM TRADE LOANS OFF BY 89000000 Demand Deposits Adjusted Increase by 661000000 at the Member Banks | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archiv es/forecasting-held-hurt-british-decry-u-s-withdrawal-of-atlantic.html | FORECASTING HELD HURT British Decry U S Withdrawal of Atlantic Weather Ships | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archiv es/frank-e-brumfield.html | FRANK E BRUMFIELD | Special to Tm Hzw No Ts | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archiv es/frederick-marstaller.html | FREDERICK MARSTALLER | peclal to TH NEW Yo Mrn | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archiv es/g-o-p-s-past-assailed-plainfield-democrat-refers-to-wornout-concepts.html | G O PS PAST ASSAILED Plainfield Democrat Refers to WornOut Concepts of 1920s | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archiv es/george-b-gleste.html | GEORGE B GLESTE | Seclal to THl NzW NOX | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archiv es/george-f-stewart.html | GEORGE F STEWART | Special to T NLW Yo Trvms | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archiv es/george-s-stymus.html | GEORGE S STYMUS | Special to Nsw No1 Tuzs | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archiv es/greek-king-and-queen-land-for-tour-greek-king-queen-arrive-for-tour.html | Greek King and Queen Land for Tour GREEK KING QUEEN ARRIVE FOR TOUR | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archiv es/guatemalan-antireds-unite.html | Guatemalan AntiReds Unite | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archiv es/guatemalans-in-impasse-ask-labor-court-to-rule-on-fruit-company.html | GUATEMALANS IN IMPASSE Ask Labor Court to Rule on Fruit Company Strike | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/halley-cites-gifts-made-for-wagner-15000-from-2-county-leaders.html | HALLEY CITES GIFTS MADE FOR WAGNER 15000 From 2 County Leaders Proves Tammany Controls Rival Candidate Charges | By James P McCaffrey | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/halley-gets-order-on-gerosa-records-argument-is-set-for-today-on.html | HALLEY GETS ORDER ON GEROSA RECORDS Argument Is Set for Today on Forcing State Body to Make Compensation Data Public | By Emanuel Perlmutter | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/harriet-sultzer-engaged-becomes-affianced-to-anthony-winchell.html | HARRIET SULTZER ENGAGED Becomes Affianced to Anthony Winchell Marine Veteran | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/hawks-rout-rangers-with-three-thirdperiod-goals-at-garden.html | Hawks Rout Rangers With Three ThirdPeriod Goals at Garden CHICAGOANS SCORE FIRST VICTORY 61 | By William J Briordy | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/in-support-of-amendment-9-its-passage-urged-to-return-control-of.html | In Support of Amendment 9 Its Passage Urged to Return Control of Forest Preserve to Public | CHARLES H TUTTLE | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/in-the-nation-resumption-of-grantsinaid-to-israel.html | In the Nation Resumption of GrantsinAid to Israel | By Arthur Krock | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/india-seeks-property-ruling.html | India Seeks Property Ruling | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/indian-summer-in-november.html | Indian Summer in November | MAX ISENBERG | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/inventory-not-included-in-chryslerbriggs-deal.html | Inventory Not Included In ChryslerBriggs Deal | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/iran-veers-slowly-to-new-british-tie-asks-progress-on-oil-dispute.html | IRAN VEERS SLOWLY TO NEW BRITISH TIE Asks Progress on Oil Dispute Before Resuming Relations as Sought by London | By Robert C Doty | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/irish-honor-spellman-cardinal-gets-degree-and-is-guest-at-dinner.html | IRISH HONOR SPELLMAN Cardinal Gets Degree and Is Guest at Dinner and Reception | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/israeli-aide-says-big-issues-remain-foreign-ministry-official-cites.html | ISRAELI AIDE SAYS BIG ISSUES REMAIN Foreign Ministry Official Cites Peace and Economic Future in Speech to Hadassah | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/j-lesl1e-larkin.html | J LESL1E LARKIN | Special to T Ngw YORK rs | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/janet-blair-plays-in-comedy-tonight-f-hugh-herberts-girl-can-tell.html | JANET BLAIR PLAYS IN COMEDY TONIGHT F Hugh Herberts Girl Can Tell Opening at the Royale Anouilh Drama in Sight | By Louis Calta | RE0000096936 | 1981-07-13 | B00000441102 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/japan-seeks-court-rule-asks-u-n-for-right-to-join-tribunal-in-the.html | JAPAN SEEKS COURT RULE Asks U N for Right to Join Tribunal in The Hague | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/jersey-g-o-p-told-to-get-out-vote-national-chairman-speaks-at.html | JERSEY G O P TOLD TO GET OUT VOTE National Chairman Speaks at Elizabeth Rally in Support of Troast and Hetfield | By Douglas Dales | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/john-a-cartwright.html | JOHN A CARTWRIGHT | Special to ThE NEW YORK TtMrs | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/jordan-increases-her-armed-forces-is-equipping-national-guard-with.html | JORDAN INCREASES HER ARMED FORCES Is Equipping National Guard With Necessary Weapons After Israeli Clashes | By Welles Hangen | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/joseph-hrshsrc-zz-i-hsrew-philo_____loclst.html | JOSEPH HRSHSRC ZZ I HsREW PHILOLOCIST | E Special to Tm Nzw Yo Tmzs | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/korea-foe-slew-or-tortured-6113-americans-army-says-u-s-lists.html | Korea Foe Slew or Tortured 6113 Americans Army Says U S LISTS TORTURE OF G IS BY REDS | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/kubelik-conducts-music-of-czechs-leads-philharmonic-players-in.html | KUBELIK CONDUCTS MUSIC OF CZECHS Leads Philharmonic Players in Concert Marking 35th Anniversary of Republic | R P | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/lawrence-j-carroll.html | LAWRENCE J CARROLL | SPecial to T NEW Yozx Tm | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/lederle-stearns-becomes-fiancee-bay-state-girl-is-engaged-to.html | LEDERLE STEARNS BECOMES FIANCEE Bay State Girl IS Engaged to Charles Milliken Tenney Jr a Graduate of M I T | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/leon-a-jhapin-68-dairymens-chief-president-of-states-league.html | LEON A JHAPIN 68 DAIRYMENS CHIEF President of States League Cooperative Association Dies at Hotel in Houston Tex | Siclal to TB NEW YOK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/magazine-publisher-honored.html | Magazine Publisher Honored | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/medical-colleges-get-plea-for-rules-uniform-practices-to-govern.html | MEDICAL COLLEGES GET PLEA FOR RULES Uniform Practices to Govern Application and Admission Are Urged by Experts | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/metro-will-film-green-mansions-studio-starts-work-in-spring-on-w-h.html | METRO WILL FILM GREEN MANSIONS Studio Starts Work in Spring on W H Hudson Novel Based on Venezuelan BirdGirl | By Thomas M Pryor | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/meyner-promises-hudson-cleanup-on-whirlwind-tour-he-says-all-trace.html | MEYNER PROMISES HUDSON CLEANUP On Whirlwind Tour He Says All Trace of Hagueism Must Go  Backs Kenny Charges | By George Cable Wright | RE0000096936 | 1981-07-13 | B00000441102 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/miss-isabel-ohare-is-married-in-jersey.html | MISS ISABEL OHARE IS MARRIED IN JERSEY | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/miss-krasoff-plays-recital-in-town-hall.html | MISS KRASOFF PLAYS RECITAL IN TOWN HALL | H C S | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/morrison-defeats-bevan-leftwing-leader-again-loses-bid-for-labor.html | MORRISON DEFEATS BEVAN LeftWing Leader Again Loses Bid for Labor Party Post | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/msgr-mattias-f-heyker.html | MSGR MATTIAS F HEYKER | Special to TH Nsw YORr Tnzs | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/neutrals-find-sign-of-red-buildup-in-north-korea-in-truce-violation.html | Neutrals Find Sign of Red BuildUp In North Korea in Truce Violation NEUTRALS FIND SIGN OF A RED BUILDUP | By the United Press | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/new-england-road-project-backed.html | New England Road Project Backed | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/new-stamp-book-on-sale-revision-has-all-united-states-issues-since.html | NEW STAMP BOOK ON SALE Revision Has All United States Issues Since 1847 to Last June | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/new-u-s-issue-in-demand-treasury-closes-subscription-books-for.html | NEW U S ISSUE IN DEMAND Treasury Closes Subscription Books for Intermediate Bond | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/news-of-food-medister-sausage-a-danish-favorite-is-introduced-here.html | News of Food Medister Sausage a Danish Favorite Is Introduced Here | By Jane Nickerson | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/no-milk-due-today-conferees-rebuff-call-to-city-hall-published.html | NO MILK DUE TODAY CONFEREES REBUFF CALL TO CITY HALL Published Reports Prices Will Rise Cause Delay as Dealers Fear FrameUp Charges | By A H Raskin | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/no-u-s-comment-at-u-n.html | No U S Comment at U N | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/noted-stylist-has-a-onewoman-show-nettie-rosenstein-suits-gowns-and.html | NOTED STYLIST HAS A ONEWOMAN SHOW Nettie Rosenstein Suits Gowns and Coats Are Displayed in Comprehensive Review | By Virginia Pope | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/oalison-triumphs-over-parlo-in-72750-demoiselle-stakes-in-jamaica.html | OAlison Triumphs Over Parlo in 72750 Demoiselle Stakes in Jamaica Mud NICHOLS IS VICTOR ABOARD 151 SHOT | By James Roach | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/ottawa-to-end-monopoly-transcanada-air-lines-will-lose-exclusive.html | OTTAWA TO END MONOPOLY TransCanada Air Lines Will Lose Exclusive Rights | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/own-train-kills-brakeman.html | Own Train Kills Brakeman | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/packers-report-stirs-cio-chiefs-executive-committee-divided-over.html | PACKERS REPORT STIRS CIO CHIEFS Executive Committee Divided Over Findings Procedure in Meat Union Inquiry | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/paris-cabinet-rules-on-presidential-vote.html | PARIS CABINET RULES ON PRESIDENTIAL VOTE | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/pattern-is-repeating-political-weavers-again-are-fashioning.html | Pattern Is Repeating Political Weavers Again Are Fashioning Contrasting Skein Around Eisenhower | By James Reston | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/peron-to-lift-ban-on-u-s-magazines-move-expected-soon-is-held.html | PERON TO LIFT BAN ON U S MAGAZINES Move Expected Soon Is Held Another Bid for Friendship Agencies Inquiry Quashed | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/pierre-jay-wurts.html | PIERRE JAY WURTS | Special to Tm Nrw YOK TnslEs | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/plan-urged-to-end-gamble-in-output-preference-voiced-for-work.html | PLAN URGED TO END GAMBLE IN OUTPUT Preference Voiced for Work Sampling Over Time Studies at A M A Conference | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/postal-saving-disputed-democratic-senator-splits-with-summerfield.html | POSTAL SAVING DISPUTED Democratic Senator Splits With Summerfield on Deficit Cut | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/preschool-unit-meets-nursery-education-association-opens.html | PRESCHOOL UNIT MEETS Nursery Education Association Opens Minneapolis Parley | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/president-defines-54-campaign-role-does-not-bar-his-aid-in-races.html | PRESIDENT DEFINES 54 CAMPAIGN ROLE Does Not Bar His Aid in Races but Notes the Limitations on Stumping All Districts | By W H Lawrence | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/president-denies-u-s-plans-to-cut-its-troops-abroad-seeks-to-allay.html | PRESIDENT DENIES U S PLANS TO CUT ITS TROOPS ABROAD Seeks to Allay Fears in Europe Cool to Big 4 Parley Now and Talk With Churchill | By Anthony Leviero | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/president-on-jersey-trip-knew-nothing-about-fay.html | President on Jersey Trip Knew Nothing About Fay | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/president-praises-dewey-doesnt-know-his-plans.html | President Praises Dewey Doesnt Know His Plans | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/protection-urged-for-gas-producer-head-of-humble-oil-proposes.html | PROTECTION URGED FOR GAS PRODUCER Head of Humble Oil Proposes Legislation to Curb Federal Control of Natural Fuel | By Thomas P Swift | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/queen-mother-elizabeth-given-freedom-of-city.html | Queen Mother Elizabeth Given Freedom of City | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/rebuilt-hamburg-a-political-issue-both-socialists-and-bonn-bloc.html | REBUILT HAMBURG A POLITICAL ISSUE Both Socialists and Bonn Bloc Claim Credit for Restoring German City After Bombings | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/red-teachers-sought-in-philadelphia-area.html | RED TEACHERS SOUGHT IN PHILADELPHIA AREA | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/riegelman-assails-wagnerquill-ties-cites-featherbedding-to-which-he.html | RIEGELMAN ASSAILS WAGNERQUILL TIES Cites Featherbedding to Which He Lays Fare Rises  Says He Wont Forget Pledges | By Leo Egan | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/rita-c-myers.html | RITA C MYERS | gpeciaJ to Tmr LW YOZg MEfo | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/robert-h-walter.html | ROBERT H WALTER | Special to Thz Nzw YOL rq | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/rural-area-unity-urged-churches-are-told-they-should-work-together.html | RURAL AREA UNITY URGED Churches Are Told They Should Work Together for Good of All | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/ryan-outlines-program-says-he-would-set-up-office-to-investigate.html | RYAN OUTLINES PROGRAM Says He Would Set Up Office to Investigate Any Jersey Crime | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/school-board-bans-vermont-history-statesponsored-text-removed-in.html | SCHOOL BOARD BANS VERMONT HISTORY StateSponsored Text Removed in Shaftsbury Because It Has Been Called Subversive | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/school-critics-too-rabid-professional-disparagers-found-to-be.html | SCHOOL CRITICS TOO RABID Professional Disparagers Found to Be Lessening Attacks | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/shreve-heads-bond-unit-sworn-in-as-treasury-division-director-by.html | SHREVE HEADS BOND UNIT Sworn In as Treasury Division Director by Chief Justice | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/snellenburgs-branch-opened.html | Snellenburgs Branch Opened | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/society-elects-admiral-byrd.html | Society Elects Admiral Byrd | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/some-relief-rolls-open-23-of-62-counties-in-state-permit-limited-in.html | SOME RELIEF ROLLS OPEN 23 of 62 Counties in State Permit Limited Inspection | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/soviet-gives-india-flood-aid.html | Soviet Gives India Flood Aid | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/sports-of-the-times-coals-to-newcastle.html | Sports of The Times Coals to Newcastle | By Arthur Daley | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/target-practice-at-camp-smith.html | Target Practice at Camp Smith | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/thimayya-plans-action.html | Thimayya Plans Action | By Greg MacGregor | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/thomas-g-sattler.html | THOMAS G SATTLER | Special to Tree NLW YoP K Tnrq | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/tie-with-de-koning-unknown-to-lent-nassau-judge-swears-he-was.html | TIE WITH DE KONING UNKNOWN TO LENT Nassau Judge Swears He Was Unaware He Had Racketeer as Track Printing Partner | By Charles Grutzner | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/trinidad-anxious-about-communism-guiana-crisis-points-up-red-threat.html | TRINIDAD ANXIOUS ABOUT COMMUNISM Guiana Crisis Points Up Red Threat  Governor Warns People to Be on Guard | By Sam Pope Brewer | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/u-n-modifies-view-on-korea-neutrals-dean-promises-study-of-reds.html | U N MODIFIES VIEW ON KOREA NEUTRALS Dean Promises Study of Reds Demand if They Act Now on Parley Time and Place | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/u-s-asked-to-help-lowduty-victims-foreign-economic-policy-unit.html | U S ASKED TO HELP LOWDUTY VICTIMS Foreign Economic Policy Unit Hears Business and Labor Spokesmen Offer Plan | By John D Morris | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/u-s-gives-u-n-2000000-exceeds-its-scheduled-share-of-technical-aid.html | U S GIVES U N 2000000 Exceeds Its Scheduled Share of Technical Aid Funds | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/u-s-workers-vex-public-of-iceland-socialists-suggest-civilian.html | U S WORKERS VEX PUBLIC OF ICELAND Socialists Suggest Civilian Emloyes Be Sent Home Fish Also a Problem | By George Axelsson | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/us-bar-on-comet-iii-denied-in-britain-commons-is-told-washington.html | US BAR ON COMET III DENIED IN BRITAIN Commons Is Told Washington Does Not Block Purchase by Any Airlines Here | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/use-seen-for-center-theatre.html | Use Seen for Center Theatre | HAROLD I WAHL | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/vatican-envoy-opposed-massachusetts-baptists-urge-ban-on-diplomatic.html | VATICAN ENVOY OPPOSED Massachusetts Baptists Urge Ban on Diplomatic Link | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/wagner-actions-criticized-his-handling-of-various-city-posts.html | Wagner Actions Criticized His Handling of Various City Posts Believed to Have Failed the People | HERMAN T STICHMAN | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/walter-e-ruprecht.html | WALTER E RUPRECHT | SpeCial to Tmc Nv YOP K TIMXS | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/walter-g-frasier.html | WALTER G FRASIER | Special to TH Ngw YORK Tnzs | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/wii-liam-d-butts-jr.html | WII LIAM D BUTTS JR | Special to Tin Nw Nox Tns | RE0000096936 | 1981-07-13 | B00000441102 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/wood-field-and-stream-conditions-conducive-but-deer-elusive-so.html | Wood Field and Stream Conditions Conducive but Deer Elusive So Hunter Draws Blank in New Brunswick | By Raymond R Camp | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/work-on-canal-halted.html | Work on Canal Halted | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/yale-expects-molloy-to-be-out-rest-of-season-eli-coach-bemoans-loss.html | Yale Expects Molloy to Be Out Rest of Season ELI COACH BEMOANS LOSS OF AERIAL ACE | By Allison Danzig | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-29 | https://www.nytimes.com/1953/10/29/archives/youths-and-work-topics-of-parley-importance-of-giving-suburban.html | YOUTHS AND WORK TOPICS OF PARLEY Importance of Giving Suburban TeenAgers Knowledge of Job World Is Discussed | Special to THE NEW YORK TIMES | RE0000096936 | 1981-07-13 | B00000441102 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/13000000-to-be-paid-for-cuban-railroad.html | 13000000 TO BE PAID FOR CUBAN RAILROAD | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/18th-century-bakery-opens-today.html | 18th Century Bakery Opens Today | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/19-on-airliner-die-in-crash-on-coast-craft-from-australia-hits-peak.html | 19 ON AIRLINER DIE IN CRASH ON COAST Craft From Australia Hits Peak Near San Francisco  Kapell Noted Pianist Is a Victim 19 ON AIRLINER DIE IN CRASH ON COAST | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/2-quit-school-board-in-history-ban-rift.html | 2 QUIT SCHOOL BOARD IN HISTORY BAN RIFT | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/2-u-n-exaides-bar-replies-at-inquiry-one-refuses-to-tell-senate.html | 2 U N EXAIDES BAR REPLIES AT INQUIRY One Refuses to Tell Senate Unit if He Introduced American to Russian for Spying | By Russell Porter | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/2truck-crash-ties-whole-city-in-knots.html | 2TRUCK CRASH TIES WHOLE CITY IN KNOTS | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/about-new-york-if-you-want-some-chrysanthemum-seed-just-ask-annie.html | About New York If You Want Some Chrysanthemum Seed Just Ask Annie Appleseed for It  Tops Coming Back | By Meyer Berger | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/action-on-book-protested.html | Action on Book Protested | S SHULMANL TUCKERK JEONG | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/action-on-judge-lent-up-to-voters-state-body-holds-avoiding-issue.html | Action on Judge Lent Up to Voters State Body Holds Avoiding Issue INQUIRY SIDESTEPS JUDGE LENT ISSUE | By Charles Grutzner | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/admits-receiving-1000-nassau-democratic-chief-says-he-did-not-know.html | ADMITS RECEIVING 1000 Nassau Democratic Chief Says He Did Not Know Who Gave Sum | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/air-strategy-of-future-bases-abroad-kind-of-power-needed-are.html | Air Strategy of Future Bases Abroad Kind of Power Needed Are Factors | By Hanson W Baldwinspecial To the New York Times | RE0000096937 | 1981-07-13 | B00000441962 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/anger-on-capital-hill.html | Anger on Capital Hill | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/army-eleven-off-for-new-orleans-after-rain-curtails-last-workout.html | Army Eleven Off for New Orleans After Rain Curtails Last Workout Seeking Fifth Triumph of Campaign Cadet Squad of 38 Is in Top Shape for Game Against Tulane Team Tomorrow | By Lincoln A Werdenspecial To the New York Times | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/arthur-j-b-cartier.html | ARTHUR J B CARTIER | Special to Txz Nzw YOnK Tlirq | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/at-the-theatre-janet-blair-has-the-chief-role-in-f-hugh-herberts.html | AT THE THEATRE Janet Blair Has the Chief Role in F Hugh Herberts New Comedy About Love | By Brooks Atkinson | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/australian-wool-at-new-high.html | Australian Wool at New High | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/bidault-defends-a-european-army-tells-french-senators-plan-is-only.html | BIDAULT DEFENDS A EUROPEAN ARMY Tells French Senators Plan Is Only Effective Method of Controlling German Arms | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/big-british-unions-push-pay-demands-engineers-and-miners-lead.html | BIG BRITISH UNIONS PUSH PAY DEMANDS Engineers and Miners Lead General Move  Employers Fear Effect on Economy | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/bishop-protests-jenners-article-bay-state-clergyman-asserts-senator.html | BISHOP PROTESTS JENNERS ARTICLE Bay State Clergyman Asserts Senator Is Inconsistent in Views on Inquiries | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/bonds-and-shares-on-london-market-domestic-industrials-continue-in.html | BONDS AND SHARES ON LONDON MARKET Domestic Industrials Continue in Favor of Investors  Other Sections Are Dull | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/britain-backs-u-s-on-aid-fund-delay-supports-view-that-new-u-n.html | BRITAIN BACKS U S ON AID FUND DELAY Supports View That New U N Project Should Be Linked With World Disarmament | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/british-lose-hope-for-top-big-4-talk-think-eisenhowers-attitude.html | BRITISH LOSE HOPE FOR TOP BIG 4 TALK Think Eisenhowers Attitude Dooms Parley and Possibly European Army Project | By Drew Middletonspecial To the New York Times | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/bundestag-agrees-on-foreign-policy-rival-parties-reach-agreement-on.html | BUNDESTAG AGREES ON FOREIGN POLICY Rival Parties Reach Agreement on 3 Points  Martin Assures Germans on U S Amity | By Clifton Danielspecial To the New York Times | RE0000096937 | 1981-07-13 | B00000441962 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/casadesus-plays-for-philharmonic-pianist-heard-in-saintsaens-c.html | CASADESUS PLAYS FOR PHILHARMONIC Pianist Heard in SaintSaens C Minor Concerto  Tone Poem by Schoenberg Given | By Olin Downes | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/chairman-to-quit-equitable-nepotism-charged-by-state-report-notes.html | Chairman to Quit Equitable Nepotism Charged by State Report Notes Benefits to Parkinsons Son and to Favored Builders HEAD OF EQUITABLE ACCUSED TO RESIGN | By Will Lissner | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/charles-h-johnson.html | CHARLES H JOHNSON | Special to T Nv YOK TIM | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/charles-popky.html | CHARLES POPKY | Special to THz NEw YonK Tls | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/charles-segall.html | CHARLES SEGALL | Special to TH NEW YORK TIMr | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/childrens-safety-held-adults-work-more-realistic-approach-in.html | CHILDRENS SAFETY HELD ADULTS WORK More Realistic Approach in Instruction and in Recognizing Problems Urged by Experts | By Cynthia Kellogg | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/churches-prodded-on-world-affairs-a-thumping-sermon-alone-cant-stir.html | CHURCHES PRODDED ON WORLD AFFAIRS A Thumping Sermon Alone Cant Stir Enough Interest in Policies Parley Hears | By George Duganspecial To the New York Times | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/columbia-alerted-for-powerful-cornell-attack-on-ithaca-gridiron.html | Columbia Alerted for Powerful Cornell Attack on Ithaca Gridiron Tomorrow BIG RED AT PEAK BUT WARY OF LIONS Scout Cautions Columbia on Cornells Outside Running Has Praise for DeGraaf | By Allison Danzig | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/crewman-dies-2-hurt-in-tanker-explosion.html | CREWMAN DIES 2 HURT IN TANKER EXPLOSION | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/denmark-signs-rights-accord.html | Denmark Signs Rights Accord | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/dr-james-g-matternes.html | DR JAMES G MATTERNES | SPecial to Tz NEW YORK TIMr | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/dr-maurice-ostheimer.html | DR MAURICE OSTHEIMER |  Special o Tin | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/dr-walter-t-sullivan.html | DR WALTER T SULLIVAN | Special to Ig NEw YOaK LMF S | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/eisenhower-hails-aims-of-forestry-he-tells-association-congress-he.html | EISENHOWER HAILS AIMS OF FORESTRY He Tells Association Congress He Would Create a Balanced but Advancing Economy | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/eisenhower-is-impressed-by-reporters-29-phones.html | Eisenhower Is Impressed By Reporters 29 Phones | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |

| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/europe-to-continue-ocean-weather-data.html | EUROPE TO CONTINUE OCEAN WEATHER DATA | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
|---|---|---|---|---|---|---|
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/evelyn-walker-79-taught-at-hunter.html | EVELYN WALKER 79 TAUGHT AT HUNTER | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/exp-o-w-is-accused-of-killing-two-captives.html | ExP O W Is Accused Of Killing Two Captives | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/farm-ownership-urged-churches-are-told-to-encourage-buying-instead.html | FARM OWNERSHIP URGED Churches Are Told to Encourage Buying Instead of Renting | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/fewer-milk-deliveries-advocated.html | Fewer Milk Deliveries Advocated | MYRON E SCHOEN | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/flylo-triumphs-in-jamaica-sprint-chief-fanelli-2-lengths-back.html | FLYLO TRIUMPHS IN JAMAICA SPRINT Chief Fanelli 2 Lengths Back  Capeador Home First  OBrien Wins 3 in Row | By Frank M Blunk | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/foe-rejects-un-bid-to-defer-composition-of-korea-parley.html | Foe Rejects UN Bid to Defer Composition of Korea Parley | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/food-news-braised-turkey-is-succulent-method-is-preferable-to.html | Food News Braised Turkey Is Succulent Method Is Preferable to Roasting if Bird Is a Small One | By Ruth P CasaEmellos | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/franco-reaffirms-falangists-power-says-party-continues-as-main.html | FRANCO REAFFIRMS FALANGISTS POWER Says Party Continues as Main Political Force  Talbott Views Sites for US Bases | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/freight-loadings-drop-22-in-week-total-of-804413-cars-is-57-below.html | FREIGHT LOADINGS DROP 22 IN WEEK Total of 804413 Cars Is 57 Below Level of 1952 Period 7 Under Two Years Ago | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/french-bid-soviet-drop-germ-charge-renunciation-would-be-proof-of.html | FRENCH BID SOVIET DROP GERM CHARGE Renunciation Would Be Proof of Peace Desire Hoppenot Tells Committee at U N | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/french-in-middle-on-trieste-urge-calm-to-foster-solution-counsel.html | French in Middle on Trieste Urge Calm to Foster Solution Counsel Delay and Exploratory Talks to Find Basis for Agreement Later | By C L Sulzbergerspecial To the New York Times | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/french-prosecution-of-reds-hits-a-snag.html | FRENCH PROSECUTION OF REDS HITS A SNAG | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/golf-pros-elect-barron-fenway-star-succeeds-moore-as-westchester-p.html | GOLF PROS ELECT BARRON Fenway Star Succeeds Moore as Westchester P G A Head | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/greek-king-lauds-leadership-of-u-s-at-capital-luncheon-he-thanks.html | GREEK KING LAUDS LEADERSHIP OF U S At Capital Luncheon He Thanks Americans for Their Spiritual Fight on Red Materialism | By Bess Furmanspecial To the New York Times | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/guatemalans-get-rise-labor-appeals-court-rules-against-power.html | GUATEMALANS GET RISE Labor Appeals Court Rules Against Power Company | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/halley-questions-wagner-sincerity-says-rival-campaigns-for-good.html | HALLEY QUESTIONS WAGNER SINCERITY Says Rival Campaigns for Good Government but Backs Mr Big in Estimate Board | By James P McCaffrey | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/hospitals-to-gain-by-flower-show-fiveday-exhibition-starting-today.html | HOSPITALS TO GAIN BY FLOWER SHOW FiveDay Exhibition Starting Today Will Help Huntington North Country Institutions | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/in-the-nation-a-prophecy-that-rapidly-was-proved-true.html | In the Nation A Prophecy That Rapidly Was Proved True | By Arthur Krock | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/india-may-attend-on-p-o-w-issue-foe-spurns-u-n-bid-on-korean-parley.html | India May Attend on P O W Issue FOE SPURNS U N BID ON KOREAN PARLEY | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/israel-will-seek-75000000-in-u-s-american-businessmen-agree-to-back.html | ISRAEL WILL SEEK 75000000 IN U S American Businessmen Agree to Back Guarantee of Loans to Pay ShortTerm Debts | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/israeli-halt-confirmed-truce-unit-notifies-bennike-of-jordan-work.html | ISRAELI HALT CONFIRMED Truce Unit Notifies Bennike of Jordan Work Suspension | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/john-macintyre.html | JOHN MACINTYRE | Special to THE NEW YORK TIME | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/jordan-may-oust-u-s-point-4-group-many-officials-urge-expulsion-in.html | JORDAN MAY OUST U S POINT 4 GROUP Many Officials Urge Expulsion in Reaction to Resumption of Assistance to Israel | By Welles Hangenspecial To the New York Times | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/judge-simon-sobeloff-of-maryland-slated-for-solicitor-generals-post.html | Judge Simon Sobeloff of Maryland Slated for Solicitor Generals Post JURIST DUE TO GET SOLICITORS POST | By Luther A Hustonspecial To the New York Times | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/korean-prisoners-consent-to-attend-the-explanations-balky-captives.html | KOREAN PRISONERS CONSENT TO ATTEND THE EXPLANATIONS Balky Captives Will Listen to Reds Indian Announces Camp Killings Sifted KOREAN PRISONERS CONSENT TO LISTEN | By William J Jordenspecial To the New York Times | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/malayan-red-surrenders.html | Malayan Red Surrenders | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/marjorie-a-geils-betrothed.html | Marjorie A Geils Betrothed | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/martin-assures-germans-tells-bundestag-u-s-has-only-goodwill-for.html | MARTIN ASSURES GERMANS Tells Bundestag U S Has Only Goodwill for the Nation | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/martin-e-escoffier.html | MARTIN E ESCOFFIER | Special to Tl Ngw Noug I3Mr s | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/member-bank-reserves-drop-233000000-treasury-deposits-are-up.html | Member Bank Reserves Drop 233000000 Treasury Deposits Are Up 144000000 | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/metro-increases-1954-film-output-adds-digby-set-for-tracy-gallery.html | METRO INCREASES 1954 FILM OUTPUT Adds Digby Set for Tracy Gallery God an Original Story of British Boxer | By Thomas M Pryorspecial To the New York Times | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/milk-negotiations-collapse-as-union-spurns-ultimatum-labor-aides.html | MILK NEGOTIATIONS COLLAPSE AS UNION SPURNS ULTIMATUM Labor Aides Reject Demand for New Proposal in Half Hour  No Deliveries Today CITY HALL SESSION CALLED Dealers Say They Will Attend  Kornblum Confident That Teamsters Also Will Comply MILK TALKS OFF UNION WALKS OUT | By A H Raskin | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/millicent-cotter-becomes-engaged-wellesley-alumna-will-be-wed-to.html | MILLICENT COTTER BECOMES ENGAGED Wellesley Alumna Will Be Wed to James D Hogan Official of Chemical Concern | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/miss-eaton-gives-recital-pianist-includes-scarlatti-and-mendelssohn.html | MISS EATON GIVES RECITAL Pianist Includes Scarlatti and Mendelssohn in Program | J B | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/mobile-plant-use-of-atom-proposed-representative-cole-suggests.html | MOBILE PLANT USE OF ATOM PROPOSED Representative Cole Suggests Private Capital Develop Power Units to Cut Cost STRESSES DEFENSE VALUE But Holifield Also of Congress Group Doubts Industry Is Ready Without U S Aid | By William L Laurence | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/mrs-june-sheffield-a-bride-in-stonington.html | MRS JUNE SHEFFIELD A BRIDE IN STONINGTON | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/new-u-s-envoy-in-guatemala.html | New U S Envoy in Guatemala | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/nixon-to-begin-tour-of-indochina-today.html | NIXON TO BEGIN TOUR OF INDOCHINA TODAY | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/paris-and-london-ease-import-curbs-move-may-place-west-europe.html | PARIS AND LONDON EASE IMPORT CURBS Move May Place West Europe Closer to Freer Trade  Stassen Scores Blocks | By Harold Callenderspecial To the New York Times | RE0000096937 | 1981-07-13 | B00000441962 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-30 | https://www.nytimes.com/1953/10/archives/parliament-prorogued-britons-prepare-for-opening-of-new-session.html | PARLIAMENT PROROGUED Britons Prepare for Opening of New Session Tuesday | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/archives/phantom-voters-charged-in-nassau-952-hospital-residents-are-on.html | PHANTOM VOTERS CHARGED IN NASSAU 952 Hospital Residents Are on Rolls Democrats Say  Republicans Admit It | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/archives/plan-for-soil-bureau-expected-to-stand.html | PLAN FOR SOIL BUREAU EXPECTED TO STAND | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/archives/postal-increases-queried-curtailment-on-distribution-of-our.html | Postal Increases Queried Curtailment on Distribution of Our Publications Abroad Is Seen | FREDERIC G MELCHER | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/archives/president-backs-all-republicans-in-every-election-he-clears-up.html | PRESIDENT BACKS ALL REPUBLICANS IN EVERY ELECTION He Clears Up Doubt on Troast With Change of Position on Keeping Aloof in Contests EISENHOWER BACKS G O P IN ALL RACES | By W H Lawrencespecial To the New York Times | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/archives/public-printer-honored-declares-he-cooperated-with-mccarthy.html | PUBLIC PRINTER HONORED Declares He Cooperated With McCarthy Investigation | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/archives/publishing-house-sets-record.html | Publishing House Sets Record | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/archives/queens-worrying-both-big-parties-lundy-republican-faces-stiff-fight.html | QUEENS WORRYING BOTH BIG PARTIES Lundy Republican Faces Stiff Fight and Democrats Find 2 Councilmen in Jeopardy | By Peter Kihss | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/archives/quirino-commends-us-for-assistance-philippine-president-renews.html | QUIRINO COMMENDS US FOR ASSISTANCE Philippine President Renews Charges Opposition Desires Intervention in Elections | By Tillman Durdinspecial To the New York Times | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/archives/raymond-bottom-publisher-was-60-newport-news-leader-dies-headed.html | RAYMOND BOTTOM PUBLISHER WAS 60 Newport News Leader Dies Headed Radio Music Firms Developed Virginia Ports | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/archives/realizing-erases-early-grain-rises-december-wheat-is-relatively.html | REALIZING ERASES EARLY GRAIN RISES December Wheat Is Relatively Strong Corn Unchanged to 58c Off  Rye Up | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/archives/record-on-gerosa-denied-to-halley-aurelio-holds-democrat-would-have.html | RECORD ON GEROSA DENIED TO HALLEY Aurelio Holds Democrat Would Have to Agree to Insurance File Release Appeal Set HALLEY LOSES SUIT FOR GEROSA DATA | By Emanuel Perlmutter | RE0000096937 | 1981-07-13 | B00000441962 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/red-cross-asked-to-act-chinese-communists-want-u-n-censured-on.html | RED CROSS ASKED TO ACT Chinese Communists Want U N Censured on Prisoners | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/reds-say-bonn-got-secret-u-s-pledge-report-eisenhower-promised.html | REDS SAY BONN GOT SECRET U S PLEDGE Report Eisenhower Promised Adenauer Arms This Winter West Germans Deny Pact | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/redtainted-g-is-puzzle-pentagon-services-unable-to-fix-policy.html | REDTAINTED G IS PUZZLE PENTAGON Services Unable to Fix Policy Toward Men Who Broke or Signed False Confessions | By Austin Stevensspecial To the New York Times | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/reid-murdoch-changes-title.html | Reid Murdoch Changes Title | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/retail-food-prices-expected-to-hold-farmers-share-in-consumer.html | RETAIL FOOD PRICES EXPECTED TO HOLD Farmers Share in Consumer Dollar Also to Stay Same Agriculture Bureau Says | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/riegelman-warns-against-his-rivals-says-victory-by-either-halley-or.html | RIEGELMAN WARNS AGAINST HIS RIVALS Says Victory by Either Halley or Wagner Could Make City Worlds Crime Capital | By Leo Egan | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/robertson-foster.html | Robertson  Foster | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/sam-f-pershall.html | SAM F PERSHALL | Secal to THE NV YoltK TIME | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/sherlock-holmes-on-scene-tonight-basil-rathbone-stars-in-wifes.html | SHERLOCK HOLMES ON SCENE TONIGHT Basil Rathbone Stars in Wifes First Broadway Play  Bill Doll Is the Producer | By Sam Zolotow | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/simpson-battles-flood-of-imports-says-congress-will-reject-any-such.html | SIMPSON BATTLES FLOOD OF IMPORTS Says Congress Will Reject Any Such Proposal  U S Tariff Review Unit Ends Hearing | By John D Morrisspecial To the New York Times | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/sinatras-in-divorce-step-ava-gardner-will-file-action-against.html | SINATRAS IN DIVORCE STEP Ava Gardner Will File Action Against SingerHusband | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/son-to-dr-and-mrs-philip-rubin.html | Son to Dr and Mrs Philip Rubin | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/sports-of-the-times-strictly-guesswork.html | Sports of The Times Strictly Guesswork | By Arthur Daley | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/stamler-endorses-meyner-in-jersey-exdeputy-attorney-general-a.html | STAMLER ENDORSES MEYNER IN JERSEY ExDeputy Attorney General a Republican Urges Defeat of Troast and Selfish Bosses | By George Cable Wrightspecial To the New York Times | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/stimulating-othello-off-broadway.html | Stimulating Othello Off Broadway | J P S | RE0000096937 | 1981-07-13 | B00000441962 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/store-sales-show-7-drop-in-nation-decrease-reported-for-week-from.html | STORE SALES SHOW 7 DROP IN NATION Decrease Reported for Week From Level of a Year Ago New York Is Down 9 | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/streibert-parries-query-refers-questions-on-book-purge-to-officials.html | STREIBERT PARRIES QUERY Refers Questions on Book Purge to Officials in Germany | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/studebaker-head-hits-merger-talk-but-hoffman-chairman-says.html | STUDEBAKER HEAD HITS MERGER TALK But Hoffman Chairman Says Overtures Have Been Made Price Would Be High | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/talbott-sees-spanish-sites-air-force-secretary-views-areas-for.html | TALBOTT SEES SPANISH SITES Air Force Secretary Views Areas for United States Bases | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/television-in-review-a-show-dies-author-meets-critics-victim-of.html | Television in Review A Show Dies Author Meets Critics Victim of Networks Strange Economy | By Jack Gould | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/to-control-horn-blowing.html | To Control Horn Blowing | ERNST K FABISCH | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/to-unify-antisoviet-groups-policy-on-selfdetermination-for-russian.html | To Unify AntiSoviet Groups Policy on SelfDetermination for Russian Nationalities Stated | BORIS I NICOLAEVSKY | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/trinidad-alerted-to-reds-in-unions-governor-says-british-step-in.html | TRINIDAD ALERTED TO REDS IN UNIONS Governor Says British Step in Guiana Helped Block Threat to Caribbean Colonies | By Sam Pope Brewerspecial To the New York Times | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/troast-promises-more-school-aid-proposes-a-rise-in-state-help-with.html | TROAST PROMISES MORE SCHOOL AID Proposes a Rise in State Help With LowInterest Building Loans for the Districts | By Douglas Dalesspecial To the New York Times | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/tufts-elects-president-dr-nils-yngve-wessell-named-to-succeed-dr.html | TUFTS ELECTS PRESIDENT Dr Nils Yngve Wessell Named to Succeed Dr Carmichael | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/u-n-aide-queried-on-palestine-task-bennike-due-to-provide-replies.html | U N AIDE QUERIED ON PALESTINE TASK Bennike Due to Provide Replies Before Debate on Border Clashes Opens Wednesday | By Thomas J Hamiltonspecial To the New York Times | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/u-n-units-to-get-new-heads.html | U N Units to Get New Heads | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/u-s-aid-subject-to-peace.html | U S Aid Subject to Peace | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/u-s-aide-in-bonn-iii.html | U S Aide in Bonn III | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/u-s-chided-on-comet-iii-b-o-a-c-head-refers-to-fact-plane-is.html | U S CHIDED ON COMET III B O A C Head Refers to Fact Plane Is Unknown Quantity | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/u-s-exofficial-heads-trustees-of-hill-school.html | U S ExOfficial Heads Trustees of Hill School | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/u-s-tells-world-of-red-atrocities-information-agency-sends-out.html | U S TELLS WORLD OF RED ATROCITIES Information Agency Sends Out Story by Radio as First Big Project Under New Plan | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/university-flower-show-to-open.html | University Flower Show to Open | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/us-calls-on-u-n-to-scan-atrocities-by-reds-in-korea-lodge-places.html | US CALLS ON U N TO SCAN ATROCITIES BY REDS IN KOREA Lodge Places Armys Report of Foes Cruelty to G Is on General Assembly Agenda BITTER DEBATE EXPECTED Adjournment May Be Delayed  Information Agency Tells World of Enemy Torture U S CALLS ON U N TO SCAN ATROCITIES | By A M Rosenthalspecial To the New York Times | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/velde-charges-reds-formed-cell-in-navy.html | VELDE CHARGES REDS FORMED CELL IN NAVY | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/wagner-disavows-links-with-quill-tells-cio-meeting-he-has-no.html | WAGNER DISAVOWS LINKS WITH QUILL Tells CIO Meeting He Has No Commitments With Anybody  Puts Choices to Voters | By James A Hagerty | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/wagner-loses-mr-x-case-secrecy-on-fay-data-upheld-wagner-loses-bid.html | Wagner Loses Mr X Case Secrecy on Fay Data Upheld WAGNER LOSES BID FOR FAYS RECORDS | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/willfam-h-f-rose.html | WILLfAM H F ROSE | Special to TI NEW Yoltl TlZiZs | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/william-k-page-sr.html | WILLIAM K PAGE SR | Special to THE NEW Nor K TIIIL | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/wood-field-and-stream-new-jersey-hunter-bags-large-doe-near-loon.html | Wood Field and Stream New Jersey Hunter Bags Large Doe Near Loon Bay Lodge in New Brunswick | By Raymond R Campspecial To the New York Times | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-30 | https://www.nytimes.com/1953/10/30/archives/worksaving-kitchen-for-disabled-shown.html | WORKSAVING KITCHEN FOR DISABLED SHOWN | Special to THE NEW YORK TIMES | RE0000096937 | 1981-07-13 | B00000441962 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/-mr-x-remains-a-mystery-wagner-denies-it-is-warren-identity-of-mr-x.html |  Mr X Remains a Mystery Wagner Denies It Is Warren Identity of Mr X Still a Mystery Wagner Denies It Is Earl Warren | By Edith Evans Asbury | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/50000000-tv-sets-by-1958-predicted-dr-du-mont-expects-cost-of-about.html | 50000000 TV SETS BY 1958 PREDICTED Dr Du Mont Expects Cost of About 500 a Receiver Will Slow Swing to Color | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/6-more-malayan-reds-slain.html | 6 More Malayan Reds Slain | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/81900-race-tops-card-at-jamaica-crafty-admiral-65-favorite-in-gold.html | 81900 RACE TOPS CARD AT JAMAICA Crafty Admiral 65 Favorite in Gold Cup Field of Ten Today Sky Ship Wins | By Frank M Blunk | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/a-problem-of-reserves-regulars-now-comprise-less-than-20-of.html | A Problem of Reserves Regulars Now Comprise Less Than 20 Of Strategic Air Commands Personnel | By Hanson W Baldwinspecial To the New York Times | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/abroad-m-bidaults-argument-for-the-european-army.html | Abroad M Bidaults Argument for the European Army | By Anne OHare McCormick | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/administration-farm-policy.html | Administration Farm Policy | GEORGE W GROH | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/against-amendment-9-its-adoption-considered-unnecessary-to-protect.html | Against Amendment 9 Its Adoption Considered Unnecessary to Protect Forest Preserve | BERNARD A GRAY | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/airline-is-sued-for-125000.html | Airline Is Sued for 125000 | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/ali3e-eastwood-noted-bot-ani-st-94-curator-of-california-academy.html | ALI3E EASTWOOD NOTED BOT ANI ST 94 Curator of California Academy Who Retired at 90 Is De adm Headed International Group | Special to TS Nsw Nox | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/amendment-3-opposed-democratic-right-of-choice-said-to-be-denied.html | Amendment 3 Opposed Democratic Right of Choice Said to Be Denied Voter | ROBERT J LEVINSOHN | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/annapolis-greets-rulers-of-greece-admiral-joy-gives-luncheon-for.html | ANNAPOLIS GREETS RULERS OF GREECE Admiral Joy Gives Luncheon for King and Queen Visit in Washington Ends Today | By Bess Furmanspecial To the New York Times | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/araujo-is-beaten-by-davis-for-title-hartford-boxer-upsets-rival-for.html | ARAUJO IS BEATEN BY DAVIS FOR TITLE Hartford Boxer Upsets Rival for New England Laurels in Garden 10Rounder | By William J Briordy | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/article-6-no-title.html | Article 6 No Title | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/at-the-theatre-basil-rathbone-plays-sherlock-holmes-in-a-detective.html | AT THE THEATRE Basil Rathbone Plays Sherlock Holmes in a Detective Drama Written by His Wife | By Brooks Atkinson | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/austria-protests-10year-pact-delay-parliament-press-and-unions-join.html | AUSTRIA PROTESTS 10YEAR PACT DELAY Parliament Press and Unions Join in Accusing Russians of Preventing Treaty | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/belgrade-revives-neutralist-policy-seeks-to-put-east-and-west-on.html | BELGRADE REVIVES NEUTRALIST POLICY Seeks to Put East and West on Parity Suspicion of Defense Ties Grows | By Jack Raymondspecial To the New York Times | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/benson-stand-commended.html | Benson Stand Commended | CHESTER A HALNAN | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/bonds-and-shares-on-london-market-gains-chalked-up-by-nearly-all.html | BONDS AND SHARES ON LONDON MARKET Gains Chalked Up by Nearly All Sections of List Under Lead of Industrials | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/british-research-funds-rise.html | British Research Funds Rise | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/british-seek-more-markets.html | British Seek More Markets | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/burma-cites-plan-of-chinese-to-stay-letters-given-to-u-n-held-to.html | BURMA CITES PLAN OF CHINESE TO STAY Letters Given to U N Held to Show Guerrilla Chief Desired to Strengthen His Forces | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/canada-to-let-tv-cover-eisenhower-she-will-permit-video-cameras-in.html | CANADA TO LET TV COVER EISENHOWER She Will Permit Video Cameras in Parliament First Time for Presidents Talk Nov 14 | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/child-safety-plea-made-jersey-parents-group-warns-on-accident.html | CHILD SAFETY PLEA MADE Jersey Parents Group Warns on Accident Involving Young | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/church-educators-t0-mark-50th-year-interfaith-group-will-observe.html | CHURCH EDUCATORS T0 MARK 50TH YEAR Interfaith Group Will Observe Anniversary at Convention in Pittsburgh Nov 810 | By Preston King Sheldon | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/churches-in-jersey-differ-on-bingo-vote-jersey-churches-at-odds-on.html | Churches in Jersey Differ on Bingo Vote JERSEY CHURCHES AT ODDS ON BINGO | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/coes-win-14-tops-in-l-i-flower-exhibits-5day-show-aids-north.html | Coes Win 14 Tops in L I Flower Exhibits 5Day Show Aids North Country Hospital | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/corruption-fails-as-richmond-issue-both-major-parties-involved-so.html | CORRUPTION FAILS AS RICHMOND ISSUE Both Major Parties Involved So Only Liberal Candidate Airs CrimePolitics Link | By Milton Bracker | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/cost-changes-urged-for-manufacturers.html | COST CHANGES URGED FOR MANUFACTURERS | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/court-dressmaker-shows-gowns-here-norman-hartnell-display-given.html | COURT DRESSMAKER SHOWS GOWNS HERE Norman Hartnell Display Given Aboard Greek Line Flagship Introduces Elegant Styles | By Virginia Pope | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/critics-about-25-cover-concert-1-reviewers-attending-a-music.html | CRITICS ABOUT 25 COVER CONCERT 1 Reviewers Attending a Music Workshop Here Converge on Babylon Orchestra | By Harold C Schonbergspecial To the New York Times | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/cut-brings-disappointment.html | Cut Brings Disappointment | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/czechs-jail-10-as-spies-vienna-links-case-to-rioting-over-currency.html | CZECHS JAIL 10 AS SPIES Vienna Links Case to Rioting Over Currency Devaluation | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/dana-m-martin.html | DANA M MARTIN | SpecXal t0 NsW YORK TES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/daughter-to-mrs-george-cholet.html | Daughter to Mrs George Cholet | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/david-caudle-victor-in-pace-at-yonkers.html | DAVID CAUDLE VICTOR IN PACE AT YONKERS | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/duncan-will-serve-term-son-of-exgovernor-general-will-enter-south.html | DUNCAN WILL SERVE TERM Son of ExGovernor General Will Enter South African Jail | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/early-hawaii-statehood-seen.html | Early Hawaii Statehood Seen | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/eight-singers-bow-in-opera-by-verdi-eva-likova-chief-delight-of.html | EIGHT SINGERS BOW IN OPERA BY VERDI Eva Likova Chief Delight of Rigoletto at the City Center Julius Rudel Conducts | J B | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/eisenhower-skeptical-of-tale.html | Eisenhower Skeptical of Tale | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/eisenhowers-cast-ballots-in-citys-mayoral-race.html | Eisenhowers Cast Ballots In Citys Mayoral Race | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/emmerigh-lmi-composbn-7-dtsl-known-for-countess-maritza-hecombined.html | EMMERIGH LMI COMPOSBn 7 DtSl Known for Countess Maritza HeCombined Hungarian and Viennese Music in Operettas | Special to Ts Ngw Yomt TtMr | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/exun-aide-linked-to-spy-ring-by-gold-dismissed-broadcaster-named-in.html | EXUN AIDE LINKED TO SPY RING BY GOLD Dismissed Broadcaster Named in Affidavit Taken in Prison by McCarthy Investigators | By William R Conklin | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/federal-changes-slow-adams-says-presidents-aide-tells-forest.html | FEDERAL CHANGES SLOW ADAMS SAYS Presidents Aide Tells Forest Congress Reorganization Is a Continuing Process | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/federation-stand-irks-south-africa-softer-attitude-of-central.html | FEDERATION STAND IRKS SOUTH AFRICA Softer Attitude of Central Regime to Natives Provokes Wrath of Malanites | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/field-of-20-minus-the-pie-king-awaits-269395-garden-state-stakes.html | Field of 20 Minus The Pie King Awaits 269395 Garden State Stakes Today RICHEST RACE EVER DRAWS BEST COLTS Fisherman Heads 2YearOlds Errard King Correlation Set for Camden Test | By James Roachspecial To the New York Times | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/france-is-accused-of-blocking-trade-marshall-plan-council-calls.html | FRANCE IS ACCUSED OF BLOCKING TRADE Marshall Plan Council Calls Import Quotas a Barrier Showdown April 1 Set | By Harold Callenderspecial To the New York Times | RE0000096938 | 1981-07-13 | B00000441963 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/french-free-book-entry-accord-under-u-n-also-covers-newspapers-and.html | FRENCH FREE BOOK ENTRY Accord Under U N Also Covers Newspapers and Films | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/french-senators-cool-to-army-pact-want-more-guarantees-listed-in.html | FRENCH SENATORS COOL TO ARMY PACT Want More Guarantees Listed in Defense Treaty Oppose Rejection of the Project | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/fun-for-funs-sake-out-czech-weekly-taken-to-task-for-humor-without.html | FUN FOR FUNS SAKE OUT Czech Weekly Taken to Task for Humor Without Ideology | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/g-o-p-strategist-pessimistic-on-54-simpson-believes-congress-must.html | G O P STRATEGIST PESSIMISTIC ON 54 Simpson Believes Congress Must Make a Record Will Report to Eisenhower GOP Strategist to Give President Gloomy Report on 1954 Prospects | By John D Morrisspecial To the New York Times | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/gallery-displays-picture-by-levine-gangster-funeral-at-the-alan.html | GALLERY DISPLAYS PICTURE BY LEVINE Gangster Funeral at the Alan Being Shown With Oils and Drawings Related to | S P | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/gen-dean-tried-to-die-lest-he-tell-secrets-new-light-shed-on-reds.html | Gen Dean Tried to Die Lest He Tell Secrets New Light Shed on Reds Treatment of War Prisoners REDS DROVE DEAN TO SUICIDE EFFORT | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/gov-knight-ousts-aide-employment-head-is-2d-warren-official-to-go.html | GOV KNIGHT OUSTS AIDE Employment Head Is 2d Warren Official to Go Involuntarily | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/grain-losses-cut-by-late-recovery-wheat-and-rye-close-mixed-corn-38.html | GRAIN LOSSES CUT BY LATE RECOVERY Wheat and Rye Close Mixed Corn 38 to 1 34 c Lower Oats Unchanged to 14 c Up | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/halley-demands-action-on-gerosa-urges-democrats-to-repudiate.html | HALLEY DEMANDS ACTION ON GEROSA Urges Democrats to Repudiate Candidate Unless He Frees Insurance Fund Record | By James P McCaffrey | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/halloween-gifts-early-for-u-n-childrens-fund.html | Halloween Gifts Early For U N Childrens Fund | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/head-merged-westchester-banks.html | Head Merged Westchester Banks | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/i-c-c-gets-protest-on-rockland-bus-cut.html | I C C GETS PROTEST ON ROCKLAND BUS CUT | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/icelanders-warm-to-soviet-culture-moscow-adding-propaganda.html | ICELANDERS WARM TO SOVIET CULTURE Moscow Adding Propaganda Expansion to Trade Deal Is Winning Friendship | By George Axelssonspecial To the New York Times | RE0000096938 | 1981-07-13 | B00000441963 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/indian-group-slain-by-tribes-in-assam-at-least-10-of-goodwill-party.html | INDIAN GROUP SLAIN BY TRIBES IN ASSAM At Least 10 of Goodwill Party of 25 Reported Killed With Bows and Arrows | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/israel-and-syria-trade-u-n-charges-on-river-project-eban-condemns.html | ISRAEL AND SYRIA TRADE U N CHARGES ON RIVER PROJECT Eban Condemns Political and Economic WarfareSyrian Declares Water Is Stolen ISRAEL AND SYRIA EXCHANGE CHARGES | By Thomas J Hamiltonspecial To the New York Times | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/israel-would-extend-plan.html | Israel Would Extend Plan | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/ithacans-favored-over-lion-eleven-columbia-and-cornell-in-41st.html | ITHACANS FAVORED OVER LION ELEVEN Columbia and Cornell in 41st Meeting at Ithaca  Brown to Play at Princeton | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/j-w-buzzell.html | J W BUZZELL | sclal to T N No rm | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/japan-to-increase-defensive-forces-talks-with-u-s-bring-accord-aim.html | JAPAN TO INCREASE DEFENSIVE FORCES Talks With U S Bring Accord  Aim Is to Bar Aggressor and Cut American Burden JAPAN TO INCREASE DEFENSIVE FORCES | By Walter H Waggonerspecial To the New York Times | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/jobless-at-postwar-low.html | Jobless at PostWar Low | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/john-f-muller.html | JOHN F MULLER | Special to Tz Nzw No TZS | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/johnston-predicts-arabisraeli-pact-eisenhower-envoy-believes-us-can.html | JOHNSTON PREDICTS ARABISRAELI PACT Eisenhower Envoy Believes US Can Win Jordan and Syria to Water Development | By Welles Hangenspecial To the New York Times | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/kings-point-is-ready-seeks-third-victory-of-season-against-brooklyn.html | KINGS POINT IS READY Seeks Third Victory of Season Against Brooklyn College | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/leading-european-nations-are-reported-dropping-deflationary.html | Leading European Nations Are Reported Dropping Deflationary Monetary Policy | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/leahy-feared-loss-of-pacific-at-leyte-halseys-pursuit-of-japanese.html | LEAHY FEARED LOSS OF PACIFIC AT LEYTE Halseys Pursuit of Japanese Called Little War of His Own by Former Chief of Staff CHURCHILL CITED BATTLE Memoirs Said U S Fleet Head Fell Into Foes Trap Aimed at Voiding Philippines Invasion | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/lieut-cassedy-is-fiancee-army-nurse-engaged-to-lleut-col-colin-f.html | LIEUT CASSEDY IS FIANCEE Army Nurse Engaged to Lleut Col Colin F Vorder Bruegge | Special to T Nzv YoK Zrs | RE0000096938 | 1981-07-13 | B00000441963 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/little-hut-closes-its-doors-tonight-frogs-of-spring-yields-too.html | LITTLE HUT CLOSES ITS DOORS TONIGHT  Frogs of Spring Yields Too Seven New Plays Due in Month Three NextWeek | By Louis Calta | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/lord-cherwell-quits-cabinet-of-britain.html | LORD CHERWELL QUITS CABINET OF BRITAIN | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/margaret-a-mitchell.html | MARGARET A MITCHELL | Special to lqr YOK Tnzs | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/matthew-j-kramer.html | MATTHEW J KRAMER | Special to THE Nmv NoR | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/metro-schedules-film-on-u-s-youth-ill-see-you-again-original-scene.html | METRO SCHEDULES FILM ON U S YOUTH  Ill See You Again Original Scene by Dore Schary Listed for Production Next Year | By Thomas M Pryorspecial To the New York Times | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/mexico-will-issue-6month-tourist-card.html | MEXICO WILL ISSUE 6MONTH TOURIST CARD | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/meyer-w-reenhause.html | MEYER W REENHAUSE | Specialto TZ NZW Yotu fruMr | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/meyner-in-camden-tours-6-factories-chides-g-o-p-for-accepting.html | MEYNER IN CAMDEN TOURS 6 FACTORIES Chides G O P for Accepting support of Eggers  Vows Action on Transit Problem | By George Cable Wrightspecial To the New York Times | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/miss-anna-dine.html | MISS ANNA  DINE | S special to iTa N Norp | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/new-chair-follows-sitter-around-invention-is-worn-with-a-harness.html | New Chair Follows Sitter Around Invention Is Worn With a Harness Mechanical Catcher Is Patented by Baseball Coach  Pedal Drive Launches Glider And Board on Pivot Trains Skier New Chair Follows Sitter Around Invention Is Worn With a Harness | By Stacy V Jonesspecial To the New York Times | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/news-of-food-italo-french-dishes-offered-at-new-but-tiny-restaurant.html | News of Food Italo  French Dishes Offered at New but Tiny Restaurant | By Jane Nickerson | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/no-change-shown-in-primary-prices-average-market-index-stays-at-110.html | NO CHANGE SHOWN IN PRIMARY PRICES Average Market Index Stays at 110 for Week  Decline in Beef and Pork Loins | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/north-koreans-go-to-explanations-in-fighting-mood-cursing-and.html | NORTH KOREANS GO TO EXPLANATIONS IN FIGHTING MOOD Cursing and Kicking at Reds First of the Balky P O Ws Force Talks to Be Brief ONLY 8 OF 250 GO BACK Reviving of Process Is Success for IndiansAnother G I Reported Hinting Return NORTH KOREANS GO TO EXPLANATIONS | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/notre-dame-favored-over-navy-penn-to-face-stern-test-at-michigan-to.html | Notre Dame Favored Over Navy Penn to Face Stern Test at Michigan Today PURDUE BIG THREAT TO ILLINOIS TEAM ColumbiaCornell Is Among 3 Ivy Clashes  Army Choice Over Tulane Eleven | By Allison Danzig | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/nursery-schools-grow-like-topsy-new-york-state-aide-gives-view-at.html | NURSERY SCHOOLS GROW LIKE TOPSY New York State Aide Gives View at Minneapolis Convention  Criticize Some Tends | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/panmunjom-talks-on-peace-end-week-un-and-red-spokesmen-still.html | PANMUNJOM TALKS ON PEACE END WEEK UN and Red Spokesmen Still Sharply Divided Over What Subject to Take Up First | By William J Jordenspecial To the New York Times | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/parkinson-to-fight-for-equitable-post-hints-a-state-official-seeks.html | PARKINSON TO FIGHT FOR EQUITABLE POST Hints a State Official Seeks His Job  Companys Officers Yield to Order for Meeting PARKINSON TO FIGHT FOR EQUITABLE POST | By Will Lissner | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/people-are-urged-to-guard-freedom-catledge-in-talk-at-university-of.html | PEOPLE ARE URGED TO GUARD FREEDOM Catledge in Talk at University of Kentucky Asks Vigilance to Protect Press and Schools | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/phone-man-lostat-sea-f-a-hinshaw-bell-employe-was-working-on-navy.html | PHONE MAN LOSTAT SEA F A Hinshaw Bell Employe Was Working on Navy Project | Special to Tm w Yo Ts | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/pitts-to-start-for-princeton.html | Pitts to Start for Princeton | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/pope-asks-travelers-to-shun-dissipation.html | POPE ASKS TRAVELERS TO SHUN DISSIPATION | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/presidential-thanks-omitted-as-aide-quits-president-omits-thanks-to.html | Presidential Thanks Omitted as Aide Quits PRESIDENT OMITS THANKS TO AIDE | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/prof-finley-foster.html | PROF FINLEY FOSTER | Special to T Nzw Yo Tta | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/prof-rerbert-c-dorcas.html | PROF RERBERT C DORCAS | Special to Tt Nsw yow TMZS | RE0000096938 | 1981-07-13 | B00000441963 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/protestants-fight-curbs-on-treaties-charge-brickers-plan-would.html | PROTESTANTS FIGHT CURBS ON TREATIES Charge Brickers Plan Would Hamper U S Foreign PolicyStress Global Policies | By George Duganspecial To the New York Times | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/reds-rolls-found-no-index-to-power-senators-report-party-relies-on.html | REDS ROLLS FOUND NO INDEX TO POWER Senators Report Party Relies on Cadres  List 3 Million Members in West Europe | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/refugee-aide-gets-offer.html | Refugee Aide Gets Offer | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/riegelman-avoids-mayoral-pledges-big-exsoldier-relies-on-logic.html | RIEGELMAN AVOIDS MAYORAL PLEDGES Big ExSoldier Relies on Logic Rather Than Glamour While Voicing Bid to Voters SEES NO JOKE IN CITY AIMS G O P Nominee Saves Levity for Campaign SidelightsLong Active Civic Worker RIEGELMAN AVOIDS MAYORAL PLEDGES | By William M Farrell | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/riegelman-makes-milk-a-city-issue-says-strike-proves-officials-were.html | RIEGELMAN MAKES MILK A CITY ISSUE Says Strike Proves Officials Were Incompetent  Javits Cautions Against Defeatism | By Leo Egan | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/rise-in-debt-limit-is-held-essential-federal-budget-director-says.html | RISE IN DEBT LIMIT IS HELD ESSENTIAL Federal Budget Director Says Heavy Inherited Expenses Call for New Legislation | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/scarsdale-victor-130.html | Scarsdale Victor 130 | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/silver-exhibition-spans-3-centuries-colonial-to-modern-pieces-are.html | SILVER EXHIBITION SPANS 3 CENTURIES Colonial to Modern Pieces Are Explained by Attached Lore at the Newark Museum | By Sanka Knox | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/strong-miami-eleven-will-invade-polo-grounds-to-oppose-fordham-rams.html | Strong Miami Eleven Will Invade Polo Grounds to Oppose Fordham Rams Strengthened by Return of Drake at QuarterbackAre Slight Favorites | By Joseph M Sheehan | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/suffern-to-fight-plan-of-thruway-will-seek-injunction-to-prevent.html | SUFFERN TO FIGHT PLAN OF THRUWAY Will Seek Injunction to Prevent Moving Ramapo Rive Over Reserve Water Supply | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/tanker-launched-for-livanos-fleet-29300ton-vessel-will-be-5th-in-18.html | TANKER LAUNCHED FOR LIVANOS FLEET 29300Ton Vessel Will Be 5th in 18 Years to Bear Name of Companys Founder | By Arthur H Richterspecial To the New York Times | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/tarrytowns-block-a-joint-school-plan.html | TARRYTOWNS BLOCK A JOINT SCHOOL PLAN | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/the-last-parade-goes-by-for-clark-general-honored-at-ft-mcnair-as.html | THE LAST PARADE GOES BY FOR CLARK General Honored at Ft McNair as Retirement Today Ends 36Year Military Career | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/thomas-r-preston-tennessee-banker-founder-of-hamilton-national.html | THOMAS R PRESTON TENNESSEE BANKER Founder of Hamilton National ofChattinooa Dies at 8 ExHead ofU S Association        u | SpeciaLt9 T NzW Y Tu u | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/troast-promises-full-war-on-crime-will-not-tolerate-racketeers-he.html | TROAST PROMISES FULL WAR ON CRIME Will Not Tolerate Racketeers He Says in Bergen County Scores Hudson Corruption | By Douglas Dalesspecial To the New York Times | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/u-s-aides-tell-u-n-puerto-rico-is-free.html | U S AIDES TELL U N PUERTO RICO IS FREE | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/u-s-and-soviet-delegates-star-in-u-n-film-debate.html | U S and Soviet Delegates Star in U N Film Debate | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/u-s-engineers-draft-blueprints-for-four-major-air-bases-in-spain.html | U S Engineers Draft Blueprints For Four Major Air Bases in Spain Work Is Revealed After Tour of Sites by Talbott Job to Take Six Months | By Camille M Cianfarraspecial To the New York Times | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/u-s-ruling-halts-a-canadian-flight-forces-transcanada-to-quit.html | U S RULING HALTS A CANADIAN FLIGHT Forces TransCanada to Quit Mexico City Run Via Tampa Retaliation Urged | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/u-s-to-seek-views-on-atrocity-action-will-confer-with-allies-on.html | U S TO SEEK VIEWS ON ATROCITY ACTION Will Confer With Allies on Steps Asked of UN Some Asians Question Timing of Protest U S Will Consult Its Korea Allies In U N Action on Red Atrocities | By A M Rosenthalspecial To the New York Times | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/u-s-to-try-soldier-on-red-affiliation-army-will-apply-the-smith-act.html | U S TO TRY SOLDIER ON RED AFFILIATION Army Will Apply the Smith Act to Private in Germany Use in Korea Suggested | By Walter Sullivanspecial To the New York Times | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/u-s-unit-explains-dropping-of-books-several-by-vera-dean-duranty.html | U S UNIT EXPLAINS DROPPING OF BOOKS Several by Vera Dean Duranty Not Replaced in Germany as They Lacked Utility Value | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/un-members-hopeful-on-development-aid.html | UN MEMBERS HOPEFUL ON DEVELOPMENT AID | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/wagner-contrasts-two-old-parties-says-democratic-program-is-peoples.html | WAGNER CONTRASTS TWO OLD PARTIES Says Democratic Program Is Peoples Scores Republican Aims in City State Nation | By James A Hagerty | RE0000096938 | 1981-07-13 | B00000441963 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/william-g-vorpe-newsmaninohio-sunday-editor-of-icleveland-plain.html | WILLIAM G VORPE NEWSMANINOHIO Sunday Editor of iCleveland Plain Dealer a4 Years Dies News Alliance Diiectoi | Special to Zas ZoZ4g | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/wood-field-and-stream-no-cartridge-no-deer-or-the-sad-tale-of-the.html | Wood Field and Stream No Cartridge No Deer or the Sad Tale of the Large Buck That Got Away | By Raymond R Campspecial To the New York Times | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/woodmere-on-top-276.html | Woodmere on Top 276 | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/yale-will-engage-dartmouth-team-undefeated-twicetied-elis-to-play.html | YALE WILL ENGAGE DARTMOUTH TEAM Undefeated TwiceTied Elis to Play Host to Indians Who Have Lost Five Games | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-10-31 | https://www.nytimes.com/1953/10/31/archives/zone-a-plans-agreed-on.html | Zone A Plans Agreed On | Special to THE NEW YORK TIMES | RE0000096938 | 1981-07-13 | B00000441963 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/-mllmmaedwards.html | MllmmaEdwards | Special to TE NV YOP Tn | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/10-suffolk-towns-to-fill-132-offices-republicans-are-confident-of.html | 10 SUFFOLK TOWNS TO FILL 132 OFFICES Republicans Are Confident of Electing Full County Board but Democrats See Gains | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/141-shot-scores-turnto-moreno-riding-outraces-correlation-in-269395.html | 141 SHOT SCORES TurnTo Moreno Riding Outraces Correlation in 269395 Test | By James Roach | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/2-parties-step-up-california-drive-dirksen-and-kefauver-appear-in.html | 2 PARTIES STEP UP CALIFORNIA DRIVE Dirksen and Kefauver Appear in Effort to Gain a Victory in Congressional Election | By Gladwin Hill | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/21-of-459-captives-won-back-by-reds-in-violent-session-only-5-of.html | 21 OF 459 CAPTIVES WON BACK BY REDS IN VIOLENT SESSION Only 5 of North Korean Group Accede to Foes Cajoling and Accept Repatriation | By Greg MacGregor | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/25-rent-project-a-success-since-38-millionaire-holds-celebration-at.html | 25 RENT PROJECT A SUCCESS SINCE 38 Millionaire Holds Celebration at His Jersey Housing Units That Earn 6 Profit | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/37-cities-to-vote-in-massachusetts-light-balloting-likely-tuesday.html | 37 CITIES TO VOTE IN MASSACHUSETTS Light Balloting Likely Tuesday Parties Watch Northampton Springfield and Brockton | By John H Fenton | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/3time-mayor-bucks-4-parties-upstate.html | 3TIME MAYOR BUCKS 4 PARTIES UPSTATE | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/5-in-row-for-irish-notre-dame-scores-26-points-in-2d-period-to.html | 5 IN ROW FOR IRISH Notre Dame Scores 26 Points in 2d Period to Trounce Navy | By Louis Effrat | RE0000096532 | 1981-07-20 | B00000441964 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/95-nominees-seek-25-council-seats-democrats-likely-to-maintain-rule.html | 95 NOMINEES SEEK 25 COUNCIL SEATS Democrats Likely to Maintain Rule but Margin May Drop  6 Incumbents Not Running | By Leo Egan | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/a-british-view-of-tv-english-visitor-assays-american-television.html | A BRITISH VIEW OF TV English Visitor Assays American Television | By L Marsland Gander | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/a-point-four-for-u-s-indians-urged-to-better-their-health-nation-is.html | A Point Four for U S Indians Urged to Better Their Health Nation Is Criticized for Its Failure to Use Tribal Councils to Spur SelfAid | By Howard A Rusk Md | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/a-quarter-century-in-15000-lights-the-electric-sign-flashing-the.html | A Quarter Century in 15000 Lights The electric sign flashing the latest news over Times Square adds another candle this week with another big story | By Milton Bracker | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/a-rage-for-foliage-plants-popularity-may-be-traced-to-their.html | A RAGE FOR FOLIAGE PLANTS Popularity May Be Traced to Their Adaptability to All Sorts Of Conditions as Well as to the Wide Selection | By Melissa Lane | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/a-selfconducted-tour-of-panama-city.html | A SELFCONDUCTED TOUR OF PANAMA CITY | By William J Redgrave | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/a-song-to-sing-o-the-new-film-gilbert-and-sullivan-moves-upon.html | A SONG TO SING O The New Film Gilbert and Sullivan Moves Upon Hallowed Ground | By Bosley Crowther | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/a-town-on-the-prairie-west-of-the-river-by-charlton-laird-307-pp.html | A Town on the Prairie WEST OF THE RIVER By Charlton Laird 307 pp Boston AtlanticLittle Brown 350 | V P H | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/actors-accolade-star-discovers-talents-of-roberto-rossellini.html | ACTORS ACCOLADE Star Discovers Talents Of Roberto Rossellini | By Alexander Knox | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/adenauer-hopeful-on-defense-accord-says-he-is-confident-paris-will.html | ADENAUER HOPEFUL ON DEFENSE ACCORD Says He Is Confident Paris Will Ratify European Army Pact After Election on Dec 17 | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/adirondacks-dam-issue-for-voters-amendment-9-on-the-ballot-tuesday.html | ADIRONDACKS DAM ISSUE FOR VOTERS Amendment 9 on the Ballot Tuesday Will Settle Long Battle Over Project | By Ira Henry Freeman | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/albany-will-vote-on-mayor-tuesday-republican-wages-aggressive.html | ALBANY WILL VOTE ON MAYOR TUESDAY Republican Wages Aggressive Campaign Against Corning Who Seeks Fourth Term | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/algae-to-produce-food-from-sewage.html | Algae to Produce Food From Sewage | W K | RE0000096532 | 1981-07-20 | B00000441964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | R E B | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/alter-austinsmall.html | Alter AustinSmall | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/alumni-forums-learn-of-the-yale-of-today.html | ALUMNI FORUMS LEARN OF THE YALE OF TODAY | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/am-crane-marries-miss-ann-robinson-williams-college-graduate-and.html | AM CRANE MARRIES MISS ANN ROBINSON Williams College Graduate and Alumna of Mount Holyoke Are Wed in Bronxville | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/american-red-cross-status.html | American Red Cross Status | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/amherst-wins-on-passes-undefeated-jeffs-down-tufts-by-136-as-knight.html | AMHERST WINS ON PASSES Undefeated Jeffs Down Tufts by 136 as Knight Excels | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/andover-sets-back-maritime-146-ending-rivals-streak-at-six-game.html | Andover Sets Back Maritime 146 Ending Rivals Streak at Six Game Jenkins Tallies With Pass and Smith Goe Over on 24Yard Sprint for Winners  Mount Hermon Tops Choate 250 | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/anne-n-schroeder-prospective-bride-new-haven-girl-is-affianced-to.html | ANNE N SCHROEDER PROSPECTIVE BRIDE New Haven Girl Is Affianced to Barent S Vroman Jr Graduate of Princeton | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/anne-northrop-engaged-to-wed-vassar-alumna-to-be-bride-of-lieut-col.html | ANNE NORTHROP ENGAGED TO WED Vassar Alumna to Be Bride of Lieut Col M H Smoak Army Judge Advocate | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/anniversary-downunder-paradise-bay-by-john-guthrie-252-pp-new-york.html | Anniversary DownUnder PARADISE BAY By John Guthrie 252 pp New York A A Wyn 3 | ROGER PIPPETT | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/ants-in-the-seltzer-the-alleys-of-marrakesh-by-peter-mayne-247-pp.html | Ants in the Seltzer THE ALLEYS OF MARRAKESH By Peter Mayne 247 pp Boston AtlanticLittle Brown 375 | By Robert C Lewis | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/arabs-charges-to-u-n-drawn.html | Arabs Charges to U N Drawn | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/architecture-unites-art-center-university-of-arkansas-buildings.html | ARCHITECTURE UNITES ART CENTER University of Arkansas Buildings Foster Group Spirit | By Aline B Louchheim | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/art-and-mystery-the-supers-daughter-by-anne-tufts-illustrated-by.html | Art and Mystery THE SUPERS DAUGHTER By Anne Tufts Illustrated by Edward J Smith 216 pp New York Henry Holt  Co 250 For Ages 12 to 16 | NORA KRAMER | RE0000096532 | 1981-07-20 | B00000441964 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/article-10-no-title.html | Article 10 No Title | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/article-11-no-title.html | Article 11 No Title | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/article-12-no-title.html | Article 12 No Title | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/article-13-no-title.html | Article 13 No Title | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/article-14-no-title.html | Article 14 No Title | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/article-15-no-title.html | Article 15 No Title | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/article-16-no-title.html | Article 16 No Title | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/article-17-no-title.html | Article 17 No Title | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/article-18-no-title.html | Article 18 No Title | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/article-19-no-title.html | Article 19 No Title | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/article-20-no-title.html | Article 20 No Title | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/article-21-no-title.html | Article 21 No Title | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/article-22-no-title.html | Article 22 No Title | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/article-23-no-title.html | Article 23 No Title | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/article-24-no-title.html | Article 24 No Title | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/article-25-no-title.html | Article 25 No Title | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/article-26-no-title.html | Article 26 No Title | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/article-27-no-title.html | Article 27 No Title | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/article-28-no-title.html | Article 28 No Title | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/article-29-no-title.html | Article 29 No Title | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/article-30-no-title.html | Article 30 No Title | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/article-31-no-title.html | Article 31  No Title | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/article-32-no-title.html | Article 32  No Title | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/article-33-no-title.html | Article 33  No Title | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/article-34-no-title.html | Article 34  No Title | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/article-35-no-title.html | Article 35  No Title | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/article-36-no-title.html | Article 36  No Title | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/article-37-no-title.html | Article 37  No Title | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/article-38-no-title.html | Article 38  No Title | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/article-39-no-title.html | Article 39  No Title | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/article-40-no-title.html | Article 40  No Title | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/article-41-no-title.html | Article 41  No Title | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/article-42-no-title.html | Article 42  No Title | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/article-43-no-title.html | Article 43  No Title | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/article-44-no-title.html | Article 44  No Title | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/article-45-no-title.html | Article 45  No Title | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/article-46-no-title.html | Article 46  No Title | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/article-8-no-title.html | Article 8  No Title | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/article-9-no-title.html | Article 9  No Title | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/asks-municipal-job-study.html | Asks Municipal Job Study | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |

| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
|---|---|---|---|---|---|---|
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/atomsmashers-for-europe-near-building-of-cyclotron-and-synchrotron.html | ATOMSMASHERS FOR EUROPE NEAR Building of Cyclotron and Synchrotron Is Expected to Start in Spring | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/automobiles-touring-tips-for-motorists-driving-to-florida-and-to.html | AUTOMOBILES TOURING Tips for Motorists Driving to Florida and To Other WarmWeather Resorts | By Bert Pierce | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/aviation-bigger-faster-new-equipment-and-frequent-flights-among.html | AVIATION BIGGER FASTER New Equipment and Frequent Flights Among Airlines Blandishments | BY Bliss K Thorne | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/baldwin-defeats-hempstead-200-remains-undefeated-in-nassau.html | BALDWIN DEFEATS HEMPSTEAD 200 Remains Undefeated in Nassau Conference Freeport Beats Westbury  Lawrence Wins | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/barbara-bowman-to-wed-engaged-to-peter-j-jannetta-both-u-of-p.html | BARBARA BOWMAN TO WED Engaged to Peter J Jannetta Both U of P Graduates | Special to Nw YORK TIMF S | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/barbara-h-johnson-engaged.html | Barbara H Johnson Engaged | Special to TH Iow NOPK TItS | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/barbara-hill-betrothedi-fiancee-of-james-m-keating-jr-of-the-u-of-p.html | BARBARA HILL BETROTHEDI Fiancee of James M Keating Jr of the U of P Law School | spectal to NwNo s | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/bear-is-slain-in-ottawa.html | Bear Is Slain in Ottawa | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/benson-soil-plan-stirs-wide-clash-conservation-districts-group.html | BENSON SOIL PLAN STIRS WIDE CLASH Conservation Districts Group Opposing Curb Is Accused of Vicious Tactics | By John D Morris | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/bidault-sees-pella-again.html | Bidault Sees Pella Again | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/big-4-german-talk-is-called-unlikely-russians-expected-to-reject.html | BIG 4 GERMAN TALK IS CALLED UNLIKELY Russians Expected to Reject Wests Invitation to Parley in Switzerland on Nov 9 | By Walter H Waggoner | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/bitterness-in-guianas-sugar-bowl-workers-hardships-in-britains.html | Bitterness in Guianas Sugar Bowl Workers hardships in Britains South American colony provide fertile ground for Leftist agitation | By Sam Pope Brewer | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/bleachers-in-bermuda-controversy-over-seats-for-royal-visit-to.html | BLEACHERS IN BERMUDA Controversy Over Seats for Royal Visit To Hamilton Is Settled Amicably | By E T Sayer | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/blocked-kick-decides.html | Blocked Kick Decides | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |

| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/bonn-role-in-nato-studied-in-london-way-to-build-german-forces-if.html | BONN ROLE IN NATO STUDIED IN LONDON Way to Build German Forces if French Reject European Army Is Sought by British | By Drew Middleton | RE0000096532 | 1981-07-20 | B00000441964 |
|---|---|---|---|---|---|---|
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/boroughtown-unity-issue-in-princeton-parking-also-factor-in.html | BoroughTown Unity Issue in Princeton Parking Also Factor in Tuesdays Voting | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/boy-growing-up-the-right-outlook.html | Boy Growing Up  The Right Outlook | By Dorothy Barclay | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/boyhood-vision-five-windows-by-d-e-stevenson-310-pp-new-york.html | Boyhood Vision FIVE WINDOWS By D E Stevenson 310 pp New York Rinehart  Co 3 | ANN F WOLFE | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/bride-ih-suburbs-married-in-mt-vernon-church-to-harold-webb-rossire.html | BRIDE IH SUBURBS Married in Mt Vernon Church to Harold Webb Rossire Veteran of the A A F | Special to lw YozK | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/bridge-good-teaching-hands-simple-ones-that-show-bidding-and-play.html | BRIDGE GOOD TEACHING HANDS Simple Ones That Show Bidding and Play Are Very Rare | By Albert H Morehead | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/bronxville-bows-6-to-0.html | Bronxville Bows 6 to 0 | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/brooklyn-college-team-wins.html | Brooklyn College Team Wins | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/brownell-asserts-he-isnt-the-mr-x-never-directly-or-indirectly-made.html | BROWNELL ASSERTS HE ISNT THE MR X Never Directly or Indirectly Made Any Plea for a Parole for Fay U S Aide Says | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/byroade-for-care-in-colonial-policy-dulles-aide-says-u-s-favors.html | BYROADE FOR CARE IN COLONIAL POLICY Dulles Aide Says U S Favors Early SelfRule but Warns Against Premature Action | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/california-speedway-fourlane-dual-highway-completed-on-u-s-99.html | CALIFORNIA SPEEDWAY FourLane Dual Highway Completed on U S 99 | By James Edgeworth | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/cap-haitien-primps-for-haitis-anniversary.html | CAP HAITIEN PRIMPS FOR HAITIS ANNIVERSARY | By Mary Robinson Johnson | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/carnival-time-in-the-caribbean-the-hour-has-come-for-action-by.html | CARNIVAL TIME IN THE CARIBBEAN The Hour Has Come for Action by Those Who Would Join the Revels That Keep the West Indies Jumping for Weeks on End | By Lawrence and Sylvia Martin | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/caruso-a-thunderclap-a-nightingale-a-thunderclap-a-nightingale.html | Caruso A Thunderclap  A Nightingale  A Thunderclap  A Nightingale | By T R Ybarra | RE0000096532 | 1981-07-20 | B00000441964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/casey-says-peiping-directs-malaya-reds.html | CASEY SAYS PEIPING DIRECTS MALAYA REDS | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/censorship-fight-waged-on-a-nationwide-front-test-case-before.html | CENSORSHIP FIGHT WAGED ON A NATIONWIDE FRONT Test Case Before Supreme Court on Banned Movie Again Fixes Attention on the Issue | By Murray Schumach | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/cereus-a-cinderella-opens-at-midnight.html | CEREUS A CINDERELLA OPENS AT MIDNIGHT | By Edith Saylor Abbott | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/ceylon-freight-rate-cut-shipping-of-graphite-to-u-s-aided-by.html | CEYLON FREIGHT RATE CUT Shipping of Graphite to U S Aided by Reduced Charges | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/changing-in-the-castle-of-my-skin-by-george-lamming-with-an.html | Changing IN THE CASTLE OF MY SKIN By George Lamming With an introduction by Richard Wright 313 pp New York McGraw Hill Book Company 375 | By Harry Sylvester | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/charles-mintz-dies-led-paper-company.html | CHARLES MINTZ DIES LED PAPER COMPANY | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/cheered-in-philadelphia.html | Cheered in Philadelphia | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/chekhov-and-comedy.html | Chekhov and Comedy | DORIS E ABRAMSON | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/churchills-views-on-balkans.html | Churchills Views on Balkans | ARTHUR SCHLESINGER Jr | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/city-manager-rome-issue-new-council-in-upstate-center-will-select.html | CITY MANAGER ROME ISSUE New Council in Upstate Center Will Select the Official | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/clarification.html | Clarification | MICHAELSTEINBERG | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/coast-nominee-barred-brownell-refuses-to-name-him-over-n-a-a-c-p.html | COAST NOMINEE BARRED Brownell Refuses to Name Him Over N A A C P Protest | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/coast-tv-officials-protest-permit-rule.html | COAST TV OFFICIALS PROTEST PERMIT RULE | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/colgates-surge-in-second-half-triumphs-over-rutgers-by-3313-colgate.html | Colgates Surge in Second Half Triumphs Over Rutgers by 3313 COLGATE DEFEATS RUTGERS BY 3313 | By Frank M Blunk | RE0000096532 | 1981-07-20 | B00000441964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/columbia-universitys-bicentennial-stamp-first-1954-issue.html | Columbia Universitys Bicentennial Stamp First 1954 Issue | By Kent B Stiles | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/comics-come-alive.html | COMICS COME ALIVE | By William H Brownell Jr | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/concerts-at-newark-museum.html | Concerts at Newark Museum | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/connecticut-victor-60-new-hampshire-fumble-leads-to-thirdperiod.html | CONNECTICUT VICTOR 60 New Hampshire Fumble Leads to ThirdPeriod Score | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/control-of-funds-asked-by-kohler-wisconsin-governor-feels-he-thus.html | CONTROL OF FUNDS ASKED BY KOHLER Wisconsin Governor Feels He Thus Can Avoid Deficit  Request Is Assailed | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/cooper-quits-air-defense.html | Cooper Quits Air Defense | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/cornell-defeats-columbia-by-2713-takes-charge-after-a-strong.html | CORNELL DEFEATS COLUMBIA BY 2713 Takes Charge After a Strong Opening Assault by Lions  Bedrossian Excels | By Allison Danzig | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/cotton-impounded-at-a-record-rate-movement-into-federal-loan.html | COTTON IMPOUNDED AT A RECORD RATE Movement Into Federal Loan Spurred by Rate Premium Over Market Price | By J H Carmical | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/crop-loss-in-union-county.html | Crop Loss in Union County | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/crop-prices-factor-in-kentucky-tuesdays-prospect-for-gop-also.html | CROP PRICES FACTOR IN KENTUCKY VOTE Tuesdays Prospect for GOP Also Is Weighed Against Aid to Drought Areas | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/cruises-listed-for-faroff-ports-heavy-bookings-promise-busy-season.html | CRUISES LISTED FOR FAROFF PORTS Heavy Bookings Promise Busy Season on the Southern Circuit | By Werner Bamberger | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/cuba-outlaws-communism-by-sweeping-decree-law.html | Cuba Outlaws Communism By Sweeping Decree Law | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/cuba-sets-a-tropical-stage-for-tourists.html | CUBA SETS A TROPICAL STAGE FOR TOURISTS | By R Hart Phillips | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/cubans-apathetic-on-election-call-setting-vote-for-nov-1-1954-opens.html | CUBANS APATHETIC ON ELECTION CALL Setting Vote for Nov 1 1954 Opens a New Regulation Period for Parties | By R Hart Phillips | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/dartmouth-aid-at-peak.html | Dartmouth Aid at Peak | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/daughter-to-mrs-r-v-keeley.html | Daughter to Mrs R V Keeley | Special to N YORK TU | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/day-life-and-night-life-in-puerto-rico.html | DAY LIFE AND NIGHT LIFE IN PUERTO RICO | By Miguel A Santin | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/deed-is-suffern-issue-democrats-say-supervisor-was-unqualified-to.html | DEED IS SUFFERN ISSUE Democrats Say Supervisor Was Unqualified to Take Office | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/desert-days-ronnie-and-don-by-lester-rowntree-illustrated-by-don.html | Desert Days RONNIE AND DON By Lester Rowntree Illustrated by Don Perceval 160 pp New York The Viking Press 250 For Ages 8 to 12 | GLADYS C CASTOR | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/diphtheria.html | DIPHTHERIA | HERBERT CHAIMAS | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/director-is-named-by-port-of-houston.html | DIRECTOR IS NAMED BY PORT OF HOUSTON | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/disparity.html | Disparity | GEORGE SPELVIN | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/dispute-on-money-haunting-market-official-spokesmen-at-odds-with.html | DISPUTE ON MONEY HAUNTING MARKET Official Spokesmen at Odds With Monetary Analysts Over Federal Plans | By Paul Heffernan | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/dissenting-opinion-what-price-israel-by-alfred-m-lilienthal-274-pp.html | Dissenting Opinion WHAT PRICE ISRAEL By Alfred M Lilienthal 274 pp Chicago Henry Regnery Company 395 | By Nash K Burger | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/dorothy-v-harvey-engaged.html | Dorothy V Harvey Engaged | SPecial to THE NEW YOP K T | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/drastic-solution.html | DRASTIC SOLUTION | GORDON E ELLIOTT | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/dumont-470-victor.html | Dumont 470 Victor | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/dutch-rule-out-a-capital-amsterdam-is-outraged.html | Dutch Rule Out a Capital Amsterdam Is Outraged | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/early-activity-on-the-east-coast-inquiries-reservations-promise.html | EARLY ACTIVITY ON THE EAST COAST Inquiries Reservations Promise Busy Winter Along the Atlantic | By C E Wright | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/education-in-review-problems-of-the-public-schools-out-where-the.html | EDUCATION IN REVIEW Problems of the Public Schools Out Where The Little Red Schoolhouse Still Exists | By Benjamin Fine | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/education-lecture-in-yonkers.html | Education Lecture in Yonkers | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000096532 | 1981-07-20 | B00000441964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/edwin-a-hall-seeks-binghamton-office.html | EDWIN A HALL SEEKS BINGHAMTON OFFICE | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/elaine-j-phillips-fiancee-of-lawyer-wellesley-alumna-to-be-bride.html | ELAINE J PHILLIPS FIANCEE OF LAWYER Wellesley Alumna to Be Bride Next Month of Robert M Spire of Omaha Firm | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/election-in-philippines-a-test-for-democracy-next-weeks-vote.html | ELECTION IN PHILIPPINES A TEST FOR DEMOCRACY Next Weeks Vote Follows Campaign Holding Threats of Violence | By Tillman Durdin | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/elis-crushed-320-dartmouth-tallies-on-5-passes-to-send-yale-to.html | ELIS CRUSHED 320 Dartmouth Tallies on 5 Passes to Send Yale to First Setback | By Joseph M Sheehan | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/elizabeth-building-plans-county-office-structure-and-bridge-are.html | ELIZABETH BUILDING PLANS County Office Structure and Bridge Are Proposed | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/elizflowf-and-telian-ed-bride-has-six-attendants-at-marriage-in.html | ELIZFLOWF AND TELiAN ED Bride Has Six Attendants at Marriage in West Orange Church to Marl Anton | Special to Toc NLW YoC Toc | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/empires-gold-cup-to-crafty-admiral-favorite-beats-common-cause-by.html | EMPIRES GOLD CUP TO CRAFTY ADMIRAL Favorite Beats Common Cause by 10 Lengths in 80400 Race at Jamaica | By Joseph C Nichols | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/en-route.html | En Route | By Virginia Pope | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/enterprise-for-kids-rayner-sisters-caravan-traverses-australia.html | ENTERPRISE FOR KIDS Rayner Sisters Caravan Traverses Australia | By Joyce Burns Glen | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/europeans-impatient-for-bigpower-talks-although-military-opinion.html | EUROPEANS IMPATIENT FOR BIGPOWER TALKS Although Military Opinion Holds That It Would Be Better to Wait Civilian Authorities Are of Two Minds | By C L Sulzberger | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/europes-need-for-a-faith-in-itself-a-correspondents-appraisal-of.html | EUROPES NEED FOR A FAITH IN ITSELF A Correspondents Appraisal of Americas Vital Role in the Rebuilding of the West | By Chester Wilmot | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/exceptional.html | EXCEPTIONAL | FLORENCE W BEAUMONT | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/exeter-captain-retires-capt-w-w-kuhne-is-guest-of-honor-at-jersey.html | EXETER CAPTAIN RETIRES Capt W W Kuhne Is Guest of Honor at Jersey City Dinner | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/exhibition-contrasts-pioneer-in-abstractions-wyeth-jones-others.html | EXHIBITION CONTRASTS Pioneer in Abstractions Wyeth Jones Others | By Stuart Preston | RE0000096532 | 1981-07-20 | B00000441964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/fairfield-looking-to-norwalk-race-freeses-bid-for-reelection.html | FAIRFIELD LOOKING TO NORWALK RACE Freeses Bid for Reelection Hottest Fight in County Odd Contest in Stamford | By David Anderson | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/farmers-ball-resumes-nov-7.html | Farmers Ball Resumes Nov 7 | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/faysullivan.html | FaySullivan | Special to Taz Nzw Yoax Tzs | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/fight-on-mind-ills-declared-lagging-head-of-national-association.html | FIGHT ON MIND ILLS DECLARED LAGGING Head of National Association Asks More Public Aid Drive Lauded by Eisenhower | By Murray Illson | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/firing-on-israelis-upheld-by-jordan-arab-legions-volley-is-laid-to.html | FIRING ON ISRAELIS UPHELD BY JORDAN Arab Legions Volley Is Laid to Breach of Border Zone Without Due Warning | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/first-home-reception-of-color-tv-proves-effective-in-operatic-field.html | First Home Reception of Color TV Proves Effective in Operatic Field COLOR TV RECEIVED IN HOME FIRST TIME | By Jack Gould | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/florentiotierney.html | FlorentinoTierney | Special to THZ Ngw YOK 7kMr | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/for-bibjira-p-1951-debutante-married-in-st-marks-church-mt-kisco-to.html | FOR BIBJIRA P 1951 Debutante Married in St Marks Church Mt Kisco to Roderick MacDougail | Special to Nsw No TZaT | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/for-the-migratory-vacationist-outlook-is-good-for-a-busy-winter-of.html | FOR THE MIGRATORY VACATIONIST Outlook Is Good for a Busy Winter of Pleasure Travel With Queen Elizabeth Setting a Regal Pace on a Tour of Her Empire | By Paul J C Friedlander | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/for-younger-readers-green-eyes-by-a-birnbaum-38-pp-irvington-n-y.html | For Younger Readers GREEN EYES By A Birnbaum 38 pp Irvington N Y The Capitol Publishing Company 250 For Ages 2 to 5 | ELLEN LEWIS BUELL | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/france-inhibited-by-old-habits-they-hamper-her-revival-as-a-major.html | France Inhibited By Old Habits They hamper her revival as a major power in Europe and the world | By Harold Callender | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/french-cardinals-in-plea-four-will-press-vatican-to-continue.html | FRENCH CARDINALS IN PLEA Four Will Press Vatican to Continue WorkerPriest Mission | By Religious News Service | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/fund-drive-pressed-for-medical-schools.html | FUND DRIVE PRESSED FOR MEDICAL SCHOOLS | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/fungus-studies-widened-stanford-opens-new-laboratory-seeking-causes.html | FUNGUS STUDIES WIDENED Stanford Opens New Laboratory Seeking Causes of Infections | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/furniture-goes-fancy.html | Furniture Goes Fancy | By Betty Pepis | RE0000096532 | 1981-07-20 | B00000441964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/g-i-gets-15-years-in-smith-act-trial-private-in-berlin-pleads.html | G I GETS 15 YEARS IN SMITH ACT TRIAL Private in Berlin Pleads Guilty to Charges He Showed Army Posts to Red Agents | By Walter Sullivan | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/g-o-p-may-switch-strategy-in-south-weighs-backing-independents-for.html | G O P MAY SWITCH STRATEGY IN SOUTH Weighs Backing Independents for House in Bid to Lure Democrats Gradually | By W H Lawrence | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/g-o-p-officials-pessimistic.html | G O P Officials Pessimistic | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/gains-first-victory.html | Gains First Victory | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/garden-state-parkway-pushed.html | Garden State Parkway Pushed | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/gen-romulo-dares-hecklers-to-shoot-calms-election-rally-crowd-in.html | GEN ROMULO DARES HECKLERS TO SHOOT Calms Election Rally Crowd in Quirino Territory After Gunmen Start Fights | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/georgianna-hale-offioers-fianoee-hartford-girl-is-betrothed-to.html | GEORGIANNA HALE OFFIOERS FIANOEE Hartford Girl Is Betrothed to Lieut E S Dana USAF Who Served in Korea | Spectal to Tts lqw NoY TtMss | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/gieryriggio.html | GieryRiggio | Special 1o ZHr Ngut YORK TIFq | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/gmle-lee-fiancee-of-james-w-gll-new-york-junior-leaguer-an-alumn-of.html | GMLE LEE FIANCEE OF JAMES W GLL New York Junior Leaguer an Alumn of Smith Engaged tG Army Air Forces Veteran | Special to Nsw Nor rs | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/great-lakes-steel-absorbing-freight-unit-of-national-corp-acts-to.html | GREAT LAKES STEEL ABSORBING FREIGHT Unit of National Corp Acts to Meeet Competition  End of Expansion Plan Near | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/greek-bauxite-speeded-mine-mechanized-with-u-s-aid-meets-defense.html | GREEK BAUXITE SPEEDED Mine Mechanized With U S Aid Meets Defense Needs | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/greenhouse-outlook-sizes-and-materials-suit-city-and-suburb.html | GREENHOUSE OUTLOOK Sizes and Materials Suit City and Suburb | E T | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/guide-for-novice-or-the-snares-that-beset-one-amateur-at-start.html | GUIDE FOR NOVICE Or the Snares That Beset One Amateur at Start | BARBARA R MORLEY | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/guilty-romance-proud-youth-by-alexander-eliot-222-pp-new-york.html | Guilty Romance PROUD YOUTH By Alexander Eliot 222 pp New York Farrar Straus  Young 3 | JOHN NERBER | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/gunnery-eleven-wins.html | Gunnery Eleven Wins | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/hackensack-gains-66-tie.html | Hackensack Gains 66 Tie | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/handyman-and-wife-sail-to-claim-a-scottish-baronetcy-handyman.html | Handyman and Wife Sail to Claim a Scottish Baronetcy HANDYMAN SAILING TO BECOME A LAIRD | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/harry-d-oppenheimer.html | HARRY D OPPENHEIMER | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/harvard-air-attack-routs-davidson-426-harvard-aerials-trip-davidson.html | Harvard Air Attack Routs Davidson 426 HARVARD AERIALS TRIP DAVIDSON 426 | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/hearings-open-in-washington-tuesday-promising-lively-skirmish-over.html | Hearings Open in Washington Tuesday Promising Lively Skirmish Over Industry HEARINGS TO OPEN ON MINING IN WEST | By Jack R Ryan | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/henrietta-grosby-i-to-be-wed-dec-t2-l-graduate-of-u-of-mississippi.html | HENRIETTA GROSBY i TO BE WED DEC t2 l Graduate of U of Mississippi Engaged to S H Levings Alumnus of Virginia | Special to TH NEW YORK TIMIg | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/hill-wins-sixth-in-row.html | Hill Wins Sixth in Row | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/hints-on-extending-the-life-of-cut-flowers-ways-and-means-are-many.html | HINTS ON EXTENDING THE LIFE OF CUT FLOWERS Ways and Means Are Many but Expert Definitely Explodes Aspirin Myth | By Cynthia Kellogg | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/hitlers-old-generals-emerge-from-shadows-field-marshal-paulus-is.html | HITLERS OLD GENERALS EMERGE FROM SHADOWS Field Marshal Paulus Is the Latest To Return to the German Scene | By Clifton Daniel | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/hofstra-triumphs-180-sanford-scores-2-touchdowns-as-cortland.html | HOFSTRA TRIUMPHS 180 Sanford Scores 2 Touchdowns as Cortland Teachers Bow | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/hollywoods-fading-galaxy-industry-troubled-by-dearth-of-young.html | HOLLYWOODS FADING GALAXY Industry Troubled by Dearth of Young Leading Men of Star Caliber Cinema Scope Hailed as Robe Scores  Addenda | By Thomas M Pryor | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/home-on-the-range-with-palm-tree-variations.html | HOME ON THE RANGE WITH PALM TREE VARIATIONS | C E W | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/hope-t-thompson-i-wears-white-taffeta-at-marriage-to-navy-veteran-i.html | HOPE T THOMPSON I Wears White Taffeta at Marriage to Navy Veteran in Glenvie Conn | Church | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/hotel-widows-the-ladies-of-the-corridor-who-have-money-but-no.html | HOTEL WIDOWS  The Ladies of the Corridor Who Have Money But No Personal Resources | By Brooks Atkinson | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/houston-museum-gets-36-masters-italian-and-spanish-pictures.html | HOUSTON MUSEUM GETS 36 MASTERS Italian and Spanish Pictures Exhibited on Presentation by Kress Foundation | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |

| Date | URL | Title | Author | Registration | Reg. Date | Number |
|---|---|---|---|---|---|---|
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/how-meat-price-grows-from-steer-to-steak-cattleman-feeder-packer.html | HOW MEAT PRICE GROWS FROM STEER TO STEAK Cattleman Feeder Packer Butcher All Have to Make a Profit | By William M Blair | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/how-the-reds-took-china-moscow-and-chinese-communists-by-robert-c.html | How the Reds Took China MOSCOW AND CHINESE COMMUNISTS By Robert C North 306 pp Stanford Stanford University Press 5 | By Robert Aura Smith | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/humane-and-witty-more-clinical-sonnets-by-merrill-moore-illustrated.html | Humane And Witty MORE CLINICAL SONNETS By Merrill Moore Illustrated by Edward Gorey 65 pp New York Twayne Publishers 3 | By Maurice Irvine | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/humphrey-visits-coast-guard.html | Humphrey Visits Coast Guard | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/i-katharine-cowen-is-betrothedi-i.html | I Katharine Cowen Is BetrothedI I | Sal to THE NEW YOEK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/iceland-struggles-against-inflation-tax-burden-is-370-per-capita.html | ICELAND STRUGGLES AGAINST INFLATION Tax Burden Is 370 Per Capita Devaluation or Budget Cut Appears in Prospect | By George Axelsson | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/ideas-pouring-in-for-tariff-policy-proposals-are-made-to-keep.html | IDEAS POURING IN FOR TARIFF POLICY Proposals Are Made to Keep Present Duties Raise Them or Make Sharp Reduction | By Brendan M Jones | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/if-i-were-mayor-of-new-york-the-three-major-candidates-men-with-few.html | If I Were Mayor of New York The three major candidates men with few illusions about a very tough job here explain why they hope to win | By Stanley Levey | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/impact-of-illness-on-industry-heavy-research-group-undertaking.html | IMPACT OF ILLNESS ON INDUSTRY HEAVY Research Group Undertaking Broad Study to Determine Cost of Long Absences | By William M Freeman | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/in-elizabeths-footsteps-an-allexpense-world-tour-like-hers-can-be.html | IN ELIZABETHS FOOTSTEPS An AllExpense World Tour Like Hers Can Be Arranged for Only 1400000 | P J C F | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/india-gets-u-s-grant-5000000-fund-will-assist-joint-educational.html | INDIA GETS U S GRANT 5000000 Fund Will Assist Joint Educational Program | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/india-learns-in-korea-facts-of-the-cold-war-opinion-which-has-been.html | INDIA LEARNS IN KOREA FACTS OF THE COLD WAR Opinion Which Has Been Inclined to Favor Communists May Change | By Robert Trumbull | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/indochina-showdown-clarifies-paris-policy-debate-emphasizes-that.html | INDOCHINA SHOWDOWN CLARIFIES PARIS POLICY Debate Emphasizes That Only States In the Union Will Be Defended | By Harold Callender | RE0000096532 | 1981-07-20 | B00000441964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/industrialist-is-elected-worcester-tech-president.html | Industrialist Is Elected Worcester Tech President | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/interchange-of-actors-between-england-and-united-states-urged.html | Interchange of Actors Between England And United States Urged  Comments | ARNOLD WEISSBERGER | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/interlude-in-korea-at-ease-and-at-the-ready.html | Interlude in Korea At Ease  and at the Ready | KOREA | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/iran-voices-hope-on-tie-to-britain-vague-on-details-foreign-head.html | IRAN VOICES HOPE ON TIE TO BRITAIN VAGUE ON DETAILS Foreign Head Does Not State if Oil Solution or Renewal of Relations Has Priority | By Robert C Doty | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/irish-horse-mig-o-the-moor-by-nancy-caffrey-illustrated-by-jeanne.html | Irish Horse MIG O THE MOOR By Nancy Caffrey Illustrated by Jeanne Mellin 158 pp New York E P Dutton  Co 250 For Ages 10 to 14 | SARAH CHOKLA GROSS | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/iss-v-gohsalves-long-island-bride-icatholic-church-in-baldwin-is.html | ISS V GOHSALVES LONG ISLAND BRIDE iCatholic Church in Baldwin Is Scene of Marriage to R H Mulvany Hofstra Alumnus | Special to THZ Nw YORK llz | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/iss-v-mdonough-1-bloomfield-bride-escorted-by-father-at-wedding-in.html | Iss v MDONOUGH 1 BLOOMFIELD BRIDE Escorted by Father at Wedding in St 3homas the Apostle to William Francis Daly | Special to Waz NEW NOVr TrMrS | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/janet-b-geiersbach-is-wed-ii-bronxville.html | JANET B GEIERSBACH IS WED iI BRONXVILLE | Speclal tolm Nzw YORK lF | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/jersey-city-club-raided-police-arrest-five-and-seize-political.html | JERSEY CITY CLUB RAIDED Police Arrest Five and Seize Political Circulars | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/jersey-official-to-be-honored.html | Jersey Official to Be Honored | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/joan-socol____ss-_nuptiai-s-newark-girl-becomes-brideofl-robert-e.html | JOAN SOCOLSS NUPTIAI S Newark Girl Becomes Brideofl Robert E Flamberg | 1 L  special to T Nop | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/john-b-silke.html | JOHN B SILKE | Special to HE Ngw YORK TIMY | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/johnston-sees-syrians-u-s-envoy-to-mideast-offers-power-plan-to.html | JOHNSTON SEES SYRIANS U S Envoy to MidEast Offers Power Plan to Shishekly | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/judith-kenny-to-be-wed-o-army-colonels-daughter-fiancee-of-edwin-r.html | JUDITH KENNY TO BE WED o Army Colonels Daughter Fiancee of Edwin R Sutphin Jr | Special to Tin Nw Noz | RE0000096532 | 1981-07-20 | B00000441964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/karachi-papers-feud-on-51-assassination.html | KARACHI PAPERS FEUD ON 51 ASSASSINATION | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/karachi-sets-pace-in-moslem-world-how-islamic-politics-may-go-in.html | KARACHI SETS PACE IN MOSLEM WORLD How Islamic Politics May Go in Next Decades Indicated in Constituent Assembly | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/katie-key-scores-by-length-in-trot-75-favorite-triumphs-over-lord.html | KATIE KEY SCORES BY LENGTH IN TROT 75 Favorite Triumphs Over Lord Steward at Yonkers  Anthony Hanover Third | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/kings-point-routs-kingsmen-40-to-0-brooklyn-college-suffers-22d.html | KINGS POINT ROUTS KINGSMEN 40 TO 0 Brooklyn College Suffers 22d Straight Defeat  Robbins Passing Leads Mariners | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/knicks-quintet-crushes-lakers-and-royals-triumph-over-bullets-at.html | Knicks Quintet Crushes Lakers and Royals Triumph Over Bullets at Garden NEW YORK SCORES WITH SURGE 9167 | By William J Briordy | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/ladies-of-the-horse-show.html | Ladies of the Horse Show | H I B | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/lady-in-the-drivers-seat-josephine-hull-star-of-the-solid-gold.html | LADY IN THE DRIVERS SEAT Josephine Hull Star of The Solid Gold Cadillac Looks Back on Her Long and Impressive Career on the Stage | By Bernard Kalb | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/laura-b-n0elkel-becomes-en6a6.html | LAURA B N0ELKEL BECOMES EN6A6 | She and Dr Raiford Sumner Both Virgini U Teachers Plan to Be Married | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/lawrenceville-victor-327.html | Lawrenceville Victor 327 | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/lehigh-overcomes-bucknell-20-to-6.html | LEHIGH OVERCOMES BUCKNELL 20 TO 6 | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/leonia-deadlocks-teaneck-13all-with-touchdown-in-third-quarter.html | Leonia Deadlocks Teaneck 13All With Touchdown in Third Quarter Jones Contacts Fevola on Pass Play That Forces Tie Rutherford Victor 76  RidgefieldHackensack in Draw | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/lieutenant-to-wed-miss-betty-a-hess.html | LIEUTENANT TO WED MISS BETTY A HESS | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/lineup-in-north-ireland-probritish-partys-bloc-holds-38-of-52-seats.html | LINEUP IN NORTH IRELAND ProBritish Partys Bloc Holds 38 of 52 Seats in Final Tally | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/lita-e-kobalkin-is-fiancee.html | Lita E Kobalkin Is Fiancee | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/london-withholds-comment.html | London Withholds Comment | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/long-beach-still-leads.html | Long Beach Still Leads | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/m8assidy-wed-to-james-duffy-3d-has-5-attendants-at-marriage-to.html | M8ASSIDY WED TO JAMES DUFFY 3D Has 5 Attendants at Marriage to Dartmouth ExStudent in Middlebury Conn | Special to THE NEW YOaK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/man-dies-as-car-hits-pole.html | Man Dies as Car Hits Pole | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/many-ghost-town-residents-have-moved-to-other-jobs-or-returned-to.html | Many Ghost Town Residents Have Moved to Other Jobs or Returned to Farming LeadZinc Mining Centers Blame Low Tariff Policy for Shutdowns | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/margaret-clark-a-bride-wed-to-herbert-p-lindheimer-at-her-home-in.html | MARGARET CLARK A BRIDE Wed to Herbert P Lindheimer at Her Home in Rochester | Special to N Yo TIMId | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/margaret-l-clapp-engaged.html | Margaret L Clapp Engaged | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/margaret-leisys-troth-wellesley-graduate-is-fiancee-of-charles-f.html | MARGARET LEISYS TROTH Wellesley Graduate Is Fiancee of Charles F McKhann 3d | SpeCial to THENEW YORK TXMZS | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/marie-murphy-is-wedi-to-joh-rans-vlingi.html | MARIE MURPHY IS WEDI TO JOH RANS VLINGI | Special to TR Ngw YORK rzs | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/market-glut-dims-tv-sales-picture-distributors-believed-holding.html | MARKET GLUT DIMS TV SALES PICTURE Distributors Believed Holding Major Share of 2500000 Sets in Warehouses | By Alfred R Zipser Jr | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/mary-c-holland-becomes-fiancee-former-student-at-n-y-u-is.html | MARY C HOLLAND BECOMES FIANCEE Former Student at N Y U Is Prospective Bride of John S Shaw Jr of New York | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/mary-hall-affianced-pembroke-alumna-to-be-wed-to-edwin-joseph.html | MARY HALL AFFIANCED Pembroke Alumna to Be Wed to Edwin Joseph Deadrick | Special to THC NV YOlk TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/mayor-of-waterbury-is-seeking-4th-term.html | MAYOR OF WATERBURY IS SEEKING 4TH TERM | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/medical-schools-of-world-charted-directory-describes-500-u-n.html | MEDICAL SCHOOLS OF WORLD CHARTED Directory Describes 500  U N Regrets There Are Not Enough to Meet Demand | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/merman-and-martin-highlight-of-ford-show-is-brought-to-disks.html | MERMAN AND MARTIN Highlight of Ford Show Is Brought to Disks | By John S Wilson | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/meteorology-will-suffer-from-the-withdrawal-of-u-s-north-atlantic.html | Meteorology Will Suffer From the Withdrawal Of U S North Atlantic Weather Ships | By Waldemar Kaempffert | RE0000096532 | 1981-07-20 | B00000441964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/mettlers-woods-aided-jersey-garden-club-gives-500-toward-buying.html | METTLERS WOODS AIDED Jersey Garden Club Gives 500 Toward Buying Tract | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/mexicos-gulf-coast-from-texas-to-yucatan-its-miles-of-shore-and.html | MEXICOS GULF COAST From Texas to Yucatan Its Miles of Shore And Tiny Towns Still Await the Tourist | By S S Nelson | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/meyner-proposes-fiscal-reforms-outlines-revolving-fund-for-building.html | MEYNER PROPOSES FISCAL REFORMS Outlines Revolving Fund for Building Schools  Asks End of Unfair Jersey Taxing | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/miami-beach-grows-preparations-are-made-for-an-even-bigger-winter.html | MIAMI BEACH GROWS Preparations Are Made for an Even Bigger Winter Season Than the Last One | By Arthur L Himbert | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/middlesex-in-front-20-6.html | Middlesex In Front 20  6 | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/milk-flowing-here-with-strikes-end-full-service-near-normal.html | MILK FLOWING HERE WITH STRIKES END FULL SERVICE NEAR Normal Deliveries Expected Tomorrow  Union Package Calls for 850 a Week | By Stanley Levey | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/minnesotas-giel-downs-pitt-3514-minnesotas-giel-downs-pitt-3514.html | Minnesotas Giel Downs Pitt 3514 MINNESOTAS GIEL DOWNS PITT 3514 | By the United Press | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/miss-boothby-betrothed-barnard-alumna-will-be-wed-to-rev-h-stewart.html | MISS BOOTHBY BETROTHED Barnard Alumna Will Be Wed to Rev H Stewart Ross | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/miss-evans-prospective-bride.html | Miss Evans Prospective Bride | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/miss-finkelstein-to-wed-student-at-n-y-u-prospective-bride-of.html | MISS FINKELSTEIN TO WED Student at N Y U Prospective Bride of Arthur Adlman | Special to THE NbV YORK rtlviss | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/miss-gall-dijrnell-wed-to-johnp-bride-s-escorted-by-uncle-at.html | MISS GAIL DIJRNELL WED TO JOHNP Bride s Escorted by Uncle at Marriage in Wynnewood Pa to Amherst Graduate | Spoclal to NV No lzs | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/miss-ilfe-rubens-rngag-toay-graduato-o-northwestern-u-and-richard-s.html | MISS ILFE RUBENS RNGAG TOAY Graduato o Northwestern U and Richard S Rothschild  Plan Wedding in Spring | 1Aal to THX NEW NOP | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/miss-janet-a-murphy-becomes-betrothed.html | MISS JANET A MURPHY BECOMES BETROTHED | Special to Tm NEW YOP K TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/miss-joan-f-garner-engaged-to-physiciani.html | MISS JOAN F GARNER ENGAGED TO PHYSICIANi | Jlcsl to N YOR | RE0000096532 | 1981-07-20 | B00000441964 |

| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/miss-joan-rosen-engaged-to-wed-graduate-of-sarah-lawrence-will-be.html | MISS JOAN ROSEN ENGAGED TO WED Graduate of Sarah Lawrence Will Be Married to Dr Paul A Marks of Health Service | Specil to Tm NEW ZOl TIMEq | RE0000096532 | 1981-07-20 | B00000441964 |
|---|---|---|---|---|---|---|
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/miss-phyllis-moore-of-dallas-betrothed.html | MISS PHYLLIS MOORE OF DALLAS BETROTHED | SpeCial to THl NBW YORK TIM | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/miss-rita-cody-is-betrothed.html | Miss Rita Cody Is Betrothed | Special to NLW YOP Txws | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/miss-sijzaniqe-ray-bride-in-bay-state-v-wears-satin-and-lace-gown.html | MISS SIJZANiqE RAY BRIDE IN BAY STATE v Wears Satin and Lace Gown at Marriage inBraintree toel Ensign Donald R Porter | Special to Ts Nsw YOXK TIMF | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/missing-men.html | Missing Men | FRANK UTHOFF | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/modern-background-shows-of-french-art-through-a-century-european.html | MODERN BACKGROUND Shows of French Art Through a Century European Prints Marini Dodd | BY Howard Devree | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/modern-saint-in-israel-ketti-shalom-by-james-murdock-308-pp-new.html | Modern Saint in Israel KETTI SHALOM By James Murdock 308 pp New York Random House 350 | LYNN HOFFMAN | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/more-mouths-to-feed-the-limits-of-the-earth-by-fairfield-osborn-238.html | More Mouths to Feed THE LIMITS OF THE EARTH By Fairfield Osborn 238 pp Boston Little Brown Co 350 | By Russell Lord | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/mortgage-broker-found-hanged.html | Mortgage Broker Found Hanged | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/moses-before-aaron.html | MOSES BEFORE AARON | BARBARA BARRIE | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/mother-asks-hospital-treatment.html | Mother Asks Hospital Treatment | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/mount-vernon-alumnae-to-meet.html | Mount Vernon Alumnae to Meet | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/mrs-a-david-russell-has-son.html | Mrs A David Russell Has Son | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/mrs-aiken-reichner-has-child.html | Mrs Aiken Reichner Has Child | Special to NLW YORK aus | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/mrs-dan-c-pinck-has-son.html | Mrs Dan C Pinck Has Son | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/mrs-john-duane-jr-has-childi.html | Mrs John Duane Jr Has ChildI | Spectato qgw Yo Trgs I | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/mrs-john-h-burn.html | MRS JOHN H BURN | veclal to THE NKW YORK TMLq | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/mrs-walter-e-hubbardt-.html | MRS WALTER E HUBBARDt | Special to lHz NEW YOF t TrMZS | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/mrs-william-bchart.html | MRS WILLIAM BCHART | gecial to Hw Yol ms | RE0000096532 | 1981-07-20 | B00000441964 |

| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/mrsfrederick-faust.html | MRSFREDERICK FAUST | bJ to NEW YORK ZM | RE0000096532 | 1981-07-20 | B00000441964 |
|---|---|---|---|---|---|---|
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/musical-mayor-charles-p-farnsley-spurs-activity-in-louisville.html | MUSICAL MAYOR Charles P Farnsley Spurs Activity in Louisville | By Howard Taubman | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/nancy-a-lt-ranct-or-annslcis-navyi.html | NANCY A LT rANCt Or ANNSICIS NAVYI | Splcial to NW YoK ocs | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/naomi-farr-soprano-is-soloist-with-n-b-c.html | NAOMI FARR SOPRANO IS SOLOIST WITH N B C | H C S | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/natural-history-for-the-passenger-the-sea-around-him-is-called-home.html | NATURAL HISTORY FOR THE PASSENGER The Sea Around Him Is Called Home by Many Strange Creatures | By Irving Petite | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/new-haven-parties-expect-close-vote.html | NEW HAVEN PARTIES EXPECT CLOSE VOTE | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/new-information-unit-has-some-big-plans-but-its-hardest-task-will.html | NEW INFORMATION UNIT HAS SOME BIG PLANS But Its Hardest Task Will Be to Win Confidence of Skeptical Congress | By Jay Walz | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/new-italian-masters-realistic-attitude-sparks-postwar-renassiance.html | NEW ITALIAN MASTERS Realistic Attitude Sparks PostWar Renassiance | By Jacob Deschin | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/new-matthew-passion.html | NEW MATTHEW PASSION | R P | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/new-resorts-for-convenient-nassau-outisland-developments-a-measure.html | NEW RESORTS FOR CONVENIENT NASSAU OutIsland Developments A Measure of Growth In Tourist Trade | By Etienne Dupuch | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/newark-lines-drawn-on-charter-change.html | NEWARK LINES DRAWN ON CHARTER CHANGE | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | By Lewis Funke | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/news-and-notes-gathered-from-the-studios.html | NEWS AND NOTES GATHERED FROM THE STUDIOS | By Sidney Lohman | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/nixon-bids-vietnam-spur-war-effort-vice-president-on-tour-says.html | NIXON BIDS VIETNAM SPUR WAR EFFORT Vice President on Tour Says States Full Independence Is U S and French Aim | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archiv es/nlgisabato.html | NlgiSabato | SDectal to Tm Nzw ZoE Trns | RE0000096532 | 1981-07-20 | B00000441964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/nncn-ann-colwm-is-bride-in-oneidai-skidmore-alumna-married-to.html | NNCN ANN COLWM IS BRIDE IN ONEIDAI Skidmore Alumna Married to George Blackwell Cammann Graduate of CorneU | Special to Ttz Nzw Yolr | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/nonsense.html | Nonsense | G W JACKSON | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/norwegian-music-is-presented-here-dutchess-county-philharmonic.html | NORWEGIAN MUSIC IS PRESENTED HERE Dutchess County Philharmonic Heard at Carnegie Hall  Percy Grainger Soloist | J B | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/notes-on-science-years-study-of-atomic-power-for-ships-meteor.html | NOTES ON SCIENCE Years Study of Atomic Power For Ships  Meteor Camera | W K | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/nuptials-are-held-forann-corgoran-she-is-married-to-douglas-lewis.html | NUPTIALS ARE HELD FORANN CORGORAN She Is Married to Douglas Lewis Boycl in Watertown MassSister Attends Bride | Special to Zsw Yom t TtMxS | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/ocean-station-vessels-this-is-the-true-description-of-the-stout.html | Ocean Station Vessels This is the true description of the stout Atlantic weather ships and their duties the end of their service is in sight | By C B Palmer | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/offside-plays-the-truth-about-bigtime-football-by-richard-i-miller.html | Offside Plays THE TRUTH ABOUT BIGTIME FOOTBALL By Richard I Miller Cartoons by John Massey 262 pp New York William Sloane Associates 350 | By Arthur Daley | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/oing-ssft-by-miss-overton1-former-vassar-student-to-be-married-to-j.html | OING SSFT BY MISS OVERTON1 Former Vassar Student to Be Married to James J Lee Jr on Nov 28 in Montclair | Spefflal to NEW Nom TIMtS | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/old-op-and-the-evil-sperets-the-good-spirit-of-laurel-ridge-by.html | Old Op and the Evil Sperets THE GOOD SPIRIT OF LAUREL RIDGE By Jesse Stuart 261 pp New York McGrawHill Book Company 350 | By John D Paulus | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/old-turkish-port-busy-modernizing-3000year-iskenderun-has-a-big.html | OLD TURKISH PORT BUSY MODERNIZING 3000Year Iskenderun Has a Big Task Trying to Meet Its Domestic and NATO Goals | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/one-dies-2-hurt-in-crash-2-autos-collide-at-intersection-in-garden.html | ONE DIES 2 HURT IN CRASH 2 Autos Collide at Intersection in Garden City at 3 P M | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/orange-routs-east-side.html | Orange Routs East Side | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/ottawa-pins-hope-on-eisenhower-trip-canadians-think-he-may-offer.html | OTTAWA PINS HOPE ON EISENHOWER TRIP Canadians Think He May Offer Some Reassurance Regarding Trade and Tariff Policy | By Raymond Daniell | RE0000096532 | 1981-07-20 | B00000441964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/oversimplified.html | OVERSIMPLIFIED | IRVING BURT HARRISON M D | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/pakistan-province-recalls-u-s-west-northwest-frontier-region-grows.html | PAKISTAN PROVINCE RECALLS U S WEST NorthWest Frontier Region Grows Wheat and Corn of Kansas and Iowa | By John P Callahan | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/panther-squadron-log-helicopter-rescue-reenacted-for-movie-about.html | PANTHER SQUADRON LOG Helicopter Rescue Reenacted for Movie About Navy Fliers Exploits in Korea | By Gladwin Hill | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/part-of-a-turnpike-compromise-plan-helps-southeastern-florida.html | PART OF A TURNPIKE Compromise Plan Helps Southeastern Florida Without Irking the North | C E W | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/patricia-klein-becomes-fiancee.html | Patricia Klein Becomes Fiancee | Special to THE NEW TORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/pentagons-new-look-much-like-the-old-one-defense-budget-will-make.html | PENTAGONS NEW LOOK MUCH LIKE THE OLD ONE Defense Budget Will Make No Radical Changes in the Present SetUp | By Hanson W Baldwin | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/period-opera-the-trial-recalls-work-of-the-expressionists.html | PERIOD OPERA  The Trial Recalls Work Of the Expressionists | By Olin Downes | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/philadelphia-drydock-leased.html | Philadelphia Drydock Leased | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/pickles-now-rank-third-in-vegetable-packing.html | Pickles Now Rank Third In Vegetable Packing | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/planning-for-winter-bloom-whether-its-a-south-east-or-west-window.html | PLANNING FOR WINTER BLOOM Whether Its a South East or West Window Some Flowers Are Possible if the Sun Shines at Least Part of the Day | By Olive E Allen | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/plus-completed-by-shirley-greene-she-will-become-bride-nov-21-of.html | PLUS COMPLETED BY SHIRLEY GREENE She Will Become Bride Nov 21 of Bruce Bailey in Christ Episcopal Short Hills | SPERCIAL TO THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/polio-victim-of-4-years-ago-is-named-head-of-jersey-rehabilitation.html | Polio Victim of 4 Years Ago Is Named Head of Jersey Rehabilitation Hospital | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/poll-at-hartford-study-in-confusion-entry-of-democratic-party-into.html | POLL AT HARTFORD STUDY IN CONFUSION Entry of Democratic Party Into Nonpartisan Election Scrambles Allegiances | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/prague-aids-agriculture-collectives-and-private-farms-get-eased.html | PRAGUE AIDS AGRICULTURE Collectives and Private Farms Get Eased Loan Terms | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/president-finds-politics-can-be-a-rugged-game-he-learns-that-around.html | PRESIDENT FINDS POLITICS CAN BE A RUGGED GAME He Learns That Around Election Time The Politicians Are Quick to Take Offense at His Statements | By Arthur Krock | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/price-increase-urged-on-synthetic-rubber.html | PRICE INCREASE URGED ON SYNTHETIC RUBBER | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/princeton-alumni-chart-fund-drive-campaign-to-raise-1000000-opens.html | PRINCETON ALUMNI CHART FUND DRIVE Campaign to Raise 1000000 Opens Today Money to Aid All University Departments | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/princeton-victor-over-brown-2713-tigers-rally-in-third-period-to.html | PRINCETON VICTOR OVER BROWN 2713 Tigers Rally in Third Period to Down Bruins Governor Dewey Watches Game | By Lincoln A Werden | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/private-control-of-forests-urged-lumber-spokesman-deplores-u-s.html | PRIVATE CONTROL OF FORESTS URGED Lumber Spokesman Deplores U S Gains ExFederal Aide Opposes View at Session | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/professor-opposes-insistence-on-degrees-for-teaching-music-in.html | Professor Opposes Insistence on Degrees For Teaching Music in Universities | PAUL HENRY LANG | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/promises-of-better-life-fill-the-soviet-press-industry-and-sellers.html | PROMISES OF BETTER LIFE FILL THE SOVIET PRESS Industry and Sellers Are Even Urged To Learn From Capitalist Countries | By Harry Schwartz | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/public-rallies-to-educational-tv.html | Public Rallies to Educational TV | B F | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/quiet-firebrand-stirs-u-n-session-the-rev-michael-scott-returns-to.html | QUIET FIREBRAND STIRS U N SESSION The Rev Michael Scott Returns to Press Rights of Africans Before Trusteeship Unit | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/quiet-hero-the-man-who-wouldnt-talk-by-quentin-reynolds-214-pp-new.html | Quiet Hero THE MAN WHO WOULDNT TALK By Quentin Reynolds 214 pp New York Random House 275 | HERBERT MITGANG | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/r-p-i-plays-1212-tie-rallies-in-third-period-to-draw-with-worcester.html | R P I PLAYS 1212 TIE Rallies in Third Period to Draw With Worcester Tech | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/rabbi-gittlesohn-to-be-installed.html | Rabbi Gittlesohn to Be Installed | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/race-for-governor-is-close-in-jersey-meyners-chances-improve-in.html | RACE FOR GOVERNOR IS CLOSE IN JERSEY Meyners Chances Improve in Closing Weeks Congress Seat Also in Spotlight | By George Cable Wright | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/raceway-scandal-figures-in-nassau-republicans-on-defense-but-it-is.html | RACEWAY SCANDAL FIGURES IN NASSAU Republicans on Defense but It is Believed Unlikely the Democrats Will Win | By Byron Porterfield | RE0000096532 | 1981-07-20 | B00000441964 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/railroads-to-florida-winter-schedules-of-the-through-trains-from.html | RAILROADS TO FLORIDA Winter Schedules of the Through Trains From the East Charge for Luggage | By Ward Allan Howe | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/reaccrediting-won-by-danbury-hospital.html | REACCREDITING WON BY DANBURY HOSPITAL | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/records-different-styles-in-chopin.html | RECORDS DIFFERENT STYLES IN CHOPIN | By Harold C Schonberg | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/reds-chill-u-n-bid-on-peace-in-korea-concession-to-solve-deadlock.html | REDS CHILL U N BID ON PEACE IN KOREA Concession to Solve Deadlock on Panmunjom Agenda Runs Into Enemys Resistance | By Robert Alden | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/reporting-on-russia.html | Reporting on Russia | MARK EMOND | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/rhee-holds-korea-in-an-uneasy-calm-feeling-anything-may-happen.html | RHEE HOLDS KOREA IN AN UNEASY CALM Feeling Anything May Happen Grows With Slow Movement of Truce Machinery | By Greg MacGregor | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/riddle-me-this-riddles-riddles-riddles-enigmas-anagrams-puzzles.html | Riddle Me This RIDDLES RIDDLES RIDDLES Enigmas Anagrams Puzzles Quizzes Conundrums Selected by Joseph Leeming Illustrated by Shane Miller 244 pp New York Franklin Watts 250 For Ages 8 to 16 | E L B | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/ridgewood-wins-4th-in-row.html | Ridgewood Wins 4th in Row | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/rio-doubts-story-of-a-guiana-raid-reports-on-red-step-in-british.html | RIO DOUBTS STORY OF A GUIANA RAID Reports on Red Step in British Territory Called Nonsense Police Link Is Noted | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/rizabeth-guider-ide-oflawyer-she-is-wed-a-littleton-n-h-to-arthur.html | RIZABETH GUIDER IDE OFLAWYER She Is Wed a Littleton N H to Arthur Wilson Milam Columbia Law Graduate | Special to TH NZW Yomc Tz | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/robert-weitman-of-the-new-a-b-c-network.html | ROBERT WEITMAN OF THE NEW A B C NETWORK | By Val Adams | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/rochester-institutes-assets-up.html | Rochester Institutes Assets Up | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/rochester-victor-2512-defeats-oberlin-as-gibbons-scores-two.html | ROCHESTER VICTOR 2512 Defeats Oberlin as Gibbons Scores Two Touchdowns | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/rockland-to-elect-district-attorney-town-officials-also-will-be.html | ROCKLAND TO ELECT DISTRICT ATTORNEY Town Officials Also Will Be Picked Tuesday Major Party Splits Cloud Results | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/rolling-stone-of-the-arctic-vagrant-viking-my-life-and-adventures.html | Rolling Stone of the Arctic VAGRANT VIKING My Life and Adventures By Peter Freuchen Translated from the Danish by Johan Hambro Illustrated 422 pp New York Julian Messner 5 | By Trevor Lloyd | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/roosevelt-blanks-mamaroneck-200-defending-champion-loses-in.html | ROOSEVELT BLANKS MAMARONECK 200 Defending Champion Loses in Westchester White Plains Defeats New Rochelle | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/ross-lols-m-clarksoi-s-arrie-in___jersi.html | ross LOlS M CLARKSOI S ARRIE INJERSI | spedsl to aE ws Nom s I | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/royal-tour-aids-jamaicas-tourists.html | ROYAL TOUR AIDS JAMAICAS TOURISTS | By Harold R Peat | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/ruling-on-fairtrade-laws-supreme-court-refusal-to-review-louisiana.html | Ruling on FairTrade Laws Supreme Court Refusal to Review Louisiana Decision Is Upheld | EMIL GREENBERG | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/ruth-jo-sc-officers-ahgee-conneictrt-college-alumna-g-betrothed-to-.html | RUTH JO SC OFFICERS AHGEE Conneictrt College Alumna g Betrothed to Navy Lieut Robert Patton Oliver Specte t to | w yor la | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/santa-to-get-an-assist-this-year-santa-due-to-get-assist-this.year.html | Santa to Get an Assist This Year SANTA DUE TO GET ASSIST THIS YEAR | By George Auerbach | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/schools-note-trend-to-foreign-language.html | SCHOOLS NOTE TREND TO FOREIGN LANGUAGE | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/sewing-machines-for-korea.html | Sewing Machines for Korea | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/sheila-hawkins-wed-in-tenafly-ceremony-to-t-george-hams-a-time.html | Sheila Hawkins Wed in Tenafly Ceremony To T George Hams a Time Correspondeng | SPecial to THE NEW YOP K T | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/shirley-witenberg-betrothed.html | Shirley Witenberg Betrothed | Special o THE NV YORC TtMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/sigmund-freud.html | Sigmund Freud | HELEN W PUNER | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/sir-laurence-and-his-lady-the-oliviers-by-felix-barker-illustrated.html | Sir Laurence And His Lady THE OLIVIERS By Felix Barker Illustrated 371 pp Philadelphia J B Lippincott Company 5 | By A H Weiler | RE0000096532 | 1981-07-20 | B00000441964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/small-businesses-hopeful-for-gains-official-of-national-group-hails.html | SMALL BUSINESSES HOPEFUL FOR GAINS Official of National Group Hails Exit of W D Mitchell From Government Post | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/smith-lists-top-studies-juniors-and-seniors-majoring-in-english.html | SMITH LISTS TOP STUDIES Juniors and Seniors Majoring in English Lead in Survey | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/some-banks-sure-to-raise-interest-first-notice-of-extra-filed-rate.html | SOME BANKS SURE TO RAISE INTEREST First Notice of Extra Filed Rate Ceiling Rise Asked by Commercial Institutions | By George A Mooney | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/son-to-mrs-charles-e-griffith.html | Son to Mrs Charles E Griffith | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/southwest-deserts-tourists-and-festivals-come-with-november.html | SOUTHWEST DESERTS Tourists and Festivals Come With November | By Gladwin Hill | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/soviet-lays-atrocity-charges-to-u-s-aim-to-spur-tension-malik.html | Soviet Lays Atrocity Charges To U S Aim to Spur Tension Malik Asserts Move for U N Debate on Red Torture Is Used to Prolong Arms Race Committee Ends Germ War Study | By A M Rosenthal | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/soviet-splurging-on-foreign-goods-spending-about-one-billion-this.html | SOVIET SPLURGING ON FOREIGN GOODS Spending About One Billion This Year on New Policy of Pleasing Consumer | By Harry Schwartz | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/sports-of-the-times-coaching-by-remote-control.html | Sports of The Times Coaching by Remote Control | By Arthur Daley | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/spy-net-is-broken-east-germans-say-they-assert-nationwide-group-was.html | SPY NET IS BROKEN EAST GERMANS SAY They Assert NationWide Group Was Working for Bonn and U S General Named | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/sternbergman.html | SternBergman | Special to T Nw YORK TL I | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/storm-king-gains-first-victory.html | Storm King Gains First Victory | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/suffolk-boy-scout-campaign.html | Suffolk Boy Scout Campaign | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/tabor-scores-by-390.html | Tabor Scores By 390 | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/talk-with-mr-wright.html | Talk With Mr Wright | By Lewis Nichols | RE0000096532 | 1981-07-20 | B00000441964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/tax-court-is-upset-on-stock-dividend-profit-on-prearranged-sale-of.html | TAX COURT IS UPSET ON STOCK DIVIDEND Profit on Prearranged Sale of Preferred Distribution Held LongTerm Capital Gain | By Godfrey N Nelson | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/television-in-review-the-theatre-guilds-new-tv-series-mr-benny-mr.html | TELEVISION IN REVIEW The Theatre Guilds New TV Series Mr Benny Mr Bogart and a Memo | By Jack Gould | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/tending-to-business-other-than-their-own.html | TENDING TO BUSINESS OTHER THAN THEIR OWN | By Leonard Spinrad | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/tennessee-to-vote-on-8-amendments-state-constitution-unchanged-for.html | TENNESSEE TO VOTE ON 8 AMENDMENTS State Constitution Unchanged for 83 Years Governors Term a Major Question | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/terror-in-hungary-told-woman-who-was-hurt-fleeing-describes.html | TERROR IN HUNGARY TOLD Woman Who Was Hurt Fleeing Describes Conditions | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/the-budgerigar-parrakeets-by-herbert-s-zim-illustrated-by-larry.html | The Budgerigar PARRAKEETS By Herbert S Zim Illustrated by Larry Kettelkamp 64 pp New York William Morrow Co 2 For Ages 10 to 15 | E L B | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/the-captains-tall-tales-captain-john-smith-his-life-and-legend-by-b.html | The Captains Tall Tales CAPTAIN JOHN SMITH His Life and Legend By Bradford Smith 375 pp Philadelphia J B Lippincott Company 5 | By Walter Muir Whitehill | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/the-changing-fashions.html | THE CHANGING FASHIONS | DOROTHY H JENKINS | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/the-coachs-90day-headache-pity-the-pigskin-pariah-pleads-an.html | The Coachs 90Day Headache Pity the pigskin pariah pleads an exmember of the caste afflicted by restless nights and painful Saturday afternoons | By Herman Hickman | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/the-dance-policy-the-y-takes-a-breather-from-performances.html | THE DANCE POLICY The Y Takes a Breather From Performances | By John Martin | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/the-fifth-amendment-a-moral-issue-a-witness-may-legally-refuse-to.html | The Fifth Amendment A Moral Issue A witness may legally refuse to testify on the ground of selfincrimination But what should the communitys attitude be toward him | By Sidney Hook | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/the-financial-week-financial-markets-hold-steady-after-backing-and.html | THE FINANCIAL WEEK Financial Markets Hold Steady After Backing and Filling Business Outlook Still Confused | By John G Forrest | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/the-local-screen-scene-twentieth-centuryfox-acquires-rights-to.html | THE LOCAL SCREEN SCENE Twentieth CenturyFox Acquires Rights To Sasha Siemel Book Other Matters | By A H Weiler | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000096532 | 1981-07-20 | B00000441964 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/the-price-of-domination-is-fear-struggle-for-africa-by-vernon.html | The Price of Domination Is Fear STRUGGLE FOR AFRICA By Vernon Bartlett 246 pp New York Frederick A Praeger 395 | By John Barkham | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/the-sweet-odor-of-incense-the-freya-stark-story-a-condensation-in.html | The Sweet Odor of Incense THE FREYA STARK STORY A condensation in one volume of Travelers Prelude Beyond Euphrates and The Coast of Incense By Freya Stark Illustrated 374 pp New York CowardMcCann 675 | By Robert Payne | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/the-tv-jitterers-who-he-by-alfred-bester-313-pp-new-york-the-dial.html | The TV Jitterers WHO HE By Alfred Bester 313 pp New York The Dial Press 350 | By C V Terry | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/the-unhappy-warrior-the-sound-of-the-trumpet-by-leicester-hemingway.html | The Unhappy Warrior THE SOUND OF THE TRUMPET By Leicester Hemingway 308 pp New York Henry Holt  Co 350 | By Herbert Mitgang | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/the-varieties-of-living-the-best-of-two-worlds-by-joseph-wood.html | The Varieties Of Living THE BEST OF TWO WORLDS By Joseph Wood Krutck Illustrated by Walter Ferro 171 pp New York William Sloane Associates 3 | By Haydn S Pearson | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/the-world-of-music-city-opera-plans-first-visit-to-madison-wis.html | THE WORLD OF MUSIC City Opera Plans First Visit to Madison Wis During Its Forthcoming Tour | By Ross Parmenter | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/theatre-tippling-strikes-a-snag-theatre-tippling-strikes-a-snag.html | THEATRE TIPPLING STRIKES A SNAG THEATRE TIPPLING STRIKES A SNAG | By Arthur Gelb | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/their-island-journey-tahiti-voyage-through-paradise-by-george-t.html | Their Island Journey TAHITI Voyage Through Paradise By George T Eggleston Illustrated 252 pp New York DevinAdair Company 6 | By E B Garside | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/they-never-went-home-the-wild-place-by-kathryn-hulme-275-pp-boston.html | They Never Went Home THE WILD PLACE By Kathryn Hulme 275 pp Boston AtlanticLittle Brown 375 | By George N Shuster | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/thirteen-heroines-the-end-of-the-week-by-virginia-chase-249-pp-new.html | Thirteen Heroines THE END OF THE WEEK By Virginia Chase 249 pp New York The Macmillan Company 350 | JANE COBB | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/tjoan-s3hildhauer-ibrideiniarylandi-has-8-attendants-marriage-in.html | tJOAN S3HILDHAUER IBRIDEINIARYLANDI Has 8 Attendants Marriage in Garrison to William H RusselslJi KN reza Vete | ran | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/to-be-victoriously-himself-the-future-of-architecture-by-frank.html | To Be Victoriously Himself THE FUTURE OF ARCHITECTURE By Frank Lloyd Wright Illustrated 326 pp New York Horizon Press 750 | By Talbot Hamlin | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/to-honor-our-fliers-in-korea.html | To Honor Our Fliers in Korea | JOHN FISKE | RE0000096532 | 1981-07-20 | B00000441964 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/tools-of-the-trade-success-of-flower-arrangement-often-hinges-on.html | TOOLS OF THE TRADE Success of Flower Arrangement Often Hinges on Basic Equipment Used | By Joan Lee Faust | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/top-hats-unfurled-for-capital-whirl-cabinet-dinner-tuesday-opens.html | TOP HATS UNFURLED FOR CAPITAL WHIRL Cabinet Dinner Tuesday Opens Social Season Precedence List is Growing Longer | By Bess Furman | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/track-link-may-be-westchester-issue-county-republican-controlled.html | TRACK LINK MAY BE WESTCHESTER ISSUE County Republican Controlled for 45 Years Will Decide if Its Time for a Change | By Merrill Folsom | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/treasure-items-studied-smithsonian-experts-scouring-rusty-ship.html | TREASURE ITEMS STUDIED Smithsonian Experts Scouring Rusty Ship Objects of 1700s | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/trinity-upset-2514-toppled-from-unbeaten-ranks-by-coast-guard-team.html | TRINITY UPSET 2514 Toppled From Unbeaten Ranks by Coast Guard Team | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/troast-defended-in-appeal-for-fay-gop-chief-in-atlantic-county.html | TROAST DEFENDED IN APPEAL FOR FAY GOP Chief in Atlantic County Lauds Candidate Nucky Johnson Is at Rally | By Douglas Dales | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/troth-made-known-i-of-martha-johnston.html | TROTH MADE KNOWN I OF MARTHA JOHNSTON | Special to THr NEW YORK TtMF | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/tucker-calls-the-tune-the-kingpin-by-tom-wicker-343-pp-new-york.html | Tucker Calls the Tune THE KINGPIN By Tom Wicker 343 pp New York William Sloane Associates 375 | JAY WALZ | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/tufts-freshmen-top-exeter-206-mackey-registers-first-tally-for-cubs.html | TUFTS FRESHMEN TOP EXETER 206 Mackey Registers First Tally for Cubs After Academy Loses Ball on Fumble | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/tulane-plays-army-to-a-scoreless-tie-penalties-and-fumbles-aid.html | Tulane Plays Army To a Scoreless Tie Penalties and Fumbles Aid Tulane In Scoreless Draw Against Army | By the United Press | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/tuskegee-inducts-president-today-dr-luther-h-foster-is-third.html | TUSKEGEE INDUCTS PRESIDENT TODAY Dr Luther H Foster Is Third Successor to the Founder Booker T Washington | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/twelveclub-loops-proposed-for-majors-12club-leagues-put-up-to.html | TwelveClub Loops Proposed for Majors 12CLUB LEAGUES PUT UP TO MAJORS | By John Drebinger | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/u-n-aid-fund-supported-weapon-against-communism-seen-in-economic.html | U N Aid Fund Supported Weapon Against Communism Seen in Economic Development Program | CHESTER BOWLES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/u-s-strives-for-israeliarab-peace-policy-is-based-on-need-for-a.html | U S STRIVES FOR ISRAELIARAB PEACE Policy Is Based on Need for a Strong Defense System | By Thomas J Hamilton | RE0000096532 | 1981-07-20 | B00000441964 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/undersea-vacations-spearfishing-boom-comes-to-the-caribbean.html | UNDERSEA VACATIONS Spearfishing Boom Comes To the Caribbean | By Lewis H Strauss | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/unions-say-malan-aims-to-end-themexlabor-secretary-accuses-south.html | UNIONS SAY MALAN AIMS TO END THEM ExLabor Secretary Accuses South African Regime  Bids Labor Fight for Life | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/upsala-set-back-2019-rally-in-fourth-quarter-falls-short-against.html | UPSALA SET BACK 2019 Rally in Fourth Quarter Falls Short Against Scranton | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/us-brands-chinese-who-stay-in-burma-outlaws-force-as-chiangs-u-n.html | US BRANDS CHINESE WHO STAY IN BURMA Outlaws Force as Chiangs U N Aide Reports Only 2000 Obey Order to Leave Country | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/virgin-isles-preview-hotels-cabin-colonies-readied-for-visitors.html | VIRGIN ISLES PREVIEW Hotels Cabin Colonies Readied for Visitors | By Leigh Carwick | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/virginia-election-to-test-byrd-grip-senator-and-aides-seek-to-check.html | VIRGINIA ELECTION TO TEST BYRD GRIP Senator and Aides Seek to Check G O Ps Strong Bid for StateWide Control | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/visiting-koreshan-old-religious-community-is-found-at-estero.html | VISITING KORESHAN Old Religious Community Is Found at Estero | R F W | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/vote-test-in-little-rock-first-republican-mayor-since-carpetbag.html | VOTE TEST IN LITTLE ROCK First Republican Mayor Since Carpetbag Days Runs Again | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/wagner-lists-aims-for-city-in-tv-talk-democratic-mayoral-candidate.html | WAGNER LISTS AIMS FOR CITY IN TV TALK Democratic Mayoral Candidate Sees Municipal Problems as Job for All of Us | By James A Hagerty | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/washington-president-eisenhowers-view-of-his-job.html | Washington President Eisenhowers View of His Job | By James Reston | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/wedding-in-texas-for-miss-harai-finch-alumna-becomes-brid-of-john.html | WEDDING IN TEXAS FOR MISS HARAI Finch Alumna Becomes Brid of John Kress Williams at Her Parents Home in Arp | Special to T NEW Yov Trr | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/well-beaten-paths-from-new-york-to-florida.html | WELL BEATEN PATHS FROM NEW YORK TO FLORIDA | By Jack Westeyn | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/wesleyan-scores-2713-checks-rally-in-fourth-period-by-swarthmores.html | WESLEYAN SCORES 2713 Checks Rally in Fourth Period by Swarthmores Eleven | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/western-florida-a-record-season-as-usual-appears-inevitable-for-the.html | WESTERN FLORIDA A Record Season as Usual Appears Inevitable for the Gulf Resorts | By Richard Fay Warner | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/wests-governors-meet-mckay-to-address-conference-on-water-and-land.html | WESTS GOVERNORS MEET McKay to Address Conference on Water and Land Issues | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/westwood-stays-unbeaten.html | Westwood Stays Unbeaten | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/white-plains-streak-at-33.html | White Plains Streak at 33 | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/why-did-he-jump-ride-for-a-fall-by-val-gielgud-242-pp-new-york.html | Why Did He Jump RIDE FOR A FALL By Val Gielgud 242 pp New York William Morrow Co 3 | REX LARDNER | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/wide-strikes-loom-in-aircraft-plants-drive-by-2-unions-may-slash.html | WIDE STRIKES LOOM IN AIRCRAFT PLANTS Drive by 2 Unions May Slash Defense Output and Test U S HandsOff Labor Policy | By Joseph A Loftus | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/wilkes-defeats-adelphi-as-gross-gronka-star.html | Wilkes Defeats Adelphi As Gross Gronka Star | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/williams-sets-back-union-eleven-2720.html | WILLIAMS SETS BACK UNION ELEVEN 2720 | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/williston-on-top-186.html | Williston on Top 186 | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/with-onion-flavor-added.html | With Onion Flavor Added | By Jane Nickerson | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/wood-field-and-stream-best-northern-deer-hunting-yet-to-come-snow.html | Wood Field and Stream Best Northern Deer Hunting Yet to Come Snow Needed for Ideal Conditions | By Raymond R Camp | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/world-red-cross-will-expand-field-decides-at-geneva-to-enlarge-its.html | WORLD RED CROSS WILL EXPAND FIELD Decides at Geneva to Enlarge Its Services to National Societies in Disasters | By Michael L Hoffman | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/yalch-franz-spark-rams-in-defeat-of-miami-here-fordham-subdues.html | Yalch Franz Spark Rams In Defeat of Miami Here FORDHAM SUBDUES MIAMI EASILY 200 | By Michael Strauss | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/yale-to-dedicate-new-art-gallery-ceremonies-will-be-on-friday.html | YALE TO DEDICATE NEW ART GALLERY Ceremonies Will Be on Friday Afternoon Center to House Exhibitions and Classes | Special to THE NEW YORK TIMES | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/yea-and-nay.html | Yea and Nay | WILLIAM K ROSE | RE0000096532 | 1981-07-20 | B00000441964 |
| 1953-11-01 | https://www.nytimes.com/1953/11/01/archives/yugoslavs-stand-firmer-on-trieste-borba-bars-ethnic-boundary.html | YUGOSLAVS STAND FIRMER ON TRIESTE Borba Bars Ethnic Boundary Revisions but Two Leaders Appear More Moderate | By Jack Raymond | RE0000096532 | 1981-07-20 | B00000441964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/37-b-u-s-i-n-e-s-s-uoy-november-2-1953-mondayt-november-2-1953.html | 37 B U S I N E S S uoY NOVEMBER 2 1953 MONDAYt NOVEMBER 2 1953 FINANCIAL FAST STEEL PACE HELD IN OCTOBER 9500000 Tons During Month Compares With 8913000 Total for September NOVEMBER OUTLOOK GOOD Production Rate of Not Less Than 85 Seen With Most Expecting 90 to 95 | Special to THE NEW YORK TIMES | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/82yearold-golfer-honored.html | 82YearOld Golfer Honored | Special to THE NEW YORK TIMES | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/about-new-york-2-policemen-face-fines-on-milk-lost-in-strike-tipsy.html | About New York 2 Policemen Face Fines on Milk Lost in Strike  Tipsy City Cows a Problem of 1800s | By Meyer Berger | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/abroad-stories-of-atrocitiesatomic-warfareraw-emotions.html | Abroad Stories of AtrocitiesAtomic WarfareRaw Emotions | By Anne OHare McCormick | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/albert-h-ashby.html | ALBERT H ASHBY | Special tO TH NSW YORK MES | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/aline-amon-wed-to-l-n-goodrigh-viarried-in-wyomissing-pa-to.html | ALINE AMON WED TO L N GOODRIGH Viarried in Wyomissing Pa to Columbia Law Graduate Son of a Professor | SpclI to THI NEW YOlm TIMq | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/alyne-lee-shows-notable-soprano-singer-who-made-local-debut-last.html | ALYNE LEE SHOWS NOTABLE SOPRANO Singer Who Made Local Debut Last Year Scores Anew in Town Hall Recital | R P | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/another-nato-unit-may-be-organized-allies-plan-navy-subcommand-to.html | ANOTHER NATO UNIT MAY BE ORGANIZED Allies Plan Navy Subcommand to Link Fleets in the Atlantic to Mediterranean Force | By C L Sulzbergerspecial To the New York Times | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/aranha-criticized-on-exchange-plan-but-government-is-going-ahead.html | ARANHA CRITICIZED ON EXCHANGE PLAN But Government Is Going Ahead With It Anyway  Importers Generally Satisfied | Special to THE NEW YORK TIMES | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/army-refuses-comment.html | Army Refuses Comment | Special to THE NEW YORK TIMES | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/article-10-no-title.html | Article 10  No Title | Special to THE NEW YORK TIMES | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/article-8-no-title.html | Article 8  No Title | Special to THE NEW YORK TIMES | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/article-9-no-title.html | Article 9  No Title | Special to THE NEW YORK TIMES | RE0000096533 | 1981-07-20 | B00000441965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/belgian-ensemble-plays-early-music-singers-and-instrumentalists-of.html | BELGIAN ENSEMBLE PLAYS EARLY MUSIC Singers and Instrumentalists of the Pro Musica Antiqua Perform at Town Hall | R P | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/bengurion-stand-criticized-his-designation-of-israel-as-jewish.html | BenGurion Stand Criticized His Designation of Israel as Jewish State Is Deemed Inaccurate | HENRY S MOYER | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/bette-davis-eyes-role-in-western-expected-in-hollywood-next.html | BETTE DAVIS EYES ROLE IN WESTERN Expected in Hollywood Next February to Star in Big Casino by Niven Busch | By Thomas M Pryosspecial To the New York Times | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/bjoerling-excels-in-hunter-recital-tenor-displays-one-of-great.html | BJOERLING EXCELS IN HUNTER RECITAL Tenor Displays One of Great Vocal Organs of Day as Well as Language Facility | J B | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/bonn-bloc-defeats-socialist-faction-in-hamburg-voting-but-adenauer.html | BONN BLOC DEFEATS SOCIALIST FACTION IN HAMBURG VOTING But Adenauer Backers Margin in Upset of City Regime Is Slim Coalition Likely BONN BLOC VICTOR IN HAMBURG POLL | By Clifton Danielspecial To the New York Times | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/british-experts-to-help-guiana.html | British Experts to Help Guiana | Special to THE NEW YORK TIMES | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/color-line-found-firm-in-4-states-planning-group-says-job-bias-has.html | COLOR LINE FOUND FIRM IN 4 STATES Planning Group Says Job Bias Has Not Changed Much in Upper South Since 1938 | Special to THE NEW YORK TIMES | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/connecticut-wedding-for-miss-schuchardt-pal-to.html | CONNECTICUT WEDDING FOR MISS SCHUCHARDT pal to | T Lw YOK TMFS | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/contests-in-new-jersey-virginia-and-here-gain-national-attention-4.html | Contests in New Jersey Virginia and Here Gain National Attention 4 RACES PROVIDE EISENHOWER TEST | By W H Lawrencespecial To the New York Times | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/curfew-in-lucknow-after-student-riots.html | CURFEW IN LUCKNOW AFTER STUDENT RIOTS | Special to THE NEW YORK TIMES | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/dean-again-challenges-reds-to-decide-on-a-korea-parley-dean.html | Dean Again Challenges Reds To Decide on a Korea Parley DEAN CHALLENGES REDS ON A PARLEY | Special to THE NEW YORK TIMES | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/dorothy-lowes-troth-federal-aide-will-be-bride-of-lieut-elroy-l.html | DOROTHY LOWES TROTH Federal Aide Will Be Bride of Lieut Elroy L Nieweg t Slal | to Tam Nkw YORK TTMr | RE0000096533 | 1981-07-20 | B00000441965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/drive-to-destroy-benson-is-charged-democrats-back-of-it-aiken-says.html | DRIVE TO DESTROY BENSON IS CHARGED Democrats Back of it Aiken Says Young Renews Call That Secretary Resign DRIVE TO DESTROY BENSON IS CHARGED | Special to THE NEW YORK TIMES | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/economics-and-finance-parity-is-what-you-make-it.html | ECONOMICS AND FINANCE  Parity Is What You Make It | By Edward H Collins | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/edward-w-center.html | EDWARD W CENTER | Special to THE Nsw YORK TMgS | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/f-a-o-sees-gains-in-52-countries-report-for-195253-tells-how.html | F A O SEES GAINS IN 52 COUNTRIES Report for 195253 Tells How Experts Gave Help on Varied Projects | Special to THE NEW YORK TIMES | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/financial-times-index-rises.html | Financial Times Index Rises | Special to THE NEW YORK TIMES | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/foe-in-korea-seeks-right-to-broadcast-to-antired-pows-neutrals-turn.html | FOE IN KOREA SEEKS RIGHT TO BROADCAST TO ANTIRED POWS Neutrals Turn Down Demand and Cancel Days Session of Explanation Talks GUARDS KILL ONE CHINESE Captive Rushes at the Troops During Murder Investigation in Prisoner Compound RED DEMAND HALTS TALKS WITH POWS | Special to THE NEW YORK TIMES | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/free-gold-prices-slump-in-europe-drop-laid-to-end-of-far-east.html | FREE GOLD PRICES SLUMP IN EUROPE Drop Laid to End of Far East Demand Korean Truce and Decline in Hoarding FREE GOLD PRICES SLUMP IN EUROPE | By George H Morisonspecial To the New York Times | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/future-of-the-soviet-union.html | Future of the Soviet Union | L C STEVENS | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/galiffarote-pass-beats-cards-2320-giants-gain-second-victory-of.html | GALIFFAROTE PASS BEATS CARDS 2320 Giants Gain Second Victory of Season Beating Clock With 75Yard Play at Chicago | By Louis Effratspecial To the New York Times | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/george-medvin.html | GEORGE MEDVIN | Special to TH NEW YORK TIMrS | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/germ-charge-is-scored-mme-pandit-hopes-accusation-against-u-s-is.html | GERM CHARGE IS SCORED Mme Pandit Hopes Accusation Against U S Is Disproved | Special to THE NEW YORK TIMES | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/government-cost-101-billion-in-year-census-bureau-sets-federal.html | GOVERNMENT COST 101 BILLION IN YEAR Census Bureau Sets Federal State and Local at 646 Per Capita in 52 Fiscal Period | Special to THE NEW YORK TIMES | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000096533 | 1981-07-20 | B00000441965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/greek-rulers-pay-visit-to-hyde-park-king-places-wreath-on.html | GREEK RULERS PAY VISIT TO HYDE PARK King Places Wreath on GravelStroll With Mrs Roosevelt Delights Throng of Tourists GREEK RULERS PAY VISIT TO HYDE PARK | By Milton Brackerspecial To the New York Times | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/grfgory-f_-fahf_rty.html | GRFGORY F FAHFRTY | Special to THE NaW YORK TIMES | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/hinmans-dinghy-scores.html | Hinmans Dinghy Scores | Special to THE NEW YORK TIMES | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/housing-will-share-in-u-s-grant-to-iran.html | HOUSING WILL SHARE IN U S GRANT TO IRAN | Special to THE NEW YORK TIMES | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/india-post-office-100-years-old.html | India Post Office 100 Years Old | Special to THE NEW YORK TIMES | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/india-will-fulfill-tasks-in-korea-nehru-insists.html | India Will Fulfill Tasks In Korea Nehru Insists | Special to THE NEW YORK TIMES | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/industrial-shares-pace-london-rally-stocks-reach-peak-for-year-but.html | INDUSTRIAL SHARES PACE LONDON RALLY Stocks Reach Peak for Year but GiltEdge Securities Show Little Change DIVIDENDS ARE STEPPED UP Fear of American Recession Recedes  Production Up to a High for 1953 INDUSTRIAL SHARES PACE LONDON RALLY | By Lewis L Nettletonspecial To the New York Times | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/iran-is-resuming-talks-with-soviet-faces-tougher-bargaining-over.html | IRAN IS RESUMING TALKS WITH SOVIET Faces Tougher Bargaining Over Frontier and Finances Than Under Mossadegh Regime IRAN IS RESUMING TALKS WITH SOVIET | By Robert C Dotyspecial To the New York Times | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/iran-resumes-ties-with-japan.html | Iran Resumes Ties With Japan | Special to THE NEW YORK TIMES | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/israel-foresees-mineral-payoff-development-plan-estimates-full-use.html | ISRAEL FORESEES MINERAL PAYOFF Development Plan Estimates Full Use of Her Resources Will Start Next Year | Special to THE NEW YORK TIMES | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/jean-moorhead-39-of-mijsital-stage-ctress-who-appeared-with-many.html | JEAN MOORHEAD 39 OF MIJSItAL STAGE ctress Who Appeared With Many Stars Until44 Dies in Sleep at Atlantic City | Special to THS NEW YORK TrIgS | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/jordan-again-bars-yielding-to-israel-hussein-in-parliament-talk.html | JORDAN AGAIN BARS YIELDING TO ISRAEL Hussein in Parliament Talk Scorns Compromise Hints Rejection of T V A Plan | By Welles Hangenspecial To the New York Times | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/key-political-role-traced-to-women-federal-report-also-says-half-of.html | KEY POLITICAL ROLE TRACED TO WOMEN Federal Report Also Says Half of the 19 Million in Jobs Are Married  Pay Lags | Special to THE NEW YORK TIMES | RE0000096533 | 1981-07-20 | B00000441965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/lard-decidedly-heavy-break-in-hog-prices-to-lowest-level-since.html | LARD DECIDEDLY HEAVY Break in Hog Prices to Lowest Level Since February Cited | Special to THE NEW YORK TIMES | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/lawyer-and-wife-die-in-crash.html | Lawyer and Wife Die in Crash | Special to THE NEW YORK TIMES | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/lightest-city-vote-since-33-expected-apathy-first-noticed-in-low.html | LIGHTEST CITY VOTE SINCE 33 EXPECTED Apathy First Noticed in Low Registration Persists as Polls Get Ready for Tomorrow | By Joseph C Ingraham | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/longshore-union-backed-ilwu-in-west-endorses-fight-by-i-l-a-on-east.html | LONGSHORE UNION BACKED ILWU in West Endorses Fight by I L A on East Coast | Special to THE NEW YORK TIMES | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/manion-reassures-public-on-survey-says-governmental-study-unit.html | MANION REASSURES PUBLIC ON SURVEY Says Governmental Study Unit Seeks to Assign Task and Revenue to Proper Level | Special to THE NEW YORK TIMES | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/maple-leafs-tie-rangers-bruins-and-hawks-draw-wings-rout-canadiens.html | Maple Leafs Tie Rangers Bruins and Hawks Draw Wings Rout Canadiens TORONTO SIX GAINS 22 DEADLOCK HERE Kennedy Scores for Leafs at 1826 of Third Rangers Tally Twice in First | By Joseph C Nichols | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/mary-macdonald-prospective-bride-former-student-at-vassar-is.html | MARY MACDONALD PROSPECTIVE BRIDE Former Student at Vassar is Engaged to John F Aird a Veteran of Marine Corps | Slial to THe NgW YO Mr | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/merritt-c-cole.html | MERRITT C COLE | Special to Tins NEW YOK TtXES | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/meyner-and-troast-run-close-in-jersey-jersey-election-a-close.html | Meyner and Troast Run Close in Jersey JERSEY ELECTION A CLOSE CONTEST | By George Cable Wrightspecial To the New York Times | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/milk-deliverer-dies-on-route.html | Milk Deliverer Dies on Route | Special to TH NEW YOPK TXMZS | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/milk-parleys-point-up-folly-of-continuous-negotiations-weariness.html | Milk Parleys Point Up Folly Of Continuous Negotiations Weariness Plunged Conferees Into Confusion Fear of Political Interference a Factor | By A H Raskin | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/mind-ills-called-drag-on-industry-20-to-25-of-workers-have-mental.html | MIND ILLS CALLED DRAG ON INDUSTRY 20 to 25 of Workers Have Mental Emotional Distress Cleveland Parley Is Told | By Murray Illsonspecial To the New York Times | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/miss-anne-harris-becomes-fianoee-she-plans-marriage-in-june-to-rev-.html | MISS ANNE HARRIS BECOMES FIANOEE She Plans Marriage in June to Rev D A Crump Rector of St Lukes in Brockport | Spedal to Tg NXw Yolu T1MIS | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/miss-edna-j-hansen.html | MISS EDNA J HANSEN | Special to THS Nv YO TrMr | RE0000096533 | 1981-07-20 | B00000441965 |

| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/mrs-morris-p-meade.html | MRS MORRIS P MEADE | Special to Tm NW YORK TLS | RE0000096533 | 1981-07-20 | B00000441965 |
|---|---|---|---|---|---|---|
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/mrs-obolensky-wed-to-former-jane-rby-s-married-harold-lihme-in.html | MRS OBOLENSKY WED to Former Jane rby s Married Harold Lihme in Florida | Special to Pas Nw YORK rXMES | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/netherlands-bank-gains-in-balances-new-high-reflects-abundance-of.html | NETHERLANDS BANK GAINS IN BALANCES New High Reflects Abundance of Money Lack of Suitable Short Term Investments | By Paul Catzspecial To the New York Times | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/new-publications-placed-on-the-business-bookshelf.html | New Publications Placed on the Business Bookshelf | By Burton Crane | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/news-of-food-homeprepared-foods-found-to-save-cash-but-take-more.html | News of Food HomePrepared Foods Found to Save Cash but Take More Time | By Jane Nickerson | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/noise-of-buses-bemoaned.html | Noise of Buses Bemoaned | R W HILL | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/notre-dame-rout-of-navy-dartmouth-upset-of-yale-highlight-football.html | Notre Dame Rout of Navy Dartmouth Upset of Yale Highlight Football Scene IRISH TEAM HEADED FOR NATIONAL TITLE Notre Dame Path Seems Clear Dartmouth Gains Stature in Ivy Leagues Race | By Allison Danzig | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/nursery-unit-elects.html | Nursery Unit Elects | Special to THE NEW YORK TIMES | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/parker-maddux-a-30ast-barker-78-san-francisco-board-chief-park-fire.html | PARKER MADDUX A 30AST BARKER 78 San Francisco Board Chief Park Fire Commissioner Dies Won 44 V F W Award | Special to THK IISW YORK Tram | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/patterns-of-the-times-american-designer-series-styles-by-rentner.html | Patterns of The Times American Designer Series Styles by Rentner the Little Napoleon of Garment Center | By Virginia Pope | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/paulus-calls-for-amity-with-soviet-freed-german-backs-eastern-tie.html | Paulus Calls for Amity With Soviet Freed German Backs Eastern Tie GERMANSOVIET TIE URGED BY PAULUS | Special to THE NEW YORK TIMES | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/peace-hopes-rise-at-singer-plant.html | Peace Hopes Rise at Singer Plant | Special to THE NEW YORK TIMES | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/power-dams-ease-moroccos-labor-increasing-area-of-tadla-plain-now.html | POWER DAMS EASE MOROCCOS LABOR Increasing Area of Tadla Plain Now Irrigated and Energized From Mountain Waters | By Michael Clarkspecial To the New York Times | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/prep-school-sports-deerfield-headmaster-is-a-man-of-action.html | Prep School Sports Deerfield Headmaster Is a Man of Action | By Michael Strauss | RE0000096533 | 1981-07-20 | B00000441965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/primate-of-spain-accepts-u-s-pact-but-cardinal-affirms-bar-to-any.html | PRIMATE OF SPAIN ACCEPTS U S PACT But Cardinal Affirms Bar to Any Compromise on Issue of Protestant Activity | By Camille M Cianfarraspecial To the New York Times | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/program-by-helen-rice-soprano-from-wonderful-town-impresses-in-song.html | PROGRAM BY HELEN RICE Soprano From Wonderful Town Impresses in Song Recital | H C S | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/r-k-mellon-gets-award-wharton-alumni-medal-of-merit-to-go-to.html | R K MELLON GETS AWARD Wharton Alumni Medal of Merit to Go to Pittsburgh Banker | Special to THE NEW YORK TIMES | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/rally-held-for-batista-cuban-youth-turnout-urges-him-to-be.html | RALLY HELD FOR BATISTA Cuban Youth TurnOut Urges Him to Be Candidate in 54 | Special to THE NEW YORK TIMES | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/rev-harold-p-melcher.html | REV HAROLD P MELCHER | Special to Trll NI | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/rev-william-bradshaw.html | REV WILLIAM BRADSHAW | Special to T Naw YOP K TIMS | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/rise-in-u-s-tea-drinking-boon-to-ceylon-because-of-loss-of-rubber.html | Rise in U S Tea Drinking Boon to Ceylon Because of Loss of Rubber Market Here | Special to THE NEW YORK TIMES | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/sailing-series-to-farrand.html | Sailing Series to Farrand | Special to THE NEW YORK TIMES | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/shippers-get-economy-program-to-recapture-intercoastal-trade-blood.html | Shippers Get Economy Program To Recapture Intercoastal Trade  Blood Bank Treatment Outlined in Report by San Francisco Group  Deep Cost Cuts Urged to Regain Maritime Cargoes | By Lawrence E Daviesspecial To the New York Times | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/show-horse-dies-in-fire-kilkares-grandviews-fortune-lost-as-van.html | SHOW HORSE DIES IN FIRE Kilkares Grandviews Fortune Lost as Van Burns Out | Special to THE NEW YORK TIMES | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/site-for-the-coliseum.html | Site for the Coliseum | C CLARENCE KASKEL | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/some-southern-governors-say-eisenhower-slips-as-a-party-leader.html | Some Southern Governors Say Eisenhower Slips as a Party Leader GOVERNORS ASSESS EISENHOWER RECORD | By John N Pophamspecial To the New York Times | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/soviet-to-expand-peasant-markets-mikoyan-in-recent-talk-favors.html | SOVIET TO EXPAND PEASANT MARKETS Mikoyan in Recent Talk Favors Support of Uncontrolled Sales to Consumers | By Harry Schwartz | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times Monday Morning Quarterback | By Arthur Daley | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/st-peters-prep-in-front.html | St Peters Prep In Front | Special to THE NEW YORK TIMES | RE0000096533 | 1981-07-20 | B00000441965 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/sudan-votes-today-on-freedom-issue-election-of-first-parliament.html | SUDAN VOTES TODAY ON FREEDOM ISSUE Election of First Parliament Will Continue Five Weeks in Complex Procedure | By Kennett Lovespecial To the New York Times | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/swiss-offer-haven-to-90-trieste-invalids-solving-a-major-allied.html | Swiss Offer Haven to 90 Trieste Invalids Solving a Major Allied Refugee Problem | By Michael L Hoffmanspecial To the New York Times | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/tariff-study-units-chief-stubs-toe-on-a-senators-protectionist.html | Tariff Study Units Chief Stubs Toe On a Senators Protectionist Dignity Inland Steels Randall and Millikin Tangle on Eisenhower Policy President Urged to Do His Own Explaining to Public | Special to THE NEW YORK TIMES | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/television-in-review-further-thoughts-on-color-opera-program-shows.html | Television in Review Further Thoughts on Color Opera Program Shows Glories of Medium Some Problems | By Jack Gould | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/textile-industry-reviving-in-france-first-signs-of-real-recovery.html | TEXTILE INDUSTRY REVIVING IN FRANCE First Signs of Real Recovery Noted as Output and Exports Show Marked Gains | Special to THE NEW YORK TIMES | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/theatres-in-move-to-fight-20-tax-league-here-engages-lawyer-to-plan.html | THEATRES IN MOVE TO FIGHT 20 TAX League Here Engages Lawyer to Plan Action in CongressSeeks NationWide Aid | By Sam Zolotow | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/times-bureau-moves-staff-in-washington-transfers-to-new-k-street.html | TIMES BUREAU MOVES Staff in Washington Transfers to New K Street Building | Special to THE NEW YORK TIMES | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/toy-poodle-takes-dog-show-honors-smilestones-fancy-fee-wins-union.html | TOY POODLE TAKES DOG SHOW HONORS Smilestones Fancy Fee Wins Union Countys Prize for Mrs Frelinghuysen | By William J Flynnspecial To the New York Times | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/troth-announced-of-penelope-self-asheville-girl-s-engaged-to-airman.html | TROTH ANNOUNCED OF PENELOPE SELF Asheville Girl s Engaged to Airman 3c Leonard Smith an Alumnus of M  T | Special to TRg Ngw YORK TIMr | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/tuskegee-head-inducted-investiture-of-dr-l-h-foster-is-made-by.html | TUSKEGEE HEAD INDUCTED Investiture of Dr L H Foster Is Made by Basil OConnor | Special to THE NEW YORK TIMES | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/two-ceylon-mps-to-ask-queen-to-cancel-visit.html | Two Ceylon MPs to Ask Queen to Cancel Visit | Special to THE NEW YORK TIMES | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/u-s-aid-cuts-costs-of-french-defense-funds-enable-paris-to-budget.html | U S AID CUTS COSTS OF FRENCH DEFENSE Funds Enable Paris to Budget More for IndoChina Troops as OverAll Expense Drops | Special to THE NEW YORK TIMES | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/u-s-officials-desire-to-keep-jobs-in-austria-is-held-factor-in-the.html | U S Officials Desire to Keep Jobs in Austria Is Held Factor in the Prolonged Occupation | Special to THE NEW YORK TIMES | RE0000096533 | 1981-07-20 | B00000441965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/u-spakistan-talk-on-arms-awaited-discussion-expected-to-follow.html | U SPAKISTAN TALK ON ARMS AWAITED Discussion Expected to Follow Visit of Karachis Governor General With Eisenhower | By John P Callahanspecial To the New York Times | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/undertone-strong-on-grain-futures-but-on-upturns-offerings-rise.html | UNDERTONE STRONG ON GRAIN FUTURES But on Upturns Offerings Rise While Demand From Shorts Appears to Be Satisfied UNDERTONE STRONG ON GRAIN FUTURES | Special to THE NEW YORK TIMES | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/utilizing-railroads-further-value-seen-in-sending-truck-trailers-by.html | Utilizing Railroads Further Value Seen in Sending Truck Trailers by Rail Between Cities | BRICE P DISQUE | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/victoria-de-los-angeles-gives-song-program-before-nearcapacity.html | Victoria de los Angeles Gives Song Program Before NearCapacity Carnegie Hall Throng | H C S | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/violinist-gives-program-yvette-rudin-plays-handel-and-franck.html | VIOLINIST GIVES PROGRAM Yvette Rudin Plays Handel and Franck Sonatas at Carnegie | R P | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/vote-fight-bitter-in-philippine-city-violence-and-fraud-attempts.html | VOTE FIGHT BITTER IN PHILIPPINE CITY Violence and Fraud Attempts Feared in Iloilo as Result of LopezQuirino Rift | By Tillman Durdinspecial To the New York Times | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/wagners-election-by-record-margin-forecast-by-aides-but-his-rivals.html | WAGNERS ELECTION BY RECORD MARGIN FORECAST BY AIDES But His Rivals Scoff at Polls on Basis That Many Citizens Still Are Delaying Choice LIGHT PROTEST VOTE SEEN Apathy Over Campaign Noted  Ballot Hours Tomorrow Are 6 A M to 7 P M WAGNERS ELECTION FORECAST BY AIDES | By James A Hagerty | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/westminster-reopened-closed-since-coronation.html | Westminster Reopened Closed Since Coronation | Special to THE NEW YORK TIMES | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/wolfe-yacht-wins-frostbite-honors-pamela-b-takes-3-of-6-races-in.html | WOLFE YACHT WINS FROSTBITE HONORS Pamela B Takes 3 of 6 Races in Sound Regatta  Shields in Dainty Is Second | Special to THE NEW YORK TIMES | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/yoshida-aide-in-london-ikeda-to-confer-with-bankers-before-going-to.html | YOSHIDA AIDE IN LONDON Ikeda to Confer With Bankers Before Going to Bonn | Special to THE NEW YORK TIMES | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/young-mr-casadesus-also-a-piano-soloist.html | YOUNG MR CASADESUS ALSO A PIANO SOLOIST | H C S | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/yugoslavs-ready-for-trieste-talk-even-if-decision-on-zone-a-stands.html | Yugoslavs Ready for Trieste Talk Even if Decision on Zone A Stands YUGOSLAVS READY FOR TRIESTE TALK | By Jack Raymondspecial To the New York Times | RE0000096533 | 1981-07-20 | B00000441965 |
| 1953-11-02 | https://www.nytimes.com/1953/11/02/archives/ziluca-first-in-tuneup-test.html | Ziluca First in TuneUp Test | Special to THE NEW YORK TIMES | RE0000096533 | 1981-07-20 | B00000441965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/12000-arab-refugees-expected-to-get-jobs.html | 12000 ARAB REFUGEES EXPECTED TO GET JOBS | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/14-judicial-contests-stir-cook-county-ill.html | 14 JUDICIAL CONTESTS STIR COOK COUNTY ILL | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/2-wounded-by-killer-gain-son-of-jersey-murder-victim-out.html | 2 WOUNDED BY KILLER GAIN Son of Jersey Murder Victim Out of Hospital Wife Better | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/3-counties-are-key-to-jersey-contest-governorship-to-be-decided-by.html | 3 COUNTIES ARE KEY TO JERSEY CONTEST Governorship to Be Decided by Essex Hudson and Bergen House Seat at Stake | By George Cable Wright | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/7-dead-13-hurt-as-blast-rakes-ship-at-boston-dock-ship-blast-kills.html | 7 Dead 13 Hurt as Blast Rakes Ship at Boston Dock SHIP BLAST KILLS 7 AT DOCK IN BOSTON | By John H Fenton | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/8-governors-decry-benson-farm-plan-2-at-southern-conference-say.html | 8 GOVERNORS DECRY BENSON FARM PLAN 2 at Southern Conference Say They Support It Reaction Is Mixed and Sharp | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/aaron-j-williams.html | AARON J WILLIAMS | special to Ti NZW YoP Tns | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/advise-to-engineers-head-of-institute-sees-promise-in-all.html | ADVISE TO ENGINEERS Head of Institute Sees Promise in All Professions Phases | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/assam-casualties-rise-50-of-70-in-government-party-reported-victims.html | ASSAM CASUALTIES RISE 50 of 70 in Government Party Reported Victims of Tribe | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/benson-has-a-fan-club-state-department-relishes-some-quiet-as-farm.html | Benson Has a Fan Club State Department Relishes Some Quiet as Farm Chief Draws Political Fire | By James Reston | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/benson-is-hopeful-before-governors-price-level-fairly-stabilized-he.html | BENSON IS HOPEFUL BEFORE GOVERNORS Price Level Fairly Stabilized He Tells Southern Parley Sees New State Role | By John N Popham | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/biax-gerber-dead-industrialist-56-former-immigrant-built-up.html | BIAX GERBER DEAD INDUSTRIALIST 56 Former Immigrant Built Up Plumbing Fixtures Business Aided Home for Aged | Special to Tl NEW No TUrS | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/bonds-and-shares-on-london-market-same-blue-chips-ease-on-sales-for.html | BONDS AND SHARES ON LONDON MARKET Same Blue Chips Ease on Sales for ProfitTaking but Gains on Day Outnumber Losses | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096534 | 1981-07-20 | B00000441966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/bothwell-offers-program-of-songs-soprano-presents-schubert-lieder.html | BOTHWELL OFFERS PROGRAM OF SONGS Soprano Presents Schubert Lieder Group by Wolf Scene From Goetterdaemmerung | R P | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/briton-for-test-of-china-would-link-issue-of-u-n-seat-to-progress.html | BRITON FOR TEST OF CHINA Would Link Issue of U N Seat to Progress in Korea Talks | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/burmas-debt-to-be-aired-she-agrees-to-talks-this-month-on-142000000.html | BURMAS DEBT TO BE AIRED She Agrees to Talks This Month on 142000000 Owed India | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/care-for-delinquents-role-of-court-is-outlined-further-preventive.html | Care for Delinquents Role of Court Is Outlined Further Preventive Work Urged | JACOB PANKEN | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/cashing-of-checks-for-lobbyist-told-samish-accused-at-trial-in-san.html | CASHING OF CHECKS FOR LOBBYIST TOLD Samish Accused at Trial in San Francisco of Tax Evasion on Advertising Agency Pay | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/charles-skouras-iii-in-chicago.html | Charles Skouras III in Chicago | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/chemical-heir-dies-in-hunting-mishap-f-t-nichols-jr-is-killed-as-he.html | CHEMICAL HEIR DIES IN HUNTING MISHAP F T Nichols Jr Is Killed as He Drags Shotgun Through Fence on L I Estate | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/chinese-withdrawal-in-burma-hailed-in-u-n.html | CHINESE WITHDRAWAL IN BURMA HAILED IN U N | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/chrysler-to-drop-1000-slash-due-this-month-as-army-tank-contract.html | CHRYSLER TO DROP 1000 Slash Due This Month as Army Tank Contract Ends | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/city-showers-rulers-of-the-greeks-with-honors-applause-confetti.html | City Showers Rulers of the Greeks With Honors Applause Confetti GREEK RULERS GET A ROYAL WELCOME | By Milton Bracker | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/coast-grange-is-unhappy.html | Coast Grange Is Unhappy | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/coconut-oil-trade-hit-major-ceylon-industry-affected-by-u-s-u-k.html | COCONUT OIL TRADE HIT Major Ceylon Industry Affected by U S U K Developments | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/conflicting-views-on-russia.html | Conflicting Views on Russia | M D LITMAN | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/czechs-sentence-2-israelis-to-jail-news-of-recent-secret-trial-of.html | CZECHS SENTENCE 2 ISRAELIS TO JAIL News of Recent Secret Trial of Leftist Leaders Is Given to Israel Diplomat | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/danowski-praises-franz-of-fordham-coach-hails-passer-at-weekly.html | DANOWSKI PRAISES FRANZ OF FORDHAM Coach Hails Passer at Weekly Football Writers Luncheon  Galiffa Rote Cited | By Michael Strauss | RE0000096534 | 1981-07-20 | B00000441966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/dewey-still-against-ostrander-measure.html | DEWEY STILL AGAINST OSTRANDER MEASURE | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/dortch-campbell.html | DORTCH CAMPBELl | Special to The New York Times | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/drill-for-oil-in-israel-texas-and-oklahoma-crews-at-work-near-dead.html | DRILL FOR OIL IN ISRAEL Texas and Oklahoma Crews at Work Near Dead Sea Area | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/easier-loans-in-view-for-small-business.html | EASIER LOANS IN VIEW FOR SMALL BUSINESS | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/elizabeth-to-open-parliament-today-speech-will-outline-legislative.html | ELIZABETH TO OPEN PARLIAMENT TODAY Speech Will Outline Legislative Program That Get Keep Both Houses Busy and Turbulent | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/emile-cammats-aiuorcritigdieb-belgian-scholar-wrote-of-his-nations.html | EMILE CAMMATS AIUORCRITIGDIEB Belgian Scholar Wrote of His Nations War Traiedie U of London ExProfessor | Special to The New York Times | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/european-armys-fate-major-barriers-to-realization-of-plan-are-said.html | European Armys Fate Major Barriers to Realization of Plan Are Said to Be Rising Throughout West | By Hanson W Baldwin | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/evacuation-decision-scored.html | Evacuation Decision Scored | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/farms-get-key-aid-from-soil-services-advice-by-agency-helps-curb.html | FARMS GET KEY AID FROM SOIL SERVICES Advice by Agency Helps Curb Land Erosion and Promotes Increased Production | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/fashions-popular-knitwear-takes-on-new-look-designers-give-higher.html | Fashions Popular Knitwear Takes On New Look Designers Give Higher Styling and Fresh Ideas in Products | By Dorothy ONeil | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/felon-guilty-in-murders-jersey-exconvict-faces-death-in-killings.html | FELON GUILTY IN MURDERS Jersey ExConvict Faces Death in Killings Aided by Son | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/ferdinand-j-joy.html | FERDINAND J JOY | Special to Nzw YORK Tlar | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/frank-p-wekerle.html | FRANK P WEKERLE | Special to N Yo | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/german-reds-sentence-7-one-gets-death-6-others-jail-terms-on-spy.html | GERMAN REDS SENTENCE 7 One Gets Death 6 Others Jail Terms on Spy Charges | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/gov-kohler-supports-plan.html | Gov Kohler Supports Plan | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/greenglass-data-old-rogge-says-lawyer-denies-atom-spy-who-will.html | GREENGLASS DATA OLD ROGGE SAYS Lawyer Denies Atom Spy Who Will Testify Friday Gave Important Information | By Edward Ranzal | RE0000096534 | 1981-07-20 | B00000441966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/hamburg-ponders-coalition-regime-both-sides-lean-to-proposal-bonn.html | HAMBURG PONDERS COALITION REGIME Both Sides Lean to Proposal  Bonn Bloc Would Name Bundesrat Representatives | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/hardened-arteries-found-widespread-high-frequency-above-age-40.html | HARDENED ARTERIES FOUND WIDESPREAD  High Frequency Above Age 40 Reported by Hillman Center From Studies Made Here | By William L Laurence | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/heroworship-key-to-fame-of-actors-dore-schary-tells-luncheon-citing.html | HEROWORSHIP KEY TO FAME OF ACTORS Dore Schary Tells Luncheon Citing Hollywood Anniversary That Public Makes a Star | By Thomas M Pryor | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/hold-scotch-prices-british-are-warned.html | HOLD SCOTCH PRICES BRITISH ARE WARNED | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/homosexuality-rise-is-troubling-britons.html | HOMOSEXUALITY RISE IS TROUBLING BRITONS | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/horse-show-teams-greeted-by-mayor-riders-will-parade-in-formal.html | HORSE SHOW TEAMS GREETED BY MAYOR Riders Will Parade in Formal Opening at Garden Tonight  Mounties Arrive | By John Rendel | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/i-edward-vketcham-sr.html | I EDWARD VKETCHAM SR | Speal to Nw YO T34F S | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/impasse-makes-runaway-of-feature-at-jamaica-scoring-by-ten-lengths.html | Impasse Makes Runaway of Feature at Jamaica Scoring by Ten Lengths ODDSON FAVORITE BEATS TEDS JEEP | By Joseph C Nichols | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/in-the-nation-the-new-look-in-americas-information-service.html | In the Nation The New Look in Americas Information Service | By Arthur Krock | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/india-views-nepal-as-red-raid-route-army-journal-voices-theory-new.html | INDIA VIEWS NEPAL AS RED RAID ROUTE Army Journal Voices Theory New Delhi Usually Avoids in Conciliatory China Policy | By Robert Trumbull | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/individual-accords-disparaged.html | Individual Accords Disparaged | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/information-program-praised.html | Information Program Praised | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/jackson-says-crime-discredits-u-s-bar-jackson-deplores-execution-of.html | Jackson Says Crime Discredits U S Bar JACKSON DEPLORES EXECUTION OF LAW | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/julia-lee-engaged-to-jere-h-dykema.html | JULIA LEE ENGAGED TO JERE H DYKEMA | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/kenny-foe-suspended-jersey-city-policeman-accused-of-action.html | KENNY FOE SUSPENDED Jersey City Policeman Accused of Action Opposing Mayor | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/korea-foe-spurns-new-bid-on-parley-allied-representative-calls-on.html | KOREA FOE SPURNS NEW BID ON PARLEY Allied Representative Calls on Reds to Share Views on Date for Peace Talks | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/korean-prisoners-move-obediently-to-hear-red-talks-but-captives.html | KOREAN PRISONERS MOVE OBEDIENTLY TO HEAR RED TALKS But Captives Drown Out Foes Persuasion Broadcast With Singing and Shouting | By William J Jorden | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/laborites-to-push-top-big-4-meeting-policy-is-said-to-be-to-seek.html | LABORITES TO PUSH TOP BIG 4 MEETING Policy is Said to Be to Seek Means of Curbing German Dominance on Continent | By Drew Middleton | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/lester-horton.html | LESTER HORTON | Special to az Nv YolLI Tns | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/lillian-gish-stars-in-drama-tonight-trip-to-bountiful-by-horton.html | LILLIAN GISH STARS IN DRAMA TONIGHT  Trip to Bountiful by Horton Foote Will Open at Miller  Seen on TV and Road Runs | By Louis Calta | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/london-expected-action.html | London Expected Action | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/marshall-in-hospital-general-has-chest-ailment-makes-fine-progress.html | MARSHALL IN HOSPITAL General Has Chest Ailment Makes Fine Progress | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/mild-triskaidekaphobia-upsets-u-n-committee.html | Mild Triskaidekaphobia Upsets U N Committee | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/miss-robertsons-troth-college-staff-aide-is-fiancee-of-kendall-w.html | MISS ROBERTSONS TROTH College Staff Aide Is Fiancee of Kendall W Foster Jr | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/mkay-emphasizes-u-s-lands-policy-tells-western-governors-aim-still.html | MKAY EMPHASIZES U S LANDS POLICY Tells Western Governors Aim Still Is Gradual Transfer to Private Ownership | By Gladwin Hill | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/moscow-gold-sales-in-london-reported.html | MOSCOW GOLD SALES IN LONDON REPORTED | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/mossadegh-aides-linked-to-a-plot-new-government-says-reds-and.html | MOSSADEGH AIDES LINKED TO A PLOT New Government Says Reds and Nationalists Planned 5Day General Strike | By Robert C Doty | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/mrs-douglas-armuth-has-child.html | Mrs Douglas Armuth Has Child | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/mrs-f_dgarb-moorf.html | MRS FDGARB MOORF | Special to NhW YOEtC lzs | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/mrs-harvey-e-mole.html | MRS HARVEY E MOLE | special to T Nw YoP x Tq | RE0000096534 | 1981-07-20 | B00000441966 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/mrs-peter-d-cooper.html | MRS PETER D COOPER | SpectaT to Nsw yOm Wzs | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/neutral-area-in-korea-gets-a-hindustani-name.html | Neutral Area in Korea Gets a Hindustani Name | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/new-of-food-fresh-artichokes-are-back-how-to-boil-and-stuff-them.html | New of Food Fresh Artichokes Are Back How to Boil and Stuff Them | By Jane Nickerson | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/new-treasury-275-bond-issue-is-oversubscribed-five-times.html | New Treasury 275 Bond Issue Is Oversubscribed Five Times Applications for 12 12 Billions Received 2200000000 to Be Allotted Raising Nations Debt Close to the Limit | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/new-yorks-post-office.html | New Yorks Post Office | H W HART | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/nixon-bids-saigon-keep-french-ties-warns-vietnam-nationalists-u-s.html | NIXON BIDS SAIGON KEEP FRENCH TIES Warns Vietnam Nationalists U S Would Not Approve Withdrawal From Union | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/no-us-base-in-portuguese-india.html | No US Base in Portuguese India | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/notre-dame-to-meet-penn-eleven-in-top-game-saturday-irish-wonder.html | Notre Dame to Meet Penn Eleven in Top Game Saturday IRISH WONDER TEAM WILL JOURNEY EAST | By Allison Danzig | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/opposition-wanes.html | Opposition Wanes | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/pearling-to-world-court-australia-agrees-to-japanese-move-on-the.html | PEARLING TO WORLD COURT Australia Agrees to Japanese Move on the Dispute | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/pennsylvanians-applaud-move.html | Pennsylvanians Applaud Move | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/philippines-acts-on-poll-violence-party-leaders-to-meet-3man.html | PHILIPPINES ACTS ON POLL VIOLENCE Party Leaders to Meet 3Man Election Commission to Map Curbs on Vote Coercion | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/polls-shut-early-trend-is-expected-to-be-clear-quickly-5482-on.html | POLLS SHUT EARLY Trend Is Expected to Be Clear Quickly 5482 on Challenge List | By Leo Egan | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/presbyterians-warn-on-methods-used-here-in-fight-on-communism.html | Presbyterians Warn on Methods Used Here in Fight on Communism CHURCH FINDS EVILS IN DRIVES ON REDS | By George Dugan | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/prevention-is-seen-for-schizophrenia-knowledge-of-leading-mental.html | PREVENTION IS SEEN FOR SCHIZOPHRENIA Knowledge of Leading Mental Disease Now Sufficient to Develop Plan Experts Hear | By Murray Illson | RE0000096534 | 1981-07-20 | B00000441966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/prices-of-futures-in-soybeans-gain-new-highs-of-season-except-for.html | PRICES OF FUTURES IN SOYBEANS GAIN New Highs of Season Except for November Stimulate Wheat and Rye Buying | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/primary-balloting-is-begun-in-sudan-5weeklong-elections-first-step.html | PRIMARY BALLOTING IS BEGUN IN SUDAN 5WeekLong Elections First Step Toward SelfRule Voters Get Free Beer | By Kennett Love | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/pulp-union-stands-firm-canadians-reject-a-finding-against-wage.html | PULP UNION STANDS FIRM Canadians Reject a Finding Against Wage Increase | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/quite-a-setback-feared.html | Quite A Setback Feared | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/r-f-c-sells-bank-stock.html | R F C Sells Bank Stock | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/red-inquiry-report-distributed-by-gop.html | RED INQUIRY REPORT DISTRIBUTED BY GOP | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/retired-engineer-98-dies-anstruther-dunbar-was-oldest-annuitant-of.html | RETIRED ENGINEER 98 DIES Anstruther Dunbar Was Oldest Annuitant of Esso Company | Speci Io Tm NW YOP Tns | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/rise-in-milk-price-brings-city-inquiry-sheils-to-sift-costs-and.html | RISE IN MILK PRICE BRINGS CITY INQUIRY Sheils to Sift Costs and Profits of Distributors 1caQuart Increase in Effect Today | By A H Raskin | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/robert-epstein.html | ROBERT EPSTEIN | SIT to m zw No Tnr | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/royal-brown.html | ROYAL BROWN | Special to T Nzw Yo Tnvn | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/segellegakis-win-on-links-with-a-66-glen-head-golf-pair-captures-l.html | SEGELLEGAKIS WIN ON LINKS WITH A 66 Glen Head Golf Pair Captures L I AmateurPro Tourney 4 Teams Card 67s | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/singer-factory-contract-pact-to-be-presented-to-c-i-o-workers.html | SINGER FACTORY CONTRACT Pact to Be Presented to C I O Workers Tomorrow | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/soil-units-setup-revised-by-benson-despite-protests-7-regional.html | SOIL UNITS SETUP REVISED BY BENSON DESPITE PROTESTS 7 Regional Offices Abolished Under Program Reorganizing Agriculture Department | By William M Blair | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/son-to-mrs-philip-i-wolf.html | Son to Mrs Philip I Wolf | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/sports-of-the-times-on-keeping-the-score-down.html | Sports of The Times On Keeping the Score Down | By Arthur Daley | RE0000096534 | 1981-07-20 | B00000441966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/spur-to-thruway-draws-opposition-60-in-rye-and-port-chester-ask.html | SPUR TO THRUWAY DRAWS OPPOSITION 60 in Rye and Port Chester Ask Shift of Buffalo Link to NearBy Connecticut | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/state-set-to-act-on-power-project-will-accept-federal-license-today.html | STATE SET TO ACT ON POWER PROJECT Will Accept Federal License Today to Build St Lawrence Installation With Ontario | By Warren Weaver Jr | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/stevens-defends-army-fiscal-rule-secretary-contradicts-lovett-and.html | STEVENS DEFENDS ARMY FISCAL RULE Secretary Contradicts Lovett and Others on Military Controllers in Service | By Harold B Hinton | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/third-member-named-commission-to-dispose-of-u-s-rubber-plants-is.html | THIRD MEMBER NAMED Commission to Dispose of U S Rubber Plants Is Completed | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/trend-in-city-architecture-vertical-pattern-said-to-ignore.html | Trend in City Architecture Vertical Pattern Said to Ignore Vulnerability in Atomic Age | GORDON D FRIEDLANDER | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/twining-says-atomic-arms-will-go-to-all-free-world-twining-says.html | Twining Says Atomic Arms Will Go to All Free World TWINING SAYS ARMS WILL GO TO ALLIES | By Camille M Cianfarra | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/u-n-again-delays-debate-on-trieste-security-council-defers-till-nov.html | U N AGAIN DELAYS DEBATE ON TRIESTE Security Council Defers Till Nov 23 Soviet Move to Name a Free Territory Governor | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/u-n-budgetary-unit-bars-proposed-cuts.html | U N BUDGETARY UNIT BARS PROPOSED CUTS | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/u-n-sets-up-group-on-development-aid.html | U N SETS UP GROUP ON DEVELOPMENT AID | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/u-s-officials-decline-comment.html | U S Officials Decline Comment | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/u-s-oil-aide-hails-iranian-sincerity-herbert-hoover-jr-praises.html | U S OIL AIDE HAILS IRANIAN SINCERITY Herbert Hoover Jr Praises Officials Desire to Solve Dispute With Britain | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/u-s-will-tighten-bonn-economic-tie-west-german-aide-will-visit.html | U S WILL TIGHTEN BONN ECONOMIC TIE West German Aide Will Visit Washington Soon  Special Wartime Bureau Dropped | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/un-child-fund-names-secretary.html | UN Child Fund Names Secretary | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/vargas-approves-river-fleet-plan-4000000-to-be-spent-for-new.html | VARGAS APPROVES RIVER FLEET PLAN 4000000 to Be Spent for New Vessels to Help Solve Brazils Transport Crisis | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/walter-b-whitman-retired-sun-editor.html | WALTER B WHITMAN RETIRED SUN EDITOR | Special to Tm NEW YORE TEiZS | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/way-opened-in-un-for-atrocity-case-steering-group-votes-to-place.html | WAY OPENED IN UN FOR ATROCITY CASE Steering Group Votes to Place Charges Against Korea Reds on Assemblys Agenda | By Thomas J Hamilton | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/william-t-grady.html | WILLIAM T GRADY | Special to Tm Nv YoP Trams | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/women-told-to-aid-peace-by-hearing-pros-and-cons.html | Women Told to Aid Peace By Hearing Pros and Cons | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/wood-field-and-stream-bright-prospects-loom-for-deer-hunter-in.html | Wood Field and Stream Bright Prospects Loom for Deer Hunter in Maines Cherryfield Area | By Raymond R Camp | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-03 | https://www.nytimes.com/1953/11/03/archives/zahedi-replies-to-eden.html | Zahedi Replies to Eden | Special to THE NEW YORK TIMES | RE0000096534 | 1981-07-20 | B00000441966 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/2-filipino-parties-sign-fair-vote-pact-electoral-commission-issues.html | 2 FILIPINO PARTIES SIGN FAIR VOTE PACT Electoral Commission Issues Rules Based on Agreement  Fraud Feared in Negros | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/2-upsets-in-jersey-new-governors-margin-and-williams-victory-were.html | 2 UPSETS IN JERSEY New Governors Margin and Williams Victory Were Unforeseen MEYNER IS ELECTED JERSEY GOVERNOR | By George Cable Wright | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/3-czechs-escape-to-west-in-fight-two-others-fall-into-police-hands.html | 3 CZECHS ESCAPE TO WEST IN FIGHT Two Others Fall Into Police Hands During 28 Day Trek From Prague to Berlin | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/a-casualty-at-polls-jersey-woman-is-injured-when-voting-machine.html | A CASUALTY AT POLLS Jersey Woman Is Injured When Voting Machine Topples | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/a-f-l-to-ask-labor-board-to-bar-old-union-from-ballot-in-pier-vote.html | A F L to Ask Labor Board to Bar Old Union From Ballot in Pier Vote I L A BAR SOUGHT ON DOCK BALLOT | By A H Raskin | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/about-new-york-election-reports-of-city-radio-station-once-snubbed.html | About New York Election Reports of City Radio Station Once Snubbed by Other Outlets Now Widely Used | By Meyer Berger | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/abroad-there-can-be-good-and-bad-atomic-propaganda.html | Abroad There Can Be Good and Bad Atomic Propaganda | By Anne OHare McCormick | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/ads-on-british-tv-in-year-indicated-policy-announcement-promised-in.html | ADS ON BRITISH TV IN YEAR INDICATED Policy Announcement Promised in Queens Speech  Higher License Fee Projected | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/all-9-am-amendments-adopted-by-state-city-can-increase-realty-tax.html | ALL 9 AM AMENDMENTS ADOPTED BY STATE City Can Increase Realty Tax by 50 Million Wide Margin Indicated on Proposals | By Leo Egan | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/allen-praises-indians-in-korea.html | Allen Praises Indians in Korea | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/article-17-no-title.html | Article 17 No Title | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/bank-of-america-wins-movie-suit-permitted-by-us-to-foreclose.html | BANK OF AMERICA WINS MOVIE SUIT Permitted by US to Foreclose Mortgages on 10 Independent Pictures Distributed by UI | By Thomas M Pryorspecial To the New York Times | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/baseball-reinstates-sacrifice-fly-but-specifies-it-must-bat-in-a.html | Baseball Reinstates Sacrifice Fly But Specifies It Must Bat in a Run LongBall Hitters to Benefit by Restoring of 1939 Rule Committee Also Bans Tagging Up From Running Start | By Louis Effrat | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/british-decline-comment.html | British Decline Comment | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/bulgar-trade-mission-in-athens.html | Bulgar Trade Mission in Athens | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/byrd-man-victor-in-virginia-race-stanley-democrat-is-elected.html | BYRD MAN VICTOR IN VIRGINIA RACE Stanley Democrat Is Elected Governor Senator Took Active Part in Fight | By John N Pophamspecial To the New York Times | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/canada-aids-ceylon-university.html | Canada Aids Ceylon University | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/canadians-win-international-jumping-tests-on-opening-horse-show.html | Canadians Win International Jumping Tests on Opening Horse Show Program MISS THOMAS GAINS CHALLENGE TROPHY Canadian Girl Wins JumpOff From Pat Smythe Ballard Triumphs at Matinee | By John Rendel | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/chemicals-shifted-before-ship-blast.html | CHEMICALS SHIFTED BEFORE SHIP BLAST | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/chester-b-mmullen.html | CHESTER B MMULLEN | Special to THS NW Nou | RE0000096535 | 1981-07-20 | B00000441967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/churchill-facing-fight-on-rent-rise-plan-to-relax-some-controls-to.html | CHURCHILL FACING FIGHT ON RENT RISE Plan to Relax Some Controls to Ease Slum Clearance Affects 6000000 Tenants | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/churchill-now-doubts-talks-by-big-4-would-ease-tension-churchill.html | Churchill Now Doubts Talks By Big 4 Would Ease Tension CHURCHILL DUBIOUS OF TALK BENEFITS | By Drew Middletonspecial To the New York Times | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/city-vote-2205662-riegelman-runs-second-stark-tops-ticket-in-new.html | CITY VOTE 2205662 Riegelman Runs Second  Stark Tops Ticket in New Dealers Triumph WAGNER ELECTED BY 361000 MARGIN | By James A Hagerty | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/clinton-eleven-pins-first-defeat-of-year-on-stuyvesant-wolosky.html | Clinton Eleven Pins First Defeat of Year on Stuyvesant WOLOSKY SPARKS 19TO6 TRIUMPH Clinton Captain Scores Twice in Test With Stuyvesant  Evander Tops Monroe | By Lincoln A Werden | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/close-house-vote-puts-williams-in-jersey-democrats-margin-is-1997.html | CLOSE HOUSE VOTE PUTS WILLIAMS IN Jersey Democrats Margin Is 1997 Over Hetfield  Tally a Blow to Republicans | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/coasttocoast-tv-is-shown-in-color-california-audience-including.html | COASTTOCOAST TV IS SHOWN IN COLOR California Audience Including Film Executives Applauds CrossCountry Broadcast R C A TELLS OF NEW GAIN Will Demonstrate Recording of Both Video and Films on Magnetic Tape Dec 1 | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/cobo-elected-mayor-3d-time-in-detroit.html | COBO ELECTED MAYOR 3D TIME IN DETROIT | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/controllers-meet-in-havana.html | Controllers Meet in Havana | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/daniel-g-grant.html | DANIEL G GRANT | Specll to lw Yo Trams | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/democrat-ousts-new-haven-mayor-lee-ends-8year-g-o-p-rule-of.html | DEMOCRAT OUSTS NEW HAVEN MAYOR Lee Ends 8Year G O P Rule of Celentano  Democrat Also Wins in Hartford | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/democrat-wins-in-meriden.html | Democrat Wins in Meriden | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/democrats-make-big-rockland-gain-add-1-county-board-member-to-rule.html | DEMOCRATS MAKE BIG ROCKLAND GAIN Add 1 County Board Member to Rule Again  Prosecutor Republican Reelected | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/democrats-pick-up-votes-in-fairfield-cut-51-pluralities-of-victors.html | DEMOCRATS PICK UP VOTES IN FAIRFIELD Cut 51 Pluralities of Victors Norwalks Mayor Freese Reelected by 180 Votes | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/democrats-retain-big-council-margin-but-lose-one-seat-to-queens.html | DEMOCRATS RETAIN BIG COUNCIL MARGIN But Lose One Seat to Queens Republican  Isaacs and 18 Other Incumbents Win DEMOCRATS RETAIN BIG COUNCIL MARGIN | By Paul Crowell | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/doubleday-wins-ruling-trade-commission-aide-approves-word-free-in.html | DOUBLEDAY WINS RULING Trade Commission Aide Approves Word Free in Book Club | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/dr-david-sehator-israelieducator-j-hebrew-university-dies-in.html | DR DAVID SEHATOR ISRAELIEDUCATOR j Hebrew University Dies in Atlanta While Touring U S | SpttaI to Z N yogKTlr | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/dulles-is-hopeful-on-iran-oil-dispute-declares-evidence-indicates.html | DULLES IS HOPEFUL ON IRAN OIL DISPUTE Declares Evidence Indicates Renewed Amity Between London and Teheran | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/dulles-is-pessimistic-on-korean-parley-doubts-reds-want-settlements.html | Dulles Is Pessimistic on Korean Parley Doubts Reds Want Settlements Anywhere | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/dunn-assures-spain-on-inflation-fears.html | DUNN ASSURES SPAIN ON INFLATION FEARS | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/eisenhower-receives-first-copy-of-columbias-picture-history-of-this.html | Eisenhower Receives First Copy of Columbias Picture History of This City | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/eisenhowers-dinner-opens-social-season.html | EISENHOWERS DINNER OPENS SOCIAL SEASON | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/excerpts-from-the-united-nations-report-on-personnel-policy.html | Excerpts From the United Nations Report on Personnel Policy | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/first-night-at-the-theatre-lillian-gish-gives-a-notable-performance.html | FIRST NIGHT AT THE THEATRE Lillian Gish Gives a Notable Performance in Footes The Trip to Bountiful | By Brooks Atkinson | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/for-fewer-negligence-suits-investigation-favored-to-halt-growing.html | For Fewer Negligence Suits Investigation Favored to Halt Growing Number of Accident Cases | JOHN J BERGER | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/francis-j-feighery.html | FRANCIS J FEIGHERY | Spectal to THZ NEw YORK rLvrs | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/francis-x-fallon.html | FRANCIS X FALLON | Special to Tmc NEW YOPJ TnES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/fred-b-tuck.html | FRED B TUCK | Special to Tmc NEW YO TazS | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/french-heavily-engaged-by-vietminh-in-mountains.html | French Heavily Engaged By Vietminh in Mountains | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/g-o-p-loses-seat-on-suffolk-board-party-has-7-on-10man-body-justice.html | G O P LOSES SEAT ON SUFFOLK BOARD Party Has 7 on 10Man Body Justice Shaw Defeated After 19 Years on Bench | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/george-junior-republic-elects.html | George Junior Republic Elects | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/george-k-weston.html | GEORGE K WESTON | Specta l to w ot ls | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/gold-dumping-doubted-british-discredit-reports-about-move-by-soviet.html | GOLD DUMPING DOUBTED British Discredit Reports About Move by Soviet Union | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/grains-soybeans-continue-to-slide-wheat-off-1-12-to-2-18-cents-in.html | GRAINS SOYBEANS CONTINUE TO SLIDE Wheat Off 1 12 to 2 18 Cents in Chicago Pits  Cash Market Weakness Is a Factor | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/harry-crawford-86-of-quaker-state-oil.html | HARRY CRAWFORD 86  OF QUAKER STATE OIL | Epecial to TR NW YOXK TIMwS | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/hartford-picks-democrat.html | Hartford Picks Democrat | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/herbert-b-younglove.html | HERBERT B YOUNGLOVE | Special to TH Nuw YORK TM | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/herman-k-ninne-mann-i.html | HERMAN K NINNE MANN I | Spectat to Nw Yo | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/high-film-rentals-scored-in-chicago-goldenson-also-tells-theatre.html | HIGH FILM RENTALS SCORED IN CHICAGO Goldenson Also Tells Theatre Owners Meeting Shortage of Movies Hurts Industry | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/homemade-and-la-corredora-take-divisions-of-comely-at-jamaica.html | HomeMade and La Corredora Take Divisions of Comely at Jamaica VANDERBILT RACER TRIUMPHS AT 6 TO 1 HomeMade Survives a Claim of Foul in Split Feature  La Corredora Wins at 71 | By Peter Brandwein | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/hudson-tube-idle-for-hour-in-rush-many-commuters-are-delayed-and-20.html | HUDSON TUBE IDLE FOR HOUR IN RUSH Many Commuters Are Delayed and 20 Trains Canceled as Result of 3d Rail Trouble | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/iceland-sharpens-british-fish-feud-premier-bars-hague-hearing-on.html | ICELAND SHARPENS BRITISH FISH FEUD Premier Bars Hague Hearing on Territorial Rights Till London Lifts Sales Ban | By George Axelssonspecial To the New York Times | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/ideals-will-win-paul-says-at-u-n-king-asserts-greece-is-ready-to.html | IDEALS WILL WIN PAUL SAYS AT U N King Asserts Greece Is Ready to Fight Aggressor  He and Queen Greet Delegates | By A M Rosenthalspecial To the New York Times | RE0000096535 | 1981-07-20 | B00000441967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/influx-of-indians-harasses-ceylon-illicit-immigrants-complicate.html | INFLUX OF INDIANS HARASSES CEYLON Illicit Immigrants Complicate Plans for Talks With Nehru on Citizenship Rights | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/israel-dedicates-cancer-study-unit-cornerstone-is-also-laid-at.html | ISRAEL DEDICATES CANCER STUDY UNIT Cornerstone Is Also Laid at Rehovot for Physics Plant in Memorial for Weizmann | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/israelis-report-clashes.html | Israelis Report Clashes | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/italy-bars-goods-for-yugoslavia-belgrade-protests-rome-move-in.html | ITALY BARS GOODS FOR YUGOSLAVIA Belgrade Protests Rome Move in Refusing to Grant Any Licenses for Exports | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/jack-easy-victor-first-negro-in-post-plurality-in-manhattan-race.html | JACK EASY VICTOR FIRST NEGRO IN POST Plurality in Manhattan Race 78873  4 Incumbents Win in Other Borough Tests JACK EASY VICTOR FIRST NEGRO IN POST | By Peter Kihss | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/jamaica-teacher-held-in-strangling-says-he-slew-wife-because-he-was.html | JAMAICA TEACHER HELD IN STRANGLING Says He Slew Wife Because He Was Sick and Tired of Her Being Sick and Tired | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/jane-ellen-kelly-becomes-a-bride-wed-in-new-rochelle-to-george-w.html | JANE ELLEN KELLY BECOMES A BRIDE Wed in New Rochelle to George W Ramee Marine Engineer  They Will Live in Jersey | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/jordan-to-ask-u-n-for-blast-inquiry-aides-hold-israel-responsible.html | JORDAN TO ASK U N FOR BLAST INQUIRY Aides Hold Israel Responsible for Pipeline Destruction  Border Clash Reported | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/joseph-j-rose.html | JOSEPH J ROSE | Special to Yo Tnrs | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/josfph-bromlf_n.html | JOSFPH BROMLFN | Special to Z | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/kawakita-taken-to-alcatraz.html | Kawakita Taken to Alcatraz | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/kind-sir-arrives-at-alvin-tonight-krasna-comedy-to-star-mary-martin.html | KIND SIR ARRIVES AT ALVIN TONIGHT Krasna Comedy to Star Mary Martin and Charles Boyer  Logan Is Sole Sponsor | By Sam Zolotow | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/lent-trails-ticket-but-wins-in-nassau-raceway-case-seen-reflected.html | LENT TRAILS TICKET BUT WINS IN NASSAU Raceway Case Seen Reflected in Vote  Republican Margins Far Smaller Than Usual | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/lists-school-equipment-association-for-education-gives-data-in.html | LISTS SCHOOL EQUIPMENT Association for Education Gives Data in 80Page Bulletin | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/london-industrials-up-group-overcomes-profittaking-british.html | LONDON INDUSTRIALS UP Group Overcomes ProfitTaking British Governments Gain | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/lord-kenilworth.html | LORD KENILWORTH | Special to rHz li | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/los-angeles-put-in-place-by-50000-philadelphians.html | Los Angeles Put in Place By 50000 Philadelphians | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/los-angeles-store-in-an-expansion-deal.html | LOS ANGELES STORE IN AN EXPANSION DEAL | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/louis-kriege.html | LOUIS KRIEGE | R | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/lyden-victor-in-rowing-takes-junior-single-gig-event-in-travers.html | LYDEN VICTOR IN ROWING Takes Junior Single Gig Event in Travers Island Regatta | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/maj-6eh-i-p-swift-dies-intexas-at-7i-commanded-first-army-corps-in.html | MAJ 6EH I P SWIFT DIES INTEXAS AT 7i Commanded First Army Corps in Luzon Campaignerved With Pershing in 1913 aLl to TI 11 | Yo Tllslcs | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/manhattan-regains-crosscountry-title-st-johns-men-run-first-and.html | Manhattan Regains CrossCountry Title ST JOHNS MEN RUN FIRST AND SECOND Byrne Scores for Redmen but Manhattan Team Wins Metropolitan Laurels | By Joseph M Sheehan | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/milk-strike-protested.html | Milk Strike Protested | PHYLLIS ELKIN BORTZ | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/miss-keller-sees-eisenhower-smile-blind-educator-has-permission-to.html | MISS KELLER SEES EISENHOWER SMILE Blind Educator Has Permission to Feel His Face and Calls This a Great Moment | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/miss-van-deventer-engaged-to-marry.html | MISS VAN DEVENTER ENGAGED TO MARRY | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/mississippi-plans-equalized-schools-gov-white-asks-legislature-to.html | MISSISSIPPI PLANS EQUALIZED SCHOOLS Gov White Asks Legislature to Provide Funds to Improve Facilities for Negroes | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/model-home-in-city-to-open-tomorrow-new-york-heart-fund-to-get-25c.html | MODEL HOME IN CITY TO OPEN TOMORROW New York Heart Fund to Get 25c Fee for Admission to the House in West 33d Street | By Betty Pepis | RE0000096535 | 1981-07-20 | B00000441967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/more-chinese-face-reds-explainers-further-propaganda-defeats-greet.html | MORE CHINESE FACE REDS EXPLAINERS Further Propaganda Defeats Greet Foe Swiss Observer Quits Session in Protest | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/motel-manager-drowns-edward-w-scott-was-a-son-of-chicago-store.html | MOTEL MANAGER DROWNS Edward W Scott Was a Son of Chicago Store Founder | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/mrs-anton-bettelheim.html | MRS ANTON BETTELHEIM | Specto vw Nozx 7ms I | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/mrs-bolton-clarifies-puerto-ricos-status.html | MRS BOLTON CLARIFIES PUERTO RICOS STATUS | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/mrs-button-gets-divorce.html | Mrs Button Gets Divorce | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/mrs-hobby-ousts-key-aide-a-democrat-from-policy-job-jane-hoey.html | Mrs Hobby Ousts Key Aide A Democrat From Policy Job Jane Hoey Refuses Shift Insists Post Should Be Kept on Career Basis MRS HOBBY OUSTS DEMOCRATIC AIDE | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/nancy-haas-is-married.html | Nancy Haas Is Married | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/nash-head-denies-need-for-merger-ridiculous-to-suppose-small.html | NASH HEAD DENIES NEED FOR MERGER Ridiculous to Suppose Small Concerns Cannot Survive Mason Tells Dealers | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/navy-sets-holiday-leave-two-40day-liberty-periods-planned-by.html | NAVY SETS HOLIDAY LEAVE Two 40Day Liberty Periods Planned by Atlantic Fleet | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/newburgh-elects-foes-of-citys-chief.html | NEWBURGH ELECTS FOES OF CITYS CHIEF | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/news-of-food-recipe-for-sauerbraten-using-ginger-snaps-spurs.html | News of Food Recipe for Sauerbraten Using Ginger Snaps Spurs Controversy | By Jane Nickerson | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/nlrb-reverses-rule-on-parttime-guards.html | NLRB REVERSES RULE ON PARTTIME GUARDS | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/norbert-j-walker.html | NORBERT J WALKER | Special to TKZ NEW N0 Tnzs | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/oswego-mayor-defeated-coalition-candidate-iles-wins-by-1321-votes.html | OSWEGO MAYOR DEFEATED Coalition Candidate Iles Wins by 1321 Votes | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/palestine-parley-off-u-n-council-defers-session-to-give-bennike.html | PALESTINE PARLEY OFF U N Council Defers Session to Give Bennike Answer Time | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/parisbonn-parley-on-saar-continues-high-commissioner-has-2hour-talk.html | PARISBONN PARLEY ON SAAR CONTINUES High Commissioner Has 2Hour Talk With Adenauer in Bid to Reach Agreement | By Clifton Danielspecial To the New York Times | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/polluted-city-air-is-cancer-suspect-fumes-from-engines-found-to.html | POLLUTED CITY AIR IS CANCER SUSPECT Fumes From Engines Found to Contain Several Chemicals That Produce the Disease LUNG DEATHS RISING FAST Easing of Traffic Congestion and Better Maintenance of Motors Held Important | By William L Laurence | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/president-bids-dulles-wilson-coordinate-their-statements-calls.html | President Bids Dulles Wilson Coordinate Their Statements Calls Secretaries to White House as Result of Delicate World Situation They Deny U S Will Store Atom Bombs in Spain PRESIDENT CURBS HIS CABINET AIDES | By James Restonspecial To the New York Times | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/promorocco-plea-defeated-in-u-n-spokesman-warns-of-possible-new.html | PROMOROCCO PLEA DEFEATED IN U N Spokesman Warns of Possible New Outbreaks Against the French and U S Forces | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/queen-acclaimed-on-way-to-session-thousands-cheer-elizabeth-as-she.html | QUEEN ACCLAIMED ON WAY TO SESSION Thousands Cheer Elizabeth as She Goes to Reaffirm CrownParliament Ties | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/rails-bar-union-demands-roads-cite-three-as-not-proper-subjects-for.html | RAILS BAR UNION DEMANDS Roads Cite Three as Not Proper Subjects for Bargaining | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/republican-west-urges-state-rule-governors-ask-us-yield-gas-tax-and.html | REPUBLICAN WEST URGES STATE RULE Governors Ask US Yield Gas Tax and Control of Indians and Curb Metal Imports | By Gladwin Hillspecial To the New York Times | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/republicans-keep-westchester-rule-democrats-make-some-gains-cutting.html | REPUBLICANS KEEP WESTCHESTER RULE Democrats Make Some Gains Cutting Usual Loss Margin  Raceway Scandal a Factor | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/rev-william-brewster-exheadmaster-of-st-marks-school-dies-in-texas.html | REV WILLIAM BREWSTER ExHeadmaster of St Marks School Dies in Texas at 46 | Special to TE NXWYoK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/rosen-pianist-plays-recital-in-town-hall.html | ROSEN PIANIST PLAYS RECITAL IN TOWN HALL | J B | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/russian-to-visit-el-salvador.html | Russian to Visit El Salvador | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/sales-tax-protest-made-to-treasury-retail-dry-goods-association.html | SALES TAX PROTEST MADE TO TREASURY Retail Dry Goods Association Delegates Explain Stand to Humphrey and Folsom CITE EFFECT ON CONSUMER McCargo Head of Group Sees Levy at Producers Level as Worse Than Excises | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/sandy-hook-air-base-halted-for-resurvey.html | SANDY HOOK AIR BASE HALTED FOR RESURVEY | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/secretary-benson-praised.html | Secretary Benson Praised | BEN MILLER | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/september-records-set-by-construction.html | SEPTEMBER RECORDS SET BY CONSTRUCTION | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/september-strikes-drop-they-cause-50-less-idleness-than-august.html | SEPTEMBER STRIKES DROP They Cause 50 Less Idleness Than August Walkouts | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/ship-aground-off-oregon.html | Ship Aground Off Oregon | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/singer-contract-voted-elizabeth-workers-get-direct-pay-rise-of-5-to.html | SINGER CONTRACT VOTED Elizabeth Workers Get Direct Pay Rise of 5 to 8 Cents | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/soviet-rejection-of-lugano-parley-implied-in-reply-note-handed.html | SOVIET REJECTION OF LUGANO PARLEY IMPLIED IN REPLY Note Handed Western Envoys in Moscow is Called Both Unresponsive and Evasive U S DEFERS PRECISE VIEW Awaits Text Before Deciding 4Power Talk on Germany and Austria Is Doomed SOVIET REJECTION IMPLIED IN REPLY | By Walter H Waggonerspecial To the New York Times | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/soviet-scientist-reports-on-bombs-says-russia-can-make-varied.html | SOVIET SCIENTIST REPORTS ON BOMBS Says Russia Can Make Varied Atomic and Hydrogen Types  Britain May Shift Control | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/sports-of-the-times-how-high-is-up.html | Sports of The Times How High Is Up | By Arthur Daley | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/sutherland-plans-to-resign-monday-brooklyn-democratic-chief-to.html | SUTHERLAND PLANS TO RESIGN MONDAY Brooklyn Democratic Chief to Retain District Leadership  J M Power Hinted for Post | By James P McCaffrey | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/swiss-team-pessimistic.html | Swiss Team Pessimistic | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/talbotts-talk-clarified.html | Talbotts Talk Clarified | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/television-in-review-soap-operas-after-some-misfiring-they-seem-to.html | Television in Review Soap Operas After Some Misfiring They Seem to Have Won a Niche Viewers Can Worry and Weep With 8 Daytime Serials | By Jack Gould | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/the-national-view-democrats-call-victory-in-3-states-blow-to.html | THE NATIONAL VIEW Democrats Call Victory in 3 States Blow to Administration REBUFF TO G O P SEEN IN ELECTION | By W H Lawrencespecial To the New York Times | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/to-offset-power-failures.html | To Offset Power Failures | A ADLERSTEIN | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/two-short-plays.html | Two Short Plays | L C | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/u-n-aide-clarifies-korean-parley-bid-dean-suggests-subcommittees.html | U N AIDE CLARIFIES KOREAN PARLEY BID Dean Suggests Subcommittees Discuss Composition Time and Place Concurrently U N AIDE CLARIFIES KOREAN PARLEY BID | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/u-n-chief-requests-broad-powers-to-dismiss-permanent-employes.html | U N Chief Requests Broad Powers To Dismiss Permanent Employes HAMMARSKJOLD ASKS DISMISSAL POWERS | By Thomas J Hamiltonspecial To the New York Times | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/u-n-votes-257580-fund.html | U N Votes 257580 Fund | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/un-asks-fast-vote-on-genocide-pact-assembly-500-speeds-action-u-s.html | UN ASKS FAST VOTE ON GENOCIDE PACT Assembly 500 Speeds Action  U S Backing Bid Denies Commitment to Convention | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/weather-chain-evaluated-meteorological-discoveries-benefiting.html | Weather Chain Evaluated Meteorological Discoveries Benefiting Aviation Agriculture Discussed | A K BLACKADARB HAURWITZ | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/wilson-takes-side-of-navy-on-funds-defense-head-favors-civilian.html | WILSON TAKES SIDE OF NAVY ON FUNDS Defense Head Favors Civilian Watch on Services Spending by Assistant Secretaries | By Jay Walzspecial To the New York Times | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/wood-field-and-stream-a-milestone-is-reached-in-hunting-career-of-a.html | Wood Field and Stream A Milestone Is Reached in Hunting Career of an OldTimer in Maine | By Raymond R Campspecial To the New York Times | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-04 | https://www.nytimes.com/1953/11/04/archives/would-review-trade-bars-charles-p-taft-urges-study-to-see-if-curbs.html | WOULD REVIEW TRADE BARS Charles P Taft Urges Study to See if Curbs Aid World Prosperity | Special to THE NEW YORK TIMES | RE0000096535 | 1981-07-20 | B00000441967 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/5-wage-rise-set-for-film-workers-union-and-producers-reach.html | 5 WAGE RISE SET FOR FILM WORKERS Union and Producers Reach Agreement on 4Year Pact Retroactive to Oct 25 | By Thomas M Pryor | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/90day-deadline-affirmed.html | 90Day Deadline Affirmed | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/adoption-service-begun-westchester-funds-first-job-is-to-raise.html | ADOPTION SERVICE BEGUN Westchester Funds First Job Is to Raise Needed Money | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/alexander-mkendrick.html | ALEXANDER MKENDRiCK | Special to Nsw No Tn | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/antired-captive-alone-for-ordeal-desperate-and-angry-prisoner-faces.html | ANTIRED CAPTIVE ALONE FOR ORDEAL Desperate and Angry Prisoner Faces Explainers He Hates Under Adverse Conditions | By Robert Alden | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/arabs-and-israel-warned-on-us-aid-told-in-u-n-washington-cannot.html | ARABS AND ISRAEL WARNED ON US AID Are Told in U N Washington Cannot Continue Support for Refugees Indefinitely | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/arden-talks-open-on-security-today-some-of-presidents-advisers-to.html | ARDEN TALKS OPEN ON SECURITY TODAY Some of Presidents Advisers to Take Part in Studies on Protection for Elderly | By Charles Grutzner | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/armed-police-at-suffern-hold-off-thruway-borings-police-in-suffern.html | Armed Police at Suffern Hold Off Thruway Borings POLICE IN SUFFERN HOLD OFF THRUWAY | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/atom-unit-drafts-more-liberal-law-to-help-industry-proposed-changes.html | ATOM UNIT DRAFTS MORE LIBERAL LAW TO HELP INDUSTRY Proposed Changes Also Would Ease Controls on Exchange of Data Among Allies | By James Reston | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/august-h-greiner.html | AUGUST H GREINER | Special to N Y0K TizzY | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/auto-kills-ossining-leader.html | Auto Kills Ossining Leader | Special to The New York Times | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/batter-gets-option-of-accepting-or-declining-balk-by-rival-hurler.html | Batter Gets Option of Accepting Or Declining Balk by Rival Hurler Offensive Team Can Cash In on Result of Pitch if More Favorable  Penalties in Four Baseball Rules Clarified | By Joseph M Sheehan | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/bengal-reds-help-opposition-parties-with-election-due-in-february.html | BENGAL REDS HELP OPPOSITION PARTIES With Election Due in February Some in the Moslem League Expect Loss of Seats | By John P Callahan | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/bengurion-to-quit-for-twoyear-rest-israeli-prime-minister-is-said.html | BENGURION TO QUIT FOR TWOYEAR REST Israeli Prime Minister Is Said to Back Eshkol Finance Chief as Successor | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/bibles-in-78-languages-given-to-eisenhowers.html | Bibles in 78 Languages Given to Eisenhowers | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/big-store-is-closing-frank-seder-in-philadelphia-subsidiary-of.html | BIG STORE IS CLOSING Frank Seder in Philadelphia Subsidiary of National Corp | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/bonds-and-shares-on-london-market-churchills-optimistic-speech.html | BONDS AND SHARES ON LONDON MARKET Churchills Optimistic Speech Shifts Interest to Issues of British Government | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/bonn-officials-disappointed.html | Bonn Officials Disappointed | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/british-food-cost-issue-labor-challenges-government-about-rising.html | BRITISH FOOD COST ISSUE Labor Challenges Government About Rising Prices | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/british-resort-area-losing-battle-to-curb-invasion-of-black-flies.html | British Resort Area Losing Battle to Curb Invasion of Black Flies Based in Seaweed | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/british-weigh-end-of-big-4-talk-bids-would-put-onus-for-renewing.html | BRITISH WEIGH END OF BIG 4 TALK BIDS Would Put Onus for Renewing Efforts to Hold Conference on Russian Leaders | By Drew Middleton | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/carolyn-crane-is-affianced.html | Carolyn Crane Is Affianced | peeIl to T NEW YOP Irvq | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/churchill-lauds-ernest-bevin.html | Churchill Lauds Ernest Bevin | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/cincinnati-g-o-p-lags-city-charter-candidates-lead-in-contest-for.html | CINCINNATI G O P LAGS City Charter Candidates Lead in Contest for Council | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/city-vote-helps-roosevelt-in-1954-governorship-race-democrats.html | City Vote Helps Roosevelt In 1954 Governorship Race DEMOCRATS EXPECT STATE GAIN IN 54 | By James A Hagerty | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/confessions-from-pows-common-sense-urged-in-decision-as-to-official.html | Confessions From POWs Common Sense Urged in Decision as to Official Attitude | WALTER J BUTLER | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/cook-county-g-o-p-upsets-democrats-wins-8-of-14-judgeship-tests.html | COOK COUNTY G O P UPSETS DEMOCRATS Wins 8 of 14 Judgeship Tests Governor Hails Result as Bright Spot for Party | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/data-on-u-nrequested-group-asks-documentation-for-possible-charter.html | DATA ON U NREQUESTED Group Asks Documentation for Possible Charter Parley | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/democrats-score-in-massachusetts-win-all-3-partisan-contests-for.html | DEMOCRATS SCORE IN MASSACHUSETTS Win All 3 Partisan Contests for Mayor G O P Says Its Strength Is in Towns | By John H Fenton | RE0000096536 | 1981-07-20 | B00000442758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-05 | https://www.nytimes.com/1953/11/archiv es/deweys-demand-wicks-step-down-called-peril-to-reapportionment.html | Deweys Demand Wicks Step Down Called Peril to Reapportionment Deweys Demand Wicks Step Down Called Peril to Reapportionment | By Leo Egan | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/archiv es/dystrophy-drive-begun-mrs-eisenhower-aids-in-fight-against-muscular.html | DYSTROPHY DRIVE BEGUN Mrs Eisenhower Aids in Fight Against Muscular Disease | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/archiv es/east-chester-record-sold.html | East Chester Record Sold | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/archiv es/effects-of-postal-increase.html | Effects of Postal Increase | PETER THOMAS FISHER | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/archiv es/ernest-mchesney.html | ERNEST MCHESNEY | Special to Tm Nzw YoP Tns | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/archiv es/exspy-ring-figure-in-arms-plant-job-mccarthy-says-man-convicted-in.html | EXSPY RING FIGURE IN ARMS PLANT JOB McCarthy Says Man Convicted in Gold Case Freed Wont Say if He Still Is a Red | By Edward Ranzal | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/archiv es/finds-2-pennsylvania-gas-wells.html | Finds 2 Pennsylvania Gas Wells | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/archiv es/finlands-cabinet-out-over-housing-kekkonen-agrarian-quits-after.html | FINLANDS CABINET OUT OVER HOUSING Kekkonen Agrarian Quits After Diet Denies Confidence New Coalition Studied | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/archiv es/flour-sales-spur-upturn-in-wheat-early-dip-is-reversed-as-mill.html | FLOUR SALES SPUR UPTURN IN WHEAT Early Dip Is Reversed as Mill Buying of Hedges Rises Following Other Markets | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/archiv es/franco-bars-ties-beyond-u-s-pact-rules-out-any-direct-military-link.html | FRANCO BARS TIES BEYOND U S PACT Rules Out Any Direct Military Link With Atlantic Alliance Britain and France | Copyright 1953 by the United Press | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/archiv es/g-o-p-womens-club-in-westport-drops-its-game-of-skill-guessing-vote.html | G O P Womens Club in Westport Drops Its Game of Skill Guessing Vote for 1 | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/archiv es/gop-in-california-fears-a-split-vote-prospects-in-house-test-next.html | GOP IN CALIFORNIA FEARS A SPLIT VOTE Prospects in House Test Next Tuesday Called Slim Hall Suggests One Quit Race | By Gladwin Hill | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/archiv es/greek-rulers-win-cheers-in-boston-king-queen-hailed-by-50000.html | GREEK RULERS WIN CHEERS IN BOSTON King Queen Hailed by 50000 Monarch Says U S Leads World to Its Salvation | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/archiv es/in-the-nation-the-effects-are-plainer-than-the-causes.html | In the Nation The Effects Are Plainer Than the Causes | By Arthur Krock | RE0000096536 | 1981-07-20 | B00000442758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/india-moves-on-tribe-paratroopers-dropped-into-area-of-recent.html | INDIA MOVES ON TRIBE Paratroopers Dropped Into Area of Recent Slayings | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/indian-halts-some-red-talks-with-prisoners-as-absurd-thimayya.html | Indian Halts Some Red Talks With Prisoners as Absurd Thimayya Intervenes and Breaks Up 6 of 7 Sessions When Communists Drag Out the Explanations in Korean Zone | By William J Jorden | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/irs-s-coolidge-iosicpatroh-dies-ou_nder-of-pittsfield-festivals.html | IRS S COOLIDGE IOSiCPATROH DIES ounder of Pittsfield Festivals Aided Thousands of Artists by Library of Congress Gift | SpLX to Nw Yo | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/israeli-presidents-fatherwdies.html | Israeli Presidents FatherwDies | Spectato THZ NSaV Yoc | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/italy-believed-to-have-right.html | Italy Believed to Have Right | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/labor-crisis-aids-defense-industry-u-s-offers-more-incentives-to.html | LABOR CRISIS AIDS DEFENSE INDUSTRY U S Offers More Incentives to Business in the Chronic Manpower Surplus Areas | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/lehman-criticizes-lodge-on-genocide.html | LEHMAN CRITICIZES LODGE ON GENOCIDE | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/lexington-ky-vote-elects-republicans.html | LEXINGTON KY VOTE ELECTS REPUBLICANS | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/llewellyn-wins-international-jumping-event-for-british-team-at.html | Llewellyn Wins International Jumping Event for British Team at Horse Show AMERICAN RIDERS SHARE THIRD PLACE | By John Rendel | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/loans-to-business-jump-189000000-increase-here-is-52000000-holdings.html | LOANS TO BUSINESS JUMP 189000000 Increase Here Is 52000000 Holdings of Treasury Bills Up 166000000 | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/madden-exit-approved-brother-of-gangster-may-quit-the-country.html | MADDEN EXIT APPROVED Brother of Gangster May Quit the Country Voluntarily | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/maj-geh-church-led-24th-division-he-took-command-in-korea-after.html | MAJ GEH CHURCH LED 24TH DIVISION He Took Command in Korea After Capture of Dean Dies in Capital at 61 | Special to Tm lqw yor Tngr | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/manager-resigns-in-newburgh-vote-mayor-urging-10000-official-to.html | MANAGER RESIGNS IN NEWBURGH VOTE Mayor Urging 10000 Official to Stay Despite Election of Curtis Calls Him Quitter | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/margaret-s-rogers-robert-kunz-to-wed.html | MARGARET S ROGERS ROBERT KUNZ TO WED | Special to lIzw YOK TtZS | RE0000096536 | 1981-07-20 | B00000442758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/meyner-vote-laid-to-public-disgust-law-enforcement-breakdown-and.html | MEYNER VOTE LAID TO PUBLIC DISGUST Law Enforcement Breakdown and Troasts Letter on Fay Are Cited by Democrats | By George Cable Wright | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/microscope-is-explained.html | Microscope IS Explained | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/miss-dawson-engaged-radcliffe-girl-will-be-wed-to-jay-pierrepont.html | MISS DAWSON ENGAGED Radcliffe Girl Will Be Wed to Jay Pierrepont Moffat | I spe61sto Nsw YoX TzMr | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/miss-hull-returns-in-comedy-tonight-veteran-actress-is-starring-in.html | MISS HULL RETURNS IN COMEDY TONIGHT Veteran Actress Is Starring in The Solid Gold Cadillac Satire on Big Business | By Louis Calta | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/miss-mourao-gives-town-hall-recital-brazilian-pianist-is-heard-in.html | MISS MOURAO GIVES TOWN HALL RECITAL Brazilian Pianist Is Heard in Pieces by Liszt VillaLobos Brahms Bach Beethoven | H C S | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/miss-rosemary-saum-to-marry.html | Miss Rosemary Saum to Marry | Sieelal to Nw Yoc s | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/miss-runyon-married-colorado-girl-bride-of-robert1-biaik-son-of.html | MISS RuNYoN MARRIED Colorado Girl Bride of Robert1 Biaik Son of West Point Coach | Special to T Nsw Yox Tnzs | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/moroccan-affirms-friendship-for-us-sultans-spokesman-belittles.html | MOROCCAN AFFIRMS FRIENDSHIP FOR US Sultans Spokesman Belittles Threats Against Bases Burmese Assails French | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/mrs-wagner-gets-hint-of-her-future-citys-new-first-lady-invites.html | MRS WAGNER GETS HINT OF HER FUTURE Citys New First Lady Invites Friend for Quiet Luncheon but Bedlam Is Order of Day | By Edith Evans Asbury | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/nassau-vote-stirs-democrats-hopes-county-party-to-be-revitalized-as.html | NASSAU VOTE STIRS DEMOCRATS HOPES County Party to Be Revitalized as It Cuts Pluralities of the Republicans by 11 | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/navy-surplus-yields-186308-at-auction.html | NAVY SURPLUS YIELDS 186308 AT AUCTION | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/new-regency-law-is-asked-by-queen-elizabeth-makes-formal-bid-to.html | NEW REGENCY LAW IS ASKED BY QUEEN Elizabeth Makes Formal Bid to Commons to Name Husband in Case of an Emergency | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/newark-to-switch-to-council-in-1954-jerseys-largest-city-will-cut.html | NEWARK TO SWITCH TO COUNCIL IN 1954 Jerseys Largest City Will Cut Number of Wards as Result of AntiCommission Vote | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/news-of-food-winetasting-staged-introducing-german-white-varieties.html | News of Food WineTasting Staged Introducing German White Varieties | By Jane Nickerson | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/nicholas-j-murphy-chase-bank-official.html | NICHOLAS J MURPHY CHASE BANK OFFICIAL | Special to Tm NLW YoP a | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/nixon-disapproves-indochina-truce-says-it-would-mean-loss-of-all.html | NIXON DISAPPROVES INDOCHINA TRUCE Says It Would Mean Loss of All Freedom  At Front He Pledges to Seek More U S Aid | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/ottawa-acts-on-airlines-privileges-u-s-is-denying-to-canadian.html | OTTAWA ACTS ON AIRLINES Privileges U S Is Denying to Canadian Concern at Issue | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/paris-cabinet-sets-budget-reduction-10800000000-plan-cuts-outlays.html | PARIS CABINET SETS BUDGET REDUCTION 10800000000 Plan Cuts Outlays 174000000 but a Deficit Will Be Shown | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/parkinson-ousted-by-the-equitable-directors-in-12hour-meeting.html | PARKINSON OUSTED BY THE EQUITABLE Directors in 12Hour Meeting Confirm Pact With State  Set Retirement Feb 18 | By Will Lissner | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/penn-in-top-shape-for-irish-contest-team-spirit-high-but-coaches.html | PENN IN TOP SHAPE FOR IRISH CONTEST Team Spirit High but Coaches Are Concerned About Notre Dame Power Munger Says | By Allison Danzig | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/peron-rules-out-la-prensa-return-suggestion-that-such-action-would.html | PERON RULES OUT LA PRENSA RETURN Suggestion That Such Action Would Show Good Intent in Hemisphere Assailed | By Edward A Morrow | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/peurifoy-presents-credentials.html | Peurifoy Presents Credentials | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/philadelphia-vote-republican-sweep-party-breaks-democratic-hold-on.html | PHILADELPHIA VOTE REPUBLICAN SWEEP Party Breaks Democratic Hold on City Hall by Electing Officials and Judges | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/pier-hiring-center-to-open-next-week-waterfront-commission-to-take.html | PIER HIRING CENTER TO OPEN NEXT WEEK Waterfront Commission to Take First Step Toward Ending of the ShapeUp System | By A H Raskin | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/president-asserts-soviet-seems-firm-against-big-4-talks-says.html | PRESIDENT ASSERTS SOVIET SEEMS FIRM AGAINST BIG 4 TALKS Says Kremlin Note Shows No Intention to Get Together But Raises Difficulties | By Walter H Waggoner | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/president-denounces-attack-on-marshall.html | PRESIDENT DENOUNCES ATTACK ON MARSHALL | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/president-is-calm-tells-his-press-parley-he-looks-for-approval-in.html | PRESIDENT IS CALM Tells His Press Parley He Looks for Approval in the Long Run | By W H Lawrence | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/president-is-joining-air-raid-drill-today.html | PRESIDENT IS JOINING AIR RAID DRILL TODAY | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/president-stresses-columbias-54-theme.html | PRESIDENT STRESSES COLUMBIAS 54 THEME | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/president-to-give-agriculture-plan-will-present-it-to-congress-in.html | PRESIDENT TO GIVE AGRICULTURE PLAN Will Present It to Congress in January Backs Benson on Soil Service Changes | By William M Blair | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/price-competition-definition.html | Price Competition Definition | DAB | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/princeton-job-executive-to-be-institute-manager.html | Princeton Job Executive To Be Institute Manager | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/proitalian-rally-in-trieste.html | ProItalian Rally in Trieste | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/protest-on-willis-hinted-greenwood-supporters-may-act-on-close.html | PROTEST ON WILLIS HINTED Greenwood Supporters May Act on Close Supervisor Race | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/pulp-unions-get-offer-11-ontario-concerns-present-plan-to-avert.html | PULP UNIONS GET OFFER 11 Ontario Concerns Present Plan to Avert Strike | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/radford-hints-bonn-role-if-european-army-fails.html | Radford Hints Bonn Role If European Army Fails | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/rail-center-to-alter-skyline-in-montreal.html | RAIL CENTER TO ALTER SKYLINE IN MONTREAL | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/rails-halt-talks-on-union-demands-roads-file-suit-in-federal.html | RAILS HALT TALKS ON UNION DEMANDS Roads File Suit in Federal District Court for Ruling on Disputed Proposals | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/record-of-germans-recalled-employment-criticized-of-scientists.html | Record of Germans Recalled Employment Criticized of Scientists Having Former Nazi Associations | PHIL BAUM | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/registration-hearing-set-legislators-to-view-permanent-plan-at.html | REGISTRATION HEARING SET Legislators to View Permanent Plan at Albany Nov 16 | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/republicans-scan-westchester-vote-low-pluralities-are-laid-to-ties.html | REPUBLICANS SCAN WESTCHESTER VOTE Low Pluralities Are Laid to Ties of Some Leaders to Fay Racing and Thruway Route | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/result-in-virginia-shows-byrd-power-but-republican-makes-strong.html | RESULT IN VIRGINIA SHOWS BYRD POWER But Republican Makes Strong Showing in Losing Governor Race to Senators Man | By John N Popham | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/rev-dr-george-copeland.html | REV DR GEORGE COPELAND | Speclal to Tin NEW YOP TrmS | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/richard-a-forester.html | RICHARD A FORESTER | Special to Nr YOPJ | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/richness-is-noted-in-fur-collection-coats-in-a-variety-of-designs-a.html | RICHNESS IS NOTED IN FUR COLLECTION Coats in a Variety of Designs Are Included in the Group Shown by Ritter Brothers | By Dorothy ONeill | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/rockland-victory-cheers-democrats-its-biggest-countywide-in-52.html | ROCKLAND VICTORY CHEERS DEMOCRATS Its Biggest CountyWide in 52 Years and Gives Them 4 of 5 Supervisor Posts | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/rug-advice-given-by-manufacturers-rayon-called-equal-of-wool.html | RUG ADVICE GIVEN BY MANUFACTURERS Rayon Called Equal of Wool  Shampoo Not Recommended for Any but Cotton Carpets | By Cynthia Kellogg | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/samuel-a-everitt.html | SAMUEL A EVERITT | Slclal to The New York Times | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/setback-alarming-to-congress-g-o-p-slim-margins-in-both-houses.html | SETBACK ALARMING TO CONGRESS G O P Slim Margins in Both Houses Spark 1954 Fears  Delayed Action on Promises Blamed | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/ship-freight-war-seen-ending-soon-companies-submit-proposal-for.html | SHIP FREIGHT WAR SEEN ENDING SOON Companies Submit Proposal for Conference to Halt Fight on North Atlantic Cargoes | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/sleeping-pills-overdose-fatal.html | Sleeping Pills Overdose Fatal | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/sports-of-the-times-philadelphia-upheaval.html | Sports of The Times Philadelphia Upheaval | By Arthur Daley | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/stevens-defends-army-fiscal-plan-gives-preference-for-military.html | STEVENS DEFENDS ARMY FISCAL PLAN Gives Preference for Military Controller but Indicates He Plans No Fight About It | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/sudans-suakinese-get-right-to-vote-high-court-ends-disabilities-of.html | SUDANS SUAKINESE GET RIGHT TO VOTE High Court Ends Disabilities of Two Generations  Tribes Ballot for Electors | By Kennett Love | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/sugar-and-politics-mixed.html | Sugar and Politics Mixed | By Tillman Lurdin | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/suits-for-500000-filed-in-ship-blast.html | SUITS FOR 500000 FILED IN SHIP BLAST | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/talks-doubted-by-bidault.html | Talks Doubted by Bidault | By Harold Callender | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/trieste-problem-continues-to-produce-repercussions-these-include.html | Trieste Problem Continues To Produce Repercussions These Include Delay on a European Army and Trend to Belgrade Neutralism | By C L Sulzberger | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/troth-aoung-of-iriet-w-bryn-mawro-raduate-fianlcee-of-raymonc.html | TROTH AOUNG OF IRiET W     Bryn MawrO raduate Fianlcee of Raymone Josiah Pratt Accountant in London | Spetat to swZo utrn | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/u-s-navy-is-made-manila-vote-issue-quirino-uses-presence-of-ships.html | U S NAVY IS MADE MANILA VOTE ISSUE Quirino Uses Presence of Ships to Cry Intervention Again  Sugar Is Factor in Negros | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/u-s-revises-rules-for-mexican-visas.html | U S REVISES RULES FOR MEXICAN VISAS | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/u-s-urged-to-call-israelarab-talk-mizrachi-head-decries-sterile.html | U S URGED TO CALL ISRAELARAB TALK Mizrachi Head Decries Sterile Debate in U N Asks Drive to Reach Real Peace | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/u-s-will-fly-out-chinese-in-burma-tells-u-n-contract-is-signed-to.html | U S WILL FLY OUT CHINESE IN BURMA Tells U N Contract Is Signed to Transport 2000 From Thailand to Formosa | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/un-asks-lowerlevel-talk-in-korea-peace-stalemate-peace-talk-shift.html | UN Asks LowerLevel Talk In Korea Peace Stalemate PEACE TALK SHIFT ON KOREA IS URGED | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/upstate-elections-cheer-both-parties-results-of-voting-show-gop.html | UPSTATE ELECTIONS CHEER BOTH PARTIES Results of Voting Show GOP With One Less Mayor While Democrats Gain Two | By Warren Weaver Jr | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/us-envoy-presents-credentials.html | US Envoy Presents Credentials | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/wedding-sdeelal.html | WEDDING  SDeelal | to TH NZW NoPc TIMZS | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/weekly-offering-of-u-s-bills-set-another-1500000000-issue-is-slated.html | WEEKLY OFFERING OF U S BILLS SET Another 1500000000 Issue Is Slated as Similar 91Day Obligation Comes Due | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/white-skies-triumphs-in-sport-page-handicap-at-jamaica-favorite.html | White Skies Triumphs in Sport Page Handicap at Jamaica FAVORITE DEFEATS HILARIOUS IN DASH | By Joseph C Nichols | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/wicks-choice-leads-in-kingston-by-47.html | WICKS CHOICE LEADS IN KINGSTON BY 47 | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/wont-seek-governorship.html | Wont Seek Governorship | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/wood-field-and-stream-hunting-the-barrens-and-burns-leaves-hunter.html | Wood Field and Stream  Hunting the Barrens and Burns Leaves Hunter Barren of Deer and Burned Up | By Raymond R Camp | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/work-of-voluntary-hospitals.html | Work of Voluntary Hospitals | EDWIN C VOGEL | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/world-output-of-tin-decreases-in-august.html | WORLD OUTPUT OF TIN DECREASES IN AUGUST | Special to THE NEW YORK TIMES | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-05 | https://www.nytimes.com/1953/11/05/archives/yugoslavs-raise-nato-troop-issue-belgrade-asks-whether-italy-may.html | YUGOSLAVS RAISE NATO TROOP ISSUE Belgrade Asks Whether Italy May Move Force Assigned to Defense Organization | By Jack Raymond | RE0000096536 | 1981-07-20 | B00000442758 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/-packaged-course-on-education-for-parents-drawn-up-by-experts.html | Packaged Course on Education For Parents Drawn Up by Experts | By Dorothy Barclay | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/-sales-talk-lagged-mkay-advises-g-o-p.html | SALES TALK LAGGED MKAY ADVISES G O P | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/3000-britons-defy-police-in-pay-uproar.html | 3000 BRITONS DEFY POLICE IN PAY UPROAR | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/301-to-run-nov-22-on-yugoslav-ballot.html | 301 TO RUN NOV 22 ON YUGOSLAV BALLOT | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/5-senators-say-u-s-smothers-point-4-democrats-ask-stassen-to-tell.html | 5 SENATORS SAY U S SMOTHERS POINT 4 Democrats Ask Stassen to Tell Extent of Its Reduction  Director Denies Charges 5 SENATORS SAY U S SMOTHERS POINT 4 | By Paul P Kennedyspecial To the New York Times | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/a-layton-neviu.html | A LAYTON NEVIU | Special to Ts Nw No TD | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/about-new-york-dingy-chinatown-shop-is-counterpart-here-of-old.html | About New York Dingy Chinatown Shop Is Counterpart Here of Old General Store in New England | By Meyer Berger | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/agency-to-push-planning.html | Agency to Push Planning | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/an-atom-smasher-for-the-poor-man-juniorsize-model-is-hailed-at.html | AN ATOM SMASHER FOR THE POOR MAN JuniorSize Model Is Hailed at University of California as Unit for Small College | By Lawrence E Daviesspecial To the New York Times | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/anglican-prelate-says-jewish-vote-in-new-york-balks-u-n-on-israel.html | Anglican Prelate Says Jewish Vote In New York Balks U N on Israel ANGLICAN PRELATE CONDEMNS ISRAEL | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/armed-tribe-halts-vote-group-bearing-spears-at-polling-booth-causes.html | ARMED TRIBE HALTS VOTE Group Bearing Spears at Polling Booth Causes Others to Flee | By Kennett Lovespecial To the New York Times | RE0000096537 | 1981-07-20 | B00000442759 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/article-10-no-title.html | Article 10 No Title | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkison | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/auto-plant-expanding-lincolnmercurys-raritan-unit-to-undergo-big.html | AUTO PLANT EXPANDING LincolnMercurys Raritan Unit to Undergo Big Overhaul | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/balk-jersey-city-inquiry-3-municipal-officials-refuse-to-testify-on.html | BALK JERSEY CITY INQUIRY 3 Municipal Officials Refuse to Testify on Auto Deal | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/bank-leader-urges-u-s-bondsale-drive.html | BANK LEADER URGES U S BONDSALE DRIVE | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/basutoland-warns-on-union.html | Basutoland Warns on Union | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/bengurion-urged-to-stay-in-office-mizrachi-party-leader-calls-on.html | BENGURION URGED TO STAY IN OFFICE Mizrachi Party Leader Calls on Israeli Prime Minister to Reconsider Plan to Retire | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/big-crowds-cheer-magsaysay.html | Big Crowds Cheer Magsaysay | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/bonds-and-shares-on-london-market-british-governments-again.html | BONDS AND SHARES ON LONDON MARKET British Governments Again Dominate Trading Aided by Rise in Dollar Reserves | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/british-rationing-ends-next-summer-government-will-act-on-all-food.html | BRITISH RATIONING ENDS NEXT SUMMER Government Will Act on All Food but Continue Price Guarantees to Farmers | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/brownell-limits-prison-inquiries-sets-7-rules-for-congressional.html | BROWNELL LIMITS PRISON INQUIRIES Sets 7 Rules for Congressional Units After McCarthy Moves to Question Greenglass | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/buyers-cautious-on-grain-trading-oats-rye-and-soybean-prices.html | BUYERS CAUTIOUS ON GRAIN TRADING Oats Rye and Soybean Prices Decline Wheat Advances but Corn Closes Mixed | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/capital-bombed-eisenhowers-safe-imaginary-atomic-attack-fails-to.html | CAPITAL BOMBED EISENHOWERS SAFE Imaginary Atomic Attack Fails to Disrupt Operations of the White House or Pentagon | By Anthony Levierospecial To the New York Times | RE0000096537 | 1981-07-20 | B00000442759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archiv es/cargill-inc-sued-over-oats-deals-company-accused-of-illegally.html | CARGILL INC SUED OVER OATS DEALS Company Accused of Illegally Depressing Futures Market by Imports From Canada | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archiv es/carole-leisten-a-bride-married-to-bernard-hollander-at-ceremony-in.html | CAROLE LEISTEN A BRIDE Married to Bernard Hollander at Ceremony in Newark | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archiv es/child-to-mrs-l-l-marshall-jr.html | Child to Mrs L L Marshall Jr | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archiv es/coast-race-stirred-by-prored-charges.html | COAST RACE STIRRED BY PRORED CHARGES | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archiv es/college-to-name-head-yale-professor-due-to-replace-dr-pusey-at.html | COLLEGE TO NAME HEAD Yale Professor Due to Replace Dr Pusey at Lawrence | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archiv es/colombia-frees-echavarria.html | Colombia Frees Echavarria | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archiv es/columbias-alma-mater.html | Columbias Alma Mater | MARGARET FRENCH CRESSON | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archiv es/comdr-ralph-sansone.html | COMDR RALPH SANSONE | Special to Tz Ngw YORK TUr | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archiv es/david-sporkin.html | DAVID SPORKIN | Special o THZ Nlz YOU lxlr s | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archiv es/de-rauch-combines-tweed-and-satin-her-midseason-paris-showing.html | DE RAUCH COMBINES TWEED AND SATIN Her Midseason Paris Showing Blends Them in Ensembles for the Cocktail Hour | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archiv es/devices-simplify-washing-in-home-experts on-machines-fabrics-and.html | DEVICES SIMPLIFY WASHING IN HOME Experts on Machines Fabrics and Cleansers Offer Advice on How to Get Best Use | By Cynthia Kellogg | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archiv es/dies-in-crash-with-train-lyndhurst-man-drove-truck-on-newark.html | DIES IN CRASH WITH TRAIN Lyndhurst Man Drove Truck on Newark Crossing Ignoring Bell | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archiv es/dr-d-frederik-torm.html | DR D FREDERIK TORM | By Religious News Service | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archiv es/eden-assails-cairo-on-sudan-election-charges-egypt-is-intervening.html | EDEN ASSAILS CAIRO ON SUDAN ELECTION Charges Egypt Is Intervening to Sway Vote Reaction on Suez Talks Is Weighed | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archiv es/eden-urges-west-to-spur-defenses-says-soviet-rejection-of-bid-for.html | EDEN URGES WEST TO SPUR DEFENSES Says Soviet Rejection of Bid for Talks Leaves No Choice Foresees BonnNATO Tie EDEN URGES WEST TO SPUR DEFENSES | By Drew Middletonspecial To the New York Times | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archiv es/edward-a-finn.html | EDWARD A FINN | Special to TH YORK TLSS | RE0000096537 | 1981-07-20 | B00000442759 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/eisenhower-gives-state-right-to-join-canada-on-power-picks.html | EISENHOWER GIVES STATE RIGHT TO JOIN CANADA ON POWER Picks Authority as U S Agent on St Lawrence Dam One Legal Hurdle Left EISENHOWER ACTS ON POWER PROJECT | By Clayton Knowlesspecial To the New York Times | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/elliots-new-play-will-arrive-feb-3-confidential-clerk-a-london-hit.html | ELLIOTS NEW PLAY WILL ARRIVE FEB 3 Confidential Clerk a London Hit Will Probably Open at Morosco With U S Cast | By Sam Zolotow | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/engineer-schools-held-insufficient-industrial-management-group.html | ENGINEER SCHOOLS HELD INSUFFICIENT Industrial Management Group Hears Shortage of Facilities Is Most Critical Problem | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/fall-garden-show-spotlights-mums-many-plants-that-dont-need.html | FALL GARDEN SHOW SPOTLIGHTS MUMS Many Plants That Dont Need Greenhouse Care Are Among Varieties on Exhibit | By Dorothy H Jenkins | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/flylo-gains-second-victory-in-row-at-jamaica-in-5horse-picture.html | FlyLo Gains Second Victory in Row at Jamaica in 5Horse Picture Finish 125 SECOND CHOICE SCORES BY A NECK FlyLo outraces Big Print Who Beats Scollay Square for the Place by a Nose | By Frank M Blunk | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/foe-accepts-plan-on-korean-agenda-advisers-will-try-to-arrange-an.html | FOE ACCEPTS PLAN ON KOREAN AGENDA Advisers Will Try to Arrange an Order of Discussion at Preliminary Conference FOE ACCEPTS PLAN ON KOREAN AGENDA | By William J Jordenspecial To the New York Times | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/four-are-soloists-for-philharmonic-they-sing-with-westminster-choir.html | FOUR ARE SOLOISTS FOR PHILHARMONIC They Sing With Westminster Choir in Beethoven Missa Solemnis at Carnegie Hall | By Olin Downes | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/freight-loadings-drop-29-in-week-780863-cars-is-94-below-level-of.html | FREIGHT LOADINGS DROP 29 IN WEEK 780863 Cars Is 94 Below Level of Period a Year Ago 68 Under That of 1951 | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/french-act-on-meat-prices.html | French Act on Meat Prices | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/gruenther-is-optimistic-calls-chances-better-for-setting-up-defense.html | GRUENTHER IS OPTIMISTIC Calls Chances Better for Setting Up Defense Community | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/guatemala-reds-increase-powers-they-are-still-in-minority-in.html | GUATEMALA REDS INCREASE POWERS They Are Still in Minority in Congress but Membership and Influence Grow | By Sydney Grusonspecial To the New York Times | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/guy-fawkes-day-is-loud-london-students-firecrackers-result-in-many.html | GUY FAWKES DAY IS LOUD London Students Firecrackers Result in Many Arrests | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/hamburg-bloc-bars-socialist-coalition.html | HAMBURG BLOC BARS SOCIALIST COALITION | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/harness-drugging-admitted-by-pair-state-commission-reserves.html | HARNESS DRUGGING ADMITTED BY PAIR State Commission Reserves Decision on Suspensions of Larsen and Smart | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/harry-bobsin.html | HARRY BOBSIN | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/harvard-silent-on-furry.html | Harvard Silent on Furry | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/henry-arnold-todd.html | HENRY ARNOLD TODD | Special to THE NW YORK TrMFS | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/ida-krehm-pianist-in-unusual-recital.html | IDA KREHM PIANIST IN UNUSUAL RECITAL | H C S | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/in-the-nation-a-procedural-substitute-for-brickers-amendment.html | In the Nation A Procedural Substitute for Brickers Amendment | By Arthur Krock | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/india-to-help-refugees-announces-plan-to-assist-50000-hindus-from.html | INDIA TO HELP REFUGEES Announces Plan to Assist 50000 Hindus From Pakistan | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/israeli-stand-outlined.html | Israeli Stand Outlined | RENA N COEN | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/jewish-leader-to-advise-republicans-on-minorities.html | Jewish Leader to Advise Republicans on Minorities | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/john-r-johnson.html | JOHN R JOHNSON | Special to sw Yo Tz3zzs | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/jordanian-cabinet-acts.html | Jordanian Cabinet Acts | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/joseph-l-jackson.html | JOSEPH L JACKSON | Special to T Nv Yo TIzS | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/joseph-s-gray.html | JOSEPH S GRAY | Special to TH NEW YO | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/judge-acts-to-oust-dearborns-mayor-as-a-oneman-grand-jury-he-files.html | JUDGE ACTS TO OUST DEARBORNS MAYOR As a OneMan Grand Jury He Files Charges 2 Days After Executive Wins 7th Term | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/kings-g-o-p-seeks-redistricting-gain-state-party-chiefs-reported.html | KINGS G O P SEEKS REDISTRICTING GAIN State Party Chiefs Reported Backing Crews Plan to Pick Up2 Senate Seats | By Leo Egan | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/kingston-democrat-fails-concedes-republicans-election-as-mayor-by.html | KINGSTON DEMOCRAT FAILS Concedes Republicans Election as Mayor by 48 Votes | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/l-i-woman-kills-man-in-car.html | L I Woman Kills Man in Car | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/la-prensa-editor-dismissed-in-split-manager-of-seized-newspaper-is.html | LA PRENSA EDITOR DISMISSED IN SPLIT Manager of Seized Newspaper Is Reported to Have Crossed Argentine Union Boss | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/laborites-pick-cabinet-members-of-the-front-bench-in-house-of.html | LABORITES PICK CABINET Members of the Front Bench in House of Commons Renamed | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/lebanon-demands-israel-take-arabs-spokesman-reiterates-charge.html | LEBANON DEMANDS ISRAEL TAKE ARABS Spokesman Reiterates Charge Refugee Issue Is Political and Not Economic | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/legal-work-on-segregation-cases.html | Legal Work on Segregation Cases | ARTHUR B SPINGARN | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/lewis-t-wright.html | LEWIS T WRIGHT | Specie5 to Trrg Ngw YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/loyalty-unit-head-named-war-veteran-is-chief-of-state-civil-service.html | LOYALTY UNIT HEAD NAMED War Veteran Is Chief of State Civil Service Investigations | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/marriage-on-nov-21-for-janice-reycroft.html | MARRIAGE ON NOV 21 FOR JANICE REYCROFT | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/martin-f-desmond.html | MARTIN F DESMOND | Special to THNV yORK TMgS | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/mcarthy-charges-mess-at-harvard-asserts-students-are-exposed-to.html | MCARTHY CHARGES MESS AT HARVARD Asserts Students Are Exposed to Communist Philosophy  Asks Professors Ouster | By Edward Ranzal | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/meyner-finds-victory-no-slap-at-president-meyner-finds-race-local.html | Meyner Finds Victory No Slap at President MEYNER FINDS RACE LOCAL ISSUE AFFAIR | BY George Cable Wrightspecial To The New York Times | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/miss-ann-salmon-becomes-fiancee-vassar-alumna-will-be-wed-to-h.html | MISS ANN SALMON BECOMES FIANCEE Vassar Alumna Will Be Wed to H Gilbert Lahm Who Is a Student at Columbia U | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/miss-janet-melvain.html | MISS JANET MELVAIN | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/money-in-circulation-is-up-160000000-reserve-bank-credit-gains.html | Money in Circulation Is Up 160000000 Reserve Bank Credit Gains 521000000 | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/moses-keeps-jobs-as-city-park-chief-and-coordinator-accepting-bid.html | MOSES KEEPS JOBS AS CITY PARK CHIEF AND COORDINATOR Accepting Bid From Wagner He Says Only Interest Is to Get Things Accomplished MAYORELECT PLANS REST Leaves Tomorrow for Nassau Riegelman Impellitteri and Halley Also Vacationing MOSES ACCEPTS BID TO KEEP CITY JOBS | By James A Hagerty | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/most-saarlanders-said-to-favor-plan-to-europeanize-territory.html | Most Saarlanders Said to Favor Plan to Europeanize Territory Government Sources Report 75 to 85 Per Cent of People Would Support Measure | By Clifton Danielspecial To the New York Times | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/mrs-arthur-iselin-is-dead-in-katonah.html | MRS ARTHUR ISELIN IS DEAD IN KATONAH | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/mrs-david-f-reilly.html | MRS DAVID F REILLY | SpeCial to Tim Nw YO Tnxs | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/mrs-howprd-waring.html | MRS HOWPRD WARING | Specls l to la Yov TiM | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/mrs-michael-dempsey.html | MRS MICHAEL DEMPSEY | Special to TH NSW YORK T4rs | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/new-banks-for-houston-macgregor-park-national-oak-forest-state-are.html | NEW BANKS FOR HOUSTON MacGregor Park National Oak Forest State Are Chartered | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/new-film-contract-sets-pension-fund-craft-workers-producers-will.html | NEW FILM CONTRACT SETS PENSION FUND Craft Workers Producers Will Contribute 2 Cents an Hour 14000 in Union Covered | By Thomas M Pryorspecial To the New York Times | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/new-indictments-charge-l-i-gouges-at-least-6-named-in-counts.html | NEW INDICTMENTS CHARGE L I GOUGES At Least 6 Named in Counts Involving Union Extortion of 360000 on Houses | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/news-of-food-thrifty-meat-loaf-made-many-ways-grassfed-beef-juicy.html | News of Food Thrifty Meat Loaf Made Many Ways GrassFed Beef Juicy When Ground and Mixed With Suet | By Ruth P CasaEmellos | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/old-age-payments-arden-house-topic-american-assembly-at-opening.html | OLD AGE PAYMENTS ARDEN HOUSE TOPIC American Assembly at Opening Hears Amount of Aid Will Be Issue in Congress | By Charles Grutznerspecial to the New York Times | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/osmena-jr-aids-quirino-campaign-son-of-philippines-war-leader-is.html | OSMENA JR AIDS QUIRINO CAMPAIGN Son of Philippines War Leader Is Power in Cebu Province Crowds Cheer Magsaysay | By Tillman Durdinspecial To the New York Times | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/oust-reds-reuther-tells-packing-union.html | OUST REDS REUTHER TELLS PACKING UNION | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/outofstate-driver-assailed-in-delaware.html | OUTOFSTATE DRIVER ASSAILED IN DELAWARE | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/packard-doubles-sales-and-profits-9months-earnings-are-put-at.html | PACKARD DOUBLES SALES AND PROFITS 9Months Earnings Are Put at 6083229 on a Turnover Totaling 283896829 | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/parent-lines-plan-for-lirr-pushed-smucker-exhead-of-bankrupt-road.html | PARENT LINES PLAN FOR LIRR PUSHED Smucker ExHead of Bankrupt Road Tells I C C How It Could Be Made Solvent | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/pat-smythe-of-britain-triumphs-at-horse-show-american-riders-take.html | Pat Smythe of Britain Triumphs at Horse Show American Riders Take Low Score Jumping Test English Girl Gains Honors in President of Mexico Trophy Competition at Garden U S Team Defeats Canadian Trio on Time Basis After An EightFault Tie | By John Rendel | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/pay-of-wicks-aides-held-up-for-ruling.html | PAY OF WICKS AIDES HELD UP FOR RULING | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/pella-asks-for-calm.html | Pella Asks for Calm | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/philip-l-meisel.html | PHILIP L MEISEL | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/pole-irked-by-canada-former-consul-threatens-hunger-strike-for.html | POLE IRKED BY CANADA Former Consul Threatens Hunger Strike for Permit to Stay | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/pope-gets-defense-of-workerpriest-takes-under-advisement-pleas-of-3.html | POPE GETS DEFENSE OF WORKERPRIEST Takes Under Advisement Pleas of 3 French Cardinals That Experiment Continue | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/princeton-expects-a-close-game-at-harvard-tomorrow-tiger-team-ready.html | Princeton Expects a Close Game at Harvard Tomorrow TIGER TEAM READY FOR BIG THREE TEST But Princeton Seeking 7th Title in Row Is Concerned About Harvard Backs | By Allison Danzigspecial To the New York Times | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/rail-pay-rise-accepted-dispatchers-get-8-a-month-more-action-on.html | RAIL PAY RISE ACCEPTED Dispatchers Get 8 a Month More Action on Contract Waited | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/rattigan-comedy-has-london-debut-sir-laurence-olivier-and-his-wife.html | RATTIGAN COMEDY HAS LONDON DEBUT Sir Laurence Olivier and His Wife Star in The Sleeping Prince at the Phoenix | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/reds-force-delay-in-p-o-w-sessions-indians-cancel-days-process-in.html | REDS FORCE DELAY IN P O W SESSIONS Indians Cancel Days Process in Hitch After Communists Ask for Certain Chinese | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/reese-indicates-he-will-not-accept-position-as-playermanager-of.html | Reese Indicates He Will Not Accept Position as PlayerManager of Dodgers SHORTSTOP WISHES TO CONTINUE PLAY Reese Unlikely to Be Named Dodger Manager Next Year as Result of Stand | By Roscoe McGowen | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/regency-bill-introduced-measure-asked-by-elizabeth-is-now-before.html | REGENCY BILL INTRODUCED Measure Asked by Elizabeth Is Now Before Parliament | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/riots-cut-output-in-east-germany-but-reports-from-soviet-zone.html | RIOTS CUT OUTPUT IN EAST GERMANY But Reports From Soviet Zone Indicate Drop Was Less Than Western Experts Expected | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/saltonstall-quits-hospital.html | Saltonstall Quits Hospital | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/scholars-visit-university.html | Scholars Visit University | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/services-seek-economy-archaic-laws-and-obsolescent-setups-found-to.html | Services Seek Economy Archaic Laws and Obsolescent SetUps Found to Be Factors in Heavy Wastage | By Hanson W Baldwin | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/shakespeare-and-classics-without-tears.html | Shakespeare and Classics Without Tears | L C | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/sharett-protests-to-bennike.html | Sharett Protests to Bennike | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/snellenburgs-big-store-in-philadelphia-to-spend-4500000-for.html | Snellenburgs Big Store in Philadelphia To Spend 4500000 for Modernization | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/son-born-to-mrs-c-higgins-jr.html | Son Born to Mrs C Higgins Jr | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/soviet-note-dims-u-s-hope-for-talk-to-stop-cold-war-officials-say.html | SOVIET NOTE DIMS U S HOPE FOR TALK TO STOP COLD WAR Officials Say Reply on 4Power Parley Indicates Kremlin Has Revised Peace Aims FIRMER POLICIES IMPLIED Foreign Diplomats Agree That Moscows Stand Is Most Negative in Some Time SOVIET NOTE DIMS U S HOPE FOR TALK | By Walter H Waggomerspecial To the New York Times | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/soviet-seeks-seat-in-un-labor-unit-tass-reports-membership-bid-to.html | SOVIET SEEKS SEAT IN UN LABOR UNIT Tass Reports Membership Bid to ILO Moscow However Asks Important Changes | By Michael L Hoffmanspecial To the New York Times | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/sports-of-the-times-strictly-guesswork.html | Sports of The Times Strictly Guesswork | By Arthur Daley | RE0000096537 | 1981-07-20 | B00000442759 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/states-reassured-on-u-s-health-aid-rockefeller-says-grants-will.html | STATES REASSURED ON U S HEALTH AID Rockefeller Says Grants Will Continue but Indicates They Will Favor Poorer Areas | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/store-sales-show-2-drop-in-nation-decrease-reported-for-week.html | STORE SALES SHOW 2 DROP IN NATION Decrease Reported for Week Compares With a Year Ago Decline Is 9 Here | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/subversion-in-the-schools-legislative-committee-advocated-to.html | Subversion in the Schools Legislative Committee Advocated to Investigate Communist Infiltration | AUGUST W BRUSTATWILLIAM C KERNANOTTO E DOHRENWEND | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/sumner-e-marvell.html | SUMNER E MARVELL | Special to THE NEW YOIEK Tlmtgr | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/television-in-review-outlaws-reckoning-a-variation-of-shane-done-by.html | Television in Review  Outlaws Reckoning a Variation of Shane Done by A B C Laid Low by Script | By Jack Gould | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/the-watertown-viewpoint.html | The Watertown Viewpoint | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/thruway-action-mapped-suffern-to-serve-its-injunction-papers-on.html | THRUWAY ACTION MAPPED Suffern to Serve Its Injunction Papers on Authority Today | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/transit-authority-gets-new-member-d-m-moffat-lawyer-replaces-e-f.html | TRANSIT AUTHORITY GETS NEW MEMBER D M Moffat Lawyer Replaces E F Moran  27388225 Voted for Improvements TRANSIT AUTHORITY GETS NEW MEMBER | By Leonard Ingalls | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/u-n-aide-urges-exit-of-trieste-refugees.html | U N AIDE URGES EXIT OF TRIESTE REFUGEES | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/u-n-friends-of-u-s-rejoice-at-coordinating-of-cabinet-they-were.html | U N Friends of U S Rejoice At Coordinating of Cabinet They Were Disturbed at Surprise Release by the Pentagon of Atrocities Report | By Thomas J Hamiltonspecial To the New York Times | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/u-n-puts-off-debate-on-chinese-in-burma.html | U N PUTS OFF DEBATE ON CHINESE IN BURMA | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/u-n-revises-plan-on-public-tickets-organizations-will-obtain-more.html | U N REVISES PLAN ON PUBLIC TICKETS Organizations Will Obtain More Starting Today  Individual Reservations Are Barred | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/u-s-experts-map-greek-bases.html | U S Experts Map Greek Bases | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/u-s-gift-food-due-in-germany-today-packages-will-be-distributed-to.html | U S GIFT FOOD DUE IN GERMANY TODAY Packages Will Be Distributed to the Needy in the West as Christmas Presents | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/u-s-hopes-to-bar-canadian-air-rift-aides-discount-the-possibility.html | U S HOPES TO BAR CANADIAN AIR RIFT Aides Discount the Possibility of Reprisals Over Ruling on Landings in Florida | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/u-s-to-increase-agency-aid-fees-licenses-and-permits-will-cost-more.html | U S TO INCREASE AGENCY AID FEES Licenses and Permits Will Cost More to Shift Operational Loss From Taxpayers | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/un-sets-debate-on-staff-hammarskjold-request-comes-before-assembly.html | UN SETS DEBATE ON STAFF Hammarskjold Request Comes Before Assembly Nov 18 | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/unknown-political-prisoner-day-of-commemoration-asked-to-recall.html | Unknown Political Prisoner Day of Commemoration Asked to Recall Sacrifice and Courage | IVAN HERBEN | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/unofficial-translation-of-soviet-reply-on-proposed-4power-talk.html | Unofficial Translation of Soviet Reply on Proposed 4Power Talk | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/v-bakaleinikoff-conductor-dead-pittsburgh-symphony-aide-who-made.html | V BAKALEINIKOFF CONDUCTOR DEAD Pittsburgh Symphony Aide Who Made His Violin Debut at 22 in Moscow Was 68 | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/vote-in-u-n-backs-free-puerto-rico-trusteeship-committee-agrees.html | VOTE IN U N BACKS FREE PUERTO RICO Trusteeship Committee Agrees Status Is SelfGoverning but Margin Is Only 4 | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/warren-5-associatesi-at-court-aides-rites.html | WARREN 5 ASSOCIATESI AT COURT AIDES RITES | Special to NLV YO TIMF | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/watertown-lures-ottawa-shoppers-merchants-in-canadian-capital.html | WATERTOWN LURES OTTAWA SHOPPERS Merchants in Canadian Capital Annoyed at Civil Servants Paper for Advertisements | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/wesleyan-to-open-fund-drive.html | Wesleyan to Open Fund Drive | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/west-plans-to-lift-german-travel-bars.html | WEST PLANS TO LIFT GERMAN TRAVEL BARS | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/westchester-site-is-outdoor-school-greenburgh-pupils-use-70acre.html | WESTCHESTER SITE IS OUTDOOR SCHOOL Greenburgh Pupils Use 70Acre Wooded Tract as Classroom and Have Fun Doing It | By Leonard Buderspecial To the New York Times | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/white-house-silences-weeks-on-labor-law-weeks-is-silenced-in-taft.html | White House Silences Weeks on Labor Law WEEKS IS SILENCED IN TAFT ACT DISPUTE | By Joseph A Loftusspecial To the New York Times | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/white-plains-bus-run-extended.html | White Plains Bus Run Extended | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/william-h-anderson.html | WILLIAM H ANDERSON | Special to THZ NV N0 TIS | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/wood-field-and-stream-hunter-leaves-maine-without-getting-deer-but.html | Wood Field and Stream Hunter Leaves Maine Without Getting Deer But Good Companionship Is Rewarding | By Raymond R Campspecial To the New York Times | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/young-tenor-bows-in-rigoletto-role-gianni-iaia-sings-the-duke-at.html | YOUNG TENOR BOWS IN RIGOLETTO ROLE Gianni Iaia Sings the Duke at City Center Performance  Dolores Marl Is Gilda | J B | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-06 | https://www.nytimes.com/1953/11/06/archives/zenith-radio-up-sharply-profit-is-832-a-share-compared-to-523-in.html | ZENITH RADIO UP SHARPLY Profit Is 832 a Share Compared to 523 in 1952 Period | Special to THE NEW YORK TIMES | RE0000096537 | 1981-07-20 | B00000442759 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/11000000-granted-spain-u-s-advances-credit-for-raw-materials-and.html | 11000000 GRANTED SPAIN U S Advances Credit for Raw Materials and Equipment | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/75000-expected-at-franklin-field-test-of-forward-walls-likely-as.html | 75000 EXPECTED AT FRANKLIN FIELD Test of Forward Walls Likely as Undefeated Notre Dame Opposes Penns Eleven | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/8-u-n-lands-sponsor-plan-on-investment.html | 8 U N LANDS SPONSOR PLAN ON INVESTMENT | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/8year-norm-held-vital-in-education-dr-wright-tells-smith-alumnae-no.html | 8YEAR NORM HELD VITAL IN EDUCATION Dr Wright Tells Smith Alumnae No SpeedUp Can Hasten Maturity and Judgment | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/a-watson-armour-71-a-leader-in-midwest.html | A WATSON ARMOUR 71 A LEADER IN MIDWEST | peclal to z Nw Yoc | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/abroad-the-sleeping-dogs-that-will-not-lie.html | Abroad The Sleeping Dogs That Will Not Lie | By Anne OHare McCormick | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/admiral-arthur.html | ADMIRAL ARTHUR | DUNBAR | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/advisers-tackling-program-in-korea-two-u-n-deputies-for-dean-and.html | ADVISERS TACKLING PROGRAM IN KOREA Two U N Deputies for Dean and Two Reds Take Up Task of Panmunjom Agenda | By Greg MacGregorspecial To the New York Times | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/aid-to-small-lines-is-held-too-limited-loan-policy-board-of-agency.html | AID TO SMALL LINES IS HELD TOO LIMITED Loan Policy Board of Agency Violates Intent of Congress Say 3 Representatives AID TO SMALL LINES IS HELD TOO LIMITED | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/air-show-at-mitchel-gets-snowed-under.html | AIR SHOW AT MITCHEL GETS SNOWED UNDER | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/albert-j-wilson.html | ALBERT J WILSON | SR | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/allies-study-bonn-costs-renegotiating-agreement-on-occupation.html | ALLIES STUDY BONN COSTS Renegotiating Agreement on Occupation Payments | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/americans-resent-icelandic-enmity-bitter-over-move-to-confine-them.html | AMERICANS RESENT ICELANDIC ENMITY Bitter Over Move to Confine Them to Dreary Base Envy a Factor in Hostility | By George Axelssonspecial To the New York Times | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/arabs-israelis-get-plea-humanitarian-approach-to-the-refugee-issue.html | ARABS ISRAELIS GET PLEA Humanitarian Approach to the Refugee Issue Is Urged in U N | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/army-calls-23000-for-january-draft.html | ARMY CALLS 23000 FOR JANUARY DRAFT | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/army-squad-favored.html | Army Squad Favored | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/arrangements-get-gardeners-notice-compositions-especially-those.html | ARRANGEMENTS GET GARDENERS NOTICE Compositions Especially Those With Chrysanthemums Are Popular at Autumn Show | By Dorothy H Jenkins | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/art-gallery-at-yale-called-aid-to-faith.html | ART GALLERY AT YALE CALLED AID TO FAITH | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/bao-dai-seeks-views-on-french-union-ties.html | BAO DAI SEEKS VIEWS ON FRENCH UNION TIES | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/berlin-g-is-sentence-cut-dorey-who-first-got-15-years-as-soviet.html | BERLIN G IS SENTENCE CUT Dorey Who First Got 15 Years as Soviet Aide Will Serve 3 | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/bermuda-to-buy-british-land.html | Bermuda to Buy British Land | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/bonds-and-shares-on-london-market-early-improvement-fostered-by.html | BONDS AND SHARES ON LONDON MARKET Early Improvement Fostered by Strength on Wall Street on Thursday Eliminated | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000096538 | 1981-07-20 | B00000442760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/brando-will-star-in-local-pier-film-picked-for-waterfront-story-by.html | BRANDO WILL STAR IN LOCAL PIER FILM Picked for Waterfront Story by Schulberg About Rackets Elia Kazan to Direct | By Thomas M Pryorspecial To the New York Times | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/britain-disclaims-remarks.html | Britain Disclaims Remarks | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/brownell-asserts-truman-promoted-a-spy-and-knew-it-says-in-address.html | BROWNELL ASSERTS TRUMAN PROMOTED A SPY AND KNEW IT Says in Address That F B I Filed Two Detailed Reports on Harry Dexter White EXPRESIDENT DENIES IT Replies Aide Was Fired When Found Disloyal Hagerty Challenges This Version BROWNELL ACCUSES TRUMAN ON WHITE | By Richard J H Johnstonspecial To the New York Times | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/brownell-pushes-immunity-program-tells-law-club-of-chicago-that.html | BROWNELL PUSHES IMMUNITY PROGRAM Tells Law Club of Chicago That Witnesses Should Testify if They Are Not Punished | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/campaign-on-red-infiltration-issue-is-presaged-in-charge-by.html | Campaign on Red Infiltration Issue Is Presaged in Charge by Brownell Attorney General Cleared Speech on White With the President Senators Subpoena Vaughan Who Denies He Got Report | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/canadian-and-american-riders-capture-international-events-at-horse.html | Canadian and American Riders Capture International Events at Horse Show DOMINIONS BAKER WINS TROPHY TEST Team Captain Ballard Second at Garden McCashin and Mrs Durand Triumph | By John Rendel | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/carmen-bow-made-by-miss-kuhlmann-sings-operas-display-pieces-in.html | CARMEN BOW MADE BY MISS KUHLMANN Sings Operas Display Pieces in Admirable Style at City Center Rosenstock Directs | J B | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/childs-behavior-linked-to-parents-conference-hears-that-adults-need.html | CHILDS BEHAVIOR LINKED TO PARENTS Conference Hears That Adults Need More Practical Skill in Coping With Youngsters | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/city-planned-in-texas-250000000-project-to-rise-on-tract-near.html | CITY PLANNED IN TEXAS 250000000 Project to Rise on Tract Near Houston | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/city-planning-criticized.html | City Planning Criticized | TRAVIS S LEVY | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/conference-told-of-new-washers-experimental-machines-use-air-and.html | CONFERENCE TOLD OF NEW WASHERS Experimental Machines Use Air and Detergent Sonic Waves or Forced Stream of Water | By Cynthia Kellogg | RE0000096538 | 1981-07-20 | B00000442760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/cotes-will-direct-sodom-tennessee-drams-based-on-biblical-story-to.html | COTES WILL DIRECT SODOM TENNESSEE Drams Based on Biblical Story to Open on Broadway Early in February 26 in Cast | By Louis Calta | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/crimsons-clasby-on-doubtful-list-suffering-bruised-shoulder-harvard.html | CRIMSONS CLASBY ON DOUBTFUL LIST Suffering Bruised Shoulder Harvard Captain May Miss Game With Princeton | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/dodgers-reported-looking-to-terry-omalley-has-nothing-to-say-about.html | DODGERS REPORTED LOOKING TO TERRY OMalley Has Nothing to Say About That  Manager Job Termed Wide Open | By Roscoe McGowen | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/dr-pusey-takes-issue-with-mcarthys-jibe.html | DR PUSEY TAKES ISSUE WITH MCARTHYS JIBE | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/eden-would-widen-trade-with-soviet-tells-m-p-of-expansion-aim-but.html | EDEN WOULD WIDEN TRADE WITH SOVIET Tells M P of Expansion Aim but Warns Against Role of RedFront British Group | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/eisenhower-issues-new-security-code-order-to-safeguard-defense-data.html | EISENHOWER ISSUES NEW SECURITY CODE Order to Safeguard Defense Data Voids Truman System  Officials Criticize Plan EISENHOWER ISSUES NEW SECURITY CODE | By Anthony Levierospecial To the New York Times | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/elbert-d-blodgett.html | ELBERT D BLODGETT | Special to | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/election-results-discussed-are-considered-to-present-significant.html | Election Results Discussed Are Considered to Present Significant Lessons for Future | CHARLES H TUTTLE | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/exeter-conquers-bowdoin-cubs-370-menge-and-smith-score-twice-each.html | EXETER CONQUERS BOWDOIN CUBS 370 Menge and Smith Score Twice Each Englewood School Eleven Triumphs 60 | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/feuding-commuter-wins-gravel-case-westport-zoning-board-grants-him.html | FEUDING COMMUTER WINS GRAVEL CASE Westport Zoning Board Grants Him Relief After 4 Years From Neighbors Digging | By David Andersonspecial To the New York Times | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/french-parties-open-struggle-for-power.html | FRENCH PARTIES OPEN STRUGGLE FOR POWER | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/french-ratify-saar-pact.html | French Ratify Saar Pact | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/g-o-p-intensifies-california-drive-citizensforeisenhower-unit.html | G O P INTENSIFIES CALIFORNIA DRIVE CitizensforEisenhower Unit Starts 11thHour Campaign in Special House Election | By Gladwin Hillspecial To the New York Times | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/george-c-worth.html | GEORGE C WORTH | JR | RE0000096538 | 1981-07-20 | B00000442760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/guatemala-stalls-seizing-fruit-land-but-united-fears-washington-not.html | GUATEMALA STALLS SEIZING FRUIT LAND But United Fears Washington Note Will Not Forestall Final Expropriation | By Sydney Grusonspecial To the New York Times | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/harry-m-smith.html | HARRY M SMITH | Special to Tlu 1 NOPK TiS | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/home-fleet-takes-feature-race-and-helps-obrien-score-triple-at.html | Home Fleet Takes Feature Race and Helps OBrien Score Triple at Jamaica 10752 FANS WATCH 91 SHOT TRIUMPH They Brave Wintry Blasts as Home Fleet Wins in Snow Find Is Favored Today | By James Roach | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/house-group-defers-soil-service-hearing.html | HOUSE GROUP DEFERS SOIL SERVICE HEARING | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/hrry-mmer-tide-301qsijltjlqt-etired-oceanographer-who-served-coast.html | HRRY MMER TIDE 301qSIJLTJlqT etired Oceanographer Who Served Coast and Geodetic Survey 46 Years is Dead | Special to TRz NW Yo Ts | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/i-c-c-rail-report-up-for-alteration-examiner-asserts-rate-level-on.html | I C C RAIL REPORT UP FOR ALTERATION Examiner Asserts Rate Level on Southern Manufactures Should Be on New Basis | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/icardi-calls-it-fantastic.html | Icardi Calls It Fantastic | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/india-festive-day-finds-u-s-stock-up-diwali-or-goodwill-celebration.html | INDIA FESTIVE DAY FINDS U S STOCK UP Diwali or Goodwill Celebration Comes at Time When Reds in Korea Irk New Delhi | By Robert Trumbullspecial To the New York Times | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/intimidation-effort-seen-in-note.html | Intimidation Effort Seen In Note | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/investment-buying-aids-grains-rally-futures-irregularly-higher-at.html | INVESTMENT BUYING AIDS GRAINS RALLY Futures Irregularly Higher at Chicago Short Covering Is Factor in Comeback | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/israel-and-soviet-confer-on-barter-moscow-seeking-oranges-for-oil.html | ISRAEL AND SOVIET CONFER ON BARTER Moscow Seeking Oranges for Oil or Wheat Israelis Hope to Broaden Trade Scope | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/israel-lays-murder-to-jordanian-band.html | ISRAEL LAYS MURDER TO JORDANIAN BAND | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/joanna-lippincott-affianced.html | Joanna Lippincott Affianced | Special to Tl 1E YORK TIMrS | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/john-l-homer.html | JOHN L HOMER | Special to | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/john-parsons-beach.html | JOHN PARSONS BEACH | Special to ls v Yo Tllus | RE0000096538 | 1981-07-20 | B00000442760 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/john-w-mul.html | JOHN W MUL | FORD | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/king-visits-ford-plant-paul-of-greece-hailed-in-detroit-a-cold.html | KING VISITS FORD PLANT Paul of Greece Hailed in Detroit A Cold Keeps Queen Indoors | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/labor-views-outlined-nonpolitical-approach-is-urged-by-assistant.html | LABOR VIEWS OUTLINED Nonpolitical Approach Is Urged by Assistant Secretary | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/lack-of-leadership.html | Lack of Leadership | J EDWARD DIRKS | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/large-users-lose-power-rate-fight-psc-refuses-cut-in-charges-set-in.html | LARGE USERS LOSE POWER RATE FIGHT PSC Refuses Cut in Charges Set in 1952 for Industrial Consumers in This City | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/lodolce-glad-its-all-over.html | LoDolce Glad Its All Over | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/maj-annie-m-halpe.html | MAJ ANNIE M HALPE | NNY | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/malayan-reds-kill-waverers.html | Malayan Reds Kill Waverers | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/mcarter-gets-post-dartmouth-athletics-chief-to-be-publications.html | MCARTER GETS POST Dartmouth Athletics Chief to Be Publications Editor | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/method-of-growing-human-tissue-from-a-cell-in-flash-wins-patent.html | Method of Growing Human Tissue From a Cell in Flash Wins Patent Process Devised by 2 Cancer Unit Doctors Already Used for Skin 2d Invention Picks Up Phone and Takes Message LIST OF INVENTIONS PATENTED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/milk-price-records-subpoenaed-by-city-sheils-subpoenas-milk-price.html | Milk Price Records Subpoenaed by City Sheils Subpoenas Milk Price Data 10 Big Concerns to Yield Records | By Stanley Levey | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/miss-cornelia-jones-san-francisco-bride.html | MISS CORNELIA JONES SAN FRANCISCO BRIDE | Decial to THE g YOK TIMgS | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/miss-gary-heilbron-married-to-surgeon.html | MISS gARY HEILBRON MARRIED TO SURGEON | Special to THK NE YORK TIMEq | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/model-held-in-slaying-l-i-woman-says-pistol-went-off-in-lovers.html | MODEL HELD IN SLAYING L I Woman Says Pistol Went Off in Lovers Quarrel in Auto | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/mrs-augustine-smith.html | MRS AUGUSTINE SMITH | Specla to ThE NEV TORE lIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/mrs-coffiws-ijuptials-former-doreen-greenaway-wed-to-monteath-t.html | MRS COFFIWS IJUPTIALS Former Doreen Greenaway Wed to Monteath T Dayton | qDclto THI w Yo TIr3 | RE0000096538 | 1981-07-20 | B00000442760 |

| 1953-11-07 | https://www.nytimes.com/1953/11/07/archiv es/mrs-daniel-v-mnamee.html | MRS DANIEL V MNAMEE | peclal to Nw O s | RE0000096538 | 1981-07-20 | B00000442760 |
|---|---|---|---|---|---|---|
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archiv es/mrs-william-h-bren.html | MRS WILLIAM H BREN | NAN | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archiv es/muhlenbergs-mcdonald-back.html | Muhlenbergs McDonald Back | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archiv es/naomi-kaplan-to-be-married.html | Naomi Kaplan to Be Married | I Speciat to THE NEW YORK TX4u5 | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archiv es/neal-h.html | NEAL H | EWING | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archiv es/nearly-half-new-issue-of-treasury-is-sold-here.html | Nearly Half New Issue Of Treasury Is Sold Here | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archiv es/news-of-food-fresh-pate-is-wrapped-in-aluminum-foil-for-gourmets.html | News of Food Fresh Pate Is Wrapped in Aluminum Foil for Gourmets Market | By Jane Nickerson | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archiv es/no-streetcar-in-school-board-of-education-in-newark-withdraws-its.html | NO STREETCAR IN SCHOOL Board of Education in Newark Withdraws Its Permission | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archiv es/nonparty-finn-may-rule-tuomioja-will-try-for-cabinet-from-four.html | NONPARTY FINN MAY RULE Tuomioja Will Try for Cabinet From Four Parties | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archiv es/not-against-eisenhower.html | Not Against Eisenhower | EDITH H GROFF | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archiv es/old-guard-scored-by-hungarian-reds-sabotage-of-policy-of-better.html | OLD GUARD SCORED BY HUNGARIAN REDS Sabotage of Policy of Better Life for People Is Charged in Official Resolution MOSCOWS HAND IS SEEN Budapest Statement Comes After Recent Visit by Nagy and Rakosi to Soviet Capital | By John MacCormacspecial To the New York Times | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archiv es/old-thread-mill-to-observe-centennial-all-fibers-now-in-use-for.html | Old Thread Mill to Observe Centennial All Fibers Now in Use for Diversified Output of Old Linen Works COMPANY 100 YEARS IN THREAD MAKING | By J E McMahon | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archiv es/paper-mill-pay-to-rise-industry-in-ontario-reaches-agreement-with.html | PAPER MILL PAY TO RISE Industry in Ontario Reaches Agreement With Unions | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archiv es/part-in-jersey-contest-denied.html | Part in Jersey Contest Denied | CLIFFORD P CASE | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archiv es/penn-state-hides-before-ram-game-coach-breaks-tradition-to-stir.html | PENN STATE HIDES BEFORE RAM GAME Coach Breaks Tradition to Stir Team Fordham Will Count on Its Passing Attack | By Lincoln A Werdenspecial To the New York Times | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archiv es/piero-weiss-is-heard-in-recital-on-piano.html | PIERO WEISS IS HEARD IN RECITAL ON PIANO | H C S | RE0000096538 | 1981-07-20 | B00000442760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/president-may-ask-more-aid-for-aged-mrs-hobby-tells-arden-house.html | PRESIDENT MAY ASK MORE AID FOR AGED Mrs Hobby Tells Arden House Parley of Studies to Raise Security of Individual WIDER COVERAGE SOUGHT Panels Agree Growing Pleas for Safeguards Reflect No Softening of Moral Fiber | By Charles Grutznerspecial To the New York Times | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/princeton-choice-to-down-harvard-columbia-engages-dartmouth-here.html | PRINCETON CHOICE TO DOWN HARVARD Columbia Engages Dartmouth Here Fordham Visits Penn State in Other Games | By Allison Danzig | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/reason-advanced-for-results.html | Reason Advanced for Results | ALLEN KLEIN | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/red-deputies-hold-french-immunity-status-affirmed-by-assembly-on.html | RED DEPUTIES HOLD FRENCH IMMUNITY Status Affirmed by Assembly on Ground of Procedure  Charges to Be Refiled | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/republican-purge-in-jersey-is-hinted-county-leaders-termed-likely.html | REPUBLICAN PURGE IN JERSEY IS HINTED County Leaders Termed Likely Victims  Driscoll Lists U S Trends as Factor in Election | By George Cable Wrightspecial To the New York Times | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/resort-hotel-is-sold-haddon-hall-buys-adjacent-strand-in-atlantic.html | RESORT HOTEL IS SOLD Haddon Hall Buys Adjacent Strand in Atlantic City | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/rigid-speed-limits-on-highway-urged-safety-meeting-asks-arrests.html | RIGID SPEED LIMITS ON HIGHWAY URGED Safety Meeting Asks Arrests Instead of Traffic Warnings Viewed as Slap on Wrist | By Bert Piercespecial To the New York Times | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/rioting-at-u-s-embassy.html | Rioting at U S Embassy | Special to The New York Times | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/rosenbaum-paces-cornells-team-to-heptagonal-crosscountry-title.html | Rosenbaum Paces Cornells Team To Heptagonal CrossCountry Title SixYear Reign of Army Broken as Cadets Are Second Gerry and French Run 2 3 for ThirdPlace Harvard Squad | By Joseph M Sheehan | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/saar-progermans-propose-u-s-role-suggest-trusteeship-if-france.html | SAAR PROGERMANS PROPOSE U S ROLE Suggest Trusteeship if France Should Veto Two Other Solutions of Status | By Clifto Danielspecial To the New York Times | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/salazar-is-facing-first-opposition-portuguese-premier-allowed.html | SALAZAR IS FACING FIRST OPPOSITION Portuguese Premier Allowed AntiGovernment Candidates in Assembly Vote Sunday | By Camille M Cianfarraspecial To the New York Times | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/sewanhaka-runners-win-take-section-a-in-school-races-port-jefferson.html | SEWANHAKA RUNNERS WIN Take Section A in School Races  Port Jefferson Scores | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/slight-dip-shown-in-primary-prices-b-l-s-index-is-down-01-to-1099.html | SLIGHT DIP SHOWN IN PRIMARY PRICES B L S Index Is Down 01 to 1099 of 194749 Base as Farm Products Slip 1 | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/south-africa-bars-u-n-mandate-pact-but-leaves-door-ajar-on-talks-on.html | SOUTH AFRICA BARS U N MANDATE PACT But Leaves Door Ajar on Talks on SouthWest Africa Issue India Move Angers | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/stanley-a-okell.html | STANLEY A OKELL | Special to THZ Nw YO | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/success-wished-for-wagner.html | Success Wished for Wagner | FRANK D SLOCUM | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/suffern-asks-writ-to-halt-thruway-gets-show-cause-in-move-to-bar.html | SUFFERN ASKS WRIT TO HALT THRUWAY Gets Show Cause in Move to Bar Authority From Diverting River to Cover Wells | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/swiss-set-to-quit-korea-pow-unit-over-reds-tactics-delegate-demands.html | SWISS SET TO QUIT KOREA POW UNIT OVER REDS TACTICS Delegate Demands Changes ProCommunist US Captives Hold Indians as Hostages SWISS SET TO QUIT KOREA P O W UNIT | By Robert Aldenspecial To the New York Times | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/tb-expert-arrives-in-ceylon.html | TB Expert Arrives in Ceylon | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/text-of-white-house-statement-and-executive-order-promulgating-new.html | Text of White House Statement and Executive Order Promulgating New Security Code | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/tonight-is-limit-on-pier-licenses-deadline-for-listing-to-hire-set.html | TONIGHT IS LIMIT ON PIER LICENSES Deadline for Listing to Hire Set by Agency Rose Reports 18000 Dockers Registered | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/trosk-will-delve-into-unions-funds-leaves-raceway-investigation.html | TROSK WILL DELVE INTO UNIONS FUNDS Leaves Raceway Investigation Temporarily Lewis Group to Be First Under Inquiry TROSK WILL DELVE INTO UNIONS FUNDS | By Alexander Feinberg | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/u-n-budget-sums-approved.html | U N Budget Sums Approved | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/u-s-to-act-in-rail-snag-mediation-aides-to-meet-with-unions-and.html | U S TO ACT IN RAIL SNAG Mediation Aides to Meet With Unions and Carriers Monday | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/u-s-to-keep-watch-on-defense-strikes.html | U S TO KEEP WATCH ON DEFENSE STRIKES | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/un-staff-to-be-cut-15-in-two-years-assistant-secretaries-general.html | UN STAFF TO BE CUT 15 IN TWO YEARS Assistant Secretaries General Among Those Affected by Plan for Versatile Force UN STAFF TO BE CUT 15 IN TWO YEARS | By A M Rosenthalspecial To the New York Times | RE0000096538 | 1981-07-20 | B00000442760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archiv es/urban-sudan-survey-indicates-vote-against-unity-with-egypt-feeling.html | Urban Sudan Survey Indicates Vote Against Unity With Egypt Feeling Voiced by Majority Is Said to Be Strong in First Chamber Ballot | By Kennett Lovespecial To the New York Times | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archiv es/use-of-tire-chains-advised-by-state-code-for-reducing-the-hazards.html | USE OF TIRE CHAINS ADVISED BY STATE Code for Reducing the Hazards of Winter Driving Is Issued by Motor Vehicle Head | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archiv es/vishinsky-renews-stalin-line-that-wests-bases-ring-soviet-vishinsky.html | Vishinsky Renews Stalin Line That Wests Bases Ring Soviet VISHINSKY REVIVES STALINS GHARGES | By Thomas J Hamiltonspecial To the New York Times | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archiv es/voroshilov-calls-china-key-to-rise-of-reds-in-world-president-gives.html | VOROSHILOV CALLS CHINA KEY TO RISE OF REDS IN WORLD President Gives a Panoramic View of the Soviets Policy in Marking 1917 Revolution Voroshilov Stresses Value of China To Progress of World Communism | By Drew Middletonspecial To the New York Times | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archiv es/war-role-of-greece-expressing-gratitude-suggested-by-contributions.html | War Role of Greece Expressing Gratitude Suggested by Contributions for Aid | LEONARD J CROMIE | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archiv es/west-plans-reply-on-soviet-rebuff-aides-to-meet-in-paris-today-on.html | WEST PLANS REPLY ON SOVIET REBUFF Aides to Meet in Paris Today on Answering Rejection of GermanAustrian Talks | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archiv es/westchester-golf-off-again.html | Westchester Golf Off Again | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archiv es/wind-drive-seas-hit-jersey-towns-150-square-blocks-underwater-in.html | WIND DRIVE SEAS HIT JERSEY TOWNS 150 Square Blocks underwater in Atlantic City Other Coast Resorts Flooded | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archiv es/wood-field-and-stream-sharp-drop-in-temperature-causes-deer-hunters.html | Wood Field and Stream Sharp Drop in Temperature Causes Deer Hunters to Change Their Strategy | By Raymond R Campspecial To the New York Times | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archiv es/y-w-c-as-to-mark-fellowship-week-vesper-service-in-washington.html | Y W C AS TO MARK FELLOWSHIP WEEK Vesper Service in Washington Cathedral Tomorrow Opens Annual Prayers for Peace | By Preston King Sheldon | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archiv es/yales-line-is-weak-for-temple-contest.html | YALES LINE IS WEAK FOR TEMPLE CONTEST | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archiv es/yonkers-group-circulates-petition.html | Yonkers Group Circulates Petition | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archiv es/young-knocks-out-giuliani-in-second-st-nick-fight-is-halted-at-254.html | YOUNG KNOCKS OUT GIULIANI IN SECOND St Nick Fight Is Halted at 254 After Village Boxer Floors Rival Twice | By Frank M Blunk | RE0000096538 | 1981-07-20 | B00000442760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-07 | https://www.nytimes.com/1953/11/07/archives/yugoslavia-offers-new-trieste-plan-popovic-outlines-gradual-way-to.html | YUGOSLAVIA OFFERS NEW TRIESTE PLAN Popovic Outlines Gradual Way to Settle Dispute but Its Terms Are Not Revealed ROME IS ANGRY AT BRITISH Pella Calls Envoy Back From London U S Takes Most Serious View of Rioting | Special to THE NEW YORK TIMES | RE0000096538 | 1981-07-20 | B00000442760 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/100-wrong.html | 100 Wrong | SUE WARREN | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/150-teenagers-to-fly-flights-on-long-island-to-train-them-for.html | 150 TEENAGERS TO FLY Flights on Long Island to Train Them for Observer Duty | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/1954-suffolk-budget-shows-924235-rise.html | 1954 SUFFOLK BUDGET SHOWS 924235 RISE | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/3-balkan-nations-form-secretariat-yugoslavia-greece-and-turkey-act.html | 3 BALKAN NATIONS FORM SECRETARIAT Yugoslavia Greece and Turkey Act to Coordinate Military and Other Information | By Jack Raymond | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/3-neutrals-rebel-at-red-explaining-swiss-and-swede-join-indian-in-p.html | 3 NEUTRALS REBEL AT RED EXPLAINING Swiss and Swede Join Indian in Plea for End of Communist Torture of P O Ws | By Greg MacGregor | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/5-sailors-die-in-crash-car-bound-for-new-york-hits-truck-on-jersey.html | 5 SAILORS DIE IN CRASH Car Bound for New York Hits Truck on Jersey Pike | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/500000-fund-to-aid-wellesley-salaries.html | 500000 FUND TO AID WELLESLEY SALARIES | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/a-boffo-would-be-outofbounds-the-best-humor-from-punch-edited-by.html | A Boffo Would Be OutofBounds THE BEST HUMOR FROM PUNCH Edited by William Cole Illustrated by Sprod 350 pp Cleveland The World Publishing Company 350 | By John McNulty | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/a-casual-author-may-spread-gains-in-case-relating-to-memoirs-of.html | A CASUAL AUTHOR MAY SPREAD GAINS In Case Relating to Memoirs of Truman Revenue Service Allows Installment Basis | By Godfrey N Nelson | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/a-chapter-in-our-secret-diplomacy-the-road-to-safety-by-arthur.html | A Chapter in Our Secret Diplomacy THE ROAD TO SAFETY By Arthur Willert Preface by Charles Seymour 184 pp New York Frederick A Praeger 350 | By Herbert L Matthews | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/a-monster-misunderstood-himmler-the-evil-genius-of-the-third-reich.html | A Monster Misunderstood HIMMLER The Evil Genius of the Third Reich By Willi Frischauer Illustrated 270 pp Boston The Beacon Press 375 | By H R TrevorRoper | RE0000096539 | 1981-07-20 | B00000442761 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/a-new-act-in-cambodias-drama-the-central-role-is-played-by-king.html | A New Act in Cambodias Drama The central role is played by King Norodom who seeks vraie independance for his strategic country | By Peggy Durdin | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/a-part-of-mans-story-man-time-fossils-the-story-of-evolution-by.html | A Part of Mans Story MAN TIME FOSSILS The Story of Evolution By Ruth Moore Illustrated Drawings by Sue Richert 411 pp New York Alfred A Knopf 575 | By Ashley Montagu | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/a-plaque-in-place-all-done-from-memory-by-osbert-lancaster.html | A Plaque In Place ALL DONE FROM MEMORY By Osbert Lancaster Illustrated by the Author 199 pp Boston Houghton Mifflin Company 275 | By Leo Lerman | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/a-tenor-who-filled-the-met-with-glory-caruso-the-man-of-naples-and.html | A Tenor Who Filled the Met With Glory CARUSO The Man of Naples and the Voice of Gold By T R Ybarra Illustrated 315 pp New York Harcourt Brace  Co 450 | By Howard Taubman | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/according-to-some-recent-products-of-varied-research.html | According to   Some recent products of varied research | SHERMAN J OEHL | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/aides-to-meet-tomorrow-parley-advisers-secret-meetings-to-be.html | AIDES TO MEET TOMORROW Parley Advisers Secret Meetings to Be Continued | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/alfred-w-c-spindler.html | ALFRED W C SPINDLER | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/alice-kinnear-engaged-ipaoe-college-alumna-is-fianoee-of-charles-h.html | ALICE KINNEAR ENGAGED IPaoe College Alumna Is Fianoee of Charles H Denhard Jr | Special to Nsw Yo rzMgs | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/all-kinds-aboard-the-820-those-tired-railroad-commuters-you-cant.html | All Kinds Aboard the 820 Those tired railroad commuters you cant miss the tiresome types are here exposed by a disgruntled fellow traveler | By C B Palmer | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/allies-keeping-door-to-soviet-talk-open.html | ALLIES KEEPING DOOR TO SOVIET TALK OPEN | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | R E B | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/alpine-summer-florina-and-the-wild-bird-by-selina-chonz-illustrated.html | Alpine Summer FLORINA AND THE WILD BIRD By Selina Chonz Illustrated by Alois Carigiet Translated from the German by Anne and Ian Serraillier 24 pp New York Oxford University Press 3 For Ages 5 to 8 | ELLEN LEWIS BUELL | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/american-in-portugal-francie-again-by-emily-hahn-216-pp-new-york.html | American In Portugal FRANCIE AGAIN By Emily Hahn 216 pp New York Franklin Watts 250 For Ages 12 to 16 | MARJORIE FISCHER | RE0000096539 | 1981-07-20 | B00000442761 |

| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/amherst-subdues-trinity-eleven-2014.html | AMHERST SUBDUES TRINITY ELEVEN 2014 | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
|---|---|---|---|---|---|---|
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/amityville-on-top-1312.html | Amityville on Top 1312 | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/an-ounce-of-prevention-recent-products-of-precautious-minds.html | An Ounce of Prevention Recent products of precautious minds | J C SPOONER | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/and-a-fact-is-a-fact-bee-time-vine-and-other-pieces-19131927-by.html | And a Fact Is a Fact BEE TIME VINE And Other Pieces 19131927 By Gertrude Stein With a Preface and Notes by Virgil Thomson 294 pp New Haven Yale University Press 5 | By W G Rogers | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/angela-thompson-bribe-of-sorgeon-wed-in-new-rochelle-church-to-dr.html | ANGELA THOMPSON BRIBE OF SORGEON Wed in New Rochelle Church to Dr James L Callahan Bishop Scully Officiates | Si3ecil to T Nv Yo Tnrs | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/ann-chatmans-troth-she-will-become-the-bride-of-edwin-elam-hooker.html | ANN CHATMANS TROTH She Will Become the Bride of Edwin Elam Hooker | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/antibritish-riots-break-out-in-italy-dozen-injured-as-police-battle.html | ANTIBRITISH RIOTS BREAK OUT IN ITALY Dozen Injured as Police Battle Trieste Demonstrators in Front of Rome Embassy | By Arnaldo Cortesi | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/antidecadence.html | ANTIDECADENCE | NEWTON H ALFRED | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/archbishops-aide-defends-comment-chaplain-says-statement-on-new.html | ARCHBISHOPS AIDE DEFENDS COMMENT Chaplain Says Statement on New York Jewish Vote Was Political Not AntiSemitic | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/are-we-like-that-heroes-highbrows-and-the-popular-mind-by-leo-gurko.html | Are We Like That HEROES HIGHBROWS AND THE POPULAR MIND By Leo Gurko 319 pp Indianapolis The BobbsMerrill Company 350 | By Charles A Siepmann | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/arena-tv-proponent-albert-mccleery-defends-closeup-staging.html | ARENA TV PROPONENT Albert McCleery Defends CloseUp Staging | By Arthur Gelb | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/army-overpowers-nc-state-27-to-7-vann-directs-cadets-attack-as-he.html | ARMY OVERPOWERS NC STATE 27 TO 7 Vann Directs Cadets Attack as He Holleder and Lodge Score Touchdowns | By Frank M Blunk | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/article-10-no-title.html | Article 10  No Title | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archiv es/article-11-no-title.html | Article 11 No Title | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archiv es/article-12-no-title.html | Article 12 No Title | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archiv es/article-13-no-title.html | Article 13 No Title | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archiv es/article-14-no-title.html | Article 14 No Title | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archiv es/article-15-no-title.html | Article 15 No Title | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archiv es/article-16-no-title.html | Article 16 No Title | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archiv es/article-17-no-title.html | Article 17 No Title | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archiv es/article-18-no-title.html | Article 18 No Title | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archiv es/article-19-no-title.html | Article 19 No Title | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archiv es/article-20-no-title.html | Article 20 No Title | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archiv es/article-7-no-title.html | Article 7 No Title | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archiv es/article-8-no-title.html | Article 8 No Title | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archiv es/article-9-no-title.html | Article 9 No Title | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archiv es/assam-death-toll-at-100-indias-estimate-of- victims-in-tribal-attack.html | ASSAM DEATH TOLL AT 100 Indias Estimate of Victims in Tribal Attack Mounts | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archiv es/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archiv es/atom-debate-grows-hot-both-here-and- abroad-development-of-arsenals.html | ATOM DEBATE GROWS HOT BOTH HERE AND ABROAD Development of Arsenals and Pressure For Defense Intensify Discussions | By Hanson W Baldwin | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archiv es/atomic-bypasses.html | ATOMIC BYPASSES | HAROLD R HOGSTROM | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archiv es/authors-query-92764986.html | Authors Query | DANIEL CORY | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archiv es/authors-query-92765050.html | Authors Query | W REGINALD WHEELER | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archiv es/authors-query.html | Authors Query | VINCENT BROME | RE0000096539 | 1981-07-20 | B00000442761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/auto-dealers-tell-detroit-put-brakes-on-production-salesmen-hard.html | AUTO DEALERS TELL DETROIT PUT BRAKES ON PRODUCTION Salesmen Hard Pressed Trying to Keep Pace With Second Highest Output on Record | By Elie Abel | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/automobiles-vision-tests-for-darkness-and-glare-show-that-age.html | AUTOMOBILES VISION Tests for Darkness and Glare Show That Age Seriously Impairs Drivers Sight | By Bert Pierce | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/aviation-offseason-lower-roundtrip-fares-to-europe-for-winter.html | AVIATION OFFSEASON Lower RoundTrip Fares to Europe for Winter Travelers Fill the Airplanes | By Albert G Maiorano | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/babac__e-egage0-i-baltimore-girl-and-william-li-dempsey-jr-to-marry.html | BABACE EGAGE0 I Baltimore Girl and William LI Dempsey Jr to Marry | I Special to Taz Nv Yowc TnES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/babylon-bythesea-miami-u-s-a-by-helen-muir-illustrated-308-pp-new.html | Babylon BytheSea MIAMI U S A By Helen Muir Illustrated 308 pp New York Henry Holt  Co 395 | By Henry Cavendish | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/baker-scores-again-for-canada-with-star-clift-at-horse-show-losing.html | Baker Scores Again for Canada With Star Clift at Horse Show Losing a Hat and Winning an Award at Horse Show Yesterday | By John Rendel | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/ban-on-streetcar-will-be-appealed-barring-of-play-from-newark-high.html | BAN ON STREETCAR WILL BE APPEALED Barring of Play From Newark High School to Be Carried to State Tomorrow | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/barbara-roburtson-becomes-betrothed.html | BARBARA ROBuRTSON BECOMES BETROTHED | Special to THZ Nxw YoxE T4 | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/barbara-windfeldt-bride-of-navyman.html | BARBARA WINDFELDT  BRIDE OF NAVYMAN | Speal to THE NEW YO TXMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/basic-handel-set.html | BASIC HANDEL SET | R P | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/bay-statewedddin6-for-eleanor-kis-she-is-married-in-worcester-to.html | BAY STATEWEDDIN6 FOR ELEANOR KIS She Is Married in Worcester to Eugene J McCabe Jr a Fordham Law Graduate | peetal toIL Zw YOP K | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/belmont-hill-beaten.html | Belmont Hill Beaten | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/big-contest-awards-new-yorkers-score-high-in-a-25000-event.html | BIG CONTEST AWARDS New Yorkers Score High In a 25000 Event | By Jacob Deschin | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/big-future-is-eyed-for-the-tiny-saar-industrial-complex-of-120000.html | BIG FUTURE IS EYED FOR THE TINY SAAR Industrial Complex of 120000 May Be District of Columbia if Europe Is Federalized | By Clifton Daniel | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/big-new-copper-mine-in-nevada-first-since-war-to-open-tuesday.html | Big New Copper Mine in Nevada First Since War to Open Tuesday ANACONDA TO OPEN NEW COPPER MINE | By Jack R Ryan | RE0000096539 | 1981-07-20 | B00000442761 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/bookandauthor-dinner-slated.html | BookandAuthor Dinner Slated | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/bridge-long-strong-suit.html | BRIDGE LONG STRONG SUIT | By Albert H Morehead | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/britain-and-italy-trade-accusations-on-trieste-rioting-dozen-hurt.html | BRITAIN AND ITALY TRADE ACCUSATIONS ON TRIESTE RIOTING Dozen Hurt as Rome Crowds Demonstrate Against London Eden Consults U S Envoy | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/british-socialists-stand.html | British Socialists Stand | TUFTON BEAMISH | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/british-unit-aids-girls-to-be-nuns-roman-catholic-society-run-by.html | BRITISH UNIT AIDS GIRLS TO BE NUNS Roman Catholic Society Run by Lay Women Assisting 100 a Year to Enter Orders | By Religious News Service | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/brown-sets-back-connecticut-427-long-dashes-by-thompson-for-scores.html | BROWN SETS BACK CONNECTICUT 427 Long Dashes by Thompson for Scores and Kohuts Aerials Pace Bruins Victory | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/brownell-charges-on-white-set-off-political-battle-attorney-general.html | BROWNELL CHARGES ON WHITE SET OFF POLITICAL BATTLE Attorney General Considering Release of the Summary of FBIs Espionage Report | By Paul P Kennedy | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/bulletin-last-call-for-fall-planting.html | BULLETIN LAST CALL FOR FALL PLANTING | By P J McKenna | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/calculators-awry.html | CALCULATORS AWRY | J HAROLD SMITH | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/canada-road-rule-at-stake-in-london-public-awaiting-privy-council.html | CANADA ROAD RULE AT STAKE IN LONDON Public Awaiting Privy Council Decisions Whether Provinces or Ottawa Has Final Voice | By Raymond Daniell | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/carr-hopp-excel-as-lions-down-indians-in-air-battle-columbia-checks.html | Carr Hopp Excel as Lions Down Indians in Air Battle COLUMBIA CHECKS DARTMOUTH 2519 | By Michael Strauss | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/cathedral-anniversary-london-roman-catholics-mark-westminsters-50.html | CATHEDRAL ANNIVERSARY London Roman Catholics Mark Westminsters 50 Years Dec 6 | By Religious News Service | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/ceasefire-asked-in-paris.html | CeaseFire Asked in Paris | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/center-for-the-uncommon-man-center-for-the-uncommon-man.html | Center for the Uncommon Man Center for the Uncommon Man | By John Gassner | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/charlene-dasher-wed-at-fort-myer-daughter-of-general-married-to.html | CHARLENE DASHER WED AT FORT MYER Daughter of General Married to Lieut Robert A Hyatt in Post Chapel 3 Attend Bride | Special to The New York Times | RE0000096539 | 1981-07-20 | B00000442761 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/charles-h-mkay.html | CHARLES H MKAY | Special to TRr NEw Yo E | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/charlotte-e-gruberi-engage___d_d-to-s_____tudenti.html | CHARLOTTE E GRUBERI ENGAGEDD TO STUDENTI | Special to THE NEW Nom TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/check-on-schools-by-parents-urged-national-appeal-issued-on-eve-of.html | CHECK ON SCHOOLS BY PARENTS URGED National Appeal Issued on Eve of Education Week Offers 5 Points for Evaluation | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/chuck-volo-wins-pace-at-yonker-scotch-spencer-home-nextroyal-mist.html | CHUCK VOLO WINS PACE AT YONKER Scotch Spencer Home NextRoyal Mist First Haughto Drives to 52d Triumph | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/churches-to-meet-on-malan-policies-dutch-reformed-and-anglican.html | CHURCHES TO MEET ON MALAN POLICIES Dutch Reformed and Anglican Leaders Map Conference on Race Segregation | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/cincinnati-reelects-2-of-charter-party.html | CINCINNATI REELECTS 2 OF CHARTER PARTY | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/city-dog-the-story-of-susu-by-eva-knox-evans-illustrated-by-vana.html | City Dog THE STORY OF SUSU By Eva Knox Evans Illustrated by Vana Earle Unpaged New York David McKay Company 250 For Ages 4 to 8 | M F | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/clarisse-terenzioi-is-w-to-ofngenf-pleasantville-girl-s-escorted-by.html | CLARISSE TERENZIOI IS W TO oFnGEnf Pleasantville Girl s Escorted by Her Father at Marriage to Lieut P SGillcrist USA | special  to lmrNsv YOWLS LT | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/clayton-w-rowley-dies-extreasurr-of-the-hartford-times-was.html | CLAYTON W ROWLEY DIES ExTreasurr of The Hartford Times Was Prominent Mason | Special to TH Nw YO Txrs | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/clinic-an-election-issue-roman-catholics-assail-birth-control.html | CLINIC AN ELECTION ISSUE Roman Catholics Assail Birth Control Center in England | By Religious News Service | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/coast-guard-wins-126-mizells-plunge-in-fourth-period-decides-test.html | COAST GUARD WINS 126 Mizells Plunge in Fourth Period Decides Test With R P I | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/colby-trips-bates-1312.html | COLBY TRIPS BATES 1312 | Sheerins 78Yard Scoring Run and Conversion Mark Game | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/colgate-scores-over-bucknell-in-snow-on-lallas-pair-of-touchdown.html | Colgate Scores Over Bucknell in Snow on Lallas Pair of Touchdown Passes  IRON MAN IS STAR IN 1912 TRIUMPH | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/college-rolls-rise-by-31-over-1952-2215000-registered-upturn-in-its.html | COLLEGE ROLLS RISE BY 31 OVER 1952 2215000 Registered Upturn in Its Second Year More Upper Classmen Return | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/complaint.html | Complaint | GEORGE NEUMAN | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/complete.html | COMPLETE | FRANCES BOSWORTH | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/connecticut-vote-elates-democrats-party-hopeful-of-victory-in-54-as.html | CONNECTICUT VOTE ELATES DEMOCRATS Party Hopeful of Victory in 54 as a Result of City Elections G O P Belittles Returns | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/conservation-the-soil-program-bensons-changes-arouse-violent.html | CONSERVATION THE SOIL PROGRAM Bensons Changes Arouse Violent Opposition In the Country | By John B Oakes | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/consumer-credit-expansion-slackens-gain-of-154000000-in-september.html | Consumer Credit Expansion Slackens Gain of 154000000 In September Well Below That in 52 | By Robert E Bedingfield | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/cornell-lecturer-named.html | Cornell Lecturer Named | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/cost-of-clothing-is-headed-higher-prospect-is-based-on-growing-list.html | COST OF CLOTHING IS HEADED HIGHER Prospect Is Based on Growing List of Stores Considering Charging for Alterations | By George Auerbach | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/counterattack.html | CounterAttack | VICTOR LASKY | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/cuccinello-scores-twice.html | Cuccinello Scores Twice | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/danny-oneill-at-the-age-of-5-the-face-of-time-by-james-t-farrell.html | Danny ONeill at the Age of 5 THE FACE OF TIME By James T Farrell 366 pp New York The Vanguard Press 375 | By George Mayberry | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/daughter-to-mrs-j-a-woodcock.html | Daughter to Mrs J A Woodcock | Special to T NEW Yoc TS | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/daughter-to-the-john-p-wares.html | Daughter to the John P Wares | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/dedication-of-cancer-unit-set.html | Dedication of Cancer Unit Set | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/disaster-to-natives-in-alaska-stressed.html | DISASTER TO NATIVES IN ALASKA STRESSED | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/dismay.html | Dismay | JACKSIE B MARSHALL | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/dispute-over-degrees.html | DISPUTE OVER DEGREES | HOWARD HANSON | RE0000096539 | 1981-07-20 | B00000442761 |

| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/dissatisfied.html | Dissatisfied | ROBERT D BRODT | RE0000096539 | 1981-07-20 | B00000442761 |
|---|---|---|---|---|---|---|
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/diverse-gallery-shows.html | DIVERSE GALLERY SHOWS | S P | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/doris-l-perkinson-a-virginia-bride-she-is-wed-in-the-glenallen.html | DORIS L PERKINSON A VIRGINIA BRIDE She Is Wed in the Glenallen Baptist Church to Dr Jack Zimmerman Army Veteran | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/dr-harris-e-kirk-of-baltimore-dies-exmoderatorof-presbyterian.html | DR HARRIS E KIRK OF BALTIMORE DIES ExModeratorof Presbyterian General Assembly Declined Call to Fifth Ave Church | Special to Tmc NLw YOK Ttrs | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/dr-louis-fischbein.html | DR LOUIS FISCHBEIN | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/education-in-review-all-citizens-are-urged-to-join-in-taking-stock.html | EDUCATION IN REVIEW All Citizens Are Urged to Join in Taking Stock Of Their Local Schools This Week | By Benjamin Fine | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/eisenhower-faces-test-with-g-o-p-in-congress-he-seeks-agreement-on.html | EISENHOWER FACES TEST WITH G O P IN CONGRESS He Seeks Agreement on a Program but May Have to Lead a Fight for It | By W H Lawrence | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/eleanor-m-atkinson-of-york-pa-engaged.html | ELEANOR M ATKINSON OF YORK PA ENGAGED | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/elimination-of-anta-service-department-deplored-by-managers-other.html | Elimination of ANTA Service Department Deplored by Managers  Other Views | DOROTHY CHERNUCK | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/elizabeth-gamble-wed-to_i-ihtee-bride-wears-taffeta-gown-ati.html | ELIZABETH GAMBLE WED TOI IHTEE Bride Wears Taffeta Gown atI Marriage in Bristol to dohnl Atkinson Hamilton Alumnus | Special to 3as NEw YoP K Tlrs | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/elizabeth__-durn____s-trothi-teacher-at-school-for-deaf-to-be-bride.html | ELIZABETH DURNS TROTHI Teacher at School for Deaf to Be Bride of J R Master I | I Special to Tm Nw YOElC TIZdmS | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/europes-changing-mood-revives-old-quarrels-as-the-fear-of-russian.html | EUROPES CHANGING MOOD REVIVES OLD QUARRELS As the Fear of Russian Attack Recedes The Nations of the Continent Revert To Their Familiar Attitudes | By C L Sulzberger | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/fame-taps-a-playwright-robert-anderson-talks-about-factors-that.html | FAME TAPS A PLAYWRIGHT Robert Anderson Talks About Factors That Brought Success | By Harry Gilroy | RE0000096539 | 1981-07-20 | B00000442761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/farm-policy-struggle-is-now-fully-joined-president-takes-a-stand.html | FARM POLICY STRUGGLE IS NOW FULLY JOINED President Takes a Stand With Benson But Congress May Have Other Ideas | By William M Blair | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/farm-vote-top-goal-of-minnesota-g-o-p.html | FARM VOTE TOP GOAL OF MINNESOTA G O P | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/fictitious-homicide-fun-and-horror-are-skillfully-balanced-in.html | FICTITIOUS HOMICIDE Fun and Horror Are Skillfully Balanced In Knotts Dial M for Murder | By Brooks Atkinson | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/fight-is-renewed-over-oil-imports-independent-producers-seek-a.html | FIGHT IS RENEWED OVER OIL IMPORTS Independent Producers Seek a Voluntary Limit Equal to 10 of Domestic Demand | By J H Carmical | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/find-1710-takes-rich-empire-city-favorite-second-of-3-winners-for.html | FIND 1710 TAKES RICH EMPIRE CITY Favorite Second of 3 Winners for Guerin Beats Impasse at Jamaica  Guy Third | By James Roach | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/fire-island-forest-saved-in-50-strips-garden-clubs-buy-footwide.html | FIRE ISLAND FOREST SAVED IN 50 STRIPS Garden Clubs Buy FootWide Portions to Preserve 60Acre Area of Barrier Beach | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/fog-and-ice-and-love-the-passionate-north-by-william-sansom-250-pp.html | Fog and Ice And Love THE PASSIONATE NORTH By William Sansom 250 pp New York Harcourt Brace  Co 350 | By Horace Gregory | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/for-moments-of-quiet-the-new-treasure-chest-an-anthology-of.html | For Moments Of Quiet THE NEW TREASURE CHEST An Anthology of Reflective Prose Edited by J Donald Adams 410 pp New York E P Dutton  Co 4 | By Orville Prescott | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/for-play-in-the-sun.html | For Play In the Sun | By Virginia Pope | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/for-the-defense.html | For the Defense | DAVE MARLOWE | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/for-the-world.html | For the World | WILLIAM W WILCOX | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/frank-o-williams.html | FRANK O WILLIAMS | Special to THE NEW YOF K TIES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/frank-p-bronson.html | FRANK P BRONSON | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/freeport-beaten-by-mepham-1918-dropped-from-nassau-lead-as-baldwin.html | FREEPORT BEATEN BY MEPHAM 1918 Dropped From Nassau Lead as Baldwin Defeats Mineola 2712  Manhasset Wins | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/french-accords-worrying-bonn.html | French Accords Worrying Bonn | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |

| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/french-halt-push-against-vietminh-assert-delta-action-blocked-enemy.html | FRENCH HALT PUSH AGAINST VIETMINH Assert Delta Action Blocked Enemy Drive  Troops Are Moved to Fortified Line | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/frick-emphasizes-urgent-need-for-expansion-of-major-leagues.html | Frick Emphasizes Urgent Need For Expansion of Major Leagues Baseball Must Meet Demand of Many Cities That Want and Can Support Top Clubs Says Commissioner Back From Tour | By John Drebinger | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/fund-will-receive-gifts-to-y-m-c-a-unit-set-up-by-national-board.html | FUND WILL RECEIVE GIFTS TO Y M C A Unit Set Up by National Board Will Also Assist Branches in Their Investments | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/garner-almost-85-leads-simple-life-former-vice-president-talks.html | GARNER ALMOST 85 LEADS SIMPLE LIFE Former Vice President Talks Freely at His Uvalde Home  Only His Sight Is Impaired | North American Newspaper Alliance | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/george-d-parkton.html | GEORGE D PARKTON | Specfal to THE Nw YOP TJzs | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/george-h-ricks.html | GEORGE H RICKS | Special to NLW YozS s | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/going-dutch-in-westchester.html | GOING DUTCH IN WESTCHESTER | By Merrill Folsom | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/gordon-dean-to-wed-mary-benton-gore.html | GORDON DEAN TO WED MARY BENTON GORE | special to Tz Nmv YoK Tnzs | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/gossip-of-the-rialto-carol-channing-contemplates-appearance-in-new.html | GOSSIP OF THE RIALTO Carol Channing Contemplates Appearance In New Musical  Sundry Other Items | By Lewis Funke | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/grangers-range-at-home-and-abroad-with-a-rising-british-star.html | GRANGERS RANGE At Home and Abroad With A Rising British Star | By Howard Thompson | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/greta-e-gustafson-matried-in-scarsdale-to-robert-fisher-former-a-a.html | Greta E Gustafson MaTried in Scarsdale TO Robert Fisher Former A A F Officer | Special to Tszz Ngw Nou TIMIng | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/guatemala-defends-suit-exenvoy-to-appear-at-the-hague-in.html | GUATEMALA DEFENDS SUIT ExEnvoy to Appear at The Hague in Liechtenstein Case | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/guilt-and-innocence-by-association-should-a-man-be-judged-by-the.html | Guilt and Innocence by Association Should a man be judged by the company he keeps Or by the organizations he joins What is the letter and the spirit of the law | By Henry Steele Commager | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/hampton-upset-by-117-strategy-fails-as-howard-follows-gift-safety.html | HAMPTON UPSET BY 117 Strategy Fails as Howard Follows Gift Safety With Touchdown | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/hapless-harlequin-rogue-wind-by-ugo-moretti-translated-from-the.html | Hapless Harlequin ROGUE WIND By Ugo Moretti Translated from the Italian by Giuseppina T Salvadori and Bernice L Lewis 217 pp New York PrenticeHall 295 | DONALD BARR | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/haste-and-waste-the-trouble-with-rushing-new-screen-techniques.html | HASTE AND WASTE The Trouble With Rushing New Screen Techniques | By Bosley Crowther | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/headmaster-of-new-school.html | Headmaster of New School | Special to T Nw No TrMz | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/hearings-set-on-disputed-contract-fixing-export-line-italian-aid-u.html | Hearings Set on Disputed Contract Fixing Export Line Italian Aid U S Officials Criticized Over Agreement Will Open Review Nov 23 Required Government Consent Expires Soon | By George Horne | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/helen-louise-buch-engaged-to-marry.html | HELEN LOUISE BUCH ENGAGED TO MARRY | Special to THZ NEW YOP TLr | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/herman-g-gesswein.html | HERMAN G GESSWEIN | Spccia o T NEW YORK TItFS | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/herman-s-turner.html | HERMAN S TURNER | Special to Trz Nv YORK TnSS | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/his-the-effort-and-glory-balboa-of-darien-discoverer-of-the-pacific.html | His the Effort and Glory BALBOA OF DARIEN Discoverer of the Pacific By Kathleen Romoli 431 pp New York Doubleday Co 5 | By German Arciniegas | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/hither-and-yon-the-world-beneath-the-sea-by-otis-barton-246-pp-new.html | Hither And Yon THE WORLD BENEATH THE SEA By Otis Barton 246 pp New York Thomas Y Crowell Company 350 | By Gilbert Klingel | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/hofstra-in-front-336-21-points-in-the-last-quarter-rout-kings-point.html | HOFSTRA IN FRONT 336 21 Points in the Last Quarter Rout Kings Point Team | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/hollywood-test-successful-color-tv-demonstration-seen-as-augury-of.html | HOLLYWOOD TEST Successful Color TV Demonstration Seen As Augury of Intensified Competition | By Thomas M Pryor | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/holy-cross-defeats-boston-university-with-two-tallies-in-fourth.html | Holy Cross Defeats Boston University With Two Tallies in Fourth Quarter JOLIE SHOWS WAY FOR 207 TRIUMPH | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/hoover-jr-on-way-to-u-s.html | Hoover Jr on Way to U S | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/how-smallpox-changed-u-s-history.html | How Smallpox Changed U S History | W K | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/howard-e-wright-caldwell-exmayor.html | HOWARD E WRIGHT CALDWELL EXMAYOR | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/hunting-and-golfing-through-carolina.html | HUNTING AND GOLFING THROUGH CAROLINA | By James C Elliott | RE0000096539 | 1981-07-20 | B00000442761 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/i-joan-henwood-engaged-i-i-hartriclge-sohool-alumna-to-bei-beverly.html | I JOAN HENWOOD ENGAGED I i Hartriclge Sohool Alumna to BeI BEVERLY FARMS | Special to The New York Times | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/i-miriam-r-gordon-to-be-bride-i-l.html | I Miriam R Gordon to Be Bride I l | Special to TH Nlv YORK TIMES I | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/iaufmanohek.html | IaufmanOHek | Special tO NXV YOP I TIIC | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/idoloreg-e-ghipp-progpeotive-bridei-she-plans-wedding-in-spring-to.html | IDOLOREg E gHIPP PROgPEOTIVE BRIDEI She Plans Wedding in Spring to Stanley Keokner Army Veteran of World War II | Spedal to THE NW Yoac TxMzs | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/ige-3-sanders-to-be-w-dec_-t9i-raleigh-nc-girl-alumna-of-sweet.html | IGE 3 SANDERS TO BE W DEC t9I Raleigh NC Girl Alumna of Sweet Briar | Is Btrothed to Charles N Marvin | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/illinois-turns-back-michigan-19-to-3-illinois-crushes-michigan-19.html | Illinois Turns Back Michigan 19 to 3 ILLINOIS CRUSHES MICHIGAN 19 TO 3 | By the United Press | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/imnn-stallvorth-engaged-to-mry-will-be-bride-in-december-ofi-victor.html | ImnN STALLVORTH ENGAGED TO MRY Will Be Bride in December ofi Victor H Hanson 2dBoth Attend U of Alabama | Special to Nw Yo nrs | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/in-protest-against-the-age-the-daring-young-men-the-story-of-the.html | In Protest Against the Age THE DARING YOUNG MEN The Story of the American PreRaphaelites By David H Dickason Illustrated 304 pp Bloomington Ind Indiana University Press 5 | By Maxwell Geismar | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/inarticulate-english.html | Inarticulate English | Edward BulwerLytton | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/intimate-portrait-of-an-amazing-man-of-86-a-musician-who-has-played.html | Intimate Portrait of an Amazing Man of 86 A musician who has played under the baton of Maestro Toscanini describes the magic of his remarkable inspiration | By Milton Katims | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/iran-questions-wares-envoy-asks-if-u-n-gift-shop-items-came-from.html | IRAN QUESTIONS WARES Envoy Asks if U N Gift Shop Items Came From His Country | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/irish-halt-rally-notre-dame-gains-sixth-victory-despite-penn.html | IRISH HALT RALLY Notre Dame Gains Sixth Victory Despite Penn Mastery in 2d Half | By Allison Danzig | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/israeliarab-conflict-defies-all-u-n-efforts-two-sides-differ.html | ISRAELIARAB CONFLICT DEFIES ALL U N EFFORTS Two Sides Differ Sharply in Ideas Of Conditions Needed for Peace | By A M Rosenthal | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/iss-je-ai-haoai-arried-ilt-jersey-mount-hoiyoke-alumna-bride-in.html | ISS JE Ai HAOAI ARRIED Ilt JERSEY Mount Hoiyoke Alumna Bride in Arlington of Glenn Farn Who Served in the Army | Special to Zqsw Yom XZMrS | RE0000096539 | 1981-07-20 | B00000442761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/it-is-to-laugh-fun-fun-fun-stories-of-fantasy-and-farce-mischief.html | It Is to Laugh FUN FUN FUN Stories of Fantasy and Farce Mischief end Mirth Whimsy end Nonsense Selected by Phyllis R Fenner Illustrated by Joseph Zebinski 283 pp New York Franklin Watts 250 For Ages 10 to 14 | E L B | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/italy-complains-to-u-s.html | Italy Complains to U S | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/its-there-to-be-seen-circle-of-the-seasons-the-journal-of-a.html | Its There To Be Seen CIRCLE OF THE SEASONS The Journal of a Naturalists Year By Edwin Way Teale Illustrated 306 pp New York Dodd Mead  Co 4 | By Haydn S Pearson | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/j-brookto-w-natauj-ui-ri-ho-is-prospectivobridegroom-of-oolurnbia.html | J  BROOKTO W  NATAUJ UI RI Ho Is ProspectivoBridegroom of oolurnbia StudentThey Plan Marriage in April | Special to TH Ngw YOItK Tlla | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/james-d-waite.html | JAMES D WAITE | Special to NEW YoPa | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/janice-synes-is-fiancee-pembroke-alumna-is-betrothed-to-dr-bertram.html | JANICE SYNES IS FIANCEE Pembroke Alumna Is Betrothed to Dr Bertram J Weissman | Special to TRE NEw YOC TYs | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/jean-carpenter-r-w__wlnton_-wed-bride-is-escorted-by-uncle-at.html | JEAN CARPENTER R WWINTON WED Bride is Escorted by Uncle at Marriage in Bridgeport to Former Captain in Army | Special to THz NEw YORK TLS | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/jobless-total-low-jobs-harder-to-get-women-older-men-and-youths.html | JOBLESS TOTAL LOW JOBS HARDER TO GET Women Older Men and Youths Leaving Labor Market Are Not Counted as Unemployed | By Joseph A Loftus | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/john-j-warga.html | JOHN J WARGA | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/johnson-reported-hopeful.html | Johnson Reported Hopeful | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/katharine-schwarz-bride-of-m-j-babbin.html | KATHARINE SCHWARZ BRIDE OF M J BABBIN | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/king-paul-is-guest-of-illinois-farmer-enjoys-fried-chicken-dinner.html | KING PAUL IS GUEST OF ILLINOIS FARMER Enjoys Fried Chicken Dinner and Inspects the Property  Queen III Misses Trip | By Richard J H Johnston | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/kiski-prep-wins-fifth.html | Kiski Prep Wins Fifth | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/knowland-aids-party-in-california-race.html | KNOWLAND AIDS PARTY IN CALIFORNIA RACE | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/korean-talks-recall-pattern-of-panmunjom-but-new-factors-may-be.html | KOREAN TALKS RECALL PATTERN OF PANMUNJOM But New Factors May Be Involved in Whether Communists Want Meeting | By William J Jorden | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/lafayette-elects-2-trustees.html | Lafayette Elects 2 Trustees | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/lag-in-work-rate-found-in-europe-stanford-groups-survey-puts.html | LAG IN WORK RATE FOUND IN EUROPE Stanford Groups Survey Puts Productivity and Earnings 3 Times Higher in U S | Special to The New York Times | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/leaders-bid-g-o-p-avoid-panic-stage-at-coast-conference-they-urge.html | LEADERS BID G O P AVOID PANIC STAGE At Coast Conference They Urge 1954 Campaign on Principles Hall Sees Pledges Kept | By Lawrence E Davies | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/lehigh-conquers-muhlenberg-130-engineers-triumph-as-two-of-gloedes.html | LEHIGH CONQUERS MUHLENBERG 130 Engineers Triumph as Two of Gloedes Passes Connect for Touchdowns | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/les-hommes-en-blanc-the-doctors-by-andre-soubiran-translated-from.html | Les Hommes en Blanc THE DOCTORS By Andre Soubiran Translated from the French by Oliver Coburn 441 pp New York G P Putnams Sons 395 | FRANK G SLAUGHTER | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/life-begins-at-fifty-the-hornbeam-tree-by-cid-ricketts-sumner-297.html | Life Begins at Fifty THE HORNBEAM TREE By Cid Ricketts Sumner 297 pp Indianapolis The BobbsMerrill Company 350 | HUBERT CREEKMORE | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/lilies-considered-planting-time-gives-rise-to-discussion-of.html | LILIES CONSIDERED Planting Time Gives Rise to Discussion Of Varieties and Their General Care | By Jan de Graaff | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/locomotive-put-in-park-rail-gift-permits-maryland-children-to-play.html | LOCOMOTIVE PUT IN PARK Rail Gift Permits Maryland Children to Play Engineer | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/longterm-projects-suspended-in-ceylon.html | LONGTERM PROJECTS SUSPENDED IN CEYLON | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/louisville-adventure-orchestra-undertakes-to-find-and-play-fortyodd.html | LOUISVILLE ADVENTURE Orchestra Undertakes to Find and Play FortyOdd New Works Each Year | By Howard Taubman | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/manon-lescaut-in-current-release.html | MANON LESCAUT IN CURRENT RELEASE | By John Briggs | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/marie-guarini___-s-troth-jersey-city-girl-to-be-the-bhclei-of.html | MARIE GUARINI S TROTH Jersey City Girl to Be the BHcleI of Albert Peter Mangin | Special to Tm lzw YOaK TS I | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/marie-redheaded-test-pattern-miss-mcnamara-patiently-poses-hour.html | MARIE REDHEADED TEST PATTERN Miss McNamara Patiently Poses Hour After Hour For Color Cameras | By Val Adams | RE0000096539 | 1981-07-20 | B00000442761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/mary-stanley-affianced-leonia-girl-will-be-married-to-james-h.html | MARY STANLEY AFFIANCED Leonia Girl Will Be Married to James H MacPherson | Special to Tm Nw Yo ToES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/mayer-and-pierguidi-win-scoring-honors-in-new-jersey-outboard.html | Mayer and Pierguidi Win Scoring Honors in New Jersey Outboard Tabulation ACE DRIVERS HEAD CLASSES C AND M | By Clarence E Lovejoy | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/middlebury-wins-70-intercepted-pass-leads-to-tally-against-vermonts.html | MIDDLEBURY WINS 70 Intercepted Pass Leads to Tally Against Vermonts Eleven | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/miss-brennan-bride-in-yonkers-church.html | MISS BRENNAN BRIDE IN YONKERS CHURCH | Special to TH NEW Yo Txr | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/miss-eliot-wed-to-v-g-white-jr-massachusetts-girl-is-bride-of-air.html | MISS ELIOT WED TO V G WHITE JR Massachusetts Girl Is Bride of Air Forces Veteran in St Pauls Church at Wellesley | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/miss-ellen-wood-to-wed-hewlett-school-alumna-will-be-the-bride-of.html | MISS ELLEN WOOD TO WED Hewlett School Alumna Will Be the Bride of Timothy Fales | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/miss-fitz-gerald-island-_-i-long-bride-alumna-of-st-agnesacademy.html | MISS FITZ GERALD ISLAND I LONG BRIDE Alumna of St AgnesAcademy Wed in Rockville Centre to James Francis Qameau Jr | Special to T zw Yo TZNX | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/miss-freed-affianced-14averstraw-teacher-is-engaged-to-i-n.html | MISS FREED AFFIANCED 14averstraw Teacher Is Engaged to I N Willinger of the Bronx | Specal to T NZW YORK TZMZS | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/miss-hagemeyer-is-a-future-bride-aide-on-good-housekeeping-to-be.html | MISS HAGEMEYER IS A FUTURE BRIDE Aide on Good Housekeeping to Be Married in February to Arthur E Adami of Queens | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/miss-helen-h-morrow.html | MISS HELEN H MORROW | Special to Tz Nw NoPK TLaS | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/miss-helene-ya6er-becomes-engaged-junior-at-mount-holyoke-will-be.html | MISS HELENE YA6ER BECOMES ENGAGED Junior at Mount Holyoke Will Be Wed to Eugene B White ProspectiVe Naval Officer | Special to TH NV YOS T1MxW | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/miss-j-anes-to-be-wed-mt-holyoke-alumna-affiancedi-to-ensign-j-a.html | MISS J ANES TO BE WED Mt Holyoke Alumna AffiancedI to Ensign J A Porter | special to Tz Nzw Yo TIzs | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/miss-jane-chapin-aiiii-in-chapel-u-of-connecticut-exstudent-bride.html | MISS JANE CHAPIN AIIII IN CHAPEl U of Connecticut ExStudent Bride of WilliAm Silpson Jr in New London Ceremony | Special tO THE NEW YOLk TIMES | RE0000096539 | 1981-07-20 | B00000442761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/miss-jane-howard-bride-in-bay_state-her-sister-is-maid-of-honor-at.html | MISS JANE HOWARD BRIDE IN BAYSTATE Her Sister Is Maid of Honor at Marriage in Pittsfield to William Hill Guernsey | Special to THE Nv YORK TIMF | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/miss-joan-carroll-becomes-betrothed.html | MISS JOAN CARROLL BECOMES BETROTHED | Special to Tr lw No TES i | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/miss-joyge-lenz-scsde-bride-gowned-in-ivory-silk-taffeta-at-marrage.html | MiSS JOYGE LENZ SCSDE BRIDE Gowned in Ivory Silk Taffeta at Marrage to Henri M van Bemmelen 3d Engineer | Sealal to Nlw ZozK | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/miss-mary-spau6h-beoes-enfia6ed-winstonsalem-girl-will-be-wed-to-dr.html | MISS MARY SPAU6H BEOES ENFiA6ED WinstonSalem Girl Will Be Wed to Dr Albert William Biggs Graduate of Virginia | Special o T N YO TYS | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/miss-maureen-l-daly-betrothed-to-cadet.html | MISS MAUREEN L DALY BETROTHED TO CADET | Special to Tm Nv No Ks | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/miss-qil_martin-s-web-batavia-girl-becomes-the-bride-of-james.html | MISS QILMARTIN S WEB Batavia Girl Becomes the Bride of James Arthur Metzger I | Spll t TIE Nlw YORK TtMZS J | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/mixed-stories-stir-tax-trial-in-west-110000-of-commissions-are.html | MIXED STORIES STIR TAX TRIAL IN WEST 110000 of Commissions Are Keystone in Evasion Suit Against Publicity Man | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/more-beef-herds-reported-in-south-comparison-with-52-and-45-reveals.html | MORE BEEF HERDS REPORTED IN SOUTH Comparison With 52 and 45 Reveals Reduction Trend in West and Southwest | By Seth S King | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/move-to-raise-debt-limit-is-likely-early-in-next-session-of.html | Move to Raise Debt Limit Is Likely Early in Next Session of Congress NEW MOVE TO RAISE DEBT LIMIT LIKELY | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/mrs-feeley-and-company.html | Mrs Feeley and Company | JUDITH QUEHL | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/mrs-harry-t-saylor.html | MRS HARRY T SAYLOR | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/mrs-heffer-88-cinic-leader-dies-member-of-chicago-board-of.html | MRS HEFFER 88 CINIC LEADER DIES Member of Chicago Board of Education 18 Years Fought to Lesson Cost of Schools | specla l to Tltl Nsv Yol lMlq | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/mrs-john-cowles-jr-has-son.html | Mrs John Cowles Jr Has Son | Specta to Tr NEW Yo zs | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/muddled-marriage-the-nightingales-are-singing-by-monica-dickens-398.html | Muddled Marriage THE NIGHTINGALES ARE SINGING By Monica Dickens 398 pp Boston Little Brown Co 375 | EVELYN EATON | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/murder-by-hemophilia-the-white-widows-by-sam-merwin-jr-224-pp-new.html | Murder by Hemophilia THE WHITE WIDOWS By Sam Merwin Jr 224 pp New York Doubleday Co 295 | J F M | RE0000096539 | 1981-07-20 | B00000442761 |

| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/named-to-rutgers-post.html | Named to Rutgers Post | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
|---|---|---|---|---|---|---|
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/navy-duke-engage-in-scoreless-draw-cold-wind-and-mud-mar-play-at.html | NAVY DUKE ENGAGE IN SCORELESS DRAW Cold Wind and Mud Mar Play at Baltimore Interception Checks Late Middie Drive | By Louis Effrat | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/negro-chief-urges-front-asks-multiracial-opposition-to-malan.html | NEGRO CHIEF URGES FRONT Asks MultiRacial Opposition to Malan Policies | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/netp3s-fiicee-wheelock-alumna-teacher-in-darien-conn-is-prospective.html | NETP3S FIICEE Wheelock Alumna Teacher in Darien Conn Is Prospective Bride of J L Schaefer 3d | Special to Nzw Yov | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/new-age-of-color-advent-of-tinted-television-in-the-home-will-bring.html | NEW AGE OF COLOR Advent of Tinted Television in the Home Will Bring a Fresh Awareness of Hues | By Jack Gould | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/new-banking-code-disturbs-industry-uniform-commercial-laws-enacted.html | NEW BANKING CODE DISTURBS INDUSTRY Uniform Commercial Laws Enacted in Pennsylvania Before 8 Other States | By George A Mooney | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/new-coenzyme-an-aid-in-cancer-research.html | NEW COENZYME AN AID IN CANCER RESEARCH | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/new-indian-student-riots-clash-in-trivandrum-follows-disorders-in.html | NEW INDIAN STUDENT RIOTS Clash in Trivandrum Follows Disorders in Lucknow | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/new-opera-season-some-personnel-changes-but-static-repertory.html | NEW OPERA SEASON Some Personnel Changes But Static Repertory | By Olin Downes | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/new-traffic-link-problem-in-boston-aerial-expressway-extension.html | NEW TRAFFIC LINK PROBLEM IN BOSTON Aerial Expressway Extension State Approves Stirs Protest City May Offer Another | By John H Fenton | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/new-york-as-it-was-and-as-it-is-a-graphic-record-of-the-people-the.html | NEW YORK AS IT WAS AND AS IT IS A Graphic Record of the People the Places The Mood and the Growth of a Great City | By Wayne Andrews | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/new-york-is-labeled-worst-planned-city.html | NEW YORK IS LABELED WORST PLANNED CITY | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/new-yorks-new-air-terminal-the-passengers-will-find-the-last-word.html | NEW YORKS NEW AIR TERMINAL The Passengers Will Find the Last Word in Conveniences While The City Will Be Relieved of Bus Traffic Congestion | By Armand Schwab Jr | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/news-and-notes-gathered-from-the-studios-four-tv-networks-to-carry.html | NEWS AND NOTES GATHERED FROM THE STUDIOS Four TV Networks to Carry President And AllStar Show Other Items | By Sidney Lohman | RE0000096539 | 1981-07-20 | B00000442761 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/news-and-notes-on-potables.html | News and Notes on Potables | By Jane Nickerson | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/news-of-the-world-of-stamps-turkey-honors-ataturk-postally-on.html | NEWS OF THE WORLD OF STAMPS Turkey Honors Ataturk Postally on Reburial In Mausoleum | By Kent B Stiles | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/norma-pendergast-affianced.html | Norma Pendergast Affianced | Special to Tam Ngw YORK TIES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/norwich-to-honor-gen-harmon.html | Norwich to Honor Gen Harmon | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/not-cricket-a-few-items-and-events-falling-outside-the-norm.html | Not Cricket A few items and events falling outside the norm | W E FARBSTEIN | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/notes-on-science-planet-mercury-will-be-a-dot-on-the-sun-a-great.html | NOTES ON SCIENCE Planet Mercury Will Be a Dot on The Sun  A Great Volcano | W K | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/nothing-but-tv-fahrenheit-451-by-ray-bradbury-illustrated-by-joe.html | Nothing but TV FAHRENHEIT 451 By Ray Bradbury Illustrated by Joe Mugnaini 208 pp New York Ballantine Books 250 cloth 35 cents paper | J FRANCIS McCOMAS | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/nuptials-are-held-for-miss-c-n-wroe-descendant-of-emerson-wed-in.html | NUPTIALS ARE HELD FOR MISS C N WROE Descendant of Emerson Wed in South Sudbury Mass to Lieut G L Bassett Navy | Special to TH NV YOP K Ttats | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/nuptials-in-winter-for-miss-mgolrick.html | NUPTIALS IN WINTER FOR MISS MGOLRICK | Special o TIr NEW YORK TlxlE5 | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/nursery-thriving-in-l-i-firehouse-38-east-meadow-mothers-keep.html | NURSERY THRIVING IN L I FIREHOUSE 38 East Meadow Mothers Keep Children Upstairs Away From Exciting Engines | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/ocean-current-test-by-air-drop-planned.html | OCEAN CURRENT TEST BY AIR DROP PLANNED | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/of-compost-and-such-six-terms-related-to-soil-are-here-defined.html | OF COMPOST AND SUCH Six Terms Related to Soil Are Here Defined | L M | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/on-stage-back-stage-the-haunted-heroes-of-eugene-oneill-by-ewin-a.html | On Stage Back Stage THE HAUNTED HEROES OF EUGENE ONEILL By Ewin A Engel 310 pp Cambridge Mass Harvard University Press 475 | By F W Dupee | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/on-the-air.html | On the Air | James Hilton | RE0000096539 | 1981-07-20 | B00000442761 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/on-the-censor.html | On the Censor | G K Chesterton | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/on-the-other-hand-many-socalled-lilies-are-only-members-of-large.html | ON THE OTHER HAND Many SoCalled Lilies Are Only Members Of Large Family and Not True Lilies | By Mary C Seckman | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/oneparty-south-limits-gop-hold-on-congress-democratic-success-in.html | ONEPARTY SOUTH LIMITS GOP HOLD ON CONGRESS Democratic Success in Virginia Which Voted for Eisenhower Illustrates Weakness of the Republicans | By Arthur Krock | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/pakistan-moslem-state-stirs-protests-in-india-decision-to-set-up.html | PAKISTAN MOSLEM STATE STIRS PROTESTS IN INDIA Decision to Set Up Islamic Republic May Revive Violent Religious Feud | By Robert Trumbull | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/passing-given-points-fast-is-not-a-ladybug-by-miriam-schlein.html | Passing Given Points FAST IS NOT A LADYBUG By Miriam Schlein Illustrated by Leonard Kessler 32 pp New York William R Scott 175 For Ages 4 to 9 | LOIS PALMER | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/patricla-w___ynne-married-becomes-bride-in-bridgeport-ofi-dr-raoul.html | PATRICIA WYNNE MARRIED Becomes Bride in Bridgeport ofI Dr Raoul H Renaud | l Special to THE NSW YORK TIME i | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/peace-to-venus-the-black-star-passes-by-john-w-campbell-jr-254-pp.html | Peace to Venus THE BLACK STAR PASSES By John W Campbell Jr 254 pp Reading Pa Fantasy Press 3 | V G | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/penn-state-subdues-rams-on-younkers-late-sprint-penn-state-trips.html | Penn State Subdues Rams On Younkers Late Sprint PENN STATE TRIPS FORDHAM 28 TO 21 | By Lincoln A Werden | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/philippine-voting-to-test-freedoms-outbreaks-of-violence-feared-on.html | PHILIPPINE VOTING TO TEST FREEDOMS Outbreaks of Violence Feared on Leyte in Tuesdays Poll as Pressures Build Up | By Tillman Durdin | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/poetry-in-spain.html | Poetry in Spain | BERNARDO CLARIANCE | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/poland.html | Poland | OSCAR HALECKI | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/political-student-is-put-to-the-test-mayorelect-of-metuchen-nj.html | POLITICAL STUDENT IS PUT TO THE TEST MayorElect of Metuchen NJ Rutgers Aide Long Has Been Interested in Government | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/portugal-to-vote-on-leaders-today-election-liberalized-slightly-but.html | PORTUGAL TO VOTE ON LEADERS TODAY Election Liberalized Slightly but Opposition to Dictator Is Kept in Check | By Camille M Cianfarra | RE0000096539 | 1981-07-20 | B00000442761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/printery-in-vienna-in-dispute-8-years-ullstein-family-unable-to-get.html | PRINTERY IN VIENNA IN DISPUTE 8 YEARS Ullstein Family Unable to Get Seized Plant Back Despite Favorable Court Decision | By John MacCormac | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/prison-escape-thwarted-ladder-breaks-as-six-convicts-try-to-scale.html | PRISON ESCAPE THWARTED Ladder Breaks as Six Convicts Try to Scale Boston Wall | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/prli-illa-rman-fiancee-of-officer.html | PRII iLLA rMAN FIANCEE OF OFFICER | Special to T Nv Yo T | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/program-for-retired-professors.html | Program for Retired Professors | B F | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/protecting-our-freedoms.html | Protecting Our Freedoms | HARRY WEINBERG | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/provoked.html | Provoked | JAMES AGEE | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/prudence-wilson-1952-vassar-graduate-is-wed-in-summit-to-walter.html | Prudence Wilson 1952 Vassar Graduate Is Wed in Summit to Walter Seth Crone | pect03 to Tgr NW Yom TR tr | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/public-health-aides-finding-rehabilitation-is-their-job-they-are.html | Public Health Aides Finding Rehabilitation Is Their Job They Are Urged to Spur Community Action Against Chronic Disease and Disability | By Howard A Rusk M D | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/public-works-planned-to-resist-any-slump-public-works-plan-to-ease.html | Public Works Planned To Resist Any Slump PUBLIC WORKS PLAN TO EASE ANY SLUMP | By Charles Grutzner | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/racial-row-ends-in-portland-ore-owner-of-apartment-house-got.html | RACIAL ROW ENDS IN PORTLAND ORE Owner of Apartment House Got Threats Over Her Tenants Hawaiians and Others | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/randall-mission-arrives-in-europe-report-of-u-s-economic-study.html | RANDALL MISSION ARRIVES IN EUROPE Report of U S Economic Study Eagerly Awaited There as Guide to Future Policy | By Harold Callender | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/read-another-the-animal-train-and-other-stories-by-catherine.html | Read Another THE ANIMAL TRAIN And Other Stories By Catherine Woolley Illustrated by Robb Beebe 127 pp New York William Morrow Co 250 For Ages 4 to 7 | E L B | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/readers-offer-footnotes-and-opinions-on-a-trio-of-current.html | Readers Offer Footnotes and Opinions On a Trio of Current Productions | MARY L JOBE AKELEY | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/records-portraits-vaughan-williams-choral-work-utilizes-five-tudor.html | RECORDS PORTRAITS Vaughan Williams Choral Work Utilizes Five Tudor Poems by John Skelton | By Harold C Schonberg | RE0000096539 | 1981-07-20 | B00000442761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/red-front-in-ceylon-opens-drive-to-rule.html | RED FRONT IN CEYLON OPENS DRIVE TO RULE | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/renegade-of-the-plains-the-canyon-by-jack-schaefer-132-pp-new-york.html | Renegade Of the Plains THE CANYON By Jack Schaefer 132 pp New York Ballantine Books Cloth 2 Paper 35 cents | OLIVER LA FARGE | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/repeat-performances-appraised.html | Repeat Performances Appraised | By Harvey Breit | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/retailers-seeking-shipping-cost-cut-aim-to-preserve-right-to-pool.html | RETAILERS SEEKING SHIPPING COST CUT Aim to Preserve Right to Pool Shipments and Fight for Old Parcel Post Rates | By Gene Boyo | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/return-to-the-beehive-star-of-new-city-center-drama-season.html | RETURN TO THE BEEHIVE Star of New City Center Drama Season Discusses Reasons for His Program | By Jose Ferrer | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/revelation.html | Revelation | ROSLIN A RUSINOW | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/rich-laurel-race-likely-wednesday-favored-crafty-admiral-may-be.html | RICH LAUREL RACE LIKELY WEDNESDAY Favored Crafty Admiral May Be Withdrawn if Track Is Off for International | By Joseph C Nichols | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/royal-oak-is-first-in-albany-dog-show.html | ROYAL OAK IS FIRST IN ALBANY DOG SHOW | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/ruhr-trust-revival-said-to-be-u-s-plan.html | RUHR TRUST REVIVAL SAID TO BE U S PLAN | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/rulers-appear-at-reception.html | Rulers Appear at Reception | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/rural-electricity-rises-as-an-issue-cooperatives-say-us-demand-for.html | RURAL ELECTRICITY RISES AS AN ISSUE Cooperatives Say US Demand for 20Year Needs Estimate by Jan 1 Imperils System | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/rutgers-seminar-on-free-news.html | Rutgers Seminar on Free News | Special to TH Ngw YORK T2s | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/rutgers-topples-lafayette-at-easton-on-accurate-placekicking-of.html | Rutgers Topples Lafayette at Easton on Accurate PlaceKicking of Duncan FENNELL PASS AIDS IN 1413 TRIUMPH | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/saar-issue-now-tests-europes-will-to-unify-but-french-and-germans.html | SAAR ISSUE NOW TESTS EUROPES WILL TO UNIFY But French and Germans Are Still Far Apart on Plan for the Area | By Harold Callender | RE0000096539 | 1981-07-20 | B00000442761 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/safari-with-a-camera.html | Safari With a Camera | By Ylla | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/salubrious.html | SALUBRIOUS | MOSES SCHONFELD | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/sandra-markoff-to-be-wed.html | Sandra Markoff to Be Wed | Special to THZ NEW Yole TrMzs | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/sara-alspach-to-be-wed-dec-12i.html | Sara Alspach to Be Wed Dec 12I | Special tos Ng Y0LC ES I | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/sarah-r-pitney-to-be-married.html | Sarah R Pitney to be Married | peeial to THI IlW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/scheme-for-healthy-house-plants.html | SCHEME FOR HEALTHY HOUSE PLANTS | By Alethea Hamilton | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/schools-face-plea-for-low-i-q-child-board-member-to-seek-action.html | SCHOOLS FACE PLEA FOR LOW I Q CHILD Board Member to Seek Action Opening City Classrooms to Thousands Now Excluded | By Murray Illson | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/science-in-review-cancer-research-answers-some-questions-but-leaves.html | SCIENCE IN REVIEW Cancer Research Answers Some Questions but Leaves Many More Still Unanswered | By Waldemar Kaempffert | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/sin-and-atonement-cousin-bazilio-by-eca-de-queiroz-translated-from.html | Sin and Atonement COUSIN BAZILIO By Eca de Queiroz Translated from the Portuguese by Roy Campbell with an introduction by Federico de Onis 343 pp New York The Noonday Press 4 | By Francis Steegmuller | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/ski-resort-operators-plan-ahead-for-winter-new-england-and-new-york.html | SKI RESORT OPERATORS PLAN AHEAD FOR WINTER New England and New York Councils Worried Only About the Weather | By Frank Elkins | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/small-budget-big-results.html | Small Budget Big Results | By Betty Pepis | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/smallscale-plantings-dwarf-hardy-materials-fit-tom-thumb-plots.html | SMALLSCALE PLANTINGS Dwarf Hardy Materials Fit Tom Thumb Plots | By Esther C Grayson | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/some-points-of-view-on-author-meets-the-critics-and-winky-dink.html | Some Points of View on Author Meets The Critics and Winky Dink | HENRY J DRAKE | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/some-timely-talk-about-business-the-standards-we-raise-the-dynamics.html | Some Timely Talk About Business THE STANDARDS WE RAISE The Dynamics of Consumption By Paul Mazur 173 pp New York Harper Bros 250 | By Eliot Janeway | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/soviet-fete-loses-oldtime-glamour-embassys-caviar-and-vodka-dont.html | SOVIET FETE LOSES OLDTIME GLAMOUR Embassys Caviar and Vodka Dont Lure the Notables of PreCold War Days | By Walter H Waggoner | RE0000096539 | 1981-07-20 | B00000442761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/soviet-production-assessed-effect-on-west-of-rate-of-output-of.html | Soviet Production Assessed Effect on West of Rate of Output of Basic Goods Discussed | GEORGE A PEEK Jr | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/spare-that-tree-fall-feeding-will-lessen-possible-insect-damage.html | SPARE THAT TREE Fall Feeding Will Lessen Possible Insect Damage | F B | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Irwin Edman | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/sports-of-the-times-the-sacrifice-fly.html | Sports of The Times The Sacrifice Fly | By Arthur Daley | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/st-georges-downs-priory-70-pennington-eleven-190-victor-leonard-is.html | St Georges Downs Priory 70 Pennington Eleven 190 Victor Leonard Is First to Cross Portsmouths Goal This Season  Admiral Farragut Loses  Middlesex Triumphs 190 | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/stalins-picture-is-back-and-his-policies-too-concern-of-u-n.html | STALINS PICTURE IS BACK  AND HIS POLICIES TOO Concern of U N Delegates Is Now With Policies U S May Adopt in Reply | By Thomas J Hamilton | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/stanleychamber.html | StanleyChamber | in Special to llv YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/stephen-garratt-weds-miss-deming-brown-and-smith-graduates-married.html | STEPHEN GARRATT WEDS MISS DEMING Brown and Smith Graduates Married in Church of the Redeemer at New Haven | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/stock-fee-rise-due-tomorrow-finds-wall-street-unenthusiastic-wall.html | Stock Fee Rise Due Tomorrow Finds Wall Street Unenthusiastic WALL STREET COOL TO COMMISSION RISE | By Burton Crane | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/storms-straying-to-be-investigated-weather-bureau-calls-experts-to.html | STORMS STRAYING TO BE INVESTIGATED Weather Bureau Calls Experts to Find Out Why Its Course Eluded the Forecasters | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/suburban-airport-to-open-big-hangar-westchesters-sixth-a-gigantic.html | SUBURBAN AIRPORT TO OPEN BIG HANGAR Westchesters Sixth a Gigantic 2000000 Shelter Slated to Go Into Operation by Jan 1 | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/sudan-party-head-bars-a-coalition-independence-chief-declares-cairo.html | SUDAN PARTY HEAD BARS A COALITION Independence Chief Declares Cairo Interference in Vote Makes It Impossible | By Kennett Love | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/suez-negotiations-again-at-critical-stage-sudan-election-stirs.html | SUEZ NEGOTIATIONS AGAIN AT CRITICAL STAGE Sudan Election Stirs Fresh Quarrel Between British and Egyptians | By Peter D Whitney | RE0000096539 | 1981-07-20 | B00000442761 |

| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/summit-to-dedicate-school.html | Summit to Dedicate School | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
|---|---|---|---|---|---|---|
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/support-for-art-american-federation-meeting-calls-up-views-of.html | SUPPORT FOR ART American Federation Meeting Calls Up Views of Government and Business | By Stuart Preston | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/suzanne-lockley-married-upstate-bride-in-pultneyville-church-of.html | SUZANNE LOCKLEY MARRIED UPSTATE Bride in Pultneyville Church of Edward N Glad Who Is With Law Firm Here | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/syracuse-aerials-rout-cornell-260-stark-makes-19-of-28-passes-good.html | SYRACUSE AERIALS ROUT CORNELL 260 Stark Makes 19 of 28 Passes Good on Gridiron Cleared of Foot of Snow | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/syrias-rio-envoy-fought-brazilian-senator-links-him-to-a-peronist.html | SYRIAS RIO ENVOY FOUGHT Brazilian Senator Links Him to a Peronist Plot | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/tactless.html | TACTLESS | ERIKA HEINECKE | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/talk-with-john-a-kouwenhoven.html | Talk With John A Kouwenhoven | By Lewis Nichols | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/talking-ape-assignment-in-eternity-by-robert-a-heinlein-256-pp.html | Talking Ape ASSIGNMENT IN ETERNITY By Robert A Heinlein 256 pp Reading Pa Fantasy Press 3 | merit | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/tennessee-speeds-charter-changes-eight-amendments-will-be-put-into.html | TENNESSEE SPEEDS CHARTER CHANGES Eight Amendments Will Be Put Into Effect After Canvass of Votes Due This Week | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/texas-team-victor-over-baylor-2120-texas-team-scores-over-baylor.html | Texas Team Victor Over Baylor 2120 TEXAS TEAM SCORES OVER BAYLOR 2120 | By the Press | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/thanks.html | Thanks | FANNY A ZANKIN | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/the-arabs-and-their-world-the-arab-world-past-present-and-future-by.html | The Arabs and Their World THE ARAB WORLD Past Present and Future By Nejla Izzeddin Foreword by Ernest Hocking 398 pp Chicago Henry Regnery Company 650 | By George Britt | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/the-boy-who-cycles-in-buckingham-palace-prince-charles-who-is-heir.html | The Boy Who Cycles in Buckingham Palace Prince Charles who is heir to the British throne but doesnt know it this week reaches a cheerful boisterous inquisitive 5 | By John Pudney | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/the-dance-new-ways-two-artists-show-fruits-of-creative-solitude.html | THE DANCE NEW WAYS Two Artists Show Fruits Of Creative Solitude | By John Martin | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/the-financial-week-activity-increases-in-stock-market-commission.html | THE FINANCIAL WEEK Activity Increases in Stock Market  Commission Rates for Stocks to Rise Tomorrow | By John G Forrest | RE0000096539 | 1981-07-20 | B00000442761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/the-freight-of-war-victory-rode-the-rails-the-strategic-place-of.html | The Freight of War VICTORY RODE THE RAILS The Strategic Place of the Railroads in the Civil War By George Edgar Turner Illustrated 419 pp Indianapolis The BobbsMerrill Company 450 | By John K Bettersworth | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/the-indian-pattern-the-worlds-rim-by-hartley-burr-alexander.html | The Indian Pattern THE WORLDS RIM By Hartley Burr Alexander Foreword by Clyde Kluckhohn 259 pp Lincoln Neb University of Nebraska Press 475 | By Angie Debo | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/the-local-screen-scene-metro-buys-gods-graves-and-scholars-on.html | THE LOCAL SCREEN SCENE Metro Buys Gods Graves  On Disneys Prairie  Other Items | By A H Weiler | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/the-misses-nolan-wed-in-waterbury-sisters-ann-and-mary-bride-of-dr.html | THE MISSES NOLAN WED IN WATERBURY Sisters Ann and Mary Bride of Dr John K ONeill and Lieut Robert Bailey USAF | Special to THE NEW YOK TIME | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/the-music-is-missing-the-monument-rose-poems-by-jean-garrigue-58-pp.html | The Music Is Missing THE MONUMENT ROSE Poems by Jean Garrigue 58 pp New York The Noonday Press 3 | By Selden Rodman | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/the-place-of-composer-copland-aaron-copland-by-arthur-berger-120-pp.html | The Place of Composer Copland AARON COPLAND By Arthur Berger 120 pp New York Oxford University Press 350 | By William Schuman | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/the-renaissance.html | The Renaissance | CHARLES P BRUDERLE | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/the-wobblies-good-friend-counsel-for-the-damned-a-biography-of.html | The Wobblies Good Friend COUNSEL FOR THE DAMNED A Biography of George Francis Vanderveer By Lowell S Hawley and Ralph Bushnell Potts 320 pp Philadelphia J B Lippincott Company 375 | By Louis Stark | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/the-works-of-a-master-michelangelo-paintings-sculptures.html | The Works Of a Master MICHELANGELO Paintings Sculptures Architecture By Ludwig Goldscheider A Phaidon Publication 300 illustrations 227 pp New York Garden City Books 850 | By Stuart Preston | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/the-world-of-music-mediators-brownlee-and-faine-bring-met-and-union.html | THE WORLD OF MUSIC MEDIATORS Brownlee and Faine Bring Met and Union Together As Deadline Nears | By Ross Parmenter | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/those-close-to-melville-herman-melville-cycle-and-epicycle-by.html | Those Close to Melville HERMAN MELVILLE Cycle and Epicycle By Eleanor Melville Metcalf Illustrated 311 pp Cambridge Harvard University Press 550 | By Newton Arvin | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/three-rooms-and-bath-with-kitchen-privileges-by-louise-andrews-kent.html | Three Rooms And Bath   WITH KITCHEN PRIVILEGES By Louise Andrews Kent 239 pp Boston Houghton Mifflin Company 3 | By Jane Cobb | RE0000096539 | 1981-07-20 | B00000442761 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/tiger-pass-wins-60-emerys-toss-in-final-minutes-nips-harvard-for.html | TIGER PASS WINS 60 Emerys Toss in Final Minutes Nips Harvard for Princeton Team | By Joseph M Sheehan | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/to-inform-nation-on-defense-release-of-facts-on-new-scientific.html | To Inform Nation on Defense Release of Facts on New Scientific Weapons Is Advocated | ZENAS L POTTER | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/troth-announgf-d-of-is-willinger-smith-alumna-now-a-student-at.html | TROTH ANNOUNGF D OF IS WILLINGER  Smith Alumna NOW a Student at Columbia Engaged to Wed Murray Miller of Montreal | Special to Tins Nv YOPJ TnS | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/true-to-life.html | True to Life | RICHARD FETTERS | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/tt-l-pellivlan-married-in-albany-graduate-of-cornell-become-bride.html | tt L PELLIVlAN MARRIED IN ALBANY Graduate Of Cornell Become Bride of Peter R Marsh She Has Five Attendants | Special to Tn lmv Yo Tmzs | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/tunnel-plan-gains-at-hampton-roads-permit-from-army-is-awaited-for.html | TUNNEL PLAN GAINS AT HAMPTON ROADS Permit From Army Is Awaited for NorfolkNewport News Link Partly by Bridge | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/turn-it-off-toms-magic-tv-story-and-pictures-by-andre-dugo-unpaged.html | Turn It Off TOMS MAGIC TV Story and pictures by Andre Dugo Unpaged New York Henry Holt  Co 2 For Ages 5 to 7 | PAT CLARK | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/two-aspects-of-homeschool-relations.html | Two Aspects of HomeSchool Relations | By Dorothy Barclay | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/u-s-acts-to-allay-arab-fears-on-aid-denies-it-will-withdraw-help-if.html | U S ACTS TO ALLAY ARAB FEARS ON AID Denies It Will Withdraw Help if Jordan Valley Plan Backed by Washington Is Rejected | By Welles Hangen | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/u-s-experts-split-on-soviet-economy-speeches-of-russian-marshals.html | U S EXPERTS SPLIT ON SOVIET ECONOMY Speeches of Russian Marshals Add Fuel to Debate Over Reality of New Moves | By Harry Schwartz | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/u-s-plan-to-admit-refugees-started-state-department-advertises-for.html | U S PLAN TO ADMIT REFUGEES STARTED State Department Advertises for Investigators to Clear 200000 Persons for Entry | Special to The New York Times | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/u-s-steel-will-push-lake-ore-shipments.html | U S STEEL WILL PUSH LAKE ORE SHIPMENTS | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/u-s-to-reexamine-guatemalan-role-arrival-of-new-envoy-portends.html | U S TO REEXAMINE GUATEMALAN ROLE Arrival of New Envoy Portends Policy Changes Toward RedSupported Regime | By Sydney Gruson | RE0000096539 | 1981-07-20 | B00000442761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/u-s-trade-curbs-hit-by-foreigners-hamper-not-only-imports-but-other.html | U S TRADE CURBS HIT BY FOREIGNERS Hamper Not Only Imports but Other Countries Business Commission Is Advised | By Brendan M Jones | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/ulate-regime-under-fire-attack-marks-eve-of-figueres-induction-in.html | ULATE REGIME UNDER FIRE Attack Marks Eve of Figueres Induction in Costa Rica | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/under-the-surface-a-bitter-iiiwind-the-marmot-drive-by-john-hersey.html | Under the Surface a Bitter IIIWind THE MARMOT DRIVE By John Hersey 273 pp New York Alfred A Knopf 350 | By Charles J Rolo | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/union-college-assets-up-increased-1201051-in-the-year-ended-june-30.html | UNION COLLEGE ASSETS UP Increased 1201051 in the Year Ended June 30 Report Says By Religious News Service | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/university-in-israel-plans-opening-in-54.html | UNIVERSITY IN ISRAEL PLANS OPENING IN 54 | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/unusual-problem-stumps-assessors-property-owners-say-sewers-aid-to.html | UNUSUAL PROBLEM STUMPS ASSESSORS Property Owners Say Sewers Aid to History Museum Should Raise Citys Share of Cost | By Charles G Bennett | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/up-to-each-of-us.html | UP TO EACH OF US | DORIS CREVAR | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/uprising-in-jersey-long-in-the-making-bergen-republicans-showed.html | UPRISING IN JERSEY LONG IN THE MAKING Bergen Republicans Showed Resentment at Leaders as Far Back as 1950 Race | By George Cable Wright | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/us-to-cite-exaides-in-legal-switches-will-ask-grand-jury-to-indict.html | US TO CITE EXAIDES IN LEGAL SWITCHES Will Ask Grand Jury to Indict Lawyers Who Took Cases They Handled as Officials | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/valentine-loring-to-be-married.html | Valentine Loring to Be Married | Special to Tt NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/voluntary-agencies-in-trieste.html | Voluntary Agencies in Trieste | FrankfurtHoechst | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/washington-what-do-you-mean-political-science.html | Washington What Do You Mean Political Science | By James Reston | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/wdm-mjenen-for-mxss-astnxta-bride-has-five-attendants-at-marriage.html | wDm mJEnEN FOR MXSS ASTnXTA Bride Has Five Attendants at Marriage in Upper Montclair to John L Fitzgerald Jr | Special to THE Lw YoPJo TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/week-of-contrasts-development-of-mondrian-and-soutine-abstraction.html | WEEK OF CONTRASTS Development of Mondrian and Soutine  Abstraction  Welded Sculpture | By Howard Devree | RE0000096539 | 1981-07-20 | B00000442761 |

| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/what-is-the-matter-with-our-schools-educational-wastelands-the.html | What Is the Matter With Our Schools EDUCATIONAL WASTELANDS The Retreat From Learning in Our Public Schools By Arthur E Bestor 223 pp Urbana University of Illinois Press 350 | By Gordon K Chalmers | RE0000096539 | 1981-07-20 | B00000442761 |
|---|---|---|---|---|---|---|
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/whats-the-matter-with-new-england-the-regions-economic-soft-spots-a.html | Whats the Matter With New England The regions economic soft spots are appraised and a program of remedial action is proposed by a New England Senator | By John F Kennedy | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/when-roses-arrive-proper-soil-and-good-drainage-are-as-important-as.html | WHEN ROSES ARRIVE Proper Soil and Good Drainage Are as Important as Planting Technique | By Olive E Allen | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/wiliam-kapell.html | Wiliam Kapell | HENRY RAYMONT | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/william-b-haite.html | WILLIAM B HAITE | special to EV Yo IIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/williams-checks-wesleyan-by-130-bethune-scoring-twice-takes-opening.html | WILLIAMS CHECKS WESLEYAN BY 130 Bethune Scoring Twice Takes Opening KickOff 80 Yards in Little Three Game | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/winter-tripping-in-tripoli.html | WINTER TRIPPING IN TRIPOLI | By Helvi Kalman | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/with-a-foot-in-the-future-dialogue-on-the-great-world-systems-by.html | With a Foot In the Future DIALOGUE ON THE GREAT WORLD SYSTEMS By Galileo Galilei In the Salusbury Translation Revised Annotated and with an Introduction by Giorgio de Santillana Illustrated 505 pp Chicago The University of Chicago Press 1250 | By I Bernard Cohen | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/with-one-eyebrow-cocked-tigerland-and-south-sea-by-olle-strandberg.html | With One Eyebrow Cocked TIGERLAND AND SOUTH SEA By Olle Strandberg Translated from the Swedish by M M Michael 243 pp New York Harcourt Brace Co 350 | By Walter Karig | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/with-waves-of-tension-someone-like-you-by-roald-dahl-359-pp-new.html | With Waves of Tension SOMEONE LIKE YOU By Roald Dahl 359 pp New York Alfred A Knopf 350 | By James Kelly | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/wood-field-and-stream-northern-new-hampshire-hunting-should-be-good.html | Wood Field and Stream Northern New Hampshire Hunting Should Be Good for Another Three Weeks | By Raymond R Camp | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/world-power-at-peak-250-gain-from-1937-to-1952-reported-by-u-n.html | WORLD POWER AT PEAK 250 Gain From 1937 to 1952 Reported by U N Bulletin | Special to THE NEW YORK TIMES | RE0000096539 | 1981-07-20 | B00000442761 |
| 1953-11-08 | https://www.nytimes.com/1953/11/08/archives/yale-eleven-downs-temple-easily-326-yale-easily-beats-temple-team.html | Yale Eleven Downs Temple Easily 326 YALE EASILY BEATS TEMPLE TEAM 326 | By Roscoe McGowen | RE0000096539 | 1981-07-20 | B00000442761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/-jewish-bloc-denied-statement-of-archbishop-of-york-on-arabisraeli-.html | Jewish Bloc Denied Statement of Archbishop of York on ArabIsraeli Issue Queried | MAXWELL STEINHARDT | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/-move-for-atheism-in-schools-scored-dr-weigle-also-warns-session-on.html | MOVE FOR ATHEISM IN SCHOOLS SCORED Dr Weigle Also Warns Session on Religious Education of Wide Trend to Expel God | By Leonard Buderspecial To the New York Times | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/-phffft-is-phffft-for-now-anyway-axelrod-unsatisfied-with-the.html | PHFFFT IS PHFFFT FOR NOW ANYWAY Axelrod Unsatisfied With the Script of New Play Which Was to Open Here Jan 11 | By Sam Zolotow | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/-trial-of-scholar-set-on-red-charge-legions-attack-on-dr-watson-of-.html | TRIAL OF SCHOLAR SET ON RED CHARGE Legions Attack on Dr Watson of Columbia to Be Weighed by Larchmont Civic Unit HE PLANS TO COOPERATE Guidance Center Consultant in New Rochelle Was Cleared There Last March | By Douglas Dalesspecial To the New York Times | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/3d-kiss-mekate-tops-regular-film-metro-reports-40-increase-in.html | 3D KISS MEKATE TOPS REGULAR FILM Metro Reports 40 Increase in Business Over Theatres That Used Old System | By Thomas M Pryorspecial To the New York Times | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/79000000-due-on-ship-subsidies-by-u-s-to-operating-companies.html | 79000000 Due on Ship Subsidies By U S to Operating Companies Progress Made in Clearing Arrears but Lack of Cash by Some Lines Forces Borrowing for Current Expenses | By George Horne | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/90000-in-trieste-mourn-riot-dead-city-calm-but-tense-as-police-stay.html | 90000 IN TRIESTE MOURN RIOT DEAD City Calm but Tense as Police Stay Out of Sight Italians Blame British Leader 90000 IN TRIESTE MOURN RIOT DEAD | By Michael L Hoffmanspecial To the New York Times | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/about-new-york-2500-deer-150-elk-40-bears-to-be-sold-here-this.html | About New York 2500 Deer 150 Elk 40 Bears to Be Sold Here This Season Winters of Past on Display | By Meyer Berger | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/abroad-the-back-yard-chores-of-western-leaders.html | Abroad The Back Yard Chores of Western Leaders | By Anne OHare McCormick | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/administration-expected-to-fight-school-segregation-in-high-court.html | Administration Expected to Fight School Segregation in High Court BROWNELL ATTACK ON COLOR LINE SEEN | By W H Lawrencespecial To the New York Times | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/article-10-no-title.html | Article 10 No Title | Special to THE NEW YORK TIMES | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/article-11-no-title.html | Article 11 No Title | Special to THE NEW YORK TIMES | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/article-12-no-title.html | Article 12 No Title | Special to THE NEW YORK TIMES | RE0000096540 | 1981-07-20 | B00000442762 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/article-8-no-title.html | Article 8  No Title | Special to THE NEW YORK TIMES | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/article-9-no-title.html | Article 9  No Title | Special to THE NEW YORK TIMES | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/at-the-theatre-a-haberdasher-with-an-itch-to-write-is-basis-of-paul.html | AT THE THEATRE A Haberdasher With an Itch to Write Is Basis of Paul Leslies Have You Heard This One | J P S | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/berger-presents-lieder-program-soprano-is-at-her-best-in-six-songs.html | BERGER PRESENTS LIEDER PROGRAM Soprano Is at Her Best in Six Songs by Richard Strauss Based on Brentano Odes | By Noel Straus | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/big-welcome-for-magsaysay.html | Big Welcome for Magsaysay | Special to THE NEW YORK TIMES | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/bleemerperkel.html | BleemerPerkel | pectl to T lhv Yo TL | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/british-end-ban-on-export-of-small-autos-to-peiping.html | British End Ban on Export Of Small Autos to Peiping | Special to THE NEW YORK TIMES | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/budget-battle-holds-fate-of-5-great-ships-navy-weighs-fate-of-5.html | Budget Battle Holds Fate of 5 Great Ships NAVY WEIGHS FATE OF 5 HISTORIC SHIPS | Special to THE NEW YORK TIMES | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/capital-is-stirred-by-mystery-of-manyfaceted-white-case-late-chief.html | Capital Is Stirred by Mystery Of ManyFaceted White Case Late Chief Justice and Other High Officials Among Those Mentioned as Having Been Concerned With FBI Espionage Data CAPITAL IS STIRRED BY WHITE MYSTERY | By James Restonspecial To the New York Times | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/church-stand-approved.html | Church Stand Approved | OLGA L MURRAY | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/costa-rica-regime-backs-lead-of-u-s-figueres-taking-presidency.html | COSTA RICA REGIME BACKS LEAD OF U S Figueres Taking Presidency Stands With West  Seeks Accord With United Fruit | By Sydney Grusonspecial To the New York Times | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/dependence-on-u-s-criticized-by-attlee.html | DEPENDENCE ON U S CRITICIZED BY ATTLEE | Special to THE NEW YORK TIMES | RE0000096540 | 1981-07-20 | B00000442762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/dr-g-s-patterson-canadian-aide-in-un.html | DR G S PATTERSON CANADIAN AIDE IN UN | Special to T Nv YOX TrMrq | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/dr-max-c-p-koch.html | DR MAX C P KOCH | Special to IILV YOP K TIMZS | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/dyerbennet-songs-delight-listeners-ballad-artist-brings-forth-his.html | DYERBENNET SONGS DELIGHT LISTENERS Ballad Artist Brings Forth His Charming Style in Annual Fall Recital at Town Hall | R P | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/early-days-of-columbia.html | Early Days of Columbia | C KENDALL | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/economics-and-finance-a-slump-by-any-other-name.html | ECONOMICS AND FINANCE A Slump by Any Other Name | By Edward H Collins | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/eisenhower-asked-to-move-faster-western-chiefs-concede-need-to.html | EISENHOWER ASKED TO MOVE FASTER Western Chiefs Concede Need to Elect More G O P Men and Humanize Deeds | By Lawrence E Daviesspecial To the New York Times | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/elected-to-head-board-of-daily-princetonian.html | Elected to Head Board Of Daily Princetonian | Special to THE NEW YORK TIMES | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/election-rules-simple-based-on-u-s-they-differ-in-lack-of-primaries.html | ELECTION RULES SIMPLE Based on U S They Differ in Lack of Primaries and College | Special to THE NEW YORK TIMES | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/elizabeth-honors-british-war-dead.html | Elizabeth Honors British War Dead | Special to THE NEW YORK TIMES | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/financial-times-index-rises.html | Financial Times Index Rises | Special to THE NEW YORK TIMES | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/frank-m-king.html | FRANK M KING | Special to I Nnw Yo lxr | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/german-red-drive-aims-at-u-s-radio-allout-campaign-is-seriously.html | GERMAN RED DRIVE AIMS AT U S RADIO AllOut Campaign Is Seriously Jamming RIAS Broadcasts in Half of Eastern Zone | By Walter Sullivanspecial To the New York Times | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/giltedge-stocks-lead-londons-rise-churchill-speech-and-reserves.html | GILTEDGE STOCKS LEAD LONDONS RISE Churchill Speech and Reserves Statement for October Are Encouraging Factors EXPORT OUTLOOK SOBERING Coming Tussle Over Wages Also Creates Concern Price of Rubber Slips Again GILTEDGE STOCKS LEAD LONDONS RISE | By Lewis L Nettletonspecial To the New York Times | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/gold-slump-laid-to-soviet-selling-zurich-cites-desire-to-get-funds.html | GOLD SLUMP LAID TO SOVIET SELLING Zurich Cites Desire to Get Funds for Consumer Goods End of World Era Noted GOLD SLUMP LAID TO SOVIET SELLING | By George H Morisonspecial To the New York Times | RE0000096540 | 1981-07-20 | B00000442762 |

| 1953-11-09 | https://www.nytimes.com/1953/11/09/archiv es/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000096540 | 1981-07-20 | B00000442762 |
|---|---|---|---|---|---|---|
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archiv es/guatemala-prayer-day-set.html | Guatemala Prayer Day Set | Special to THE NEW YORK TIMES | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archiv es/guatemalan-bank-aids-farmers.html | Guatemalan Bank Aids Farmers | Special to THE NEW YORK TIMES | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archiv es/hoover-names-15man-medical-task-force-to-assist-in-his.html | Hoover Names 15Man Medical Task Force To Assist in His Reorganization Survey | Special to THE NEW YORK TIMES | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archiv es/hospital-founder-dead-dr-striokler-of-philadelphias-skin-and-cancer.html | HOSPITAL FOUNDER DEAD Dr Striokler of Philadelphias Skin and Cancer Was 68 | Special to TL N NoAic TrMES | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archiv es/huge-u-s-tax-loss-linked-to-snyder-house-inquiry-says-2-rulings-by.html | HUGE U S TAX LOSS LINKED TO SNYDER House Inquiry Says 2 Rulings by ExSecretary and Aides Cost 10000000 Revenue HUGE U S TAX LOSS LINKED TO SNYDER | By the United Press | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archiv es/i-b-m-may-build-in-kingston.html | I B M May Build in Kingston | Special to THE NEW YORK TIMES | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archiv es/i-bunin-novelist-won-nobel-prize-russianborn-writer-83-dies-in.html | I BUNIN NOVELIST WON NOBEL PRIZE RussianBorn Writer 83 Dies in ParisNoted for Village Well of Days and Others | Special to EZ NW YOK Mr | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archiv es/ianita-meyers-wed-ito-robert-l-luery-there-are-14-attendants-at.html | IANITA MEYERS WED ITO ROBERT L LUERY There Are 14 Attendants at Marriage of Smith Alumna and Air Forces ExMajor | Special to Tm lqsw Nor Tzxts | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archiv es/indian-to-appeal-to-reds-to-soften-stand-on-captives-thimayya.html | INDIAN TO APPEAL TO REDS TO SOFTEN STAND ON CAPTIVES Thimayya Leader of Neutrals Will Confer at Kaesong on P O W Talks Impasse PRISONERS ARE ADAMANT Those Who Missed Communist Explainers Refuse to Give Them a New Chance INDIAN TO APPEAL TO REDS ON POWS | By William J Jordenspecial To the New York Times | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archiv es/indians-handling-of-captives-hailed-restraint-discipline-and-their.html | INDIANS HANDLING OF CAPTIVES HAILED Restraint Discipline and Their Reasoning Noted by Impartial Observers in Panmunjom | By Robert Aldenspecial To the New York Times | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archiv es/iona-prep-triumphs-12-6.html | Iona Prep Triumphs 12 6 | Special to THE NEW YORK TIMES | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archiv es/jean-h-garrison-becomes-fiancee-former-student-at-vassar-to-be.html | JEAN H GARRISON BECOMES FIANCEE Former Student at Vassar to Be Bride in January of John David Gibbons | SDeCILt to THz L YORK Tv3tS | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archiv es/job-security-law-called-out-of-date-in-report-of-arden-house.html | Job Security Law Called Out of Date In Report of Arden House Assembly JOB SECURITY LAW HELD OUT OF DATE | By Charles Grutznerspecial To the New York Times | RE0000096540 | 1981-07-20 | B00000442762 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/john-schock.html | JOHN SCHOCK | Special to TIt NEw YOK TtMgq | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/joint-song-recital-presented.html | Joint Song Recital Presented | R P | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/joseph-b-martin.html | JOSEPH B MARTIN | special to THE NEW YORK Tnvlr | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/lard-prices-irregular-action-in-vegetable-oil-markets-give-little.html | LARD PRICES IRREGULAR Action in Vegetable Oil Markets Give Little Encouragement | Special to THE NEW YORK TIMES | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/livingston-m-smith.html | LIVINGSTON M SMITH | Special to TH NW NOK TXMES | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/long-branch-fire-shuts-old-prices-hostelry-for-presidents-since.html | LONG BRANCH FIRE SHUTS OLD PRICES Hostelry for Presidents Since 1854 Also Patronized by Other Famous Folk Over the Years | Special to THE NEW YORK TIMES | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/long-island-priest-found-dead.html | Long Island Priest Found Dead | Special to THE NEW YORK TIMES | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/mackoysmith.html | MackoySmith | Special to TP Nv XOP K Ttxs | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/mediation-and-milk-strike-place-of-mediators-in-negotiations-is.html | Mediation and Milk Strike Place of Mediators in Negotiations Is Outlined Voluntary Role Stressed | ARTHUR STARK | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/memorial-high-tops-st-peters-prep-to-remain-unbeaten-west-new.html | Memorial High Tops St Peters Prep to Remain Unbeaten WEST NEW YORKERS SCORE 206 VICTORY Memorial Defeats St Peters for 5th Success of Season Hayes Wins by 250 | Special to THE NEW YORK TIMES | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/mideast-harmony-is-generals-task-bennike-of-denmark-reports-to-the.html | MIDEAST HARMONY IS GENERALS TASK Bennike of Denmark Reports to the U N Council Today on ArabIsraeli Clashes | By A M Rosenthalspecial To the New York Times | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/miss-gewirz-married-wed-in-capital-to-ensign-j-m-kline-usn-of.html | MISS GEWIRZ MARRIED Wed in Capital to Ensign J M Kline USN of Norfolk Va | Special to THE NEW YORK TIMES | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/mitchell-bids-gop-put-white-charge-before-grand-jury-asks.html | MITCHELL BIDS GOP PUT WHITE CHARGE BEFORE GRAND JURY Asks Prosecution If Someone Took Advantage of Truman on Job for Man Called Spy BROWNELL TACTIC SCORED Democrat Asserts Rival Party May Have Given Itself an Armful of Porcupines MITCHELL ASSAILS BROWNELL CHARGES | Special to THE NEW YORK TIMES | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/mizrachi-suggests-caution-in-red-hunts.html | MIZRACHI SUGGESTS CAUTION IN RED HUNTS | Special to THE NEW YORK TIMES | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/moorhouse-takes-sail-series.html | Moorhouse Takes Sail Series | Special to THE NEW YORK TIMES | RE0000096540 | 1981-07-20 | B00000442762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/mortgage-funds-declared-easing-bankers-in-field-gathering-for.html | MORTGAGE FUNDS DECLARED EASING Bankers in Field Gathering for Convention in Florida Predict Continued Trend | By Lee E Cooperspecial To the New York Times | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/moslem-party-maps-fight-in-east-bengal.html | MOSLEM PARTY MAPS FIGHT IN EAST BENGAL | Special to THE NEW YORK TIMES | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/mossadegh-at-start-of-trial-challenges-power-of-shah-mossadegh.html | Mossadegh at Start of Trial Challenges Power of Shah MOSSADEGH WEEPS CHALLENGES COURT | By Robert C Dotyspecial To The New York Times | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/mrs-durand-captures-1000-international-stake-at-horse-show-u-s.html | Mrs Durand Captures 1000 International Stake at Horse Show U S RIDER GAINS HONORS IN GARDEN Mrs Durand Victor in Stake JumpOff Canadian Team Wins Low Score Trophy | By William J Briordy | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/mrs-henry-n-tuttle.html | MRS HENRY N TUTTLE | Special to THI gw YORIC TIMu | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/mrs-john-h-sullivan.html | MRS JOHN H SULLIVAN | Special toTl NzW YOBK TIMSS | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/n-b-c-symphony-plays-monteux-on-podium-for-start-of-17th-winter.html | N B C SYMPHONY PLAYS Monteux on Podium for Start of 17th Winter Season | R P | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/nehru-lauds-us-experts-hails-engineers-unselfishness-in-aiding-dam.html | NEHRU LAUDS US EXPERTS Hails Engineers Unselfishness in Aiding Dam Projects | Special to THE NEW YORK TIMES | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/net-price-changes-small-for-grains-weeks-trading-is-irregular-with.html | NET PRICE CHANGES SMALL FOR GRAINS Weeks Trading Is Irregular With Support on Setbacks And Caution on Rallies NET PRICE CHANGES SMALL FOR GRAINS | Special to THE NEW YORK TIMES | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/new-baronet-may-try-his-hand-at-milking.html | NEW BARONET MAY TRY HIS HAND AT MILKING | Special to THE NEW YORK TIMES | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/new-envoy-of-u-s-reaches-belgrade-riddleberger-faces-growing.html | NEW ENVOY OF U S REACHES BELGRADE Riddleberger Faces Growing Yugoslav Fear Over Trieste Confident of Solution | By Jack Raymondspecial To the New York Times | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/new-jordan-raids-listed-by-israelis-attacks-said-to-follow-wests.html | NEW JORDAN RAIDS LISTED BY ISRAELIS Attacks Said to Follow Wests Move for a U N Hearing Egyptian Clash Reported | Special to THE NEW YORK TIMES | RE0000096540 | 1981-07-20 | B00000442762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/new-transit-strife-seen-in-pay-award-on-buses-this-week-arbiters.html | NEW TRANSIT STRIFE SEEN IN PAY AWARD ON BUSES THIS WEEK Arbiters Ruling May Lead to 15c Fare on Private Lines and Pressure on Authority TURMOIL IN TRANSIT SEEN IN BUS AWARD | By Leonard Ingalls | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/news-of-food-titbits-from-overseas-kambly-cookies-and-smoked-eel.html | News of Food Titbits From Overseas Kambly Cookies and Smoked Eel Fillets | By Jane Nickerson | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/notre-dames-preservation-of-spotless-record-capped-wintry-football.html | Notre Dames Preservation of Spotless Record Capped Wintry Football Day LATTNER IRISH HERO IN DEFEAT OF PENN Carr Star in Columbia Victory Over Dartmouth Baylors First Loss a Surprise | By Allison Danzig | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/pakistan-is-ready-to-open-largest-jute-mill-in-world-nation-looks.html | Pakistan Is Ready to Open Largest Jute Mill in World Nation Looks to 29 Million Factory to Build Up Foreign Exchange | By John P Callahanspecial To the New York Times | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/paris-speculates-on-gold-price-dip-bar-off-28-and-louis-31-in-20.html | PARIS SPECULATES ON GOLD PRICE DIP Bar Off 28 and Louis 31 in 20 Months Talk About Stabilization Is Gaining | Special to THE NEW YORK TIMES | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/patchogue-fire-costs-20000.html | Patchogue Fire Costs 20000 | Special to THE NEW YORK TIMES | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/patterns-of-the-times-pretty-leisure-styles-robes-and-nightgowns.html | Patterns of The Times Pretty Leisure Styles Robes and Nightgowns for Little Sister and Young Sophisticate | By Virginia Pope | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/peronist-aim-laid-to-rio-labor-chief-opposition-believes-minister.html | PERONIST AIM LAID TO RIO LABOR CHIEF Opposition Believes Minister Supported by Vargas Plans Confederation of Unions | By Sam Pope Brewerspecial To the New York Times | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/philippine-rivals-in-final-vote-plea-new-political-killings.html | PHILIPPINE RIVALS IN FINAL VOTE PLEA New Political Killings Reported as Intensive Speechmaking Ends Presidential Race | By Tillman Durdinspecial To the New York Times | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/pierson-is-victor-in-dinghy-sailing-wins-four-of-six-races-with.html | PIERSON IS VICTOR IN DINGHY SAILING Wins Four of Six Races With Sphinx in Opening Regatta of Indian Harbor Club | Special to THE NEW YORK TIMES | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/pleven-quits-post-in-party-over-war-french-defense-chief-drops.html | PLEVEN QUITS POST IN PARTY OVER WAR French Defense Chief Drops Leadership Over Call for IndoChina CeaseFire | By Lansing Warrenspecial To the New York Times | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/poll-gives-sudan-taste-of-selfrule-primitive-folk-bare-of-clothes.html | POLL GIVES SUDAN TASTE OF SELFRULE Primitive Folk Bare of Clothes and Contest Bare of Issues but Democracy Begins | By Kennett Lovespecial to the New York Times | RE0000096540 | 1981-07-20 | B00000442762 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/prep-school-sports-andover-exeter-football-teams-to-renew-rivalry.html | Prep School Sports Andover Exeter Football Teams to Renew Rivalry Started in 1878 Saturday | By Michael Strauss | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/president-works-on-policy-message-eisenhower-must-unify-gop-labor.html | PRESIDENT WORKS ON POLICY MESSAGE Eisenhower Must Unify GOP Labor Farm Tax Views in State of Union Speech | Special to THE NEW YORK TIMES | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/realtors-gather-in-west-4500-to-be-on-hand-when-convention-opens-to.html | REALTORS GATHER IN WEST 4500 to Be on Hand When Convention Opens Today | Special to THE NEW YORK TIMES | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/restrictions-on-horn-blowing.html | Restrictions on Horn Blowing | ASCHER KATZ | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/rhee-said-to-snarl-korea-rebuilding-u-s-house-inquiry-finds-he.html | RHEE SAID TO SNARL KOREA REBUILDING U S House Inquiry Finds He Wants a SuperRoad Motels and Big Radio Station RHEE SAID TO SNARL KOREA REBUILDING | By Clayton Knowlesspecial To the New York Times | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/rightist-ties-to-reds-new-austrian-issue.html | RIGHTIST TIES TO REDS NEW AUSTRIAN ISSUE | Special to THE NEW YORK TIMES | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/rome-accuses-gen-winterton.html | Rome Accuses Gen Winterton | Special to THE NEW YORK TIMES | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/royal-dutch-paces-rise-in-amsterdam-fresh-buying-wave-puts-stock.html | ROYAL DUTCH PACES RISE IN AMSTERDAM Fresh Buying Wave Puts Stock Price Up to Top Since 1949 U S Listing a Factor | By Paul Catzspecial To the New York Times | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/saarlanders-torn-by-two-loyalties-europeanization-is-held-sole.html | SAARLANDERS TORN BY TWO LOYALTIES Europeanization Is Held Sole Remedy for FrenchGerman Quarrel Over Territory | By Clifton Danielspecial To the New York Times | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/sailors-from-city-killed-brooklyn-and-queens-men-were-victims-in.html | SAILORS FROM CITY KILLED Brooklyn and Queens Men Were Victims in Turnpike Crash | Special to THE NEW YORK TIMES | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/salazar-routs-opposition-slate-in-portuguese-election-salazar.html | Salazar Routs Opposition Slate in Portuguese Election Salazar Defeats Foes in Portugal Opposition Polls 167 in 3 Cities | By Camille M Cianfarraspecial To the New York Times | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/shift-of-eastwest-contest-to-economic-field-is-seen-logic-appears.html | Shift of EastWest Contest To Economic Field Is Seen Logic Appears in Accident That U S Will Begin Policy Inquiry in Paris Today | By Harold Callenderspecial To the New York Times | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/single-moral-standard-prof-maher-speaks-in-jersey-on-duties-of.html | SINGLE MORAL STANDARD Prof Maher Speaks in Jersey on Duties of Public Office | Special to THE NEW YORK TIMES | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/soprano-gives-recital-susan-griska-includes-lieder-french-songs-on.html | SOPRANO GIVES RECITAL Susan Griska Includes Lieder French Songs on Program i | H C S | RE0000096540 | 1981-07-20 | B00000442762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/split-vote-plagues-gop-in-california-republicans-could-get-most-of.html | SPLIT VOTE PLAGUES GOP IN CALIFORNIA Republicans Could Get Most of the Ballots but Lose in House Test Tomorrow | By Gladwin Hillspecial To the New York Times | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times Monday Morning Quarterback | By Arthur Daley | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/st-marys-in-front-13-0.html | St Marys in Front 13 0 | Special to THE NEW YORK TIMES | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/stanley-isaacs-commended.html | Stanley Isaacs Commended | DAVID ROSENSTEIN | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/steel-operations-held-to-93-rate-pace-called-further-evidence-that.html | STEEL OPERATIONS HELD TO 93 RATE Pace Called Further Evidence That Production This Year Will Set Record MARKET DEMAND IS GOOD Condition Expected to Prevail for This Month as Well As Into December | Special to THE NEW YORK TIMES | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/sutherland-keeps-kings-job-in-wrangle-over-successor-sutherland.html | Sutherland Keeps Kings Job In Wrangle Over Successor SUTHERLAND STAYS AS BROOKLYN CHIEF | By James A Hagerty | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/television-in-review-helen-hayes-brilliance-dimmed-by-uneven-play.html | Television in Review Helen Hayes Brilliance Dimmed by Uneven Play About Civil War on Medallion Theatre | V A | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/text-of-report-on-economic-security-by-the-american-assembly.html | Text of Report on Economic Security by the American Assembly | Special to THE NEW YORK TIMES | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/thomason-passes-cap-307-triumph-eagle-back-pitches-to-four.html | THOMASON PASSES CAP 307 TRIUMPH Eagle Back Pitches to Four Touchdowns as Giants Bow Galiffa Badly Injured | By Louis Effratspecial To the New York Times | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/troth-announged-of-adelaide-short-summit-n-j-girl-alumna-of-wheaton.html | TROTH ANNOUNGED OF ADELAIDE SHORT Summit N J Girl Alumna of Wheaton College to Be Wed to Garrett A Gifford | Special to THE NV YORK TIfS | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/truck-fails-as-windbreak.html | Truck Fails as Windbreak | Special to THE NEW YORK TIMES | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/villalobos-piece-has-world-debut-quartet-no-12-composed-in-50-is.html | VILLALOBOS PIECE HAS WORLD DEBUT Quartet No 12 Composed in 50 Is Performed in Third of Concert Society Series | H C S | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/w-c-evans.html | W C EVANS | Special to N YoPo 3ZMES | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archives/wagners-arrive-in-nassau.html | Wagners Arrive in Nassau | Special to THE NEW YORK TIMES | RE0000096540 | 1981-07-20 | B00000442762 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-09 | https://www.nytimes.com/1953/11/09/archiv es/winters-sings-scarpia.html | Winters Sings Scarpia | H C S | RE0000096540 | 1981-07-20 | B00000442762 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archiv es/-american-gothic-has-debut-tonight-new-wolfson-play-opens-4th-year-.html | AMERICAN GOTHIC HAS DEBUT TONIGHT New Wolfson Play Opens 4th Year of Circle in Square  Quintero Stages Work | By Louis Calta | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archiv es/-mrs-augustus-schwartzi.html | MRS AUGUSTUS SCHWARTZI | Special to Tlas NEW YOX Tllrs | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archiv es/115cent-tax-rise-sought-in-nassau-patterson-asks-higher-pay-for.html | 115CENT TAX RISE SOUGHT IN NASSAU Patterson Asks Higher Pay for County Police and 2500 Increases for Supervisors | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archiv es/12th-seagoing-ship-launched-by-india.html | 12TH SEAGOING SHIP LAUNCHED BY INDIA | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archiv es/2-new-furnaces-lit-in-big-tungsten-plant-new-furnaces-lit-in.html | 2 New Furnaces Lit In Big Tungsten Plant NEW FURNACES LIT IN TUNGSTEN PLANT | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archiv es/3d-of-house-tests-challenges-gop-party-makes-white-spy-case-an.html | 3D OF HOUSE TESTS CHALLENGES GOP Party Makes White Spy Case an Issue in California as It Fights 4Way Battle | By Gladwin Hillspecial To the New York Times | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archiv es/4-nations-tell-u-n-israel-is-at-fault-in-raid-on-village-us-british.html | 4 NATIONS TELL U N ISRAEL IS AT FAULT IN RAID ON VILLAGE US British French and Greek Delegates Back Bennike CeaseFire Held Violated 4 NATIONS TELL U N ISRAEL IS AT FAULT | By Thomas J Hamiltonspecial To the New York Times | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archiv es/71878-tax-evasion-denied-by-lobbyist.html | 71878 TAX EVASION DENIED BY LOBBYIST | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archiv es/allies-extending-stay-in-trieste-riots-force-decision-to-keep.html | ALLIES EXTENDING STAY IN TRIESTE Riots Force Decision to Keep Occupation Forces There  South Tyrol Is Inflamed | By Michael L Hoffmanspecial To the New York Times | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archiv es/alls-quiet-at-white-house-as-clark-meets-brownell.html | Alls Quiet at White House As Clark Meets Brownell | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archiv es/argentine-judges-quit-corrientes-officials-act-after-arrest-of.html | ARGENTINE JUDGES QUIT Corrientes Officials Act After Arrest of Police in Inquiry | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archiv es/article-10-no-title.html | Article 10  No Title | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archiv es/article-11-no-title.html | Article 11  No Title | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archiv es/article-12-no-title.html | Article 12  No Title | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archiv es/article-13-no-title.html | Article 13  No Title | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/article-14-no-title.html | Article 14 No Title | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/article-15-no-title.html | Article 15 No Title | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/article-16-no-title.html | Article 16 No Title | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/article-17-no-title.html | Article 17 No Title | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/article-19-no-title.html | Article 19 No Title | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/article-20-no-title.html | Article 20 No Title | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/article-21-no-title.html | Article 21 No Title | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/article-22-no-title.html | Article 22 No Title | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/article-23-no-title.html | Article 23 No Title | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/article-24-no-title.html | Article 24 No Title | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/article-25-no-title.html | Article 25 No Title | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/article-26-no-title.html | Article 26 No Title | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/article-27-no-title.html | Article 27 No Title | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/article-28-no-title.html | Article 28 No Title | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/article-29-no-title.html | Article 29 No Title | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/article-30-no-title.html | Article 30 No Title | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/article-31-no-title.html | Article 31 No Title | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/atkinson-rounds-out-triple-by-winning-with-this-side-in-jamaica.html | Atkinson Rounds Out Triple by Winning With This Side in Jamaica Feature 4TO1 SHOT LEADS FAVORITE TO WIRE This Side Beats Mohammedan Atkinson Also Scores on Royal Rebel Michikee | By Joseph C Nichols | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/baseball-a-sport-and-not-business-high-court-rules-tribunal-holds-7.html | BASEBALL A SPORT AND NOT BUSINESS HIGH COURT RULES Tribunal Holds 72 Antitrust Laws Do Not Apply Cites Holmes Decision in 22 Baseball a Sport Not Business Supreme Court Decides 7 to 2 | By Luther A Hustonspecial To the New York Times | RE0000096541 | 1981-07-20 | B00000442763 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/beach-wear-opens-coast-style-show-california-creators-to-cover-full.html | BEACH WEAR OPENS COAST STYLE SHOW California Creators to Cover Full Range of Fashion Field in National Press Week | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/belgrade-appeal-for-talks-studied-u-s-and-britain-receive-bid-for.html | BELGRADE APPEAL FOR TALKS STUDIED U S and Britain Receive Bid for Conference on Trieste as Soon as Possible | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/bid-on-southwest-africa-2-in-u-n-ask-malan-to-enter-talks-on.html | BID ON SOUTHWEST AFRICA 2 in U N Ask Malan to Enter Talks on Trusteeship Status | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/big-3-chiefs-meet-in-bermuda-soon-to-discuss-soviet-policy-review-s.html | BIG 3 CHIEFS MEET IN BERMUDA SOON TO DISCUSS SOVIET POLICY REVIEW SET U S Britain and France Alarmed at Worsening of Russian Relations BIG 3 CHIEFS MEET IN BERMUDA SOON | By James Restonspecial To the New York Times | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/bogota-triumphs-14-to-6.html | Bogota Triumphs 14 to 6 | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/bonds-and-shares-on-london-market-prices-recede-in-all-sections.html | BONDS AND SHARES ON LONDON MARKET Prices Recede in All Sections Although Many Groups End Above Days Low Levels | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/bonn-maps-new-laws-to-permit-rearming.html | BONN MAPS NEW LAWS TO PERMIT REARMING | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/bonn-officials-greet-u-s-synagogue-chief.html | BONN OFFICIALS GREET U S SYNAGOGUE CHIEF | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/boy-soprano-sings-in-de-falla-work-barclay-hodges-11-takes-solo.html | BOY SOPRANO SINGS IN DE FALLA WORK Barclay Hodges 11 Takes Solo Part in Peters Puppet Show at Little Orchestra Concert | By Howard Taubman | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/building-crash-inquiry-ends.html | Building Crash Inquiry Ends | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/burke-and-popp-score-take-propro-golf-tourney-at-links-club-with-a.html | BURKE AND POPP SCORE Take ProPro Golf Tourney at Links Club With a 67 | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/byrnes-says-truman-read-report-calling-white-a-spy-while-name-was-i.html | BYRNES SAYS TRUMAN READ REPORT CALLING WHITE A SPY WHILE NAME WAS IN SENATE BROWNELL BACKED Governor Cites Parley With Former President on Charges by F B I BYRNES SUPPORTS BROWNELL CHARGE | By W H Lawrencespecial To the New York Times | RE0000096541 | 1981-07-20 | B00000442763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/caracas-university-open-government-institution-closed-two-years-by.html | CARACAS UNIVERSITY OPEN Government Institution Closed Two Years by Politics | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/chaile-b-belknap.html | CHAILE B BELKNAP | Special to T NEw Nor TZS | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/charles-e-kutzner.html | CHARLES E KUTZNER | Special to THS lw YOL | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/churchill-cautions-trieste-extremists-churchill-urges-calm-in.html | Churchill Cautions Trieste Extremists CHURCHILL URGES CALM IN TRIESTE | By Drew Middletonspecial To the New York Times | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/churchill-regime-wins-censure-test-upheld-311275-in-debate-on-food.html | CHURCHILL REGIME WINS CENSURE TEST Upheld 311275 in Debate on Food Policy Faces New Vote Today on High Costs | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/churchill-urges-paris-to-aid-bonn-bids-france-lead-germany-back.html | CHURCHILL URGES PARIS TO AID BONN Bids France Lead Germany Back Among Free Nations Hopeful on World Peace | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/clifford-scott-triumphs.html | Clifford Scott Triumphs | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/colbert-predicts-5-million-54-cars-chrysler-head-lists-industry.html | COLBERT PREDICTS 5 MILLION 54 CARS Chrysler Head Lists Industry Total and Foresees Stiffest Competition in Years | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/college-conference-football-races-hit-showdown-stage-this-week.html | College Conference Football Races Hit ShowDown Stage This Week ILLINOIS WILL FACE WISCONSIN ELEVEN Game Bears on Big Ten Title PrincetonYale Will Affect Big Three Ivy Races | By Allison Danzig | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/color-line-divides-witnesses.html | Color Line Divides Witnesses | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/composers-sue-for-150000000-allege-radiotvrecord-monopoly-150000000.html | Composers Sue for 150000000 Allege RadioTVRecord Monopoly 150000000 ASKED IN SONG TRUST SUIT | By Val Adams | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/copper-problem-of-chile-shifted-senate-to-tackle-question-of-big.html | COPPER PROBLEM OF CHILE SHIFTED Senate to Tackle Question of Big Stock Here as Bid Is Made by Russia | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/cost-of-borrowing-up-for-treasury-latest-issue-of-bills-brings.html | COST OF BORROWING UP FOR TREASURY Latest Issue of Bills Brings Discount Rate of 1482 Against 122 Last Week COST OF BORROWING UP FOR TREASURY | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/daniel-taylor-sworn-in-he-becomes-chief-counsel-of-the-internal.html | DANIEL TAYLOR SWORN IN He Becomes Chief Counsel of the Internal Revenue Service | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/debt-ceiling-saved-by-34-gold-profit-treasury-uses-half-billion-of.html | DEBT CEILING SAVED BY 34 GOLD PROFIT Treasury Uses Half Billion of Gain by Revaluation to Buy Notes Held by Reserve | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/decision-to-resign-canceled-by-wicks-aides-accuse-dewey-of-putting.html | DECISION TO RESIGN CANCELED BY WICKS Aides Accuse Dewey of Putting Pressure on Senators  Party Leaders Called Wicks Cancels His Plan to Resign G O P Summons State Committee | By Warren Weaver Jrspecial To the New York Times | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/defense-of-the-consumers-interest.html | Defense of the Consumers Interest | PERCEVAL RENIERS | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/demand-for-homes-sets-building-pace-mortgage-bankers-convention.html | DEMAND FOR HOMES SETS BUILDING PACE Mortgage Bankers Convention Told That Loans Are Now More Readily Available | By Lee E Cooperspecial To the New York Times | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/denies-asking-britons-ouster.html | Denies Asking Britons Ouster | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/derse-swoish.html | Derse  Swoish | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/dohnanyi-returns-for-concerto-bow-composer-plays-piano-solo-in.html | DOHNANYI RETURNS FOR CONCERTO BOW Composer Plays Piano Solo in Local Debut of His Work  Barzin Directs Program | R P | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/driscoll-awaiting-estimates.html | Driscoll Awaiting Estimates | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/dulles-backs-gen-winterton.html | Dulles Backs Gen Winterton | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/dulles-lauds-ibn-saud-also-praises-new-king-no-disorder-foreseen.html | DULLES LAUDS IBN SAUD Also Praises New King  No Disorder Foreseen | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/east-side-upsets-barringer-in-newark-league-game-madison-ties.html | East Side Upsets Barringer in Newark League Game Madison Ties Lincoln GOMEZ GOES OVER IN 7TO0 TRIUMPH East Side Topples Barringer to First Defeat and Stays Unbeaten in Newark Play | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/eisenhower-gift-to-figueres.html | Eisenhower Gift to Figueres | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/episcopal-prelates-open-special-session.html | EPISCOPAL PRELATES OPEN SPECIAL SESSION | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/exportimport-bank-will-cover-losses-on-staple-and-waste-by-war-or.html | ExportImport Bank Will Cover Losses on Staple and Waste by War or Confiscation INSURANCE SLATED ON COTTON ABROAD | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/food-can-be-tasty-britons-discover-austerity-has-awakened-many-to.html | FOOD CAN BE TASTY BRITONS DISCOVER Austerity Has Awakened Many to Virtues of Good Cooking but Tourists Are Cautioned | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/francis-a-canuso-sr.html | FRANCIS A CANUSO SR | Special to THS NEW YOR Tzfcs | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/frederick-meyerholz.html | FREDERICK MEYERHOLZ | Special to Tls Nzw Yolll TrMs | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/george-white.html | GEORGE WHITE | Special to THE NV YO1q TIIES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/gop-loses-in-cincinnati-charterites-win-5-of-9-seats-on-council.html | GOP LOSES IN CINCINNATI Charterites Win 5 of 9 Seats on Council Final Tally Shows | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/hackensack-eleven-drops-leonia-from-ranks-of-undefeated-21-to-0.html | Hackensack Eleven Drops Leonia From Ranks of Undefeated 21 to 0 Fields and Behrmann Score in Jersey Fray  Englewood Upsets Teaneck 196 as Tenafly Ridgefield Park Deadlock | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/hackley-overcomes-peekskill-m-a-180.html | HACKLEY OVERCOMES PEEKSKILL M A 180 | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/hugh-gehweiler.html | HUGH GEHWEILER | Spedal to TTE NEXr YOIUC Tllq | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/humphrey-fearful-of-8-billion-deficit-secretary-warns-nation-must.html | HUMPHREY FEARFUL OF 8 BILLION DEFICIT Secretary Warns Nation Must Cut Its Spending or Face Chance of New Taxes HUMPHREY FEARS 8 BILLION DEFICIT | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/i-mrs-w-h-goeddert-jr.html | i MRS W H GOEDDERT JR | Special to l lv Yo TrMs | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/ibn-saud-belonged-to-biblical-days-an-ancient-with-planes-and-cars.html | Ibn Saud Belonged to Biblical Days An Ancient With Planes and Cars Desert Ruler Ate With His Fingers and Had Slave With Oxford Accent Any Beggar Could Talk Man to Man With Him | By C L Sulzbergerspecial To the New York Times | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/in-the-nation-the-testimony-of-byrnes-on-the-new-spy-issue.html | In the Nation The Testimony of Byrnes on the New Spy Issue | By Arthur Krock | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/iron-curtain-wool-buying-in-australia-up-fivefold.html | Iron Curtain Wool Buying in Australia Up Fivefold | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/israeli-comes-to-honor-truman.html | Israeli Comes to Honor Truman | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/j-j-lynch-acting-as-leader-in-kings-sutherland-starts-vacation-of.html | J J LYNCH ACTING AS LEADER IN KINGS Sutherland Starts Vacation of at Least 3 Weeks Without Offering Resignation | By Leo Egan | RE0000096541 | 1981-07-20 | B00000442763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/jersey-city-inquiry-valid-court-upholds-investigation-of-municipal.html | JERSEY CITY INQUIRY VALID Court Upholds Investigation of Municipal Finances | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/jersey-storm-toll-put-at-5865363-18-municipalities-in-monmouth-and.html | JERSEY STORM TOLL PUT AT 5865363 18 Municipalities in Monmouth and Ocean Counties Report on Damage Over WeekEnd DRISCOLL MAY SEEK FUNDS To Withhold Applying for U S Aid Until All Towns Appraise Losses Many Claims Likely | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/john-e-rowland.html | JOHN E ROWLAND | SPECIAL TO THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/jordans-king-visits-israeli-attack-scene.html | JORDANS KING VISITS ISRAELI ATTACK SCENE | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/jsmnmuorn-industrialisti7-diehelped-to-indict-top-jersey-aides-on.html | jsmnmuoRN INDUSTRIALISTi7 DieHelped to Indict Top Jersey Aides on Gambling | Special to Tz Nw YOK TU | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/krause-favors-bushnell-opposes-more-liberal-tv-football-policy.html | Krause Favors Bushnell Opposes More Liberal TV Football Policy Notre Dame and N C A A Officials Air Views at Writers Luncheon Here  Proponent Cites Pros as Smarter | By Michael Strauss | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/late-clifton-pass-wins-13-7.html | Late Clifton Pass Wins 13  7 | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/malverne-in-front-27-6.html | Malverne in Front 27  6 | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/marjorie-millar-cast-in-new-role-chosen-by-hal-wallis-to-play.html | MARJORIE MILLAR CAST IN NEW ROLE Chosen by Hal Wallis to Play Romantic Lead in About Mrs Leslie at Paramount | By Thomas M Pryorspecial To the New York Times | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/mary-lyder-engaged-she-plans-to-be-wed-dec-27-to-r-b-hunter-of.html | MARY LYDER ENGAGED She Plans to Be Wed Dec 27 to R B Hunter of Hartford | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/meany-condemns-use-of-race-hate-a-f-l-head-tells-conference-of.html | MEANY CONDEMNS USE OF RACE HATE A F L Head Tells Conference of Christians and Jews Bias Opposes Human Progress | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/monetary-official-denies-he-is-red-mccarthy-calls-william-taylor.html | MONETARY OFFICIAL DENIES HE IS RED McCarthy Calls William Taylor White Protege  Cites Vain Moves to Have Him Ousted | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/montclair-wins-no-6.html | Montclair Wins No 6 | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/mossadegh-vows-suicide-if-freed-then-threatens-to-quit-iran-trial.html | Mossadegh Vows Suicide if Freed Then Threatens to Quit Iran Trial MOSSADEGH VOWS SUICIDE IF FREED | By Robert C Dotyspecial To the New York Times | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/mrs-durand-wins-in-threewoman-jumpoff-for-challenge-trophy-men.html | Mrs Durand Wins in ThreeWoman JumpOff for Challenge Trophy MEN RIDERS IN TIE FOR 4TH AT GARDEN Mrs Durand Scores at Horse Show Beating Miss Thomas Miss Smythe  Hanson Wins | By John Rendel | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/mrs-r-w-cornell-has-child.html | Mrs R W Cornell Has Child | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/mrs-v-nowicki-sr.html | MRS V NOWICKI SR | Special to Tz Nzw YoP x TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/mrs-william-h-riley.html | MRS WILLIAM H RILEY | Suecial to NEW York TIS | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/new-pow-sessions-called-up-to-reds-neutral-chairman-says-they.html | NEW POW SESSIONS CALLED UP TO REDS Neutral Chairman Says They Refuse to Talk With All Men in a Compound in One Day NEW POW SESSIONS CALLED UP TO REDS | By William J Jordenspecial To the New York Times | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/new-yorks-city-council.html | New Yorks City Council | LOUIS PECK | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/news-of-food-tour-of-kitchens-will-be-held-next-tuesday-for-benefit.html | News of Food Tour of Kitchens Will Be Held Next Tuesday for Benefit of 2 Groups | By Jane Nickerson | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/oil-leader-calls-for-cost-cutting-a-w-peake-says-competition-forces.html | OIL LEADER CALLS FOR COST CUTTING A W Peake Says Competition Forces Greater Efficiency  Retailers Plight Cited | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/pakistan-attacks-u-s-policy-in-u-n-says-former-ideals-of-liberty.html | PAKISTAN ATTACKS U S POLICY IN U N Says Former Ideals of Liberty Have Been Forgotten  Aid to Israel Assailed | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/paris-awaiting-word-of-u-s-aid-freeze.html | PARIS AWAITING WORD OF U S AID FREEZE | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/philippines-holds-elections-today-voters-turn-out-early-to-cast.html | PHILIPPINES HOLDS ELECTIONS TODAY Voters Turn Out Early to Cast Their Ballots for President  Some Violence Reported | By Tillman Durdinspecial To the New York Times | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/pier-law-upheld-in-u-s-court-test-registration-key-provision-of-act.html | PIER LAW UPHELD IN U S COURT TEST Registration Key Provision of Act Ruled Constitutional  Ryan Union to Appeal PIER LAW UPHELD IN U S COURT TEST | By A H Raskin | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/pope-names-see-in-sweden.html | Pope Names See in Sweden | By Religious News Service | RE0000096541 | 1981-07-20 | B00000442763 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/presbyterian-statement-opposed.html | Presbyterian Statement Opposed | THOMAS L ANDERSON | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/profit-taking-cuts-advance-in-grains-buying-is-based-on-belief-that.html | PROFIT TAKING CUTS ADVANCE IN GRAINS Buying Is Based on Belief That Discount From Loan Basis Deters Short Selling | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/public-purchasing-held-crucial-job-eisenhower-says-buyers-can-help.html | PUBLIC PURCHASING HELD CRUCIAL JOB Eisenhower Says Buyers Can Help in War Against Waste at All Government Levels | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/pusey-is-unaware-of-reds-on-faculty-harvard-head-in-answering.html | PUSEY IS UNAWARE OF REDS ON FACULTY Harvard Head in Answering McCarthy on Dr Furry Bars Communists as Teachers | By John H Fentonspecial To the New York Times | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/question-of-greater-quotas-to-ease-impact-is-posed-anew-by-rise-in.html | Question of Greater Quotas to Ease Impact Is Posed Anew by Rise in Crop Estimate 6000000BALE CUT IN 1954 COTTON DUE | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/red-faces-in-korea-prisoner-explanations-called-defeat-for.html | Red Faces in Korea Prisoner Explanations Called Defeat For Communist Ideology Drive in Asia | By Hanson W Baldwin | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/reds-fail-swiss-says.html | Reds Fail Swiss Says | By Robert Aldenspecial To the New York Times | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/religion-declared-rising-need-of-day-speakers-at-pittsburgh-urge.html | RELIGION DECLARED RISING NEED OF DAY Speakers at Pittsburgh Urge Its Teaching to Help Fight Aggressive Ideologies | By Leonard Buderspecial To the New York Times | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/rev-joseph-p-ryan.html | REV JOSEPH P RYAN | Special to Hz 4v YOKK TIFS | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/ridgway-to-speak-at-hofstra.html | Ridgway to Speak at Hofstra | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/rise-in-rubber-foreseen-indonesia-sale-to-communists-expected-to.html | RISE IN RUBBER FORESEEN Indonesia Sale to Communists Expected to Raise Prices | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/roosevelt-beats-yonkers-20-to-12-rallies-twice-for-victory-in.html | ROOSEVELT BEATS YONKERS 20 TO 12 Rallies Twice for Victory in Westchester A A Contest Gorton Triumphs 477 | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/salazar-foes-ask-permanent-status-but-political-group-that-fought.html | SALAZAR FOES ASK PERMANENT STATUS But Political Group That Fought Elections Has Little Hope of Getting Official Sanction | By Camille M Cianfarraspecial To the New York Times | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/scholarship-aid-for-doctors-urged-navys-medical-chief-tells-service.html | SCHOLARSHIP AID FOR DOCTORS URGED Navys Medical Chief Tells Service Surgeons System Would Abate Shortages | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |

| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/sebastian-b-ramagosa.html | SEBASTIAN B RAMAGOSA | Special to Tz Ngw YORK TIF | RE0000096541 | 1981-07-20 | B00000442763 |
|---|---|---|---|---|---|---|
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/skywriter-crashes-in-jersey.html | SkyWriter Crashes in Jersey | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/slaying-trial-called-off-13-jersey-youths-admit-lesser-crimes-or.html | SLAYING TRIAL CALLED OFF 13 Jersey Youths Admit Lesser Crimes or Face New Charge | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/son-to-mrs-oliver-popenoe.html | Son to Mrs Oliver Popenoe | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/soviet-rejection-of-parley-reply-to-proposal-to-discuss-germany-and.html | Soviet Rejection of Parley Reply to Proposal to Discuss Germany and Austria Examined | ALEXANDER WITOLD RUDZINSKI | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/sports-of-the-times-baseball-takes-a-deep-breath.html | Sports of The Times Baseball Takes a Deep Breath | By Arthur Daley | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/stamford-to-lose-its-old-lighthouse-us-will-ask-bids-on-the.html | STAMFORD TO LOSE ITS OLD LIGHTHOUSE US Will Ask Bids on the Stone Landmark After 1 Sale of Bridgeports Movable One | By David Andersonspecial To the New York Times | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/taft-school-on-late-touchdowns-sets-back-hotchkiss-team-207.html | Taft School on Late Touchdowns Sets Back Hotchkiss Team 207 | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/third-tie-for-ridgefield-park.html | Third Tie for Ridgefield Park | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/traffic-tieup-on-route-17-criticism-is-voiced-of-lack-of-state.html | Traffic TieUp on Route 17 Criticism Is Voiced of Lack of State Troopers and Other Factors | HELENE JORDAN | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/trend-to-suburbs-is-aiding-industry-realtors-are-told-that-move-is.html | TREND TO SUBURBS IS AIDING INDUSTRY Realtors Are Told That Move Is Wholesome but They Are Warned of Traffic Needs | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/u-s-rejects-bookmakers-plea.html | U S Rejects Bookmakers Plea | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/u-s-urges-keeping-u-n-arms-group-wants-commission-retained-despite.html | U S URGES KEEPING U N ARMS GROUP Wants Commission Retained Despite Lack of Hope Now for World Disarmament | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/un-health-aides-in-guatemala.html | UN Health Aides in Guatemala | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/un-press-parley-inquiry-voted.html | UN Press Parley Inquiry Voted | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/union-official-found-hanged.html | Union Official Found Hanged | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/use-of-conventional-weapons.html | Use of Conventional Weapons | OLIVER VESEYHOLT | RE0000096541 | 1981-07-20 | B00000442763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/vietnam-extremists-urge-unity-on-bao-dai.html | VIETNAM EXTREMISTS URGE UNITY ON BAO DAI | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/wagner-starts-vacation-by-catching-up-on-sleep.html | Wagner Starts Vacation By Catching Up on Sleep | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/walter-h-perkins.html | WALTER H PERKINS | Special to TaZ sw YOEE IMS | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/warren-delivers-his-first-opinion-ruling-orders-compensation-for.html | WARREN DELIVERS HIS FIRST OPINION Ruling Orders Compensation for Dock Worker Injured in Texas City Ship Fire | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/waterfog-spray-aid-in-ship-fires-britishdeveloped-nozzle-is-found.html | WATERFOG SPRAY AID IN SHIP FIRES BritishDeveloped Nozzle Is Found Effective in Cutting Heavy Use of Water | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/william-glowacki.html | WILLIAM GLOWACKI | Spclal to TIIE NEW YOIK TIMId | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/william-j-mintyre.html | WILLIAM J MINTYRE | Special to Nw Yo TfS | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/womens-federation-opens-sessions-today.html | WOMENS FEDERATION OPENS SESSIONS TODAY | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/wood-field-and-stream-revolutionary-technique-in-deer-hunting.html | Wood Field and Stream Revolutionary Technique in Deer Hunting Discovered Shoot Buck Near Camp | By Raymond R Camp | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/xvlxs-j-t-boexq-91-leerihwelfarei-is-doadiielped-found-hull-mouse.html | XVIXS J T BOEXq 91 LEERIHWELFAREI Is DoadIIelped Found Hull Mouse Visiting Nurses Unit | Special to THg Nw YORK TTMr | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/youth-delinquency-charged-to-parents.html | YOUTH DELINQUENCY CHARGED TO PARENTS | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/yugoslav-in-austria-to-discuss-problems.html | YUGOSLAV IN AUSTRIA TO DISCUSS PROBLEMS | Special to THE NEW YORK TIMES | RE0000096541 | 1981-07-20 | B00000442763 |
| 1953-11-10 | https://www.nytimes.com/1953/11/10/archives/yule-traffic-plan-keyed-to-shopping-no-standing-in-rush-periods-dec.html | YULE TRAFFIC PLAN KEYED TO SHOPPING  No Standing in Rush Periods Decreed for Midtown Arteries for 6 Weeks From Dec 1 PARKING BAN WILL TIGHTEN Merchant Offers to Tow Off U N Cars as Police Official Cites Fear of Washington | By Joseph C Ingraham | RE0000096541 | 1981-07-20 | B00000442763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/-pumpkin-papers-enter-white-case-copies-are-released-by-house-group-are-released-by-house-group.html | PUMPKIN PAPERS ENTER WHITE CASE Copies Are Released by House Group in Support of Brownell Charges of Espionage DOCUMENTS DATED IN 1938 50 Senate Testimony Calling Treasury Aide Source of Data for Soviet Is Recalled | By James Restonspecial To the New York Times | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/500000-children-need-special-care-expert-says-fewer-than-1500.html | 500000 CHILDREN NEED SPECIAL CARE Expert Says Fewer Than 1500 Emotionally Disturbed Get Adequate Treatment | By Murray Illsonspecial To the New York Times | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/a-smiling-truman-accepts-subpoena-pigeons-is-silent-on.html | A SMILING TRUMAN ACCEPTS SUBPOENA Discusses Pigeons Is Silent on White In Talk He Scores Those Who Distort Records A SMILING TRUMAN ACCEPTS SUBPOENA | By Douglas Dales | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/about-new-york-nurse-dedicates-her-life-to-needy-children-in-haiti.html | About New York Nurse Dedicates Her Life to Needy Children in Haiti Amos of Radio Buys a Trousseau | By Meyer Berger | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/abroad-the-problems-to-be-tackled-in-bermuda.html | Abroad The Problems to Be Tackled in Bermuda | By Anne OHare McCormick | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/ads-on-insurance-found-successful-management-association-told-of.html | ADS ON INSURANCE FOUND SUCCESSFUL Management Association Told of 1683700 New Business From 39518 Test Linage | Special to THE NEW YORK TIMES | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/air-r-o-t-c-stand-queried-honoring-of-the-contracts-made-with.html | Air R O T C Stand Queried Honoring of the Contracts Made With College Students Is Asked | WILLIAM L BERN HARDHAROLD O MACLEAN Jr | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/albert-p-koob.html | ALBERT P KOOB | S | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/antipolio-vaccine-defended-as-safe-foundation-doctor-insists-that.html | ANTIPOLIO VACCINE DEFENDED AS SAFE Foundation Doctor Insists That Substance Has Been Tested for More Than Year | By William L Laurence | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/antiques-offered-by-church-women-35-dealers-are-represented-in.html | ANTIQUES OFFERED BY CHURCH WOMEN 35 Dealers Are Represented in Manhassets First Show Exhibits Are Varied | By Sanka Knoxspecial To the New York Times | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/at-the-theatre-victor-wolfsons-american-gothic-is-performed-at.html | AT THE THEATRE Victor Wolfsons American Gothic Is Performed at Circle in the Square | By Brooks Atkinson | RE0000096542 | 1981-07-20 | B00000442764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/atrocity-case-in-u-n-today.html | Atrocity Case in U N Today | Special to THE NEW YORK TIMES | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/balanced-supply-of-oil-pipe-looms-official-of-republic-tells-api.html | BALANCED SUPPLY OF OIL PIPE LOOMS Official of Republic Tells API Such Is 54 Outook Should Drilling Remain the Same | Special to THE NEW YORK TIMES | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/bermuda-meeting-of-western-big-3-set-for-dec-4-to-8-foreign-chiefs.html | BERMUDA MEETING OF WESTERN BIG 3 SET FOR DEC 4 TO 8 Foreign Chiefs to Accompany the Heads of Governments Broad Discussion Seen FORMAL AGENDA DOUBTED Parley Said to Have Resulted From Churchills Insistence That Conference Be Held BERMUDA MEETING SET FOR DEC 4 TO 8 | Special to THE NEW YORK TIMES | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/big-gains-forecast-in-electrical-field.html | BIG GAINS FORECAST IN ELECTRICAL FIELD | Special to THE NEW YORK TIMES | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/bonds-and-shares-on-london-market-activity-persists-and-prices.html | BONDS AND SHARES ON LONDON MARKET Activity Persists and Prices Improve in Most Divisions but Gains Are Not Heavy | Special to THE NEW YORK TIMES | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/bonn-seeks-a-voice-in-u-n-on-captives.html | BONN SEEKS A VOICE IN U N ON CAPTIVES | Special to THE NEW YORK TIMES | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/books-of-the-times.html | Books of The Times | BY Orville Prescott | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/brazil-assails-us-comic-books.html | Brazil Assails US Comic Books | Special to THE NEW YORK TIMES | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/britain-will-rush-atom-power-hunt-staking-industrial-future-she.html | BRITAIN WILL RUSH ATOM POWER HUNT Staking Industrial Future She Will Set Up National Concern Jan l U S Data Sought | Special to THE NEW YORK TIMES | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/buying-bias-deplored-government-purchasing-agents-told-of-pressure.html | BUYING BIAS DEPLORED Government Purchasing Agents Told of Pressure Tactics | Special to THE NEW YORK TIMES | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/canadians-attack-trade-ties-to-u-s-opposition-says-nation-is-fast.html | CANADIANS ATTACK TRADE TIES TO U S Opposition Says Nation Is Fast Becoming Economic Satellite Tariffs Are a Factor | By Raymond Daniellspecial To the New York Times | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/ceylon-doubts-need-of-british-governor.html | CEYLON DOUBTS NEED OF BRITISH GOVERNOR | Special to THE NEW YORK TIMES | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/chesroqumn.html | ChesroQumn | Special to THr Nkw YORK TZMXS | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/churchill-bars-trip-to-sweden.html | Churchill Bars Trip to Sweden | Special to THE NEW YORK TIMES | RE0000096542 | 1981-07-20 | B00000442764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/churchill-victor-in-food-cost-test-commons-301278-defeats-labors.html | CHURCHILL VICTOR IN FOOD COST TEST Commons 301278 Defeats Labors Second Censure Bid This Time on Price Rise | Special to THE NEW YORK TIMES | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/coast-guard-court-finds-fraud-in-issuing-of-a-masters-license.html | Coast Guard Court Finds Fraud In Issuing of a Masters License Officer by Whom Ticket Was Certified Is Reprimanded Case Brought to Light as Result of a Union Fight | By George Horne | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/college-names-knight-yale-teacher-at-32-becomes-president-at.html | COLLEGE NAMES KNIGHT Yale Teacher at 32 Becomes President at Lawrence | Special to THE NEW YORK TIMES | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/communism-in-bolivia-present-government-there-is-charged-with.html | Communism in Bolivia Present Government There Is Charged With Building a Soviet Structure | J ENRIQUE HERTZOG GARAIZABAL | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/cotton-to-japan-may-be-insured.html | Cotton to Japan May Be Insured | Special to THE NEW YORK TIMES | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/daughter-of-slave-dies-at-100.html | Daughter of Slave Dies at 100 | Special to Tm NEW NOZUC | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/egyptian-denies-israeli-charge.html | Egyptian Denies Israeli Charge | Special to THE NEW YORK TIMES | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/eisenhower-gives-pledge-to-agency-he-tells-investigationharried.html | EISENHOWER GIVES PLEDGE TO AGENCY He Tells InvestigationHarried Information Service It Will Receive His Support | Special to THE NEW YORK TIMES | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/ensemble-offers-sonata-by-carter-world-premiere-is-played-by.html | ENSEMBLE OFFERS SONATA BY CARTER World Premiere Is Played by Harpsichord Quartet Before 300 at Carnegie Recital Hall | RP | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/eveningup-marks-days-grain-trade-price-irregularity-is-laid-to-the.html | EVENINGUP MARKS DAYS GRAIN TRADE Price Irregularity Is Laid to the Holiday and Government Report on Crop Outlook | Special to THE NEW YORK TIMES | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/fear-and-bigotry-scored-by-graham-this-country-once-was-a-haven-of.html | FEAR AND BIGOTRY SCORED BY GRAHAM This Country Once Was a Haven of Heretics ExSenator Tells Group of Christians and Jews | Special to THE NEW YORK TIMES | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/filipino-violence-under-forecast-election-strife-flares-in-deaths.html | FILIPINO VIOLENGE UNDER FORECAST Election Strife Flares in Deaths of Some Partisans Manila Ballots Reported Stolen | By Ford Wilkinsspecial To the New York Times | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/finland-proposes-barter-to-chile-for-big-copper-iron-ore-tonnage.html | Finland Proposes Barter to Chile For Big Copper Iron Ore Tonnage | Special to THE NEW YORK TIMES | RE0000096542 | 1981-07-20 | B00000442764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/first-ladys-gown-to-enter-pageant-she-wears-it-at-big-reception-for.html | FIRST LADYS GOWN TO ENTER PAGEANT She Wears It at Big Reception for Last Time Now It Joins Smithsonian Panorama | By Bess Furmanspecial To the New York Times | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/five-union-heads-block-red-inquiry-they-are-silent-on-party-ties.html | FIVE UNION HEADS BLOCK RED INQUIRY They Are Silent on Party Ties but Had Admitted Signing NonCommunist Affidavits | Special to THE NEW YORK TIMES | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/foes-of-peron-name-conditions-for-amity.html | FOES OF PERON NAME CONDITIONS FOR AMITY | Special to THE NEW YORK TIMES | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/g-o-p-maps-state-to-bolster-party-democrats-call-district-plan.html | G O P MAPS STATE TO BOLSTER PARTY Democrats Call District Plan Outlandish Bronx Kings Would Lose Strength G O P MAPS STATE TO BOLSTER PARTY | By Warren Weaver Jrspecial To the New York Times | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/g-o-p-rush-is-on-for-wicks-post-senate-aide-a-track-official-quits.html | G O P Rush Is On for Wicks Post Senate Aide a Track Official Quits REPUBLICANS RUSH TO SUCCEED WICKS | By Leo Egan | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/georgia-professors-accused.html | Georgia Professors Accused | Special to THE NEW YORK TIMES | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/golf-division-confirmed-westchester-p-g-a-approves-plan-for-own.html | GOLF DIVISION CONFIRMED Westchester P G A Approves Plan for Own Section | Special to THE NEW YORK TIMES | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/guatemala-is-absent-at-world-court-test.html | GUATEMALA IS ABSENT AT WORLD COURT TEST | Special to THE NEW YORK TIMES | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/h-williams-dead-utilities-leader-builder-of-a-vast-electrical.html | H WILLIAMS DEAD UTILITIES LEADER Builder of a Vast Electrical Empire Once Was Reputed to Be Worth 680000000 | Slxcl to lqLw YoJ | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/hiding-mess-here-laid-to-brownell-mitchell-calls-white-charges.html | HIDING MESS HERE LAID TO BROWNELL Mitchell Calls White Charges Attempt to Cover G O P Link With Racketeering | Special to THE NEW YORK TIMES | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/hope-of-europeans-raised-by-calling-of-bermuda-talk-continental.html | Hope of Europeans Raised By Calling of Bermuda Talk Continental Leaders Are Awaiting Solution of Issues Still Dividing the West | By C L Sulzbergerspecial To the New York Times | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/hyphasis-17-to-20-scores-at-jamaica-risque-rouge-71-also-wins.html | HYPHASIS 17 TO 20 SCORES AT JAMAICA Risque Rouge 71 Also Wins Atkinson Rides Double 12 in Daingerfield Today | By Peter Brandwein | RE0000096542 | 1981-07-20 | B00000442764 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/irish-team-wins-international-jumping-feature-on-final-horse-show.html | Irish Team Wins International Jumping Feature on Final Horse Show Program U S RIDERS LAST IN 4NATION EVENT Irish GainFirst Victory of Show With British Next Title to Waiting Home | By John Rendel | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/israeli-land-plan-is-called-a-model-lowdermilk-says-redemption.html | ISRAELI LAND PLAN IS CALLED A MODEL Lowdermilk Says Redemption Program Is Pilot Project for 150000000 Persons | Special to THE NEW YORK TIMES | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/italy-explains-trade-curb-says-strategic-goods-ban-will-end-when.html | ITALY EXPLAINS TRADE CURB Says Strategic Goods Ban Will End When Belgrade Pulls Troops Back | Special to THE NEW YORK TIMES | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/itieodoi-iorse-lyricistof-hail-hail-gang-s-all-here-and-3-oclock.html | ITIEODOI IORSE Lyricistof Hail Hail Gang s All Here and 3 oClock irL  Morning Dies at 70 | I | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/janice-moudry-sings-recital-in-town-hall.html | JANICE MOUDRY SINGS RECITAL IN TOWN HALL | J B | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/janice-weyls-engaged-fairfield-girl-and-wayne-moore-will-marry-on.html | JANICE WEYLS ENGAGED Fairfield Girl and Wayne Moore Will Marry on Nov 28 | peclal to T NEW Nox TLLS | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/jay-home-bequeathed-bedford-house-stays-in-family-of-first-chief.html | JAY HOME BEQUEATHED Bedford House Stays in Family of First Chief Justice | Special to THE NEW YORK TIMES | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/jewish-pressure-groups.html | Jewish Pressure Groups | DAVID P GAINES | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/john-w-riedfl.html | JOHN W RIEDFL | SPecial to Tz Nzw Yo | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/kentucky-poe___t-laureate-james-thomas-noe-dies-at-8gi-wrote-eight.html | KENTUCKY POET LAUREATE James Thomas Noe Dies at 8gI Wrote Eight Volumes I | qpecL tt v YO TnmUL | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/korean-officials-in-jersey-city.html | Korean Officials in Jersey City | Special to THE NEW YORK TIMES | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/lack-of-engineers-for-war-stressed-soviet-russia-isnt-making-this.html | LACK OF ENGINEERS FOR WAR STRESSED  Soviet Russia Isnt Making This Mistake Defense Mobilizer Tells Group of Colleges | By Benjamin Finespecial To the New York Times | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/lita-hahn-is-fiancee-bryn-mawr-honor-alumna-and-leon-soilscohen-jr.html | LITA HAHN IS FIANCEE Bryn Mawr Honor Alumna and Leon SoilsCohen Jr to Wed | Special to THr Nzw YORK TUaZS | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/long-island-officials-to-meet.html | Long Island Officials to Meet | Special to THE NEW YORK TIMES | RE0000096542 | 1981-07-20 | B00000442764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/magsaysay-leads-quirino-by-3-to-1-in-philippine-vote-early.html | MAGSAYSAY LEADS QUIRINO BY 3 TO 1 IN PHILIPPINE VOTE Early Presidential Count Is 638013 to 219735  20 Die in Scattered Violence MAGSAYSAY LEADS QUIRINO BY 3 TO 1 | By Tillman Durdinspecial To the New York Times | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/mary-a-bennetts-troth.html | Mary A Bennetts Troth | peclal to THZ NEW Yo lIgs | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/miss-et01se-dallenbach-.html | MISS Et01SE DALLENBACH | specf to THZ Yo r I | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/miss-kate-f-gray-fiancee-of-marine.html | MiSS KATE F GRAY FIANCEE OF MARINE | Special to THE NW N0 lhr | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/miss-louisa-uyru-81-a-sc-ulptor-teacher.html | MISS LOUISA uYRu 81 A SC ULPTOR TEACHER | f 81cial to T Nv Yomz | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/mortgage-future-called-brighter-outlook-based-on-demand-for-new.html | MORTGAGE FUTURE CALLED BRIGHTER Outlook Based on Demand for New Housing Is Good Bankers Are Told | By Lee E Cooperspecial To the New York Times | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/mossadegh-tries-to-quit-iran-court-frustrated-he-exhausts-his.html | MOSSADEGH TRIES TO QUIT IRAN COURT Frustrated He Exhausts His Listeners With 6Hour Talk Denies Competence in Case ASSAILS HIS OWN COUNSEL Former Premier Calls Lawyer a Traitor and Asserts Right to Conduct Own Defense | By Robert C Dotyspecial To the New York Times | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/mrs-b-hamilton-becomes-a-bride-shes-escorted-by-her-father-at.html | MRS B HAMILTON BECOMES A BRIDE Shes Escorted by Her Father at Marriage to R P Mallory Head of Dairy Concern | Special to THE NSW YO TZMES | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/mrs-james-j-murphy.html | MRS JAMES J MURPHY | special toB ltw Yomz | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/mrs-kenneth-merkel.html | MRS KENNETH MERKEL | Seclal to Tm Nzw Yo Tnaxs | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/new-bank-merger-plan-terms-of-proposal-revised-by-2-philadelphia.html | NEW BANK MERGER PLAN Terms of Proposal Revised by 2 Philadelphia Institutions | Special to THE NEW YORK TIMES | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/new-trend-sets-in-in-air-conditioning-switch-from-water-cooling.html | NEW TREND SETS IN IN AIR CONDITIONING Switch From Water Cooling Reported at Cleveland Show Because of Drought | Special to THE NEW YORK TIMES | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/news-of-food-cooking-advisers-seek-reasons-why-recipes-may-go-wrong.html | News of Food Cooking Advisers Seek Reasons Why Recipes May Go Wrong | By Jane Nickerson | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/opera-fan-of-1883-to-be-mets-guest-lawyer-86-to-see-faust-open.html | OPERA FAN OF 1883 TO BE METS GUEST Lawyer 86 to See Faust Open Season as He Did When New House Began Its Career | By Howard Taubman | RE0000096542 | 1981-07-20 | B00000442764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/p-o-w-sessions-off-sixth-day-in-a-row-pow-sessions-off-for-6th-day.html | P O W Sessions Off Sixth Day in a Row POW SESSIONS OFF FOR 6TH DAY IN ROW | By Robert Aldenspecial To the New York Times | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/pakistani-cabinet-faces-an-open-rift-disclosure-of-dissension-made.html | PAKISTANI CABINET FACES AN OPEN RIFT Disclosure of Dissension Made on 25th Day of Seclusion of Ailing Prime Minister | By John P Callahanspecial To the New York Times | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/peiping-red-cross-aids-india.html | Peiping Red Cross Aids India | Special to THE NEW YORK TIMES | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/pella-weakened-by-dulles-stand-u-s-support-of-allies-trieste-chief.html | PELLA WEAKENED BY DULLES STAND U S Support of Allies Trieste Chief Hurts Rome Premier but He Retains Margin | By Arnaldo Cortesispecial To the New York Times | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/plan-board-seeks-times-sq-cleanup-commission-proposes-zoning.html | PLAN BOARD SEEKS TIMES SQ CLEANUP Commission Proposes Zoning Changes Intended to Wipe Out Areas HonkyTonks SHADOW TRADE IS TARGET Existing Amusements to Be Undisturbed but Ultimate Aim Is Their Elimination | By Charles G Bennett | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/playgoers-share-2-openings-tonight-margaret-sullavan-returns-in.html | PLAYGOERS SHARE 2 OPENINGS TONIGHT Margaret Sullavan Returns in Sabrina Fair While Ferrer Acts Cyrano at Center | By Sam Zolotow | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/president-awards-harmon-trophies-for-achievements-in-aviation-for.html | President Awards Harmon Trophies for Achievements in Aviation for 52 | Special to THE NEW YORK TIMES | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/president-bars-rise-in-briar-pipe-tariff-eisenhower-bars-rise-in.html | President Bars Rise In Briar Pipe Tariff EISENHOWER BARS RISE IN PIPE TARIFF | Special to THE NEW YORK TIMES | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/president-extols-lee-and-jackson-says-confederate-generals-showed.html | PRESIDENT EXTOLS LEE AND JACKSON Says Confederate Generals Showed One Can Rise High Without Losing Principle | Special to THE NEW YORK TIMES | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/princeton-scrimmages-for-contest-against-yale-tiger-coach-plans.html | Princeton Scrimmages for Contest Against Yale TIGER COACH PLANS HEAVY DRILL TODAY Princeton Expects Hard Fight From Yale Saturday Smith Only Back Sure to Start | By Joseph M Sheehanspecial To the New York Times | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/quill-will-demand-50000000-pay-rise-lists-terms-for-city-transit-at.html | QUILL WILL DEMAND 50000000 PAY RISE Lists Terms for City Transit at Hart Hearing The Jurist Summons Him and Casey QUILL TO DEMAND 50 MILLION PAY RISE | By Leonard Ingalls | RE0000096542 | 1981-07-20 | B00000442764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/recital-for-piano-by-moiseiwitsch-kabalevsky-sonata-2-chopin-etudes.html | RECITAL FOR PIANO BY MOISEIWITSCH Kabalevsky Sonata 2 Chopin Etudes and a Ballade Are Played at Carnegie Hall | By Olin Downes | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/religion-training-held-inadequate-half-of-children-growing-up.html | RELIGION TRAINING HELD INADEQUATE  Half of Children Growing Up Without Regular Instruction Education Parley Told | By Leonard Buderspecial To the New York Times | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/republican-wins-house-seat-in-fourway-california-race-lipscomb.html | Republican Wins House Seat In FourWay California Race Lipscomb Takes Early Lead and Holds It As Party Rebel Fails to Split Vote First G O P Victory in 3 Fall Tests Republicans Candidate Is Victor In California Race for Congress | By Gladwin Hillspecial To the New York Times | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/samish-is-questioned-lobbyist-tells-of-large-sums-paid-to-him-by.html | SAMISH IS QUESTIONED Lobbyist Tells of Large Sums Paid to Him by Agency | Special to THE NEW YORK TIMES | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/sectarian-rivalry-mars-sudan-vote-60-nomads-quit-polling-area-in.html | SECTARIAN RIVALRY MARS SUDAN VOTE 60 Nomads Quit Polling Area in Protest Over Presence of Competing Party | By Kennett Lovespecial To the New York Times | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/senator-urges-end-of-u-s-gasoline-tax.html | SENATOR URGES END OF U S GASOLINE TAX | Special to THE NEW YORK TIMES | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/sherrill-assails-trial-by-hearsay-episcopal-bishops-adopt-his-view.html | SHERRILL ASSAILS TRIAL BY HEARSAY Episcopal Bishops Adopt His View That Church Fights Reds Creeping Fascism | By George Duganspecial To the New York Times | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/slum-eradication-urged-by-realtor-end-of-blighted-areas-held.html | SLUM ERADICATION URGED BY REALTOR End of Blighted Areas Held Essential if Nation Is to Solve Housing Problem | Special to THE NEW YORK TIMES | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/smog-over-staten-island.html | Smog Over Staten Island | GEORGE G ROSS | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/somoza-and-osorio-to-confer.html | Somoza and Osorio to Confer | Special to THE NEW YORK TIMES | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/soviet-asks-speed-on-arms-cut-plan-wants-u-n-group-to-propose.html | SOVIET ASKS SPEED ON ARMS CUT PLAN Wants U N Group to Propose Program in Four Months Rejection Held Certain | By A M Rosenthalspecial To the New York Times | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/soviet-hints-size-of-hydrogen-task-top-honors-to-2300-scientists.html | SOVIET HINTS SIZE OF HYDROGEN TASK Top Honors to 2300 Scientists Appear to Be for Effort on Thermonuclear Bomb | By Harry Schwartz | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/sports-of-the-times-overheard-in-a-huddle.html | Sports of The Times Overheard in a Huddle | By Arthur Daley | RE0000096542 | 1981-07-20 | B00000442764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/stateowned-video-stations-for-education-opposed-by-federation-of.html | StateOwned Video Stations for Education Opposed by Federation of Womens Clubs | By Lillian Bellisonspecial To the New York Times | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/study-shows-extent-of-school-crowding.html | STUDY SHOWS EXTENT OF SCHOOL CROWDING | Special to THE NEW YORK TIMES | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/succession-issue-raised.html | Succession Issue Raised | Special to THE NEW YORK TIMES | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/syria-again-urges-u-n-to-curb-israel-aide-notifies-security-council.html | SYRIA AGAIN URGES U N TO CURB ISRAEL Aide Notifies Security Council Arabs Will Resist Move to Divert Jordan Waters | By Thomas J Hamiltonspecial To the New York Times | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/talk-proposed-by-british.html | Talk Proposed by British | By Drew Middletonspecial To the New York Times | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/television-in-review-dubiousness-of-medical-commercial-is-raised-in.html | Television in Review Dubiousness of Medical Commercial Is Raised in Wake of Complaint by the A M A | By Jack Gould | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/test-craft-sets-record-for-light-plane-altitude.html | Test Craft Sets Record For Light Plane Altitude | Special to THE NEW YORK TIMES | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/thailand-lets-burma-witness-evacuation.html | THAILAND LETS BURMA WITNESS EVACUATION | Special to THE NEW YORK TIMES | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/trieste-city-appears-normal.html | Trieste City Appears Normal | Special to THE NEW YORK TIMES | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/truman-attacks-fake-crusaders-he-charges-records-of-past-are.html | TRUMAN ATTACKS FAKE CRUSADERS He Charges Records of Past Are Distorted to Hide Political Failures of the Present | By Peter Kihss | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/truman-byrnes-subpoenaed-with-clark-in-white-case-hearings-set-for.html | TRUMAN BYRNES SUBPOENAED WITH CLARK IN WHITE CASE HEARINGS SET FOR THIS WEEK DEMOCRATS ANGRY Assail Lone Action by Velde Call to Former President Unique HOUSE UNIT CALLS TRUMAN BYRNES | By W H Lawrencespecial To the New York Times | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/truman-subpoena-is-believed-unique-should-he-balk-at-inquirys-call.html | TRUMAN SUBPOENA IS BELIEVED UNIQUE Should He Balk at Inquirys Call House Unit Could Seek Contempt Citation | By Clayton Knowlesspecial To the New York Times | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/u-s-for-u-n-code-to-guard-investor-zellerbach-says-it-would-raise.html | U S FOR U N CODE TO GUARD INVESTOR Zellerbach Says It Would Raise Capital Flow to Poor Areas  Opposes New Funds | Special to THE NEW YORK TIMES | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/u-s-movie-output-at-alltime-low-actors-guild-traces-slack-to-work.html | U S MOVIE OUTPUT AT ALLTIME LOW Actors Guild Traces Slack to Work on Film Processes and Overseas Production | By Thomas M Pryorspecial To the New York Times | RE0000096542 | 1981-07-20 | B00000442764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/union-men-to-ask-for-peace-on-piers-10-new-york-leaders-to-ask.html | UNION MEN TO ASK FOR PEACE ON PIERS 10 New York Leaders to Ask Right to Woo Ryan Group Back Into Family | By A H Raskin | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/united-fruit-talks-pose-u-s-problem-prestige-in-latin-america-at.html | UNITED FRUIT TALKS POSE U S PROBLEM Prestige in Latin America at Stake in Attitude Toward Costa Rican Demands | By Sydney Grusonspecial To the New York Times | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/wagner-appoints-gulick-chief-aide-creating-new-job-head-of-mayors.html | WAGNER APPOINTS GULICK CHIEF AIDE CREATING NEW JOB Head of Mayors Committee Is Named City Administrator a Post Urged by Survey Wagner Names Gulick Chief Aide Creating City Administrator Post | Special to THE NEW YORK TIMES | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/warren-cunningham-scarsdale-ex-mayor.html | WARREN CUNNINGHAM SCARSDALE EX MAYOR | Spectat to Tn Ntr Yo Tings | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/west-germans-pleased.html | West Germans Pleased | Special to THE NEW YORK TIMES | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/wood-field-and-stream-waterfowl-season-gets-under-way-today-in.html | Wood Field and Stream Waterfowl Season Gets Under Way Today in Maryland and North Carolina | By Raymond R Camp | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/would-equalize-output-small-business-hearing-witness-for.html | WOULD EQUALIZE OUTPUT Small Business Hearing Witness for CivilianDefense HookUp | Special to THE NEW YORK TIMES | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-11 | https://www.nytimes.com/1953/11/11/archives/yugoslavs-stress-a-trieste-solution-italians-told-dispute-can-and.html | YUGOSLAVS STRESS A TRIESTE SOLUTION Italians Told Dispute Can and Should Be Settled Peacefully Despite Present Tension Yugoslavia Tells Italy She Believes Peaceful Trieste Solution Possible | By Jack Raymondspecial To the New York Times | RE0000096542 | 1981-07-20 | B00000442764 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/-phony-aims-noted-on-social-security-a-j-abrams-chides-business-for.html | PHONY AIMS NOTED ON SOCIAL SECURITY A J Abrams Chides Business for Backing Plans That Would Cut Benefits to the Aged | By Murray Illsonspecial To the New York Times | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/access-to-f-b-i-files-asked.html | Access to F B I Files Asked | ROBERT G URRAY | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/air-base-dispute-grows-in-denmark-visit-of-us-officials-expected-to.html | AIR BASE DISPUTE GROWS IN DENMARK Visit of US Officials Expected to Create New Discord on Fields in Greenland | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/andover-defeats-exeter-21.html | Andover Defeats Exeter 21 | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/appointments-aid-eden-moves-aimed-to-ease-burden-cherwell-post.html | APPOINTMENTS AID EDEN Moves Aimed to Ease Burden  Cherwell Post Filled | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/arms-parley-call-proposed-at-u-n-west-would-have-big-powers-meet-in.html | ARMS PARLEY CALL PROPOSED AT U N West Would Have Big Powers Meet in Closed Sessions to Break Long Deadlock | By A M Rosenthalspecial To the New York Times | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/article-13-no-title.html | Article 13 No Title | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/article-14-no-title.html | Article 14 No Title | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/article-15-no-title.html | Article 15 No Title | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/article-16-no-title.html | Article 16 No Title | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/article-17-no-title.html | Article 17 No Title | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/article-18-no-title.html | Article 18 No Title | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/article-19-no-title.html | Article 19 No Title | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/article-20-no-title.html | Article 20 No Title | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/article-21-no-title.html | Article 21 No Title | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/article-22-no-title.html | Article 22 No Title | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/associates-hint-at-truman-reply-suggest-answer-to-brownell-will-be.html | ASSOCIATES HINT AT TRUMAN REPLY Suggest Answer to Brownell Will Be He Cooperated With F B I in Shifting White | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/australia-denies-fearing-japan.html | Australia Denies Fearing Japan | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/ban-on-play-appealed-newark-group-asks-state-ruling-on-streetcar.html | BAN ON PLAY APPEALED Newark Group Asks State Ruling on Streetcar Named Desire | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/big-a-f-l-unions-hold-peace-talks-end-of-40year-jurisdictional.html | BIG A F L UNIONS HOLD PEACE TALKS End of 40Year Jurisdictional Fight of Machinists and Carpenters Called Possible | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/britain-pledges-child-fund-aid.html | Britain Pledges Child Fund Aid | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/british-investing-heavily-in-canada-total-is-put-at-150000000-for.html | BRITISH INVESTING HEAVILY IN CANADA Total Is Put at 150000000 for 53 Funds Going Mainly Into Natural Resources | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/british-vote-today-in-2-byelections-labor-in-lancashire-is-making.html | BRITISH VOTE TODAY IN 2 BYELECTIONS Labor in Lancashire Is Making Bid for Seats Hitherto Strongly Conservative | By Peter D Whitneyspecial To the New York Times | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/california-g-o-p-assays-triumph-administration-of-eisenhower-and.html | CALIFORNIA G O P ASSAYS TRIUMPH Administration of Eisenhower and Belated Drive Credited With Electing Lipscomb | By Gladwin Hillspecial To the New York Times | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/canadian-pacific-loses-plea.html | Canadian Pacific Loses Plea | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/cass-makes-debut-as-bassbaritone.html | CASS MAKES DEBUT AS BASSBARITONE | J B | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/ccny-booters-win-41-beavers-defeat-l-i-aggies-queens-upsets.html | CCNY BOOTERS WIN 41 Beavers Defeat L I Aggies  Queens Upsets Brooklyn | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/church-requested-to-help-alcoholics-2-bishops-urge-episcopalians-to.html | CHURCH REQUESTED TO HELP ALCOHOLICS 2 Bishops Urge Episcopalians to Back Anonymous Drive Red Charge Explained | By George Duganspecial To the New York Times | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/churchill-loses-a-minor-vote.html | Churchill Loses a Minor Vote | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/cole-plans-change-in-housing-policy-tells-mortgage-bankers-that.html | COLE PLANS CHANGE IN HOUSING POLICY Tells Mortgage Bankers That Program Will Be Carried Out by Private Industry | By Lee E Cooperspecial To the New York Times | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/commons-upholds-duke-for-regency-but-edinburgh-is-criticized-as-is.html | COMMONS UPHOLDS DUKE FOR REGENCY But Edinburgh Is Criticized as Is Proposed Shift From Princess Margaret | By Drew Middletonspecial To the New York Times | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/cubas-5th-tv-station-opens.html | Cubas 5th TV Station Opens | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/dallas-w-mallard.html | DALLAS W MALLARD | Special to Nw No zs | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/decries-honor-to-truman-rabbi-schultz-says-jewish-unit-should-have.html | DECRIES HONOR TO TRUMAN Rabbi Schultz Says Jewish Unit Should Have Canceled Award | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/dr-frank-k-boland-atlanta-surgeon-78.html | DR FRANK K BOLAND ATLANTA SURGEON 78 | Special to Ta Nzw Yonx Tzars | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/dr-william-p-hearn-sr.html | DR WILLIAM P HEARN SR | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/dr-william-z-hill.html | DR WILLIAM Z HILL | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/drfj-wlatherjr-art-scholar-dead-former-director-of-princeton-museum.html | DRFJ WIATHERJR ART SCHOLAR DEAD Former Director of Princeton Museum 85 Was Teacher Critio and Prolific Writer | Special to T Nw Yoz Txs | RE0000096543 | 1981-07-20 | B00000443675 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/e-b-hackett-dies-rare-book-expert-dealer-and-university-library.html | E B HACKETT DIES RARE BOOK EXPERT Dealer and University Library Adviser Was 74 His Shop Scene of 32 Folio Theft | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/earl-t-marquardt.html | EARL T MARQUARDT | Special to Tin Nw No TLrs | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/educators-oppose-reds-as-teachers-land-grant-college-unit-says.html | EDUCATORS OPPOSE REDS AS TEACHERS Land Grant College Unit Says Partys Discipline Prevents Intellectual Freedom | By Benjamin Finespecial To the New York Times | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/eisenhower-is-pleased-by-gop-house-victory.html | Eisenhower Is Pleased By GOP House Victory | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/elbow-room-held-brotherhood-key-christiansjews-conference-is-told.html | ELBOW ROOM HELD BROTHERHOOD KEY ChristiansJews Conference Is Told People Need Space to Get Away From Others | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/electrical-group-presents-awards-james-h-mcgraw-medals-go-to-h-a.html | ELECTRICAL GROUP PRESENTS AWARDS James H McGraw Medals Go to H A Winne B W Clark as Convention Ends | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/embassy-surprised-at-action.html | Embassy Surprised at Action | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/european-experts-ask-trade-not-aid-make-their-plea-before-u-s-body.html | EUROPEAN EXPERTS ASK TRADE NOT AID Make Their Plea Before U S Body in Paris  Randall Seeks to Keep Hearings Secret | By Harold Callenderspecial To the New York Times | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/evaluating-testimony.html | Evaluating Testimony | M R WERNER | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/fire-razes-bergen-building.html | Fire Razes Bergen Building | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/first-night-at-the-theatre-margaret-sullavan-and-joseph-cotten.html | FIRST NIGHT AT THE THEATRE Margaret Sullavan and Joseph Cotten Starred in Samuel Taylors Sabrina Fair | By Brooks Atkinson | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/flulike-ill-bared-as-something-else-studies-by-dr-j-e-salk-who.html | FLULIKE ILL BARED AS SOMETHING ELSE Studies by Dr J E Salk Who Found Polio Vaccine Show Disease Often Mislabeled | By William L Laurence | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/fort-monmouth-eleven-wins.html | Fort Monmouth Eleven Wins | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/gathers-over-bust-mark-paris-frocks-bosomswathing-drapery-tops.html | GATHERS OVER BUST MARK PARIS FROCKS BosomSwathing Drapery Tops Princess Silhouette in Maggy Rouffs Christmas Models | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/george-l-eaton.html | GEORGE L EATON | Special to Trm Nw Yo TXMzS | RE0000096543 | 1981-07-20 | B00000443675 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/gop-chiefs-criticize-velde-on-white-case-summonses-illinoisan-will.html | GOP Chiefs Criticize Velde On White Case Summonses Illinoisan Will Call Full Group to Decide on Future Witnesses Attorney General Cites Byrnes Memo to Support Charges HOUSE GROUP FACES SPY INQUIRY DELAY | By W H Lawrencespecial To the New York Times | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/guy-beats-meloso-in-daingerfield-with-mandingo-third-at-jamaica.html | Guy Beats Meloso in Daingerfield With Mandingo Third at Jamaica Wall Rides 2310for2 Shot to Triumph in 28650 Distance Event By Jeepers Outraces Card Trick in Ardsley | By Joseph C Nichols | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/hasbrouck-heights-on-top.html | Hasbrouck Heights on Top | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/henry-boon-dead-paper-executive-kimberlyclark-vice-president-with.html | HENRY BOON DEAD PAPER EXECUTIVE KimberlyClark Vice President With Concern Since14 Served War Production Board | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/holiday-packages-serve-dual-purpose-menu-is-set-for-opera-opening.html | Holiday Packages Serve Dual Purpose Menu Is Set for Opera Opening | By Jane Nickerson | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/in-the-nation-bombshell-with-a-tendency-to-kick-back.html | In the Nation Bombshell With a Tendency to Kick Back | By Arthur Krock | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/indian-census-head-urges-drive-for-birth-control-to-bar-famines.html | Indian Census Head Urges Drive For Birth Control to Bar Famines INDIA DRIVE URGED FOR BIRTH CONTROL | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/information-available.html | Information Available | VICTOR S AXELROAD | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/injuries-fail-to-dim-yales-hopes-of-beating-princeton-eli-coach.html | Injuries Fail to Dim Yales Hopes of Beating Princeton ELI COACH FIGURES GAME AS A TOSSUP Olivar and Squad Optimistic as Corelli and Lemire Help Lift Pressure on Yale | By Allison Danzigspecial To the New York Times | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/israel-gives-plan-on-arab-refugees-white-paper-asks-international.html | ISRAEL GIVES PLAN ON ARAB REFUGEES White Paper Asks International Direction for Resettlement in Neighboring States | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/jordan-may-press-britain-for-troops-premier-asserts-amman-will.html | JORDAN MAY PRESS BRITAIN FOR TROOPS Premier Asserts Amman Will Involve Treaty if Israelis Again Attack in Force | By Welles Hangenspecial To the New York Times | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/king-paul-lauds-democracy-in-u-s-tells-california-audience-that.html | KING PAUL LAUDS DEMOCRACY IN U S Tells California Audience That Greek Thinkers Dreams Now Bloom in This Nation | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/latinists-offered-prizes-for-poetry-and-prose.html | Latinists Offered Prizes For Poetry and Prose | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/lebanon-hunts-and-kills-raiders.html | Lebanon Hunts and Kills Raiders | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/leo-a-berger.html | LEO A BERGER | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/link-to-reds-denied-harvard-professor-asserts-he-never-was-a.html | LINK TO REDS DENIED Harvard Professor Asserts He Never Was a Communist | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/lodge-defends-aim-on-news-to-press.html | LODGE DEFENDS AIM ON NEWS TO PRESS | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/london-smog-deaths-high-4000-more-died-last-december-and-8000-in.html | LONDON SMOG DEATHS HIGH 4000 More Died Last December and 8000 in Next Few Months | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/lonely-mothers-told-to-seek-jobs-return-to-careers-after-their.html | LONELY MOTHERS TOLD TO SEEK JOBS Return to Careers After Their Children Grow Up Suggested by Barnard Sociologist | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/long-term-growth-in-oil-is-envisioned-executive-of-jersey-standard.html | LONG TERM GROWTH IN OIL IS ENVISIONED Executive of Jersey Standard Bids Industry Meet Dips in Demand Realistically DISCOVERY NEED STRESSED Trade Editor Sees Necessity of Finding 4 Billion Barrels of New Supplies a Year | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/lower-insurance-for-drivers-urged-federation-of-womens-clubs-asks.html | LOWER INSURANCE FOR DRIVERS URGED Federation of Womens Clubs Asks New Rate Adjustment Be Geared to Safety | By Lillian Bellisonspecial To the New York Times | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/magsaysay-called-true-independent-a-newcomer-without-political-ties.html | MAGSAYSAY CALLED TRUE INDEPENDENT A Newcomer Without Political Ties He Gained Popularity by His Own Efforts | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/magsaysay-election-victory-in-philippines-is-conceded-magsaysay.html | Magsaysay Election Victory In Philippines Is Conceded MAGSAYSAY VICTOR IN PHILIPPINE VOTE | By Tillman Durdinspecial To the New York Times | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/malaya-cuts-defense-budget.html | Malaya Cuts Defense Budget | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/mapai-regrets-bengurion-act.html | Mapai Regrets BenGurion Act | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/marbeth-bell-is-affianced.html | Marbeth Bell Is Affianced | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/mary-wudlick-fiancee-wisconsin-girl-to-be-bride-of-w-j-rapoport-mit.html | MARY WUDLICK FIANCEE Wisconsin Girl to Be Bride of W J Rapoport MIT Alumnus | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/miss-bannerman-to-wed-student-nurse-is-affianced-to-charles-n.html | MISS BANNERMAN TO WED Student Nurse Is Affianced to Charles N Ludlow | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/miss-mary-f-archibald-becomes-fiancee-of-james-e-alexander-earlham.html | Miss Mary F Archibald Becomes Fiancee Of James E Alexander Earlham Alumnus | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/miss-sarah-e-hickok-is-engaged-to-marry.html | MISS SARAH E HICKOK IS ENGAGED TO MARRY | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/miss-tureck-plays-allbach-program-pianists-control-technical.html | MISS TURECK PLAYS ALLBACH PROGRAM Pianists Control Technical Musical Mastery at Town Hall Recital Praised | H C S | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/model-ship-yard-harbors-old-craft-concern-on-east-12th-st-has-been.html | MODEL SHIP YARD HARBORS OLD CRAFT Concern on East 12th St Has Been Turning Out Flyweight Tonnage Nearly 50 Years | By Richard F Shepard | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/more-u-s-road-aid-asked-state-officials-reverse-policy-urge-900.html | MORE U S ROAD AID ASKED State Officials Reverse Policy Urge 900 Millions a Year | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/mossadegh-urges-antiforeign-fight-former-premier-asks-iranians-to.html | MOSSADEGH URGES ANTIFOREIGN FIGHT Former Premier Asks Iranians to Continue His Policies as He Ends Court Harangue BARS FURTHER TRIAL ROLE Prosecutor Begins the Rebuttal of Defendants Arguments on Legality of Case | By Robert C Dotyspecial To the New York Times | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/move-group-bars-tv-for-royal-visit-but-producers-rule-member-studio.html | MOVE GROUP BARS TV FOR ROYAL VISIT But Producers Rule Member Studio Newsreels May Film the Tour of Greek Rulers | By Thomas M Pryorspecial To the New York Times | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/mrs-charles-m-sears.html | MRS CHARLES M SEARS | Special to Ta Nzw Yom Txzs | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/mrs-george-weaver-s.html | MRS GEORGE WEAVER S | eclal to Tz Nv YORK TnES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/mrs-seymour-kainen-has-son.html | Mrs Seymour Kainen Has Son | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/mrs-thomas-dolan.html | MRS THOMAS DOLAN | SPecla to Nv Y0 | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/mutual-problems-to-be-discussed.html | Mutual Problems to Be Discussed | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/named-coast-opera-aide-k-h-adler-is-artistic-director-of-san.html | NAMED COAST OPERA AIDE K H Adler Is Artistic Director of San Francisco Company | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/navy-reports-end-of-its-segregation-eisenhower-praises-secretary.html | NAVY REPORTS END OF ITS SEGREGATION Eisenhower Praises Secretary Andersons Accomplishment as One Worthy of Pride | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/need-urged-on-india-to-advertise-tea.html | NEED URGED ON INDIA TO ADVERTISE TEA | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/new-petrochemical-plant-dedicated-50000000-project-in-illinois-to.html | New PetroChemical Plant Dedicated 50000000 Project in Illinois to Tap Two Natural Gas Lines | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/news-of-the-stage-miss-ina-claire-and-claude-rains-are-returning-to.html | NEWS OF THE STAGE Miss Ina Claire and Claude Rains Are Returning to Broadway in Eliots Confidential Clerk | By Louis Calta | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/no-agenda-is-planned.html | No Agenda is Planned | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/official-dies-in-hunting-mishap.html | Official Dies in Hunting Mishap | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/orderly-filipino-voting-pleasing-to-eisenhower.html | Orderly Filipino Voting Pleasing to Eisenhower | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/ordinance-official-appointed.html | Ordinance Official Appointed | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/patriotism-backed-eisenhower-words-seem-in-contrast-to-charge-by.html | PATRIOTISM BACKED Eisenhower Words Seem in Contrast to Charge by Attorney General EISENHOWER BACKS TRUMAN INTEGRITY | By James Restonspecial To the New York Times | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/peron-promises-amnesty-to-foes-proposed-bills-are-denounced-by.html | PERON PROMISES AMNESTY TO FOES Proposed Bills Are Denounced by Opposition Leaders as Mere Window Dressing | By Edward A Morrowspecial To the New York Times | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/poland-revising-plan.html | Poland Revising Plan | By Harry Schwartz | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/polio-patients-arrive-in-texas.html | Polio Patients Arrive in Texas | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/polio-virus-definitely-identified-and-photographed-for-first-time.html | Polio Virus Definitely Identified And Photographed for First Time SCIENCE IDENTIFIES HUMAN POLIO VIRUS | By John H Fentonspecial To the New York Times | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/political-bankruptcy.html | Political Bankruptcy | IRVING SCHECHTMAN | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/popovic-opposes-plebiscite.html | Popovic Opposes Plebiscite | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/post-road-torn-up-in-greenwich-job-changed-phone-cable-system-for.html | POST ROAD TORN UP IN GREENWICH JOB Changed Phone Cable System for Defense Purposes Leads to Traffic Difficulties PEOPLE DONT GET THE IDEA SetUp Through White Plains Bypasses New York City Held a Prime Target | By David Andersonspecial To the New York Times | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/presbyterians-discuss-merger.html | Presbyterians Discuss Merger | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/president-honors-nations-war-dead-he-places-wreath-at-the-tomb-of.html | PRESIDENT HONORS NATIONS WAR DEAD He Places Wreath at the Tomb of Unknown Soldier  Asks Stress on Days Meaning | By Paul P Kennedyspecial To the New York Times | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/princess-ie87-sister0f-cziha__-__-qranddaughter-of-victoria-is-dead.html | PRINCESS IE87 SISTER0F CZIHA Qranddaughter of Victoria Is Dead in GermanyHusband Was Brother of Wilhelm II | Special to T NLW YO Tns j | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/program-is-outlined-to-spur-milk-sales.html | PROGRAM IS OUTLINED TO SPUR MILK SALES | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/prr-wreck-hurts-30-at-philadelphia-light-holiday-load-and-slow.html | PRR WRECK HURTS 30 AT PHILADELPHIA Light Holiday Load and Slow Speed Hold Down Commuter Toll on Schuylkill Bridge | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/rangers-conquer-black-hawks-32-chrystal-tallies-first-goal-as-a-new.html | RANGERS CONQUER BLACK HAWKS 32 Chrystal Tallies First Goal as a New York Player to Beat Chicago at Garden | By Frank M Blunk | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/red-propaganda-seized-two-passengers-off-italian-ship-held-at-rio.html | RED PROPAGANDA SEIZED Two Passengers Off Italian Ship Held at Rio de Janeiro | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/redistricting-backed-nassau-countys-democratic-leader-supports-new.html | REDISTRICTING BACKED Nassau Countys Democratic Leader Supports New Bill | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/reds-still-balked-in-talks-to-pows-they-persist-in-futile-demand-to.html | REDS STILL BALKED IN TALKS TO POWS They Persist in Futile Demand to See Chinese  Indians Study Screening Plan | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/rhodesian-negroes-get-pay-rise.html | Rhodesian Negroes Get Pay Rise | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/ridgway-defines-nations-defense-armed-and-economic-strength-he-says.html | RIDGWAY DEFINES NATIONS DEFENSE Armed and Economic Strength He Says at Hofstra Must Be Equal to Stop Soviet | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/ryan-union-orders-job-registration-reverses-defiance-of-bistate.html | RYAN UNION ORDERS JOB REGISTRATION Reverses Defiance of BiState Pact AFL to Seek Repeal of Law After CleanUp RYAN UNION ORDERS JOB REGISTRATION | By A H Raskin | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/saar-action-protested-west-germans-assail-ouster-of-bundestag.html | SAAR ACTION PROTESTED West Germans Assail Ouster of Bundestag Deputy | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/satellite-retreat-on-farms-is-shown-czech-and-hungarian-chiefs-in.html | SATELLITE RETREAT ON FARMS IS SHOWN Czech and Hungarian Chiefs in Talks Confirm Easing of Collectivization Drive | By John MacCormacspecial To the New York Times | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/scarsdale-schools-upheld-citizens-committee-criticized-for-charges.html | Scarsdale Schools Upheld Citizens Committee Criticized for Charges Made | JULES BACKMAN | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/school-for-deaf-wins.html | School for Deaf Wins | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/school-heads-get-plea-state-urges-cooperation-with-citizens-groups.html | SCHOOL HEADS GET PLEA State Urges Cooperation With Citizens Groups on Economy | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/sees-competition-in-1954-u-s-steel-executive-says-mills-will-have.html | SEES COMPETITION IN 1954 U S Steel Executive Says Mills Will Have to Stress Efficiency | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/society-for-crippled-nine-added-to-board-including-mrs-clark.html | SOCIETY FOR CRIPPLED Nine Added to Board Including Mrs Clark Treasurer of U S | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/sondrini-colt.html | Sondrini Colt | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/south-africa-loses-in-un-assembly-votes-42-to-1-to-go-on-with-south.html | SOUTH AFRICA LOSES IN UN Assembly Votes 42 to 1 to Go on With SouthWest Africa Study | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/sports-of-the-times-who-cares.html | Sports of The Times Who Cares | By Arthur Daley | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/staff-sessions-go-on-fifth-closed-meeting-of-u-n-and-reds-held-in.html | STAFF SESSIONS GO ON Fifth Closed Meeting of U N and Reds Held in Panmunjom | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/states-are-blamed-for-federal-power.html | STATES ARE BLAMED FOR FEDERAL POWER | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/stevenson-decries-white-case-subpoenas-as-reckless-acts-of.html | Stevenson Decries White Case Subpoenas As Reckless Acts of Impetuous Politicians | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/stocks-in-london-continue-to-rise-strength-is-shown-in-british.html | STOCKS IN LONDON CONTINUE TO RISE Strength Is Shown in British Governments Industrials Despite Weakness Here | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/story-of-treason.html | Story of Treason | HENRY L FENSTERMACHER | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/teammate-a-quiet-man-garcia-remained-in-background-throughout-the.html | TEAMMATE A QUIET MAN Garcia Remained in Background Throughout the Campaign | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/the-teachers-pet-is-students-too-terrier-that-took-a-maternity.html | THE TEACHERS PET IS STUDENTS TOO Terrier That Took a Maternity Leave Returns to Model for Jersey School Art Classes | By Charles Zernerspecial To the New York Times | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/theodore-e-casselman.html | THEODORE E CASSELMAN | SPeCial to Tm Nzw You Tm | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/thruway-proposes-pact-with-suffern-suggests-milelong-sluiceway-to.html | THRUWAY PROPOSES PACT WITH SUFFERN Suggests MileLong Sluiceway to Take Ramapo River Over Reserve Water Supply | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/trieste-training-americans-in-rigors-of-big-power-role-british-with.html | Trieste Training Americans In Rigors of Big Power Role British With Snap and Polish Delineate Way to Enjoy a Job Despite Brickbats | By Michael L Hoffmanspecial To the New York Times | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/truckers-attack-yule-traffic-plan-city-group-threatens-halt-in.html | TRUCKERS ATTACK YULE TRAFFIC PLAN City Group Threatens Halt in Midtown Deliveries if the NoStanding Rule Is Kept MEETING WITH WILEY SET Commissioner Holds Program Is Fair and Says Only Slight Schedule Change Is Needed | By Joseph C Ingraham | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/truman-is-quoted-reported-by-visitor-to-have-said-that-he-is-ready.html | TRUMAN IS QUOTED Reported by Visitor to Have Said That He Is Ready to Testify READY TO TESTIFY TRUMAN IS QUOTED | By Leo Egan | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/u-n-debate-continued.html | U N Debate Continued | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/u-n-finance-idea-braked-bignation-amendments-slow-aid-corporation.html | U N FINANCE IDEA BRAKED BigNation Amendments Slow Aid Corporation Proposal | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/u-n-rejects-plea-for-freer-tunisia-but-affirmative-vote-of-31-to-18.html | U N REJECTS PLEA FOR FREER TUNISIA But Affirmative Vote of 31 to 18 With 10 Abstentions Is Called Moral Victory | By Michael Jamesspecial To the New York Times | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/u-n-seeks-reports-cut-asks-all-agencies-to-eliminate-unnecessary.html | U N SEEKS REPORTS CUT Asks All Agencies to Eliminate Unnecessary Documents | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/u-s-bill-offering-set-treasury-will-sell-15-billion-issue-to-extend.html | U S BILL OFFERING SET Treasury Will Sell 15 Billion Issue to Extend Borrowing | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/u-s-canada-plan-an-economic-board-at-cabinet-level-group-to-sift.html | U S CANADA PLAN AN ECONOMIC BOARD AT CABINET LEVEL Group to Sift Mutual Problems Lodge to Join Eisenhower for Talks in Ottawa U S CANADA PLAN AN ATOMIC BOARD | By Raymond Daniellspecial To the New York Times | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/un-votes-to-hear-atrocity-charges-against-reds-535-soviet-bloc.html | UN VOTES TO HEAR ATROCITY CHARGES AGAINST REDS 535 Soviet Bloc Unable to Bar Korea Case Indian Not Voting Cites Prisoner Role U S DELEGATION PLEASED Had Feared Asian and African Abstentions Bad Effect on Peace Talks Discerned U N VOTES TO HEAR ATROCITY CHARGES | By Thomas J Hamiltonspecial To the New York Times | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/us-paris-library-opened-officials-attend-ceremony-in-its-new.html | US PARIS LIBRARY OPENED Officials Attend Ceremony in Its New Quarters | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/us-protests-steel-deal-says-european-pools-export-policy-may-lead.html | US PROTESTS STEEL DEAL Says European Pools Export Policy May Lead to Cartel | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/veendam-arrives-on-her-final-crossing-30yearold-liner-soon-will-be.html | Veendam Arrives on Her Final Crossing 30YearOld Liner Soon Will Be Scrapped | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/wagner-will-pick-new-police-head-monaghan-will-be-replaced-it-is.html | WAGNER WILL PICK NEW POLICE HEAD Monaghan Will Be Replaced It Is Indicated Epstein Eyed as the Deputy Mayor | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/white-case-discussed-need-is-stressed-for-nonpartisan-investigatory.html | White Case Discussed Need Is Stressed for Nonpartisan Investigatory Group to Elicit Facts | EASTMAN BIRKETT | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/wicks-says-dewey-coerces-senate-wont-attend-todays-meeting-of-gop.html | WICKS SAYS DEWEY COERCES SENATE Wont Attend Todays Meeting of GOP Executive Group Censure Motion on Agenda WICKS SAYS DEWEY COERCES SENATE | By Warren Weaver Jrspecial To the New York Times | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/williams-rites-today-dulles-named-among-honoraryi-pallbearers-for.html | WILLIAMS RITES TODAY Dulles Named Among Honoraryi Pallbearers for Utilities Man | Special to Tm NLv Yo riMES | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/wood-field-and-stream-hunters-will-find-deer-population-heavy-and.html | Wood Field and Stream Hunters Will Find Deer Population Heavy and General Conditions Good in Catskills | By Raymond R Camp | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/wooster-to-hold-parley-leaders-decide-against-delay-despite-attack.html | WOOSTER TO HOLD PARLEY Leaders Decide Against Delay Despite Attack on 2 Speakers | Special to THE NEW YORK TIMES | RE0000096543 | 1981-07-20 | B00000443675 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/worden-captures-65000-international-by-six-lengths-at-laurel-french.html | Worden Captures 65000 International by Six Lengths at Laurel FRENCH HORSE WINS FOR BRITISH JOCKEY Smirke Rides Worden 3380 to Victory Over Iceberg II Sunglow Finishes Third | By James Roachspecial To the New York Times | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-12 | https://www.nytimes.com/1953/11/12/archives/yugoslavs-set-up-trieste-deadline-election-drive-ends-tomorrow-and.html | YUGOSLAVS SET UP TRIESTE DEADLINE Election Drive Ends Tomorrow and They Hope Allies Plan Will Appear by Then | By Jack Raymondspecial To the New York Times | RE0000096543 | 1981-07-20 | B00000443675 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/2000-phone-call-child-sends-mothers-rings-down-drain-as-she-talks.html | 2000 PHONE CALL Child Sends Mothers Rings Down Drain as She Talks | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/3-win-science-scholarships.html | 3 Win Science Scholarships | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/about-new-york-produce-exchanges-solemn-decor-of-yesterday-soon-to.html | About New York Produce Exchanges Solemn Decor of Yesterday Soon to Give Way to the Motifs of Today | By Meyer Berger | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/adenauer-against-u-s-withdrawal.html | Adenauer Against U S Withdrawal | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/air-freight-rates-over-atlantic-set-eleven-carriers-flying-route.html | AIR FREIGHT RATES OVER ATLANTIC SET Eleven Carriers Flying Route Reach Unanimous Agreement at Meeting in Honolulu | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/air-guard-unit-gets-first-jet.html | Air Guard Unit Gets First Jet | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/all-lose-in-while-case-brownell-and-truman-and-eisenhower-and.html | All Lose in While Case Brownell and Truman and Eisenhower and Congress and the U S Discredited | By James Restonspecial To the New York Times | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/arthur-m-fletcher.html | ARTHUR M FLETCHER | Special to The New York Times | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/article-12-no-title-air-force-drops-some-secrecy-on-the-plane.html | Article 12 No Title Air Force Drops Some Secrecy on the Plane Engine Called Most Powerful of Type | U S J57 TURBOJET ACCLAIMED AS BEST | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/atom-unit-cancels-26000000-plant-increase-in-output-voids-need-for.html | ATOM UNIT CANCELS 26000000 PLANT Increase in Output Voids Need for Illinois Project Other Savings for U S Cited | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/atomic-arms-and-meni-debate-starts-on-whether-new-weapons-can.html | Atomic Arms and MenI Debate Starts on Whether New Weapons Can Supplant Infantry and Usual Guns | By Hanson W Baldwin | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/automation-aids-air-engine-output-curtisswright-able-to-match-g-m.html | AUTOMATION AIDS AIR ENGINE OUTPUT CurtissWright Able to Match G M Output With Production of Huge TurboCompound AUTOMATION AIDS AIR ENGINE OUTPUT | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |

| 1953-11-13 | https://www.nytimes.com/1953/11/13/archiv es/bank-to-pay-extra-dividend.html | Bank to Pay Extra Dividend | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
|---|---|---|---|---|---|---|
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archiv es/bao-dai-continues-talks.html | Bao Dai Continues Talks | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archiv es/basis-to-start-trieste-talks-reported-accepted-by-italy-italy-is.html | Basis to Start Trieste Talks Reported Accepted by Italy ITALY IS REPORTED FOR TRIESTE TALK | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archiv es/beacon-hill-rooms-appear-livedin-melange-of-furnishings-used-in.html | BEACON HILL ROOMS APPEAR LIVEDIN Melange of Furnishings Used in Eight Redecorated Models on Display at Altmans | By Betty Pepis | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archiv es/benson-says-goal-is-sound-farm-aid-not-interested-in-popularity-or.html | BENSON SAYS GOAL IS SOUND FARM AID Not Interested in Popularity or in Patchwork Remedies He Tells College Session | By Benjamin Finespecial To the New York Times | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archiv es/bids-on-bridge-opened-u-s-steel-unit-is-low-on-cable-rope-work-at.html | BIDS ON BRIDGE OPENED U S Steel Unit Is Low on Cable Rope Work at Philadelphia | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archiv es/bishop-oxnam-holds-reds-hail-subpoena.html | BISHOP OXNAM HOLDS REDS HAIL SUBPOENA | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archiv es/bonds-and-shares-on-london-market-prices-ease-on-profittaking.html | BONDS AND SHARES ON LONDON MARKET Prices Ease on ProfitTaking Wiping Out Early Gains but Undertone Is Firm | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archiv es/bonn-ending-east-passes-accord-set-by-west-germany-and-allied.html | BONN ENDING EAST PASSES Accord Set by West Germany and Allied Authorities | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archiv es/brazilians-eyeing-trade-with-reds-congressman-urges-it-as-prime.html | BRAZILIANS EYEING TRADE WITH REDS Congressman Urges It as Prime Solution to Economic Ills Latins Need Petroleum | By Sam Pope Brewerspecial To the New York Times | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archiv es/britain-drops-timber-controls.html | Britain Drops Timber Controls | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archiv es/british-exports-gain-october-level-of-227700000-best-of-year-except.html | BRITISH EXPORTS GAIN October Level of 227700000 Best of Year Except for July | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archiv es/britons-amazed-by-white-affair-fantastic-is-widely-heard-effect-on.html | BRITONS AMAZED BY WHITE AFFAIR Fantastic Is Widely Heard Effect on World Opinion Also Is Brought Up | By Drew Middletonspecial To the New York Times | RE0000096544 | 1981-07-20 | B00000443676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/burke-to-get-post-as-citys-counsel-wagners-campaign-manager-to.html | BURKE TO GET POST AS CITYS COUNSEL Wagners Campaign Manager to Succeed Hurley  Epstein May Be Deputy Mayor BURKE TO GET POST AS CITYS COUNSEL | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/business-support-of-schools-urged-working-partnership-between.html | BUSINESS SUPPORT OF SCHOOLS URGED Working Partnership Between Industry and Education Held Need of Capitalistic System 75 LEADERS AT MEETING Academic Freedom and Rise in Standard of Living Seen Outcome of Cooperation BUSINESS SUPPORT OF SCHOOLS URGED | By Herbert Koshetzspecial To the New York Times | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/buyerseller-liaison-in-insurance-is-urged.html | BUYERSELLER LIAISON IN INSURANCE IS URGED | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/canada-will-push-defense-efforts-massey-opening-parliament-sees.html | CANADA WILL PUSH DEFENSE EFFORTS Massey Opening Parliament Sees Peace Far Removed  Trade Gains Noted | By Tania Longspecial To the New York Times | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/charles-c-baker.html | CHARLES C BAKER | Special to The New York Times | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/chrysler-head-sees-no-cut-in-car-prices.html | CHRYSLER HEAD SEES NO CUT IN CAR PRICES | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/conservatives-keep-seat-in-lancashire.html | CONSERVATIVES KEEP SEAT IN LANCASHIRE | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/cut-in-oil-imports-opposed-by-mkay-secretary-says-industry-has-not.html | CUT IN OIL IMPORTS OPPOSED BY MKAY Secretary Says Industry Has Not Asked Favors and Wants Record to Stay That Way CUT IN OIL IMPORTS OPPOSED BY MKAY | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/de-gaulle-assails-us-on-army-treaty-condemns-pressure-to-ratify.html | DE GAULLE ASSAILS US ON ARMY TREATY Condemns Pressure to Ratify Pact Deputies Bar Delay in Foreign Policy Debate | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/democrats-back-luciano-inquiry-leaders-at-parley-here-agree-to.html | DEMOCRATS BACK LUCIANO INQUIRY Leaders at Parley Here Agree to Press for Widening of Special Session Tuesday | By James A Hagerty | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/dr-chester-t-brown-prudential-officer.html | DR CHESTER T BROWN PRUDENTIAL OFFICER | Special to The New York Times | RE0000096544 | 1981-07-20 | B00000443676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/duquesne-honors-six-farley-fairless-among-recipients-of-honorary.html | DUQUESNE HONORS SIX Farley Fairless Among Recipients of Honorary Degrees | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/edmund-mlean-jr.html | EDMUND MLEAN JR | Special to The New York Times | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/eisenhower-leaves-for-visit-to-canada-eisenhower-off-on-canada-trip.html | Eisenhower Leaves For Visit to Canada Eisenhower Off on Canada Trip Two Joint Boards Are Announced | By Anthony Levierospecial To The New York Times | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/el-salvador-seeks-a-counter-to-reds-program-to-create-middle-class.html | EL SALVADOR SEEKS A COUNTER TO REDS Program to Create Middle Class and Ease Living Accepted as the Better Way | By Sydney Grusonspecial To The New York Times | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/excerpts-from-israeli-and-lebanese-addresses-at-united-nations.html | Excerpts From Israeli and Lebanese Addresses at United Nations | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/for-bigger-u-n-budget.html | For Bigger U N Budget | JOHN KHANLIAN | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/ford-to-get-gold-medal.html | Ford to Get Gold Medal | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/foreman-m-lebold.html | FOREMAN M LEBOLD | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/freer-trade-held-wests-chief-need-butler-and-marjolin-tell-u-s.html | FREER TRADE HELD WESTS CHIEF NEED Butler and Marjolin Tell U S Group in Paris High Tariffs Are Bar to Stability | By Harold Callenderspecial To The New York Times | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/freight-loadings-off-42-for-week-rail-association-puts-them-at.html | FREIGHT LOADINGS OFF 42 FOR WEEK Rail Association Puts Them at 747868 Cars 98 Fewer Than a Year Earlier | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/full-brother-triumphs-by-nose-at-jamaica-daily-double-returns.html | Full Brother Triumphs by Nose at Jamaica Daily Double Returns 145430 3540FOR2 SHOT SCORES IN FEATURE Full Brother Beats Jimminy BaxterTroic 19940 Starts Big Double | By Frank M Blunk | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/fullparley-talk-resuming-in-korea-staff-sittings-at-panmunjom-very.html | FULLPARLEY TALK RESUMING IN KOREA Staff Sittings at Panmunjom Very Helpful U N Aide Says After Seeing Reds | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/fund-lag-hampers-u-n-korea-project.html | FUND LAG HAMPERS U N KOREA PROJECT | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/g-winfield-sauer.html | G WINFIELD SAUER | Special to The New York Times | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/gavilan-favored-at-85-tonight-to-retain-title-against-bratton-17000.html | Gavilan Favored at 85 Tonight To Retain Title Against Bratton 17000 to See Chicago Welterweight Bout 147Pound Limit May Trouble Champion in Third Meeting With Rival | By Joseph C Nicholsspecial To The New York Times | RE0000096544 | 1981-07-20 | B00000443676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/gop-asks-ouster-of-wicks-as-chief-he-accuses-dewey-senator-charges.html | GOP ASKS OUSTER OF WICKS AS CHIEF HE ACCUSES DEWEY Senator Charges That Release of Luciano Was as Improper as His Visits to Fay G O P ASKS OUSTER OF WICKS AS CHIEF | By Leo Eganspecial To the New York Times | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/gop-leaders-bar-citing-of-truman-national-committee-forestalls.html | GOP LEADERS BAR CITING OF TRUMAN National Committee Forestalls Contempt Action by House Group Over Subpoena G O P LEADERS BAR CITING OF TRUMAN | By Clayton Knowlesspecial To the New York Times | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/governor-byrnes-criticized.html | Governor Byrnes Criticized | JULIUS A MILLER M D | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/greece-replies-to-soviet-denies-accord-with-u-s-alters-balkan.html | GREECE REPLIES TO SOVIET Denies Accord With U S Alters Balkan Balance of Power | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/hammarskjolds-un-staff-plan-calls-for-dropping-of-6-top-aides.html | Hammarskjolds UN Staff Plan Calls for Dropping of 6 Top Aides HAMMARSKJOLD PLAN OMITS 6 TOP AIDES | By A M Rosenthalspecial To the New York Times | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/harold-a-morrson.html | HAROLD A MORRSON | Special to The New York Times | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/harold-minard.html | HAROLD MINARD | Special to The New York Times | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/hungry-fishermen-may-get-bite-yet-lindenhurst-l-i-man-would-operate.html | HUNGRY FISHERMEN MAY GET BITE YET Lindenhurst L I Man Would Operate Floating Lunchroom in Fire Island Inlet Area | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/immediate-parley-with-jordan-asked-by-israel-at-u-n-eban-for-talks.html | IMMEDIATE PARLEY WITH JORDAN ASKED BY ISRAEL AT U N Eban for Talks Without Delay on Armistice Problems and Border Tensions HE REGRETS KIBYA ATTACK His Bid Denounced by Malik as Move to Curb Condemnation of Blow Fatal to 53 Arabs Immediate Parley With Jordan Asked by Israel On Armistice Problems and Border Tensions | By Thomas J Hamiltonspecial To the New York Times | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/in-the-nation-the-former-president-makes-history-again.html | In the Nation The Former President Makes History Again | By Arthur Krock | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/injuries-and-lack-of-time-to-tune-defense-chief-causes-for-army.html | Injuries and Lack of Time to Tune Defense Chief Causes for Army Concern GLOOMY VIEW HELD FOR PENN CONTEST Coach Blaik Discusses Army Squads Problems Against Quakers Formations | By Allison Danzigspecial To the New York Times | RE0000096544 | 1981-07-20 | B00000443676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/international-cotton-parley-ends-with-no-agreement-on-regulation.html | International Cotton Parley Ends With No Agreement on Regulation CarryOver of 17500000 Bales for Year Cools Interest of 18 Importing Nations on Pact to Set Quotas and Prices PARLEY ON COTTON ENDS WITH NO PACT | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/iran-crushes-dissident-bid-to-challenge-new-regime-troops-and.html | Iran Crushes Dissident Bid To Challenge New Regime Troops and Police Use Tough Tactics to Halt RedLed DemonstratorsMossadegh at Trial Says He Shook Colonialism IRAN CRUSHES PLOT AGAINST NEW RULE | By Robert C Dotyspecial To the New York Times | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/irene-uhl-engaged-to-edward-b-ayres.html | IRENE UHL ENGAGED TO EDWARD B AYRES | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/israel-charges-invasion-says-jordanians-crossed-line-and-abducted.html | ISRAEL CHARGES INVASION Says Jordanians Crossed Line and Abducted 11 Persons | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/knicks-five-tops-warriors-by-8165-new-yorkers-keep-division-lead.html | KNICKS FIVE TOPS WARRIORS BY 8165 New Yorkers Keep Division Lead 18029 at Garden See Trotters Win 7949 | By Michael Strauss | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/langill-out-for-season.html | Langill Out for Season | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/laniel-limits-goal-in-indochina-war-any-honorable-peace-solution.html | LANIEL LIMITS GOAL IN INDOCHINA WAR Any Honorable Peace Solution Acceptable He Tells FrenchRebuff to Nixon Seen LANIEL LIMITS GOAL IN INDOCHINA WAR | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/law-experts-say-truman-acted-beyond-his-constitutional-right.html | Law Experts Say Truman Acted Beyond His Constitutional Right LAWYERS DISPUTE ACTION BY TRUMAN | By Will Lissner | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/louise-h-hoes-gets-divorce.html | Louise H Hoes Gets Divorce | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/luciano-in-1930s-was-city-vice-king-jailed-in-36-lucky-received.html | LUCIANO IN 1930S WAS CITY VICE KING Jailed in 36 Lucky Received Commutation From Dewey in 46 and Was Deported | By Russell Porter | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/m-r-a-and-trade-unions-views-of-trade-unions-official-given.html | M R A and Trade Unions Views of Trade Unions Official Given Relative to Charges Made | RICHARD E BYRdjohn B Haywardjoseph Scott | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/magsaysay-wins-senate-and-house-vote-gives-presidentelect-of.html | MAGSAYSAY WINS SENATE AND HOUSE Vote Gives PresidentElect of Philippines Great Power Visit to U S Is in Doubt | By Tillman Durdinspecial To the New York Times | RE0000096544 | 1981-07-20 | B00000443676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/marriage-counsel-called-vital-task-clergyman-psychologist-and.html | MARRIAGE COUNSEL CALLED VITAL TASK Clergyman Psychologist and Social Worker Give Advice at Welfare Meeting | By Murray Illsonspecial To the New York Times | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/miss-joan-spar60-to-be-wed-nov-28-chooses-seven-attendants-for.html | MISS JOAN SPAR60 TO BE WED NOV 28 Chooses Seven Attendants for Marriage to David Bulard in Stratford Conn Church | Special to zzlrsw Yo TMzs | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/miss-roy-contralto-makes-recital-debut.html | MISS ROY CONTRALTO MAKES RECITAL DEBUT | H C S | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/miss-steber-gives-benefit-program-met-soprano-sings-schubert-mozart.html | MISS STEBER GIVES BENEFIT PROGRAM Met Soprano Sings Schubert Mozart Wolf and Strauss Works at Town Hall | J B | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/money-in-circulation-gains-112000000-member-bank-reserves-off.html | Money in Circulation Gains 112000000 Member Bank Reserves Off 149000000 | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/monogram-studio-changes-its-name-stockholders-approve-shift-to.html | MONOGRAM STUDIO CHANGES ITS NAME Stockholders Approve Shift to Allied Artists Pictures Hear Report of Earnings Rise | By Thomas M Pryorspecial To the New York Times | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/morley-planning-a-london-comedy-british-actor-expected-to-play-in.html | MORLEY PLANNING A LONDON COMEDY British Actor Expected to Play in His Own Adaptation of Gallic Ostrichs Eggs | By Sam Zolotow | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/mrs-eli-dubois.html | MRS ELI DUBOIS | Special to The New York Times | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/mrs-george-w-corwin.html | MRS GEORGE W CORWIN | Special to The New York Times | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/old-rift-in-church-tabled-by-bishops-but-episcopalian-cooperation.html | OLD RIFT IN CHURCH TABLED BY BISHOPS But Episcopalian Cooperation Project in Cincinnati Gets a Tacit Vindication | By George Duganspecial To the New York Times | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/overweight-freed-of-heart-ill-link-researcher-reports-studies.html | OVERWEIGHT FREED OF HEART ILL LINK Researcher Reports Studies Showing It Is Not a Primary Cause of Coronary Disease | By William L Laurence | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/pakistani-leader-meets-eisenhower-ghulam-mohammed-talks-with-dulles.html | PAKISTANI LEADER MEETS EISENHOWER Ghulam Mohammed Talks With Dulles Twice  Negotiation of Defense Pact Denied | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |

| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/party-split-erases-berlins-coalition-social-democrats-decide-to-go.html | PARTY SPLIT ERASES BERLINS COALITION Social Democrats Decide to Go Into Opposition in a Dispute Over Cabinet Posts COMPROMISES UNAVAILING United Fronts Collapse Long Sought by the Communists Is Called a Serious Blow | By Walter Sullivanspecial To the New York Times | RE0000096544 | 1981-07-20 | B00000443676 |
|---|---|---|---|---|---|---|
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/pensions-at-issue-for-aliens-abroad-house-group-centers-hearing-on.html | PENSIONS AT ISSUE FOR ALIENS ABROAD House Group Centers Hearing on the Subject as It Opens Social Security Study | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/peron-approves-dual-labor-body-tells-old-group-with-which-he-rose.html | PERON APPROVES DUAL LABOR BODY Tells Old Group With Which He Rose to Power to Assent  Puts Ban on Strikes | By Edward A Morrowspecial To the New York Times | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/philharmonic-bill-lists-2-concertos-bezanson-and-aubert-works-have.html | PHILHARMONIC BILL LISTS 2 CONCERTOS Bezanson and Aubert Works Have Local Premieres  Simms Is Piano Soloist | By Olin Downes | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/r-r-vanhorn.html | R R VANHORN | Special to The New York Times | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/red-agents-at-g-e-mcarthy-is-told-senator-says-witness-names-13.html | RED AGENTS AT G E MCARTHY IS TOLD Senator Says Witness Names 13 Active in Cell at Plant Upstate With Secret Work | By Warren Weaver Jrspecial To the New York Times | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/redistricting-test-gains-at-hartford-democrats-ask-connecticut-high.html | REDISTRICTING TEST GAINS AT HARTFORD Democrats Ask Connecticut High Court to Set Dec 10 for Hearing on Disputed Law | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/refugee-aid-increased-u-n-unit-approves-24800000-for-displaced.html | REFUGEE AID INCREASED U N Unit Approves 24800000 for Displaced Arabs | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/regency-bill-approved-commons-in-3d-reading-sends-measure-on-to.html | REGENCY BILL APPROVED Commons in 3d Reading Sends Measure On to Lords | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/reserve-balances-up-by-323000000-borrowings-show-increase-of.html | RESERVE BALANCES UP BY 323000000 Borrowings Show Increase of 318000000 in the Week  Loans to Banks Off | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/return-to-israel-aided-society-to-repatriate-those-who-went-back-to.html | RETURN TO ISRAEL AIDED Society to Repatriate Those Who Went Back to Europe | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/rise-in-soybeans-aids-grain-trading-maximum-advance-of-former-on.html | RISE IN SOYBEANS AIDS GRAIN TRADING Maximum Advance of Former on Cut in Crop Report Spurs Gains in Wheat Corn | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/seoul-signs-tell-nixon-unity-must-be-won-thousands-cheer-him-en.html | Seoul Signs Tell Nixon Unity Must Be Won Thousands Cheer Him En Route to City | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/slight-to-british-denied-ceylon-prime-minister-says-he-was.html | SLIGHT TO BRITISH DENIED Ceylon Prime Minister Says He Was Misquoted on Ties | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/soviet-bloc-ties-strings-to-u-n-aid-pledges-support-for-technical.html | SOVIET BLOC TIES STRINGS TO U N AID Pledges Support for Technical Program but Attaches Curbs on How Money Is Used | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/sports-of-the-times-the-unfulfilled-potential.html | Sports of The Times The Unfulfilled Potential | By Arthur Daley | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/stevenson-scores-g-o-p-on-pledges-tells-young-democrats-parley.html | STEVENSON SCORES G O P ON PLEDGES Tells Young Democrats Parley Public Has Its Fill of Slick Talk and Foolish Promises | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/strong-navy-team-to-test-columbia-middies-depth-held-important.html | STRONG NAVY TEAM TO TEST COLUMBIA Middies Depth Held Important Factor in Game With Lions at Baker Field Tomorrow | By Lincoln A Werden | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/subway-round-trip-cut-to-10c-for-pupils-student-fares-cut-to-10c-on.html | Subway Round Trip Cut to 10c for Pupils STUDENT FARES CUT TO 10C ON SUBWAYS | By Leonard Ingalls | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/summoning-mr-truman.html | Summoning Mr Truman | NATHANIEL PHILLIPS | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/sweet-potatoes-plentiful-cheap-yield-this-year-estimated-at-21.html | SWEET POTATOES PLENTIFUL CHEAP Yield This Year Estimated at 21 Above the 52 Crop Recipes for Dishes Listed | By Ruth P CasaEmellos | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/television-in-review-jean-carroll-the-impressionist-gets-a-poor.html | Television in Review Jean Carroll the Impressionist Gets a Poor Shuffle in Shopworn Situation Comedy | By Jack Gould | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/text-of-resolution-and-answer-by-senator-wicks.html | Text of Resolution and Answer by Senator Wicks | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/to-foster-fair-trade-assurance-of-price-competition-is-seen-in.html | To Foster Fair Trade Assurance of Price Competition Is Seen in Provision of Law | MAURICE MERMEY | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/towns-restaurants-revive-mealtime-grace.html | Towns Restaurants Revive Mealtime Grace | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/trade-panel-picks-7-more-for-staff-economists-to-assist-randall.html | TRADE PANEL PICKS 7 MORE FOR STAFF Economists to Assist Randall Commission in Its Study of Foreign Economic Policy | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/truman-rejects-subpoena-of-house-as-his-duty-under-the-constitution.html | TRUMAN REJECTS SUBPOENA OF HOUSE AS HIS DUTY UNDER THE CONSTITUTION COMMITTEE WILL NOT ACT AGAINST HIM CITES 16 PRESIDENTS Separation of Powers Is Stressed by Truman in White Case Stand TRUMAN REJECTS VELDES SUBPOENA | By Milton Bracker | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/twining-notes-gain-in-nato-air-forces.html | TWINING NOTES GAIN IN NATO AIR FORCES | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/u-s-aid-is-called-spiritual-impetus-nelson-a-rockefeller-tells.html | U S AID IS CALLED SPIRITUAL IMPETUS Nelson A Rockefeller Tells Negro Womens Council of Our World Programs | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/u-s-briefings-dropped-lodge-discontinues-data-sessions-for.html | U S BRIEFINGS DROPPED Lodge Discontinues Data Sessions for Reporters at U N | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/u-s-denies-revival-of-german-combines.html | U S DENIES REVIVAL OF GERMAN COMBINES | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/u-s-set-to-cancel-1500-aliens-bonds.html | U S SET TO CANCEL 1500 ALIENS BONDS | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/uniformity-urged-in-rules-of-road-safety-experts-back-move-to-bar.html | UNIFORMITY URGED IN RULES OF ROAD Safety Experts Back Move to Bar Adoption of Local Laws That Conflict With States HALPERN ADVISES CHANGE Head of Legislative Committee Describes Existing Statute as an Archaic MixedUp Mess | By Joseph C Ingraham | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/velde-unit-invites-brownell-and-he-promises-to-testify-velde.html | Velde Unit Invites Brownell And He Promises to Testify VELDE COMMITTEE INVITES BROWNELL | By W H Lawrencespecial To the New York Times | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/weather-data-for-fisheries.html | Weather Data for Fisheries | FRANCIS MINOT | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/white-case-irks-c-i-o-board-deplores-administration-handling-of.html | WHITE CASE IRKS C I O Board Deplores Administration Handling of Charges | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/william-huck-jr-66-surrogate-in-jersey.html | WILLIAM HUCK JR 66 SURROGATE IN JERSEY | Special to The New York Times | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/williams-rites-held-at-bayville-estate.html | WILLIAMS RITES HELD AT BAYVILLE ESTATE | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/womens-clubs-told-to-join-general-unit.html | WOMENS CLUBS TOLD TO JOIN GENERAL UNIT | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/wood-field-and-stream-broadbill-and-pintail-make-good-targets-on.html | Wood Field and Stream Broadbill and Pintail Make Good Targets on Sound and Great South Bay | By Raymond R Camp | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/yonkers-baby-smothers-in-crib.html | Yonkers Baby Smothers in Crib | Special to THE NEW YORK TIMES | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-13 | https://www.nytimes.com/1953/11/13/archives/yugoslavs-scout-defense-idea.html | Yugoslavs Scout Defense Idea | By Jack Raymondspecial To the New York Times | RE0000096544 | 1981-07-20 | B00000443676 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/-jersey-woman-dies-lat1027-.html | Jersey Woman Dies lat1027 | Sial to z Ntw Yot | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/2d-byelection-won-by-conservatives-onethird-slash-in-majority-over.html | 2D BYELECTION WON BY CONSERVATIVES OneThird Slash in Majority Over Labor in Ormskirk Is Called OffYear Drop | By Drew Middletonspecial To the New York Times | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/abroad-the-border-disputes-in-our-own-back-yard.html | Abroad The Border Disputes in Our Own Back Yard | By Anne OHare McCormick | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/abuses-laid-to-british.html | Abuses Laid to British | By Kennett Lovespecial To the New York Times | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/aides-say-truman-appointed-white-with-fbi-consent-informants-tell-o.html | AIDES SAY TRUMAN APPOINTED WHITE WITH FBI CONSENT Informants Tell of a Meeting of Clark Vinson and Hoover to Advise the President PLAN WAS TO TRAP WHITE Mitchell Asserts Brownell Put G O P Chiefs and Press on Alert to Exploit Charges AIDES SAY TRUMAN PLANNED SPY TRAP | By Arthur Krockspecial To the New York Times | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/antiques-enhance-8-rooms-vitality-benefit-exhibit-offers-many.html | ANTIQUES ENHANCE 8 ROOMS VITALITY Benefit Exhibit Offers Many Striking Combinations of Traditional and Modern | By Sanka Knox | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/aranha-says-aid-has-hurt-brazil-finance-chief-seeking-stable.html | ARANHA SAYS AID HAS HURT BRAZIL Finance Chief Seeking Stable Economy Wants Country to Live Within Income | By Sam Pope Brewerspecial To the New York Times | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/argentine-bid-shunned-u-n-group-cool-to-invitation-to-meet-in.html | ARGENTINE BID SHUNNED U N Group Cool to Invitation to Meet in Buenos Aires | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/arkansan-heads-national-group.html | Arkansan Heads National Group | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/article-8-no-title.html | Article 8  No Title | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/atomic-arms-and-men-ii-substitution-of-such-weapons-for-infant-and.html | Atomic Arms and Men  II Substitution of Such Weapons for Infant and Warships Called Incalculable Risk | By Hanson W Baldwin | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/ballet-team-skips-iron-curtain-call-dancers-who-fled-via-berlin.html | BALLET TEAM SKIPS IRON CURTAIN CALL Dancers Who Fled Via Berlin Subway Are Among to 1145 to Arrive Here on Dutch Ship | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/bengurion-cables-u-s-jews-for-aid-warns-parley-at-chicago-that.html | BENGURION CABLES U S JEWS FOR AID Warns Parley at Chicago That Israel Faces a Crippling ShortTerm Indebtedness | By Irving Spiegelspecial To the New York Times | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/benjamin-v-harrison.html | BENJAMIN V HARRISON | Special to NSW Yo Tlazs | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/berlin-jobs-increase-economy-in-western-sectors-called-best-since.html | BERLIN JOBS INCREASE Economy in Western Sectors Called Best Since War | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/berlin-worries-adenauer-he-calls-reforming-of-coalition-with.html | BERLIN WORRIES ADENAUER He Calls Reforming of Coalition With Socialists a Necessity | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/bishops-warn-u-s-may-lose-its-faith-episcopalian-pastoral-letter.html | BISHOPS WARN U S MAY LOSE ITS FAITH Episcopalian Pastoral Letter Decries Fear and Anxiety  Asks for New Evangelism | By George Duganspecial To the New York Times | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/blue-cross-to-meet-catholics-in-dispute.html | BLUE CROSS TO MEET CATHOLICS IN DISPUTE | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/bonds-and-shares-on-london-market-trading-described-as-firm-with.html | BONDS AND SHARES ON LONDON MARKET Trading Described as Firm With Movements in Prices Irregular Mostly Small | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/britain-gives-plan-for-tv-with-ads-public-corporation-would-own.html | BRITAIN GIVES PLAN FOR TV WITH ADS Public Corporation Would Own Stations and Sell Time Sponsors Would Be Barred | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/british-discount-remarks.html | British Discount Remarks | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/brown-slight-favorite.html | Brown Slight Favorite | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |

| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/brownell-version-on-files-awaited-he-is-expected-to-tell-inquiry-on.html | BROWNELL VERSION ON FILES AWAITED He Is Expected to Tell Inquiry on Tuesday His Reasons for Shielding F B I Reports | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
|---|---|---|---|---|---|---|
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/buddhists-in-jersey-mark-temples-year.html | BUDDHISTS IN JERSEY MARK TEMPLES YEAR | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/byron-price-to-leave-un-after-6-years-as-top-aide.html | Byron Price to Leave UN After 6 Years as Top Aide | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/catholic-youth-units-end-talks.html | Catholic Youth Units End Talks | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/caution-in-buying-insurance-urged-corporate-purchasers-told-to-use.html | CAUTION IN BUYING INSURANCE URGED Corporate Purchasers Told to Use Yardsticks Institutions Apply to Stock Deals | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/ceylon-split-over-queen-leftists-on-colombo-council-ask-vote-on.html | CEYLON SPLIT OVER QUEEN Leftists on Colombo Council Ask Vote on Reception for Her | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/charging-of-fees-for-planes-using-federal-airway-system-proposed.html | Charging of Fees for Planes Using Federal Airway System Proposed Plans of Commerce Department Call for Added Tax on Aviation Gasoline or Program of Registration Rates | By William M Blairspecial To the New York Times | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/chester-m-adams.html | CHESTER M ADAMS | Special to THE NEW YORK ZS | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/cleophas-b-jones.html | CLEOPHAS B JONES | Special to NEW Yol TIME3 | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/colombian-aide-here-to-push-asylum-case.html | COLOMBIAN AIDE HERE TO PUSH ASYLUM CASE | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/committee-action-upheld.html | Committee Action Upheld | MONTGOMERY M GREEN | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/compromise-urged-on-u-s-and-allies-kirk-says-in-washington-that.html | COMPROMISE URGED ON U S AND ALLIES Kirk Says in Washington That Policy Splits Risk Collapse of United Front Against Reds | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/court-authorizes-lady-esther-sale-chesapeake-industries-bid-to-buy.html | COURT AUTHORIZES LADY ESTHER SALE Chesapeake Industries Bid to Buy Cosmetics Maker for 3275000 Approved | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/crossed-line-says-jordan.html | Crossed Line Says Jordan | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/cut-in-milk-prices-is-blanfords-goal-administrator-to-seek-12cent.html | CUT IN MILK PRICES IS BLANFORDS GOAL Administrator to Seek 12Cent Reduction Here Next Month  Jersey Rise Debated | BY Murray Schumach | RE0000096545 | 1981-07-20 | B00000443677 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/danes-seek-share-in-air-base-work-ask-us-mission-in-copenhagen-if.html | DANES SEEK SHARE IN AIR BASE WORK Ask US Mission in Copenhagen if They Can Have a Part in Greenland Contracts | By George Axelssonspecial To the New York Times | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/dartmouth-host-to-cornell.html | Dartmouth Host to Cornell | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/delbarton-ends-undefeated.html | Delbarton Ends Undefeated | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/dillon-ill-returning-here.html | Dillon Ill Returning Here | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/dr-george-jacquin.html | DR GEORGE JACQUIN | Special to THZ Nw YORK TS | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/dr-victor-a-loeb.html | DR VICTOR A LOEB | Special to TRg Ngw YO Thugs | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/drummond-killer-named-french-police-say-farmers-sons-assert-father.html | DRUMMOND KILLER NAMED French Police Say Farmers Sons Assert Father Slew Briton | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/eban-sees-hammarskjold.html | Eban Sees Hammarskjold | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/eden-lays-bribery-to-egypt-in-sudan-says-cairo-is-spending-large.html | EDEN LAYS BRIBERY TO EGYPT IN SUDAN Says Cairo Is Spending Large Sums to Influence Vote  Abuses by Britons Cited | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/eisenhower-hailed-by-ottawa-throng-warmth-of-officials-welcome.html | EISENHOWER HAILED BY OTTAWA THRONG Warmth of Officials Welcome Supplemented by 50000 on Hand to Greet Him EISENHOWER HAILED BY OTTAWA THRONG | By Raymond Daniellspecial To the New York Times | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/enforcement-held-key-to-road-safety-but-community-federation-tells.html | ENFORCEMENT HELD KEY TO ROAD SAFETY But Community Federation Tells Legislative Hearing Uniform Rules Also Are Desirable OFFICIALS FIND LAW SOUND Indicate State Code Needs Only Few Changes Not Overhaul Demanded by Experts | By Joseph C Ingrahamspecial To the New York Times | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/erhard-for-bridge-between-currencies.html | ERHARD FOR BRIDGE BETWEEN CURRENCIES | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/error-in-whites-testimony-disclosed-he-once-taught-at-lawrence.html | Error in Whites Testimony Disclosed He Once Taught at Lawrence College | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/european-steel-pool-warns-producers-against-deals-to-fix-prices-of.html | European Steel Pool Warns Producers Against Deals to Fix Prices of Exports | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/even-game-looms-in-palmer-stadium-princeton-has-backfield-edge-over.html | EVEN GAME LOOMS IN PALMER STADIUM Princeton Has Backfield Edge Over Yale Eleven in 76th Encounter of Series | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/exeter-seeks-revenge-hopes-to-beat-andover-in-73d-meeting-of.html | EXETER SEEKS REVENGE Hopes to Beat Andover in 73d Meeting of Football Series | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/files-show-white-sought-soviet-pact-documents-from-1930-to-1948.html | FILES SHOW WHITE SOUGHT SOVIET PACT Documents From 1930 to 1948 Reveal He Expected Russia to Reduce Armaments FAVORED 10 BILLION LOAN In 40 Note on Peace Prospects He Found Red Ideological Aggression a Rising Peril | By Peter Kihssspecial To the New York Times | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/finland-seizes-2-fliers-as-spies.html | Finland Seizes 2 Fliers as Spies | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/foreign-chief-out-in-austrian-rift-grubers-party-resents-report-in.html | FOREIGN CHIEF OUT IN AUSTRIAN RIFT Grubers Party Resents Report in His Book on Alleged Talk With Communists in 1947 | By John MacCormacspecial To the New York Times | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/frank-g-treston.html | FRANK G TRESTON | Special to Tmc NEW Yon | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/gaullists-caution-laniel-on-bermuda.html | GAULLISTS CAUTION LANIEL ON BERMUDA | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/gavilan-outclasses-bratton-to-retain-world-welterweight-title-in.html | Gavilan Outclasses Bratton to Retain World Welterweight Title in Chicago Ring CHAMPION RECEIVES UNANIMOUS VERDICT 19260 See Gavilan Punch Out Easy Victory Over Bratton but Fail to Floor Him | By Joseph C Nicholsspecial To the New York Times | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/george-allen-mason.html | GEORGE ALLEN MASON | Sleciel to TKE NEW N0 TnES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/h-mark-tapley.html | H MARK TAPLEY | SPecial to YOK ZIRIS | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/hammarskjold-sees-1000000-saving-but-says-new-u-n-staff-plan.html | HAMMARSKJOLD SEES 1000000 SAVING But Says New U N Staff Plan Offered to Assembly Aims Primarily at Efficiency | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/henry-mawicke.html | HENRY MAWICKE | Special to T Nrw Yo Tress | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/hildreth-to-tour-east-pakistan.html | Hildreth to Tour East Pakistan | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/hill-ties-lawrenceville-26-to-26-as-both-elevens-remain-unbeaten.html | Hill Ties Lawrenceville 26 to 26 As Both Elevens Remain Unbeaten Riordan Kicks Final Point fort Blue and Gray in Closing Minutes of Thriller | By Michael Straussspecial To the New York Times | RE0000096545 | 1981-07-20 | B00000443677 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/hiram-t-stevens.html | HIRAM T STEVENS | Special to Tins w Yoxx Tns | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/hollywood-stars-shine-for-royalty-greek-rulers-join-kaye-vera-ellen.html | HOLLYWOOD STARS SHINE FOR ROYALTY Greek Rulers Join Kaye Vera Ellen and Miss Clooney in Song on Visit to Studio | By Thomas M Pryorspecial To the New York Times | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/i-joseph-zimmermann-j.html | I JOSEPH ZIMMERMANN j | SPecial to NEW No T4Zs | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/illinois-georgia-tech-oklahoma-to-bid-for-conference-football.html | Illinois Georgia Tech Oklahoma to Bid for Conference Football Titles Today PRINCETON YALE IN BIG THREE FRAY Cornell Plays Dartmouth at Hanover NavyColumbia ArmyPenn Also on Tap | By Allison Danzig | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/indiana-censor-fears-little-red-robin-hood-indiana-aide-calls-robin.html | Indiana Censor Fears Little Red Robin Hood INDIANA AIDE CALLS ROBIN HOOD A RED | By the United Press | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/ismay-warns-on-defense-cost.html | Ismay Warns on Defense Cost | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/israeli-guard-dies-in-jordanian-fight-olive-picker-wounded-during.html | ISRAELI GUARD DIES IN JORDANIAN FIGHT Olive Picker Wounded During Incident at Border  Women and Children Returned | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/j-filorence-neustaeoter.html | J FiLORENCE NEUSTAEOTER | Special to NEw o L | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/jersey-officials-sworn-essex-prosecutor-and-judge-take-oaths-in.html | JERSEY OFFICIALS SWORN Essex Prosecutor and Judge Take Oaths in Newark | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/jersey-price-rise-debated.html | Jersey Price Rise Debated | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/john-b-h-efele.html | JOHN B H EFELE | Special to T Nr yo T | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/junior-president-to-be-sworn.html | Junior President to Be Sworn | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/kiwi-bird-perks-up-on-a-change-of-worms-london-aspersions-on-bronx.html | Kiwi Bird Perks Up on a Change of Worms London Aspersions on Bronx Diet Resented | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/laniels-peace-talk-worries-vietnamese.html | LANIELS PEACE TALK WORRIES VIETNAMESE | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/lodges-police-guard-remains-unexplained.html | LODGES POLICE GUARD REMAINS UNEXPLAINED | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/london-denies-rome-report.html | London Denies Rome Report | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/magsaysay-hailed-as-man-of-masses-philippine-presidential-vote-is.html | MAGSAYSAY HAILED AS MAN OF MASSES Philippine Presidential Vote Is Declared First Triumph Over Member of Gentry | By Tillman Durdinspecial To the New York Times | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/meany-charges-russia-tried-to-sabotage-work-of-international-labor.html | Meany Charges Russia Tried to Sabotage Work of International Labor Organization | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/merger-approved-by-presbyterians-three-church-groups-approve.html | MERGER APPROVED BY PRESBYTERIANS Three Church Groups Approve Revised Outline of Union  Final Action Due in 1954 | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/method-of-growing-algae-by-using-photosynthesis-receives-a-patent.html | Method of Growing Algae by Using Photosynthesis Receives a Patent LIST OF INVENTIONS PATENTED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/middies-2touchdown-favorites-over-lions-in-baker-field-test-navy.html | Middies 2Touchdown Favorites Over Lions in Baker Field Test Navy Has Two Teams of Nearly Equal Strength Available to Face Columbia | By Joseph M Sheehan | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/mine-union-demands-ousting-of-randall.html | MINE UNION DEMANDS OUSTING OF RANDALL | Special to The NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/miss-wood-affiancedi-to-g-lus-ul____-ton-jr.html | MISS WOOD AFFIANCEDI To G LUS UL TON JR | 8lOeclal to Trig Nzw Yo Tuazs | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/miss-young-plays-town-hall-recital-pianist-makes-debut-offering.html | MISS YOUNG PLAYS TOWN HALL RECITAL Pianist Makes Debut Offering Griegs Holberg Suite and Kreneks Sonata II Op 59 | J B | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/mitchell-reports-net-set-for-white-says-treasury-aide-was-being.html | MITCHELL REPORTS NET SET FOR WHITE Says Treasury Aide Was Being Watched  Asserts Brownell Alerted Press on Speech | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/molotov-said-to-be-worried.html | Molotov Said to be Worried | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/moral-climate.html | Moral Climate | ROBERT PAYSON HILL | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/more-stress-urged-on-social-sciences-dr-milton-eisenhower-says.html | MORE STRESS URGED ON SOCIAL SCIENCES Dr Milton Eisenhower Says Industry Wants More Than Mechanical Infallibility ROUNDED TRAINING IS AIM Conference Closes With Plea for Greater Bonds Between Business and Colleges | By Herbert Koshetzspecial to the New York Times | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/mrs-lichtenwalter-heads-golfers-again.html | MRS LICHTENWALTER HEADS GOLFERS AGAIN | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/navy-teams-in-sunken-classroom-blast-an-old-vessel-slowly-to-bits.html | Navy Teams in Sunken Classroom Blast an Old Vessel Slowly to Bits Demolition Trainees Dive Into Lower Bay for Crack at Rusty Hulk Then Bring Up Pieces Theyve Cut Away | By Joseph O Haffspecial To the New York Times | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/news-freedom-fight-is-urged-at-rutgers.html | NEWS FREEDOM FIGHT IS URGED AT RUTGERS | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/news-of-food-boston-butt-little-known-pork-cut-yields-high-amount.html | News of Food Boston Butt Little Known Pork Cut Yields High Amount of Lean Meat | By Jane Nickerson | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/no-spies-found-at-monmouth-now-but-army-concedes-past-activity-no.html | No Spies Found at Monmouth Now But Army Concedes Past Activity NO SPIES ARE FOUND AT MONMOUTH NOW | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/olympic-is-likely-choice-in-the-butler-today-new-york-season-to-end.html | Olympic Is Likely Choice in the Butler Today NEW YORK SEASON TO END AT JAMAICA Butler Test Autumn Day Dash Head Finale Atkinson Up as Raes Reward Scores | By James Roach | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/outlook-is-bright-for-new-housing-prospects-good-for-1000000-units.html | OUTLOOK IS BRIGHT FOR NEW HOUSING Prospects Good for 1000000 Units in Nation in 1954 Mortgage Bankers Hear | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/pakistani-legislature-adjourns.html | Pakistani Legislature Adjourns | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/panmunjom-group-settles-its-agenda-un-and-red-diplomats-agree-on.html | PANMUNJOM GROUP SETTLES ITS AGENDA UN and Red Diplomats Agree on Putting Peace Conference Planning to Subcommittees Panmunjom Group Settles Agenda For the Preliminary Korea Parley | By Robert Aldenspecial To the New York Times | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/parents-spurred-on-disabled-child-state-educator-urges-parley-to.html | PARENTS SPURRED ON DISABLED CHILD State Educator Urges Parley to Develop Building Blocks for Youths Potentialities | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/patrick-f-mlane.html | PATRICK F MLANE | Special to Tm Nw YoP x Tus | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/pellas-party-for-trieste-talk-sets-no-condition-on-zone-a-pellas.html | Pellas Party for Trieste Talk Sets No Condition on Zone A PELLAS PARTY ASKS PARLEY ON TRIESTE | By Arnaldo Cortesispecial To the New York Times | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/penn-rules-choice-to-vanquish-army-both-teams-count-on-aerial.html | PENN RULES CHOICE TO VANQUISH ARMY Both Teams Count on Aerial Attacks 45000 to Watch Franklin Field Contest | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archiv es/policy-clash-seen-in-western-africa-britains-encouragement-of.html | POLICY CLASH SEEN IN WESTERN AFRICA Britains Encouragement of SelfGovernment Is Opposed to French Integration | By Michael Clarkspecial To the New York Times | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archiv es/political-bias-approved.html | Political Bias Approved | EDWARD PATTERSON | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archiv es/president-stops-at-border.html | President Stops at Border | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archiv es/president-to-talk-to-church-session-several-cabinet-members-also.html | PRESIDENT TO TALK TO CHURCH SESSION Several Cabinet Members Also Are Expected at Protestant Meeting in Washington | By Preston King Sheldon | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archiv es/princeton-has-24-tests-quintet-to-launch-campaign-on-dec-9-against.html | PRINCETON HAS 24 TESTS Quintet to Launch Campaign on Dec 9 Against Lafayette | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archiv es/puerto-ricans-visit-el-salvador.html | Puerto Ricans Visit El Salvador | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archiv es/rabbi-finds-regret-at-deaths.html | Rabbi Finds Regret at Deaths | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archiv es/raceway-blast-burns-2-yonkers-stable-hands-injured-as-gas-heater.html | RACEWAY BLAST BURNS 2 Yonkers Stable Hands Injured as Gas Heater Explodes | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archiv es/reds-in-government.html | Reds in Government | J J KAY | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archiv es/republicans-accused-of-imperiling-labor.html | REPUBLICANS ACCUSED OF IMPERILING LABOR | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archiv es/richard-w-long.html | RICHARD W LONG | Sleclal to T NW Yo | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archiv es/rinaldosmith.html | RinaldoSmith | Special to Tm NEW No Tnsw | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archiv es/robert-braun-head-or-ars-rxrls1.html | ROBERT BRAUN HEAD or Ars rxrLs1 | apeclal to TRZ w No Tm | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archiv es/romney-brent-set-for-dear-charles-will-direct-comedy-for-aldrich.html | ROMNEY BRENT SET FOR DEAR CHARLES Will Direct Comedy for Aldrich and Myers  Karlweis and Oenslager Also Engaged | By Louis Calta | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archiv es/scientists-uphold-astin-on-additive-find-battery-compound-worthless.html | Scientists Uphold Astin on Additive Find Battery Compound Worthless SCIENTISTS UPHOLD ASTIN ON ADDITIVE | By Paul P Kennedyspecial To the New York Times | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archiv es/sees-jenner-committee-supported.html | Sees Jenner Committee Supported | VICTOR LASKY | RE0000096545 | 1981-07-20 | B00000443677 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/senators-to-hear-brownell-tuesday-attorney-general-to-testify-in.html | SENATORS TO HEAR BROWNELL TUESDAY Attorney General to Testify in White Case  And Truman Is Expected to Give Reply SENATORS TO HEAR BROWNELLS STORY | By W H Lawrencespecial To the New York Times | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/some-of-u-s-troops-in-europe-recalled.html | SOME OF U S TROOPS IN EUROPE RECALLED | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/son-born-to-the-j-d-robinsons.html | Son Born to the J D Robinsons | Special to T NEW YOPJC Tnzs | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/son-to-mrs-alan-rabinowit.html | Son to Mrs Alan Rabinowit | Special to T NLV YORIC TIrS | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/soviet-spreads-its-wares-for-india-but-old-problems-shackle-trade.html | Soviet Spreads Its Wares for India But Old Problems Shackle Trade New Envoy Offers Machinery at Competitive Prices for Stimulation of Commerce but Prospects Do Not Appear Bright | By Robert Trumbullspecial To the New York Times | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/soybeans-return-to-normal-range-thursday-price-skyrocketing-ended.html | SOYBEANS RETURN TO NORMAL RANGE Thursday Price Skyrocketing Ended With 141 14c Rise  Rye Oats and Corn Off | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/spanish-budgets-issued-largest-appropriations-set-for-army-and.html | SPANISH BUDGETS ISSUED Largest Appropriations Set for Army and Police | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/sprague-quits-post-in-national-g-o-p-over-raceway-link-tells-of.html | SPRAGUE QUITS POST IN NATIONAL G O P OVER RACEWAY LINK Tells of Stock Transaction  Declines Dewey Bid to Stay  Keeps Role in Nassau SPRAGUE RESIGNS MAIN G O P POST | By James A Hagerty | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/statement-from-truman-asked.html | Statement From Truman Asked | BORIS BRASOL | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/steadiness-shown-in-primary-prices-no-change-reported-in-index-as.html | STEADINESS SHOWN IN PRIMARY PRICES No Change Reported in Index as Rise in Some Categories Is Offset in Others | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/stewart-h-pursf_l.html | STEWART H PURSFL | SPeCial to Ngw Yo | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/stokowski-conducts-leads-san-francisco-orchestra-in-seasons-first.html | STOKOWSKI CONDUCTS Leads San Francisco Orchestra in Seasons First Concert | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/storm-study-goes-on.html | Storm Study Goes On | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/t-h-huxley-left-libelous-letters-called-spencer-no-gentleman-wrote.html | T H HUXLEY LEFT LIBELOUS LETTERS Called Spencer No Gentleman  Wrote of Famous Quarrel With Bishop Wilberforce | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/teacher-shortage-is-acute-in-jersey-2310-belowstandard-permits.html | TEACHER SHORTAGE IS ACUTE IN JERSEY 2310 BelowStandard Permits Issued Since July to Meet Need State Group Hears | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/text-of-protestant-episcopal-bishops-pastoral-letter.html | Text of Protestant Episcopal Bishops Pastoral Letter | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/timing-of-brownell-speech-queried.html | Timing of Brownell Speech Queried | DANIEL BAYER | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/truman-may-present-views-on-white-case-truman-may-give-white-case.html | Truman May Present Views on White Case TRUMAN MAY GIVE WHITE CASE VIEW | By Milton Bracker | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/truman-record-reviewed.html | Truman Record Reviewed | WALTER J MAIER | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/trumans-fight-on-communism.html | Trumans Fight on Communism | FRANK R CROSSWAITH | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/two-trends-shown-in-resort-fashions-styles-by-california-designers.html | TWO TRENDS SHOWN IN RESORT FASHIONS Styles by California Designers Run to Feminine and Dressy and to Casual and Boyish | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/u-n-stamp-to-honor-fao.html | U N Stamp to Honor FAO | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/u-s-acts-on-labeling-for-lowsalt-diets.html | U S ACTS ON LABELING FOR LOWSALT DIETS | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/u-s-labor-post-hinted-for-connecticut-official.html | U S Labor Post Hinted For Connecticut Official | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/u-s-officials-are-hopeful.html | U S Officials Are Hopeful | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/u-s-planes-called-best-50-years-of-aviation-marked-at-philadelphia.html | U S PLANES CALLED BEST 50 Years of Aviation Marked at Philadelphia Meeting | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/u-s-will-assist-housing-program-major-role-to-be-played-by-private.html | U S WILL ASSIST HOUSING PROGRAM Major Role to Be Played by Private Interests Says Cole in Los Angeles | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/upsala-defeats-hofstra-triumphs-by-1513-on-a-field-goal-by-cupit.html | UPSALA DEFEATS HOFSTRA Triumphs by 1513 on a Field Goal by Cupit Near Close | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/us-offers-un-aid-up-to-14750000-wadsworth-praises-technical-program.html | US OFFERS UN AID UP TO 14750000 Wadsworth Praises Technical Program Soviets Strings on Its Share Questioned | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/varied-art-works-at-city-galleries-paintings-and-sculptures-by.html | VARIED ART WORKS AT CITY GALLERIES Paintings and Sculptures by Europeans and Americans Are Now on Display | S P | RE0000096545 | 1981-07-20 | B00000443677 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/vishinsky-accuses-u-s-of-wrecking-korea-peace-talks-says-washington.html | VISHINSKY ACCUSES U S OF WRECKING KOREA PEACE TALKS Says Washington Leads West in Preparing New War and Opposing World Relaxation U N ASKED TO INTERVENE Briton Replies Allies Will Not Let Soviet Maneuver Them Away From Strong Position VISHINSKY ACCUSES U S ON PEACE TALK | By A M Rosenthalspecial To the New York Times | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/voicing-of-criticism-praised.html | Voicing of Criticism Praised | JAY S SIEGEL | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/west-makes-new-proposal.html | West Makes New Proposal | Special to THE NEW YORK TIMES | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/witness-in-albany-assails-mcarthy-charges-he-destroys-value-as-f-b.html | WITNESS IN ALBANY ASSAILS MCARTHY Charges He Destroys Value as F B I Undercover Agent  Senators Story Differs | By Warren Weaver Jrspecial To the New York Times | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/wood-field-and-stream-deer-season-opens-in-catskills-tomorrow.html | Wood Field and Stream Deer Season Opens in Catskills Tomorrow  IceFishermen Await Freeze | By Raymond R Camp | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-14 | https://www.nytimes.com/1953/11/14/archives/young-democrats-avert-dispute-refuse-to-seat-either-texas-bloc-full.html | Young Democrats Avert Dispute Refuse to Seat Either Texas Bloc Full Convention Upholds Leaders Decision  Humphrey Appeals for Party BuildUp  Kefauver Scores Power Policy | By Seth S Kingspecial To the New York Times | RE0000096545 | 1981-07-20 | B00000443677 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/-and-in-some-corner-find-the-toys-of-the-old-egyptian-boys.html |  And in Some Corner Find the Toys of the Old Egyptian Boys | By John McNulty | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/-hero-of-war-book-admits-exploits-as-cloakdagger-spy-were-a-hoax.html | Hero of War Book Admits Exploits As CloakDagger Spy Were a Hoax WAR BOOK IS HOAX SPY HERO ADMITS | By Douglas Dales | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/-old-grad-stevenson-helps-princeton-man.html |  OLD GRAD STEVENSON HELPS PRINCETON MAN | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/-snollygoster-used-to-clean-up-a-play.html |  SNOLLYGOSTER USED TO CLEAN UP A PLAY | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/2-sects-dominate-campaign-in-sudan-moslem-branches-identified-with.html | 2 SECTS DOMINATE CAMPAIGN IN SUDAN Moslem Branches Identified With Main Parties  Critical Period to Be Next Month | By Kennett Love | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/25576-fans-see-volto-man-score-vineyard-drives-pacing-victor-as.html | 25576 FANS SEE VOLTO MAN SCORE Vineyard Drives Pacing Victor as Yonkers ClosingNight Crowd Sets Record | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/4year-fight-ends-on-pacific-power-mckay-gives-nod-to-utility.html | 4YEAR FIGHT ENDS ON PACIFIC POWER McKay Gives Nod to Utility Reversing Predecessor on Kings River Project | By Lawrence E Davies | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/7year-israel-plan-costs-1710000000-head-of-appeal-for-new-nation.html | 7YEAR ISRAEL PLAN COSTS 1710000000 Head of Appeal for New Nation Says Bulk Must Be Raised in U S for Her Survival | By Irving Spiegel | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/a-bone-for-terry-the-birthday-story-by-ruth-jaeger-buntain-pictures.html | A Bone for Terry THE BIRTHDAY STORY By Ruth Jaeger Buntain Pictures by Eloise Wilkin Unpaged New York Holiday House 2 | C ELTA VAN NORMAN | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/a-boy-in-space-starman-jones-by-robert-a-heinlein-illustrated-by.html | A Boy in Space STARMAN JONES By Robert A Heinlein Illustrated by Clifford Geary 305 pp New York Charles Scribners Sons 250 | VILLIERS GERSON | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/a-classic-olympiad-test-of-valor-by-james-wesley-ingles-216-pp.html | A Classic Olympiad TEST OF VALOR By James Wesley Ingles 216 pp Philadelphia The Westminster Press 250 | HOWARD BOSTON | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/a-dogs-life-the-highly-trained-dogs-of-professor-petit-by-carol.html | A Dogs Life THE HIGHLY TRAINED DOGS OF PROFESSOR PETIT By Carol Ryrie Brink Illustrated by Robert Henneberger 139 pp New York The Macmillan Company 250 | PAT CLARK | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/a-german-in-moscow-the-incompatible-allies-a-memoirhistory-of.html | A German in Moscow THE INCOMPATIBLE ALLIES A MemoirHistory of GermanSoviet Relations 19181941 By Gustav Hilger and Alfred G Meyer Illustrated 350 pp New York The Macmillan Company 5 | By Hans Kohn | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/a-horse-named-star-star-of-wild-horse-canyon-by-clyde-robert-bulla.html | A Horse Named Star STAR OF WILD HORSE CANYON By Clyde Robert Bulla Illustrated by Grace Paul 86 pp New York Thomas Y Crowell Company 2 | JEANNE MASSEY | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/a-liberal-republican-takes-stock-he-sees-a-need-for-more-active.html | A Liberal Republican Takes Stock He sees a need for more active leadership at both ends of Pennsylvania Avenue to attain a middleoftheroad program | By Jacob K Javits | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/a-nations-architect-john-a-macdonald-the-young-politician-by-donald.html | A Nations Architect JOHN A MACDONALD The Young Politician By Donald Creighton Illustrated 524 pp Boston Houghton Mifflin Company 750 | By Stuart Keate | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/a-patients-good-friend-family-doctor-by-richard-and-dorothy.html | A Patients Good Friend FAMILY DOCTOR By Richard and Dorothy Williams 245 pp New York Random House 350 | By Frank G Slaughter | RE0000096546 | 1981-07-20 | B00000443678 |

| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/about-bears-on-a-rampage.html | About Bears On a Rampage | By Grace H Glueck | RE0000096546 | 1981-07-20 | B00000443678 |
|---|---|---|---|---|---|---|
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/about-shirley-booths-mrs-leslie.html | ABOUT SHIRLEY BOOTHS MRS LESLIE | By Thomas Wood | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/abraham-s-emmons.html | ABRAHAM S EMMONS | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/accused-defies-grilling-frenchman-held-in-drummond-murders-links.html | ACCUSED DEFIES GRILLING Frenchman Held in Drummond Murders Links Son to Case | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/adelphi-team-loses-396-american-international-victor-as-rychlec.html | ADELPHI TEAM LOSES 396 American International Victor as Rychlec Scores 3 Times | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/against-recognition-of-red-china.html | Against Recognition of Red China | PHILIP M BROWN | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/air-unit-to-go-to-europe-troop-carrier-wing-at-mitchel-assigned-to.html | AIR UNIT TO GO TO EUROPE Troop Carrier Wing at Mitchel Assigned to Germany France | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/alabama-jubilee-curious-missie-by-virginia-sorensen-illustrated-by.html | Alabama Jubilee CURIOUS MISSIE By Virginia Sorensen Illustrated by Marilyn Miller 207 pp New York Harcourt Brace  Co 275 | SARAH CHOKLA GROSS | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/albert-c-slickers-sr.html | ALBERT C SLICKERS SR | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/all-about-horses-and-dogs-horses-across-america-written-and.html | All About Horses and Dogs HORSES ACROSS AMERICA Written and illustrated by Jeanne Mellin 88 pp New York E P Dutton  Co 3 | LAVINIA R DAVIS | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | R E B | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/american-power-boat-association-pays-honor-to-ten-at-anniversary.html | American Power Boat Association Pays Honor to Ten at Anniversary Dinner GAR WOOD IS NAMED TO HALL OF FAME | By Clarence E Lovejoy | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/amherst-subdues-williams-to-finish-unbeaten-and-keep-little-three.html | Amherst Subdues Williams to Finish Unbeaten and Keep Little Three Title LORD JEFFS VICTORS OVER EPHMEN 2814 | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/an-epic-in-the-course-of-empire-a-great-chapter-in-the-opening-of.html | AN EPIC IN THE COURSE OF EMPIRE A Great Chapter in the Opening of the West Is Told in The Journals of Lewis and Clark | By Thomas Perkins Abernethy | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/an-esthetic-striptease-i-six-nonlectures-by-e-e-cummings-114-pp.html | An Esthetic Striptease I SIX NONLECTURES By E E Cummings 114 pp Cambridge Harvard University Press 3 | By Dudley Fitts | RE0000096546 | 1981-07-20 | B00000443678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/an-opportunity-lost-seven-fallen-pillars-the-middle-east-19451952.html | An Opportunity Lost SEVEN FALLEN PILLARS The Middle East 19451952 By Jan Kimche 439 pp New York Frederick A Praeger 450 | By George Britt | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/andover-vanquishes-exeter-in-73d-meeting-of-prep-school-football.html | Andover Vanquishes Exeter in 73d Meeting of Prep School Football Rivals SIGAL SHOWS WAY FOR 147 TRIUMPH | By Michael Strauss | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/appealing-military-verdicts-review-by-court-of-administrative.html | Appealing Military Verdicts Review by Court of Administrative Decisions Is Proposed | RICHARD H WELS | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/appointed-by-princeton-to-student-aid-posts.html | Appointed by Princeton To Student Aid Posts | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/arab-cautions-u-s-on-trade-and-bases-league-head-says-choice-is.html | ARAB CAUTIONS U S ON TRADE AND BASES League Head Says Choice Is Amity or Loss of Interests Cites ProIsrael Pressure | By Walter H Waggoner | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/area-marketing-expert-named.html | Area Marketing Expert Named | Special to The New York Times | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/arkansan-objects.html | Arkansan Objects | MRS FRANK VAUGHAN | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/army-is-fighting-damage-by-fungi-signal-corps-in-special-room-with.html | ARMY IS FIGHTING DAMAGE BY FUNGI Signal Corps in Special Room With Tropical Atmosphere in Fort Monmouth Tests | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/around-the-world-magellan-first-around-the-world-by-ronald-syme.html | Around the World MAGELLAN FIRST AROUND THE WORLD By Ronald Syme Illustrated by William Stobbs 71 pp New York William Morrow Co 2 | HELEN K LIPFMANN | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-10-no-title.html | Article 10 No Title | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-11-no-title.html | Article 11 No Title | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-12-no-title.html | Article 12 No Title | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-13-no-title.html | Article 13 No Title | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-14-no-title.html | Article 14 No Title | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-15-no-title.html | Article 15 No Title | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/article-16-no-title.html | Article 16 No Title | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/article-17-no-title.html | Article 17 No Title | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/article-18-no-title.html | Article 18 No Title | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/article-19-no-title.html | Article 19 No Title | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/article-20-no-title.html | Article 20 No Title | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/article-21-no-title.html | Article 21 No Title | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/article-22-no-title.html | Article 22 No Title | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/article-23-no-title.html | Article 23 No Title | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/article-24-no-title.html | Article 24 No Title | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/article-25-no-title.html | Article 25 No Title | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/article-26-no-title.html | Article 26 No Title | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/article-27-no-title.html | Article 27 No Title | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/article-28-no-title.html | Article 28 No Title | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/article-29-no-title.html | Article 29 No Title | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/article-30-no-title.html | Article 30 No Title | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/article-31-no-title.html | Article 31 No Title | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/article-32-no-title.html | Article 32 No Title | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/article-33-no-title.html | Article 33 No Title | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/article-34-no-title.html | Article 34 No Title | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/article-35-no-title.html | Article 35 No Title | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/article-36-no-title.html | Article 36 No Title | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/article-37-no-title.html | Article 37 No Title | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/article-38-no-title.html | Article 38 No Title | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/article-39-no-title.html | Article 39 No Title | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/article-40-no-title.html | Article 40 No Title | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/article-41-no-title.html | Article 41 No Title | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/article-42-no-title.html | Article 42 No Title | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/article-43-no-title.html | Article 43 No Title | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/article-44-no-title.html | Article 44 No Title | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/article-45-no-title.html | Article 45 No Title | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/article-46-no-title.html | Article 46 No Title | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/article-47-no-title.html | Article 47 No Title | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/article-48-no-title.html | Article 48 No Title | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/article-49-no-title-again-the-saar- issue.html | Article 49 No Title Again The Saar Issue | CLIFTON DANIEL | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/article-6-no-title.html | Article 6 No Title | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/article-7-no-title.html | Article 7 No Title | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/article-8-no-title.html | Article 8 No Title | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/article-9-no-title.html | Article 9 No Title | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/attention-turning-to-small-investor-bid-of- eisele-king-to-tap-big.html | ATTENTION TURNING TO SMALL INVESTOR Bid of Eisele King to Tap Big Potential Market Is Based on Machine Accounting | By Burton Crane | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/authors-query.html | Authors Query | J H NEWMARK | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/automobiles-drunks-police-speed-training- of-crews-to-handle.html | AUTOMOBILES DRUNKS Police Speed Training of Crews to Handle Chemical Analyses of Drinking Drivers | By Bert Pierce | RE0000096546 | 1981-07-20 | B00000443678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/aviation-heliports-plans-being-discussed-for-one-in-midtown.html | AVIATION HELIPORTS Plans Being Discussed for One in Midtown Manhattan and Another in Brooklyn | By Albert G Maiorano | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/bad-driving-laid-to-state-of-mind-jersey-finds-chronic-traffic.html | BAD DRIVING LAID TO STATE OF MIND Jersey Finds Chronic Traffic Violators Trend to Live in Maladjusted Fashion | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/balanced-budget-still-seems-a-long-way-off-humphrey-hints-at-a.html | BALANCED BUDGET STILL SEEMS A LONG WAY OFF Humphrey Hints at a Combination of Measures to Keep Deficit Small | By John D Morris | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/barbara-j-lubin-to-become-a-bride-wellesley-college-graduate-is.html | BARBARA J LUBIN TO BECOME A BRIDE Wellesley College Graduate Is Engaged to C G Goldsmith U of Michigan Alumnus | Special to Tins NL N0 TLU | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/beame-to-keep-job-of-budget-director-wagner-prolongs-vacation-will.html | BEAME TO KEEP JOB OF BUDGET DIRECTOR Wagner Prolongs Vacation Will Not Attend Hearings on Capital Outlays | By Paul Crowell | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/bear-facts-a-bear-is-a-bear-written-and-illustrated-by-inez-hogan.html | Bear Facts A BEAR IS A BEAR Written and illustrated by Inez Hogan 43 pp New York E P Dutton  Co 2 | ARLINE VIRGINIA WEINER | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/belmont-hill-victor-4813.html | Belmont Hill Victor 4813 | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/big-farm-problem-is-facing-congress-stems-from-disappearance-of.html | BIG FARM PROBLEM IS FACING CONGRESS Stems From Disappearance of Family Unit Rise of Large Mechanized Projects | By J H Carmical | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/big-girl-winners-losers-by-earl-s-coleman-decorations-by-frank-j.html | Big Girl WINNERS LOSERS By Earl S Coleman Decorations by Frank J Murch 184 pp New York Longmans Green  Co 250 | MARY LEE KRUPKA | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/bigger-budget-urged-by-atomic-scientist.html | BIGGER BUDGET URGED BY ATOMIC SCIENTIST | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/blanchisseuse.html | Blanchisseuse | JOHN FEELY HOPKINS | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/bleakley-bows-out-as-tracks-lawyer-made-visits-to-fay-leading.html | BLEAKLEY BOWS OUT AS TRACKS LAWYER MADE VISITS TO FAY Leading Westchester County Republican Still Retains Other Racing Posts | By Emanuel Perlmutter | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/bloody-but-unbowed-the-devils-laughter-by-frank-yerby-376-pp-new.html | Bloody but Unbowed THE DEVILS LAUGHTER By Frank Yerby 376 pp New York The Dial Press 350 | CHARLES LEE | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/bloomfield-beats-nutley.html | Bloomfield Beats Nutley | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/both-sides-urge-f-b-i-chief-to-give-testimony-on-white-white.html | Both Sides Urge F B I Chief To Give Testimony on White WHITE TESTIMONY BY FBI HEAD ASKED | By Paul P Kennedy | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/boy-and-sloop-the-wildfire-by-marion-lineaweaver-decorations-by.html | Boy and Sloop THE WILDFIRE By Marion Lineaweaver Decorations by Alois Fabry Jr 187 pp New York Funk Wagnalls 275 | LEARNED T BULMAN | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/brandy-of-trieste-to-be-pushed-here-distilleries-stock-agents-plan.html | BRANDY OF TRIESTE TO BE PUSHED HERE Distilleries Stock Agents Plan Ad Drive to Make Product Familiar as It Is in Italy | By John Stuart | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/brazil-may-reopen-hungarian-trade-foreign-aide-just-back-from-trip.html | BRAZIL MAY REOPEN HUNGARIAN TRADE Foreign Aide Just Back From Trip Forecasts Other Ties With Soviet Bloc | By Sam Pope Brewer | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/bridge-in-florida-to-aid-west-coast-tampa-bay-crossing-as-link-in.html | BRIDGE IN FLORIDA TO AID WEST COAST Tampa Bay Crossing as Link in New Highway Is Expected to Signalize Wide Boom | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/bridge-smother-play-a-classic-that-never-happens-it-finally-did.html | BRIDGE SMOTHER PLAY A Classic That Never Happens It Finally Did Take Place a Week Ago | By Albert H Morehead | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/bridge-to-a-childs-world.html | Bridge to a Childs World | By David Dempsey | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/britains-modest-hopes.html | BRITAINS MODEST HOPES | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/british-rhodesia-has-white-split-settlers-dispute-londons-plan-to.html | BRITISH RHODESIA HAS WHITE SPLIT Settlers Dispute Londons Plan to Give Negroes More Votes Quarrel Among Selves | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/broadway-debutante-curtain-call-for-connie-by-betty-baxter-anderson.html | Broadway Debutante CURTAIN CALL FOR CONNIE By Betty Baxter Anderson Decorations by Genia 192 pp New York Thomas Nelson Sons 250 | MARY LEE KRUPKA | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/brooklyn-officials-will-appoint-new-dodger-manager-this-week.html | Brooklyn Officials Will Appoint New Dodger Manager This Week OMalley Bavasi Thompson to Confer Soon Yanks Seeking Pitcher Prepare for Trades Touring Giants Due Back | By John Drebinger | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/busy-brownie-sal-fisher-brownie-scout-by-l-s-gardner-illustrated-by.html | Busy Brownie SAL FISHER Brownie Scout By L S Gardner Illustrated by Mary Stevens 192 pp New York Franklin Watts 2 | SARAH CHOKLA GROSS | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/cadets-in-thriller-army-subdues-penn-on-uebels-second-tally-in.html | CADETS IN THRILLER Army Subdues Penn on Uebels Second Tally in Final Quarter | By Joseph M Sheehan | RE0000096546 | 1981-07-20 | B00000443678 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/cajun-country-gabee-of-the-delta-by-steve-benedict-illustrated-by.html | Cajun Country GABEE OF THE DELTA By Steve Benedict Illustrated by Fred Collins 160 pp New York AbingdonCokesbury 2 | IRIS VINTON | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/carl-f-stephens.html | CARL F STEPHENS | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/central-states.html | CENTRAL STATES | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/chicago-parley-set-on-emergency-move.html | CHICAGO PARLEY SET ON EMERGENCY MOVE | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/child-to-the-glenn-van-wagenens.html | Child to the Glenn Van Wagenens | Special to NLV YORK ZS | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/childrens-hour-it-is-night-by-phyllis-rowand-illustrated-by-the.html | Childrens Hour IT IS NIGHT By Phyllis Rowand Illustrated by the author 29 pp New York Harper  Bros 175 | MIRIAM JAMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/church-100-years-old-calvary-methodist-in-elizabeth-to-begin-8day.html | CHURCH 100 YEARS OLD Calvary Methodist in Elizabeth to Begin 8Day Fete | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/cio-to-approve-noraiding-pact-leaders-fear-accord-will-be-worthless.html | CIO TO APPROVE NORAIDING PACT Leaders Fear Accord Will Be Worthless However Until A F L Teamsters Join | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/clifton-loses-first-time.html | Clifton Loses First Time | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/college-outlines-needs-of-students-lafayette-report-puts-stress-on.html | COLLEGE OUTLINES NEEDS OF STUDENTS Lafayette Report Puts Stress on More English Training and Broader Background | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/come-as-you-are-nothing-to-wear-but-clothes-written-and-illustrated.html | Come As You Are NOTHING TO WEAR BUT CLOTHES Written and illustrated by Frank Jupo Unpaged New York Aladdin Books Trade edition 2 Cloth edition 250 | ANNE IZARD | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/communique-from-hollywood-former-korean-prisoners-quizzed-for-mgm.html | COMMUNIQUE FROM HOLLYWOOD Former Korean Prisoners Quizzed for MGM Dramatization of The P O W Story Production Chief States His Case | By Thomas M Pryor | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/condon-is-called-on-visit-to-fay-state-senators-constituents-act-at.html | CONDON IS CALLED ON VISIT TO FAY State Senators Constituents Act at Republican Club  Wicks Outer Backed | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/conductor-sailing-to-use-dutch-pass-originator-of-relief-train-for.html | CONDUCTOR SAILING TO USE DUTCH PASS Originator of Relief Train for Flood Victims to Be Guest of Netherlands Roads | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/connecticut-plans-high-job-switches-c-p-keats-mentioned-as-state.html | CONNECTICUT PLANS HIGH JOB SWITCHES C P Keats Mentioned As State Secretary if Mrs Leopold Accepts Federal Post | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/counselor-and-guide-a-new-kind-of-picture-agent-is-in-the-field.html | COUNSELOR AND GUIDE A New Kind of Picture Agent Is in the Field | By Jacob Deschin | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/crimson-is-victor-over-brown-2720-harvard-fights-off-bruins.html | CRIMSON IS VICTOR OVER BROWN 2720 Harvard Fights Off Bruins Uprising in Second Half Cowles Leads Winners | By Frank M Blunk | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/criticized-by-scientists.html | Criticized By Scientists | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/cuisine-militaire-the-dorn-cookbook-by-frank-dorn-illustrated-by.html | Cuisine Militaire THE DORN COOKBOOK By Frank Dorn Illustrated by the author 341 pp Chicago Henry Regnery Company 495 | By Anne T Stevens | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/culture-on-floridas-west-coast-music-and-art-mix-well-with-sun-and.html | CULTURE ON FLORIDAS WEST COAST Music and Art Mix Well With Sun and Water In Sarasota | By Richard Fay Warner | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/cushing-in-front-217.html | Cushing in Front 217 | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/danes-expecting-big-export-gains-with-sales-already-at-record-way.html | DANES EXPECTING BIG EXPORT GAINS With Sales Already at Record Way Seems Open to Expand British and Soviet Trade | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/daughter-to-mrs-w-krasilovsky.html | Daughter to Mrs W Krasilovsky | Sleelal to NEW YORK TIMEX | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/degrees-forecast-from-tv-courses-federal-specialist-at-jersey.html | DEGREES FORECAST FROM TV COURSES Federal Specialist at Jersey Meeting Hails New Way for Education at Home | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/delaware-defeats-lafayette-by-137.html | DELAWARE DEFEATS LAFAYETTE BY 137 | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/delaware-state-victor-upsets-howard-136-for-first-league-triumph-of.html | DELAWARE STATE VICTOR Upsets Howard 136 for First League Triumph of Season | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/dennen-lewis.html | Dennen  Lewis | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/design-for-living-the-sign-of-eros-by-paul-bodin-translated-from.html | Design for Living THE SIGN OF EROS By Paul Bodin Translated from the French by Pamela Morris 280 pp New York G P Putnams Sons 350 | GERTRUDE BUCKMAN | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/diphtheria-fighters.html | DIPHTHERIA FIGHTERS | I H GOLDBERGER | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/diplomats-report-those-perplexing-argentines-by-james-bruce-362-pp.html | Diplomats Report THOSE PERPLEXING ARGENTINES By James Bruce 362 pp New York Longmans Green Co 4 | By Milton Bracker | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/disarmament-vote-is-deferred-in-u-n-india-wins-postponement-until.html | DISARMAMENT VOTE IS DEFERRED IN U N India Wins Postponement Until Tomorrow to Seek Unanimity on Talks by Big Powers | By A M Rosenthal | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/disease-of-rabbits-returns-to-britain-lords-divided-over-whether-to.html | DISEASE OF RABBITS RETURNS TO BRITAIN Lords Divided Over Whether to Let Ailment Artificially Developed There Continue | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/division-of-opinion-tends-to-follow-political-lines-the-northeast.html | Division of Opinion Tends to Follow Political Lines THE NORTHEAST | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/dog-friends-alphonse-archibald-by-ruth-m-collins-illustrated-by-the.html | Dog Friends ALPHONSE ARCHIBALD By Ruth M Collins Illustrated by the Author Unpaged New York Dodd Mead Co 250 | IRENE SMITH | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/dollar-values.html | Dollar Values | By Virginia Pope | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/doris-lang-to-be-wed-she-will-be-married-to-james-balderston.html | DORIS LANG TO BE WED She Will Be Married to James Balderston Dartmouth Graduate | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/doubletalk-doubledeal-big-bill-of-chicago-by-lloyd-wendt-and-herman.html | DoubleTalk DoubleDeal BIG BILL OF CHICAGO By Lloyd Wendt and Herman Kogan Illustrated 384 pp Indianapolis The BobbsMerrill Company 4 | By Robert J Casey | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/drama-of-selfredemption-the-negro-in-the-civil-war-by-benjamin.html | Drama of SelfRedemption THE NEGRO IN THE CIVIL WAR By Benjamin Quarles Illustrated 379 pp Boston Little Brown Co 5 | By Henry F Graff | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/east-coast-and-west-chance-for-gain-if-they-make-operatic-alliance.html | EAST COAST AND WEST Chance for Gain if They Make Operatic Alliance | By Howard Taubman | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/education-in-review-land-grant-colleges-endorse-a-new-program-to.html | EDUCATION IN REVIEW Land Grant Colleges Endorse a New Program To Coordinate Work of Accrediting Agencies | By Benjamin Fine | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000096546 | 1981-07-20 | B00000443678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/egyptian-statement-denied.html | Egyptian Statement Denied | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/eisenhower-gives-wife-pendant-on-her-birthday.html | Eisenhower Gives Wife Pendant on Her Birthday | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/elis-click-on-pass-yale-trips-princeton-as-lopez-hits-poole-with-23.html | ELIS CLICK ON PASS Yale Trips Princeton as Lopez Hits Poole With 23 Seconds Left | By Allison Danzig | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/elizabeth-a-cook-married-in-summit-has-5-attendants-at-wedding-to.html | ELIZABETH A COOK MARRIED IN SUMMIT Has 5 Attendants at Wedding to Frank George Boye 3d in Methodist Church | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/elizibbth-6ibbons-lon6-islah-bride-escorted-by-father-at-wedding-in.html | ELIZiBBTH 6IBBONS LON6 ISLAh BRIDE Escorted by Father at Wedding in Rockville Centre Church to Donal Thomas Magrane | Special to TH ZW YOPK TIMr W | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/ellen-nbilt-btobsaf-l-daughter-of-exgovernor-of-rhode-island-will.html | ELLEN NBILT BtOBSAF L Daughter of ExGovernor of Rhode Island Will Be Wed to Andre W G Newburg | Special to THz NzW YO Tlzs | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/englewood-winner-by-46-0.html | Englewood Winner By 46 0 | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/entente-cordiale.html | ENTENTE CORDIALE | HOLLYWOOD | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/f-m-p-pearse-75-attorney-is-dead-retired-jersey-trial-lawyer-a.html | F M P PEARSE 75 ATTORNEY IS DEAD Retired Jersey Trial Lawyer a Leader in His Field Held Episcopal Church Posts | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/far-north-derby-sled-dog-of-alaska-by-jack-landru-184-pp-new-york.html | Far North Derby SLED DOG OF ALASKA By Jack Landru 184 pp New York Dodd Mead Co 250 | HOWARD BOSTON | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/farm-friends-baby-farm-animals-by-garth-williams-unpaged-new-york.html | Farm Friends BABY FARM ANIMALS By Garth Williams Unpaged New York Simon Schuster 1 | M L K | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/fat-girl-in-a-mirror-by-mary-stolz-211-pp-new-york-harper-bros-250.html | Fat Girl IN A MIRROR By Mary Stolz 211 pp New York Harper Bros 250 | MARGARET C SCOGGIN | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/federal-appointee-is-welfare-expert-john-w-tramburg-new-head-of.html | FEDERAL APPOINTEE IS WELFARE EXPERT John W Tramburg New Head of Social Security Notable as Wisconsin Official | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/fight-near-in-u-n-on-pay-for-ousted-explosive-issue-is-created-by-u.html | FIGHT NEAR IN U N ON PAY FOR OUSTED Explosive Issue Is Created by U S Opposition to Units Compensation Awards | By Thomas J Hamilton | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/filing-slipup-bars-right-to-use-lifo-successor-concern-penalized.html | FILING SLIPUP BARS RIGHT TO USE LIFO Successor Concern Penalized TaxWise for Not Petitioning to Keep Inventory Method | By Godfrey N Nelson | RE0000096546 | 1981-07-20 | B00000443678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/florence-hopkins-troth-baltimore-girl-fiancee-of-lieut-charles.html | FLORENCE HOPKINS TROTH Baltimore Girl Fiancee of Lieut Charles Barda 3d Marino | Special to THl NZW Yol Tnxs | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/foe-of-fair-trade-asks-5th-freedom-schwegmann-still-undaunted.html | FOE OF FAIR TRADE ASKS 5TH FREEDOM Schwegmann Still Undaunted Despite Setbacks to Fight for Shoppers Rights | By Alfred R Zipser Jr | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/football-on-video-restrictions-on-college-gridiron-fare-result-in.html | FOOTBALL ON VIDEO Restrictions on College Gridiron Fare Result in Dull Saturday Viewing | By Jack Gould | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/fordham-defeats-temple-team-280-griffin-sprints-58-yards-for-ram.html | FORDHAM DEFEATS TEMPLE TEAM 280 Griffin Sprints 58 Yards for Ram Touchdown in Opening Period at Polo Grounds | By William J Briordy | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/foreign-trade-parley-will-chart-growth-aims-in-changing-world-40th.html | Foreign Trade Parley Will Chart Growth Aims in Changing World 40TH TRADE PARLEY TO CHART NEW AIMS | By Brendan M Jones | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/four-seasons-of-violas-if-pansies-and-cultivated-sorts-arent-in.html | FOUR SEASONS OF VIOLAS If Pansies and Cultivated Sorts Arent In Bloom JohnnyJumpUps Are | By Doris G Schleisner | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/frances-robertson-wed-bride-of-edwin-r-oberwager-son-of-late.html | FRANCES ROBERTSON WED Bride of Edwin R Oberwager Son of Late Magistrate | Special to TRz Nmv YoP g TZMZS | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/frederick-a-platte.html | FREDERICK A PLATTE | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/french-fear-pressure.html | FRENCH FEAR PRESSURE | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/freshman-year-double-feature-by-rosamond-du-jardin-182-pp-new-york.html | Freshman Year DOUBLE FEATURE By Rosamond du Jardin 182 pp New York J B Lippincott Company 250 | EUGENIA GARSON | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/from-a-director.html | From a Director | REGINALD DENHAM | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/from-wolves-to-nonsense-folk-tales-from-roumania-translated-from.html | From Wolves to Nonsense FOLK TALES FROM ROUMANIA Translated from the Roumanian of Ion Creanga by Mabel Nandris Illustrated by Iza Constantinovici Hein 170 pp New York Roy Publishers 275 | E S R | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/g-o-p-uncertain-on-committee-job-4-men-suggested-as-spragues.html | G O P UNCERTAIN ON COMMITTEE JOB 4 Men Suggested as Spragues Successor Delay Expected in Calling of Meeting | By James A Hagerty | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/g-ude-perkins-i-is-married-in-ohtof-gates-mills-church-setting-for.html | G UDE PERKINS I IS MARRIED IN OHtOf Gates Mills Church Setting for Her Wedding to George Oliva Jr of Englewood | Speclal to Ilia llzW YOUr TIIES | RE0000096546 | 1981-07-20 | B00000443678 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/gallery-showings-lautrec-and-his-circle-realist-to-abstract.html | GALLERY SHOWINGS Lautrec and His Circle Realist to Abstract | By Stuart Preston | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/gangsters-wanted-in-a-flame-for-doubting-thomas-by-richard.html | Gangsters Wanted In A FLAME FOR DOUBTING THOMAS By Richard Llewellyn 341 pp New York The Macmillan Company 375 | By Richard Sullivan | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/gold-art-treasures-arrive-on-warship.html | GOLD ART TREASURES ARRIVE ON WARSHIP | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/good-manners-ps-and-qs-for-boys-and-girls-a-book-about-manners-by.html | Good Manners PS AND QS FOR BOYS AND GIRLS A Book About Manners By Bernice Bryant Illustrated by Ruth Ruhman 164 pp Indianapolis The BobbsMerrill Company 250 | SARAH CHOKLA GROSS | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/gooses-tale-petunia-takes-a-trip-by-roger-duvoisin-illustrated-by.html | Gooses Tale PETUNIA TAKES A TRIP By Roger Duvoisin Illustrated by the author 33 pp New York Alfred A Knopf 2 | LOIS PALMER | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/gossip-of-the-rialto-the-playwrights-company-contemplates-next.html | GOSSIP OF THE RIALTO The Playwrights Company Contemplates Next Script Plan Awry Items | By Lewis Funke | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/great-neck-wins-12-7.html | Great Neck Wins 12 7 | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/gregorian-chants.html | GREGORIAN CHANTS | R P | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/guatemala-gives-out-seized-lands-today.html | GUATEMALA GIVES OUT SEIZED LANDS TODAY | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/hackensack-crushes-rutherford-by-210-ties-for-league-lead-shares.html | Hackensack Crushes Rutherford By 210 Ties for League Lead Shares Top Place in Northern Jersey Loop With Leonia Which Defeats Cliffside Park 2018 Englewood Wins 460 | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/harmony-is-possible-widow-man-by-edgar-wolfe-177-pp-boston.html | Harmony Is Possible WIDOW MAN By Edgar Wolfe 177 pp Boston AtlanticLittle Brown 3 | HUBERT CREEKMORE | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/hasbrouck-heights-victor.html | Hasbrouck Heights Victor | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/he-drove-to-death-last-race-by-jon-manchip-white-247-pp-new-york.html | He Drove To Death LAST RACE By Jon Manchip White 247 pp New York Distributed for the M S Mill Company by William Morrow Co 3 | HENRY CAVENDISH | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/heads-l-i-jewish-center.html | Heads L I Jewish Center | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/hearings-on-delinquency.html | Hearings on Delinquency | ALFRED A MESSER | RE0000096546 | 1981-07-20 | B00000443678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/helen-spencer-a-bride-rhode-island-girl-is-married-to-lieut-comdr-h.html | HELEN SPENCER A BRIDE Rhode Island Girl Is Married to Lieut Comdr H C Stanley | Special to Taz Nv Yoxx Tnau | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/herbert-lucas.html | HERBERT LUCAS | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/heros-horse-mr-revere-and-i-written-and-illustrated-by-robert.html | Heros Horse MR REVERE AND I Written and illustrated by Robert Lawson 152 pp Boston Little Brown  Co 3 | MARJORIE FISCHER | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/hitchhiker-the-other-side-of-the-fence-by-john-r-tunis-224-pp-new.html | Hitchhiker THE OTHER SIDE OF THE FENCE By John R Tunis 224 pp New York William Morrow  Co 250 | HENRY B LENT | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/hofstra-freshmen-lose.html | Hofstra Freshmen Lose | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/horse-fever-laurie-by-estelle-barnes-clapp-illustrated-by-kurt.html | Horse Fever LAURIE By Estelle Barnes Clapp Illustrated by Kurt Wiese 255 pp New York Doubleday  Co 250 | ROSE FRIEDMAN | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/horseless-cowboy-cocoa-by-margaret-g-otto-illustrated-by-peter.html | Horseless Cowboy COCOA By Margaret G Otto Illustrated by Peter Spier 90 pp New York Henry Holt  Co 2 | R F | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/house-plant-remedies-firstaid-kit-and-what-it-should-hold-for-war.html | HOUSE PLANT REMEDIES FirstAid Kit and What It Should Hold For War on Pests and Disease Indoors | By Ruth Marie Peters | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/houston-to-raise-its-water-supply-multimillion-dollar-reservoir-and.html | HOUSTON TO RAISE ITS WATER SUPPLY MultiMillion Dollar Reservoir and Filtration Plan Will Be Dedicated Next Month | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/how-to-avoid-a-psychorecession-a-leader-of-the-nations-business.html | How to Avoid a PsychoRecession A leader of the nations business community cites fourteen economic reasons for not talking ourselves out of a bright future | By Paul G Hoffman | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/howard-e-phillips-weds-miss-hogeman-.html | HOWARD E PHILLIPS WEDS MISS HOGEMAN | Special to Tl YOU TrMS | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/huntington-budget-a-record.html | Huntington Budget a Record | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/hutchins-indicts-education-in-u-s-he-says-people-do-not-believe-in.html | HUTCHINS INDICTS EDUCATION IN U S He Says People Do Not Believe in Schooling and Present System Has No Future | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/icecream-binge-ice-cream-for-two-by-clare-turlay-newberry.html | IceCream Binge ICE CREAM FOR TWO By Clare Turlay Newberry Illustrated by the author 58 pp New York Harper Brothers 250 | MARJORIE BURGER | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/icy-winter-grips-korea-front-again-soldiers-are-well-prepared-but.html | ICY WINTER GRIPS KOREA FRONT AGAIN Soldiers Are Well Prepared but for Many Civilians Season Brings Death | By Robert Alden | RE0000096546 | 1981-07-20 | B00000443678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/ielisabeth-iorri5-edtodzno-wears-lace-and-satin-gown-at-her.html | IELISABETH IORRI5 EDTODZnO Wears Lace and Satin Gown at Her Marriage to Reporter in West Hartford Church | Special to Tm Nsw Yox Tzs | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/if-the-korean-talks-break-down-what-next-u-s-concerned-about-the.html | IF THE KOREAN TALKS BREAK DOWN WHAT NEXT U S Concerned About the Courses Rhee and Communists Will Follow | By William J Jorden | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/in-diverse-veins-vigorous-recent-paintings-by-vytlacil-traditional.html | IN DIVERSE VEINS Vigorous Recent Paintings by Vytlacil  Traditional Work and Innovation | By Howard Devree | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/in-europe-too.html | IN EUROPE TOO | LEO J REISS | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/independent-burro-brighty-of-the-grand-canyon-by-marguerite-henry.html | Independent Burro BRIGHTY OF THE GRAND CANYON By Marguerite Henry Illustrated by Wesley Dennis 222 pp Chicago Rand McNally  Co 295 | F N C | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/india-planning-cut-in-costs-of-justice.html | INDIA PLANNING CUT IN COSTS OF JUSTICE | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/indian-summer-the-magic-lake-by-robert-oberreich-illustrated-by.html | Indian Summer THE MAGIC LAKE By Robert Oberreich Illustrated by Charles Hargens 184 pp Philadelphia J B Lippincott Company 275 | JANE COBB | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/invitation-to-reading-reading-can-be-fun-by-munro-leaf-44-pp.html | Invitation to Reading READING CAN BE FUN By Munro Leaf 44 pp Philadelphia I B Lippincott Company 225 | JEANNE MASSEY | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/iran-starts-to-unroof-bazaar-merchants-yield-to-premier-merchants.html | Iran Starts to Unroof Bazaar Merchants Yield to Premier MERCHANTS IN IRAN YIELD TO PREMIER | By Robert C Doty | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/iss-wilsonplansi-to-be-wed-nov-28-she-will-have-5-attendants-at.html | ISS WILSONPLANSI TO BE WED NOV 28 She Will Have 5 Attendants at Marriage in Pennsylvania to Ensign James J dennewein | Special to Tm Nzw Yox | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/ithacans-triumph-by-2826-halting-dartmouth-uprising-cornell-defeats.html | Ithacans Triumph by 2826 Halting Dartmouth Uprising CORNELL DEFEATS DARTMOUTH 2826 | By Lincoln A Werden | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/jack-o-felt-is-dead-former-newsman-49.html | JACK O FELT IS DEAD FORMER NEWSMAN 49 | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/jalisco-state-fair-gran-feria-in-guadalajara-will-put-part-of.html | JALISCO STATE FAIR  Gran Feria in Guadalajara Will Put Part Of Mexico on Display Next Month | By Lysander Kemp | RE0000096546 | 1981-07-20 | B00000443678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/janet-6-aldrich-becomes-ehoaged-smith-alumna-a-federal-aide-0to-be.html | JANET 6 ALDRICH  BECOMES EHOAGED Smith Alumna a Federal Aide 0to Be Wed to Lmut Raymond W Mitchell of the Navy | Special to Tz Nv Yomc TaES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/japanese-boyhood-the-village-tree-story-and-pictures-by-taro.html | Japanese Boyhood THE VILLAGE TREE Story and pictures by Taro Yashima 35 pp New York The Viking Press 250 | PAT CLARK | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/jeanlqe-ll-sttalqlqolq-married-in-chapel-russell-sage-college.html | JEANlqE lL SttAlqlqOlq MARRIED IN CHAPEL Russell Sage College Alumna Wed to John D Bloodgood at Cornell University | special to Nw Yoxix Tamm | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/jersey-farm-bureau-to-meet.html | Jersey Farm Bureau to Meet | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/jewish-workers-ask-immigration-change.html | JEWISH WORKERS ASK IMMIGRATION CHANGE | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/jo-anne-turnbull-of-virginia-engaged.html | JO ANNE TURNBULL OF VIRGINIA ENGAGED | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/joan-agran-to-be-married.html | Joan Agran to Be Married | SpeCial to Ts Nsw YORK TZES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/joan-f-wallace-ed-in-hartford-married-in-our-lady-of-sorrows-church.html | JOAN F WALLACE ED IN HARTFORD Married in Our Lady of Sorrows Church to Howard DeSilva Army Reserve Lieutenant t | Special to TaS NEW YOP E Tlrs | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/joanna-pfaff-to-be-married.html | Joanna Pfaff to Be Married | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/john-jeffries-davis-marries-miss-keller.html | JOHN JEFFRIES DAVIS MARRIES MISS KELLER | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/jordan-assurance-cited.html | Jordan Assurance Cited | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/jordan-rules-out-joint-t-v-a-plan-premier-denies-door-is-left-open.html | JORDAN RULES OUT JOINT T V A PLAN Premier Denies Door Is Left Open for Project Involving Cooperation With Israel | By Welles Hangen | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/joun-hbrlin-i-portrait-artist-married-in-west-park-church.html | JOUN HBRLIN I Portrait Artist Married in West Park Church | oeclal to NLw Yoat Toad | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/joyce-bailey-betrothed-pembroke-alumna-to-be-bride-of-le-roy-d.html | JOYCE BAILEY BETROTHED Pembroke Alumna to Be Bride of Le Roy D Fairbrother Jr | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/judith-b-jenkins-wed-ih-sgarsdale-white-plains-girl-who-attended.html | JUDITH B JENKINS WED IH SGARSDALE White Plains Girl Who Attended Colby College Bride of Frank H Totman Jr Navy Ensign | Special to THr NXW YORK TuZS | RE0000096546 | 1981-07-20 | B00000443678 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/jury-investigating-bergson-on-conflict-of-interest-law-brownell.html | Jury Investigating Bergson On Conflict of Interest Law Brownell Builds Test Case on Clients of AntiTrust Chief Under Truman | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/justice-to-all-men-lincoln-mckeever-by-eleazar-lipsky-308-pp-new.html | Justice to All Men LINCOLN McKEEVER By Eleazar Lipsky 308 pp New York AppletonCenturyCrofts 350 | By Hoffman Birney | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/k-herschel-purdy.html | K HERSCHEL PURDY | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/kaufman-stresses-right-to-counsel-judge-in-rosenberg-case-says.html | KAUFMAN STRESSES RIGHT TO COUNSEL Judge in Rosenberg Case Says Lawyers Must Defend Even Reds to Guard Justice | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/kelly-pierce.html | Kelly  Pierce | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/kent-loses-first-time-206.html | Kent Loses First Time 206 | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/kind-sir-condemned.html | Kind Sir Condemned | JOHN MINELLI | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/korea-peace-step-is-gain-for-allies-agreement-on-agenda-follows.html | KOREA PEACE STEP IS GAIN FOR ALLIES Agreement on Agenda Follows Suggestion Made by Dean Long Negotiation Likely | By Greg MacGregor | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/krafchick-scores-six-times.html | Krafchick Scores Six Times | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/l-i-park-police-seeking-more-pay-ask-wages-equal-to-those-in.html | L I PARK POLICE SEEKING MORE PAY Ask Wages Equal to Those in Departments on Island  Plea Going to Albany | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/land-of-morning-calm-which-was-witch-tales-of-ghosts-and-magic-from.html | Land of Morning Calm WHICH WAS WITCH Tales of Ghosts and Magic from Korea By Eleanote M Jewett Illustrated by Taro Yashima 160 pp New York The Viking Press 250 | EULALIE STEINMETZ ROSS | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/land-of-spice-golden-letter-to-siam-by-jean-bothwell-and-phyllis.html | Land of Spice GOLDEN LETTER TO SIAM By Jean Bothwell and Phyllis Ayer Sowers Illustrated by Margaret Ayer 208 pp New York Abelard Press 250 | ISABELLE LAWRENCE | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/laurie-grows-up-love-laurie-by-betty-cavanna-188-pp-philadelphia.html | Laurie Grows Up LOVE LAURIE By Betty Cavanna 188 pp Philadelphia Westminster Press 250 | NORA KRAMER | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/law-enforcement-pressed-in-bergen-jones-new-county-republican.html | LAW ENFORCEMENT PRESSED IN BERGEN Jones New County Republican Leader Calls Parley Nov 24 Bars Ripper Legislation | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/lehigh-team-checks-carnegie-tech-2613.html | LEHIGH TEAM CHECKS CARNEGIE TECH 2613 | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/let-no-hand-change-it-mount-vernon-the-story-of-a-shrine-by-gerald.html | Let No Hand Change It MOUNT VERNON The Story of a Shrine By Gerald W Johnson Illustrated 128 pp New York Random House 275 | By H I Brock | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | SYDNEY H KASPER | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | ROBERT WEBB | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | RICHARD FAY WARNER | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/liljptiikl5-ilt-jgrsgn-f-o-hiss-frbns-bride-has-three-attendants-at.html | lilJPTIikL5 Ilt JgRSgN F O hiss FRBNS Bride Has Three Attendants at Maplewood Marriage to Clifford Franklin Doll | Special tO Tm NxW Yox | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/lions-fumble-away-chance-to-upset-alert-midshipmen-navy-turns-back.html | Lions Fumble Away Chance To Upset Alert Midshipmen NAVY TURNS BACK COLUMBIA 14 TO 6 | By Louis Effrat | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/london-letter-two-plays-with-courtroom-trial-scenes-presented-for.html | LONDON LETTER Two Plays With Courtroom Trial Scenes Presented for Audiences in West End | By W A Darlington | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/loosetooth-age-michael-mcgillicuddy-by-loretta-marie-tyman.html | LooseTooth Age MICHAEL McGILLICUDDY By Loretta Marie Tyman Illustrated by Gioia Fiammenghi Unpaged New York Abelard Press 2 | C E V | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/louis-jewett-praeger.html | LOUIS JEWETT PRAEGER | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/made-to-order-tips-on-tackling-outdoor-construction-jobs.html | MADE TO ORDER Tips on Tackling Outdoor Construction Jobs | LEE MCCABE | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/maida-e-seligman-to-be-bride.html | Maida E Seligman to Be Bride | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/marilyn-sheperd-becomes-engaged-marriage-to-norman-prentice-a.html | MARILYN SHEPERD BECOMES ENGAGED Marriage to Norman Prentice a Graduate of Princeton Is Planned for Dec 24 | Special to THZ Nmv YoRK S | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/market-for-ores-sought-by-russia-export-of-strategic-chromium-and.html | MARKET FOR ORES SOUGHT BY RUSSIA Export of Strategic Chromium and Manganese Cut in 1950 by Cold War Embargo | By Jack R Ryan | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/marquette-stops-holy-cross-137-drzewieckis-second-tally-in-third.html | MARQUETTE STOPS HOLY CROSS 137 Drzewieckis Second Tally in Third Period Decides for Hilltoppers | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/marriage-on-nov-25-for-debra-tarnower.html | MARRIAGE ON NOV 25 FOR DEBRA TARNOWER | Special to Ts NEW YOP K TzS | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/mary-e-sellmah-sgarsdale-bride-ttended-by-four-at-wedding-to-james.html | MARY E SELLMAH SGARSDALE BRIDE ttended by Four at Wedding to James Burgess Mclntosh i Former Colgate Student | Soecal to Tus Nuw YORK llMrJ | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/men-and-events-of-yesterday-the-following-titles-are-world-landmark.html | Men and Events of Yesterday The following titles are World Landmark Books New York Random House 150 each | By Ralph Adams Brown | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/microfilms-home-to-help-scholars-st-louis-university-to-build.html | MICROFILMS HOME TO HELP SCHOLARS St Louis University to Build Library for Vast Hoard of Vatican Manuscripts | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/miniature-dressmaker-how-to-make-doll-clothes-a-book-for-daughters.html | Miniature Dressmaker HOW TO MAKE DOLL CLOTHES A Book for Daughters Mothers  Grandmothers Written and illustrated by Emily R Dow 96 pp New York CowardMcCann 195 | PAT CLARK | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/miss-a-lovenber6-exmarine-bride-vassar-alumna-married-at-her-home.html | MISS A LOVENBER6 EXMARINE BRIDE Vassar Alumna Married at Her Home in Providence to Roy C Benjamin Stanford 51 | Special to TE Ngw Nou TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/miss-connell-betrothed-nurse-to-be-wed-to-thomas-w-cullen-jr.html | MISS CONNELL BETROTHED Nurse to Be Wed to Thomas W Cullen Jr Villanova Alumnus | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/miss-dombrain-become8-a-bride-escorted-by-uncle-at-marriage-in.html | MISS DOMBRAIN BECOME8 A BRIDE Escorted by Uncle at Marriage in Bedford Episcopal Church to Martin G Wilkinson Jr | Special to Nv Yo Tnr | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/miss-farnham-wed-to-naval-officer-becomes-the-bride-of-lieut.html | MISS FARNHAM WED TO NAVAL OFFICER Becomes the Bride of Lieut William H Pressly Jr Who Is Stationed in Norfolk Va | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/miss-goldenberg-to-wed-beaver-college-alumna-fiancee-of-william.html | MISS GOLDENBERG TO WED Beaver College Alumna FianCee of William Henry Enelow | Special toT lzw YOP K Tnazs | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/miss-harriet-rube-betrothed.html | Miss Harriet Rube Betrothed | Special to Tin NEW YoaX Tnms | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/miss-holland-wed-to-air-lieutenant-married-in-syracuse-church-to.html | MISS HOLLAND WED TO AIR LIEUTENANT Married in Syracuse Church to Hugh Lagan Crowther Who Is Alumnus of St Peters | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/miss-hooper-wed-to-yale-graduate-new-canaan-church-to-pvt-charles-h.html | MISS HOOPER WED TO YALE GRADUATE New Canaan Church to Pvt Charles H Peckham 3d | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/miss-ianett-sheldon-engaged-to-officer.html | MISS IANETT SHELDON ENGAGED TO OFFICER | Sclal to Nzw Yo Tltl | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/miss-janet-m-berg-i-naacd-ro-marrri.html | MISS JANET M BERG I NaAcD rO MARRrI | Special to lz Nzw Yorc Trrs | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/miss-mary-powlgr-marri-in-jfsey-attended-by-7-at-wedding-in.html | MISS MARY POWlgR MARRI IN JFSEY Attended by 7 at Wedding in Montclair Church to Lieut Frank Murray Jr UNR | Special to Igaw Nom s | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/miss-mickleburgh-to-become-a-bride-philadelphia-girl-is-affianced-t.html | MISS MICKLEBURGH TO BECOME A BRIDE Philadelphia Girl Is Affianced to William T McIntire 2d Graduate of Harvard | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/miss-ruthappley-prospective-bride-junior-at-connecticut-college.html | MISS RUTHAPPLEY PROSPECTIVE BRIDE Junior at Connecticut College Will BeMarried to Lieut Albert G Cohen Navy | Special to Tm Nzw YORX TIMr | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/miss-shirley-a-yox-engaged-to-marry.html | MISS SHIRLEY A YOX ENGAGED TO MARRY | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/miss-spelvin-speaks.html | Miss Spelvin Speaks | GEORGINA SPELVIN | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/miss-u1nhorn-fiancee-of-james-t-messing.html | MISS u1NHORN FIANCEE OF JAMES t MESSING | Special ssi to az w Nox s I | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/miss-wilmot-to-be-wed-she-plans-marriage-nov-28-to-james-l-begg.html | MISS WILMOT TO BE WED She Plans Marriage Nov 28 to James L Begg Navy Veteran | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/monsanto-quits-nam-over-tariff-big-chemical-company-holds.html | MONSANTO QUITS NAM OVER TARIFF Big Chemical Company Holds Association Tends to Back Trade Protection Cuts | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/more-aid-urged-as-step-to-peace-the-interparliamentary-union-offers.html | MORE AID URGED AS STEP TO PEACE The InterParliamentary Union Offers Program to Help Underdeveloped Lands | By C P Trussell | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/more-talk-than-music-radio-listener-complains-of-too-much-elocution.html | MORE TALK THAN MUSIC Radio Listener Complains Of Too Much Elocution | HARRISON DOWD | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/morgan-state-in-front-2-touchdowns-in-last-period-top-hampton.html | MORGAN STATE IN FRONT 2 Touchdowns in Last Period Top Hampton Eleven 2614 | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/moscows-new-war-on-finland-a-small-nation-whose-territorial.html | Moscows New War on Finland A small nation whose territorial position in relation to Russia is hazardous now fights Soviet economic conquest | By Oliver G Clausen | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/mossadegh-as-prisoner-still-stirs-the-masses-iranian-government.html | MOSSADEGH AS PRISONER STILL STIRS THE MASSES Iranian Government Seeks to Dispose Of Myth Before Changing Policies | By Robert C Doty | RE0000096546 | 1981-07-20 | B00000443678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/motel-for-aviators-new-california-resort-has-runways-for-airplanes.html | MOTEL FOR AVIATORS New California Resort Has Runways for Airplanes | By Gladwin Hill | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/mountain-states.html | MOUNTAIN STATES | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/mr-wechslers-story-the-age-of-suspicion-by-james-a-wechsler-325-pp.html | Mr Wechslers Story THE AGE OF SUSPICION By James A Wechsler 325 pp New York Random House 375 | By R L Duffus | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/mrs-j-a-goldbarg-has-son.html | Mrs J A Goldbarg Has Son | Special to THz NEW YORK TrMzs | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/mrs-lula-powell-dies-former-baltimore-magistrate-had-held.html | MRS LULA POWELL DIES Former Baltimore Magistrate Had Held Republican Posts | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/mystery-in-maine-no-moon-on-graveyard-head-by-edith-dorian-190-pp.html | Mystery in Maine NO MOON ON GRAVEYARD HEAD By Edith Dorian 190 pp New York Whittlesey House 250 | ALBERTA EISEMAN | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/national-stamp-show-new-york-tercentennial-will-highlight-annual-a.html | NATIONAL STAMP SHOW New York Tercentennial Will Highlight Annual A S D A Event at Armory | By Kent B Stiles | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/national-week-challenges-million-unknown-diabetics-care-and-control.html | National Week Challenges Million Unknown Diabetics Care and Control After Diagnosis From Simple Tests Assure Saving of Lives | By Howard A Rusk M D | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/navy-150pounders-beat-princeton-to-keep-title.html | Navy 150Pounders Beat Princeton to Keep Title | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/navy-speeds-work-at-amphibious-base-new-temporary-facility-near.html | NAVY SPEEDS WORK AT AMPHIBIOUS BASE New Temporary Facility Near Norfolk to Be Permanent at Cost of 40000000 | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/new-booklet-out-on-sclerosis-care-victims-need-not-fear-loss-of.html | NEW BOOKLET OUT ON SCLEROSIS CARE Victims Need Not Fear Loss of Intellect Through Disease Psychologist Reports | By Murray Illson | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/new-giant-sphere-may-alter-homes-princeton-architecture-project.html | NEW GIANT SPHERE MAY ALTER HOMES Princeton Architecture Project Aims to Bring About Lighter and Cheaper Housing | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/news-and-notes-about-the-house.html | News and Notes About the House | By Betty Pepis | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/news-and-notes-gathered-from-the-studios.html | NEWS AND NOTES GATHERED FROM THE STUDIOS | By Sidney Lohman | RE0000096546 | 1981-07-20 | B00000443678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/nixon-greets-g-i-s-during-korea-tour-reviews-6000-u-n-troops-talks.html | NIXON GREETS G I S DURING KOREA TOUR Reviews 6000 U N Troops Talks Football and Lemons With California Men | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/noise-maker-the-quiet-mother-and-the-noisy-little-boy-by-charlotte.html | Noise Maker THE QUIET MOTHER AND THE NOISY LITTLE BOY By Charlotte Zolatow Illustrated by Kurt Werth Unpaged New York Lothrop Lee Shepard Company 2 | C ELTA VAN NORMAN | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/north-sea-rescue-the-undaunted-by-john-harris-249-pp-new-york.html | North Sea Rescue THE UNDAUNTED By John Harris 249 pp New York William Sloane Associates 3 | HERBERT MITGANG | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/norwich-defeats-rpi-meehan-paces-40t020-triumph-despite-splint-on.html | NORWICH DEFEATS RPI Meehan Paces 40t020 Triumph Despite Splint on Left Leg | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/nosbmnd-albusl-marriedincapital-trinity-college-alumna-bride-at-st.html | nOSBMND ALBUSl MARRIEDINCAPITAL Trinity College Alumna Bride at St Anns of Robert Jones a Graduate of Dartmouth | Special to Tml Nzw No TXMt | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/notes-on-science-high-cost-of-u-s-atomic-power-kitty-hawk-hill.html | NOTES ON SCIENCE High Cost of U S Atomic Power Kitty Hawk Hill Moves | W K | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/nunsurgeon-is-building-hospital-to-battle-diseases-in-east-bengal.html | NunSurgeon Is Building Hospital To Battle Diseases in East Bengal ExPhiladelphian 35 Taking Up Challenge in Tropical Dacca Must Combat Fear and Ignorance of Primitive Folk | By John P Callahan | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/o-rare-ben-jonson.html | O Rare Ben Jonson | MARCHETTE CHUTE | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/of-pictures-and-people.html | OF PICTURES AND PEOPLE | By A H Weiler | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/of-size-and-scope-the-wide-screen-viewed-in-the-light-of-how-to.html | OF SIZE AND SCOPE The Wide Screen Viewed in the Light of How to Marry a Millionaire | By Bosley Crowther | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/official-outlines-rule-on-u-s-data-justice-department-director-of.html | OFFICIAL OUTLINES RULE ON U S DATA Justice Department Director of Information Speaks at Rutgers Seminar | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/old-hickory-the-jacksons-of-tennessee-by-marguerite-vance.html | Old Hickory THE JACKSONS OF TENNESSEE By Marguerite Vance Illustrated by Nedda Walker 181 pp New York E P Dutton Co 275 | MARJORIE BURGER | RE0000096546 | 1981-07-20 | B00000443678 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/old-tale-new-dress-journey-cake-ho-by-ruth-sawyer-illustrated-by.html | Old Tale New Dress JOURNEY CAKE HO By Ruth Sawyer Illustrated by Robert McCloskey 45 pp New York The Viking Press 250 | JEANNE MASSEY | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/on-horseback-the-four-riders-by-charlotte-krum-illustrated-by.html | On Horseback THE FOUR RIDERS By Charlotte Krum Illustrated by Katherine Evans 31 pp Chicago Wilcox and Follett 2 | M L K | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/on-wimpole-street-how-do-i-love-thee-by-helen-elmira-waite-221-pp.html | On Wimpole Street HOW DO I LOVE THEE By Helen Elmira Waite 221 pp Philadelphia Macrae Smith Company 250 | MARGARET C SCOGGIN | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/one-world-twelve-citizens-of-the-world-by-leonard-s-kenworthy.html | One World TWELVE CITIZENS OF THE WORLD By Leonard S Kenworthy Illussrated by William Sharp 286 pp New York Doubleday Co 350 | N B B | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/orphans-homecoming-enchanted-island-by-elizabeth-ladd-illustrated.html | Orphans Homecoming ENCHANTED ISLAND By Elizabeth Ladd Illustrated by Edward Shenton J92 pp New York William Morrow Co 250 | EUGENIE GARSON | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/osmenas-son-resigns-over-quirino-defeat.html | OSMENAS SON RESIGNS OVER QUIRINO DEFEAT | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/out-of-illinois-three-rivers-south-the-story-of-young-abe-lincoln.html | Out of Illinois THREE RIVERS SOUTH The Story of Young Abe Lincoln By Virginia S Eifert Illustrated by Thomas Hart Benton 176 pp New York Dodd Mead Co 295 | GEORGE A WOODS | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/partition-of-trieste-seen-only-way-out-washington-and-london-face.html | PARTITION OF TRIESTE SEEN ONLY WAY OUT Washington and London Face the Prospect of Having to Swallow Their Words on Italys Role | By C L Sulzberger | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/patricia-ann-tighe-becomes-a-fiancee-sweet-briar-alumna-to-be-wed.html | PATRICIA ANN TIGHE BECOMES A FIANCEE Sweet Briar Alumna to Be Wed to John Bush of Princeton Public Opinion Institute | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/patricia-janehale-becomes-a-fiancee-plans-wedding-next-month-to-f-h.html | PATRICIA JANEHALE BECOMES A FIANCEE Plans Wedding Next Month to F H WMtcombBoth Are Teachers in Lakd Paeid | Special c to T Ngw YOFg Tuaz | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/paul-b-tuzo.html | PAUL B TUZO | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/pawling-defeats-berkshire-by-260-noble-goes-over-twice-for-trinity.html | PAWLING DEFEATS BERKSHIRE BY 260 Noble Goes Over Twice for Trinity Team Deerfield Topples Choate 72 | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/peekskill-gains-title.html | Peekskill Gains Title | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/penn-state-strikes-twice-in-35-seconds-and-goes-on-to-overpower.html | Penn State Strikes Twice in 35 Seconds and Goes On to Overpower Rutgers NITTANY LIONS TRIP SCARLET 54 TO 26 | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/pets-and-people-pets-by-frances-n-chrystie-illustrations-by-gillett.html | Pets and People PETS By Frances N Chrystie Illustrations by Gillett Good Griffin 272 pp Boston Little Brown Co 350 | IRIS VINTON | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/philately-division-director-of-new-agency-describes-its-work.html | PHILATELY DIVISION Director of New Agency Describes Its Work | By Robert E Fellers | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/phillips-exeter-assets-gain.html | Phillips Exeter Assets Gain | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/poetinpigskin-freddy-and-the-space-ship-by-walter-r-brooks.html | PoetinPigskin FREDDY AND THE SPACE SHIP By Walter R Brooks Illustrated by Kurt Wiese 262 pp New York Alfred A Knopf 3 THE COLLECTED POEMS OF FREDDY THE PIG By Walter R Brooks Illustrated by Kurt Wiese 81 pp New York Alfred A Knopf 250 | SARAH CHOKLA GROSS | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/politicaltinged-white-case-is-perplexing-to-europeans-some-seem-to.html | PoliticalTinged White Case Is Perplexing to Europeans Some Seem to Believe Brownell Convicted Late Official on Strength of F B I Data | By Harold Callender | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/pomfret-bows-to-westminster.html | Pomfret Bows to Westminster | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/poor-bull-may-get-mexican-reprieve-f-a-o-experts-evolve-a-plan-to.html | POOR BULL MAY GET MEXICAN REPRIEVE F A O Experts Evolve a Plan to Use the Arena Rejects to Breed Beef Cattle | By Kathleen McLaughlin | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/pope-fills-vacant-british-see.html | Pope Fills Vacant British See | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/president-assures-canada-on-seaway-defense-and-trade-tells.html | PRESIDENT ASSURES CANADA ON SEAWAY DEFENSE AND TRADE Tells Parliament He Supports Joint Aims and Looks to Congress to Back Them | By Raymond Daniell | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/presidents-wives-first-ladies-by-jane-and-bud-mcconnell-portraits.html | Presidents Wives FIRST LADIES By Jane and Bud McConnell Portraits by Isabel Dawson 342 pp New York Thomas Y Crowell Company 3 | NINA BROWN BAKER | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/pressagent-paradise-broadway-heartbeat-memoirs-of-a-press-agent-by.html | PressAgent Paradise BROADWAY HEARTBEAT Memoirs of a Press Agent By Bernard Sobel 351 pp New York Hermitage House 350 | By Lewis Nichols | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/priests-are-motorized-italian-cardinal-forms-corps-to-tour-outlying.html | PRIESTS ARE MOTORIZED Italian Cardinal Forms Corps to Tour Outlying Areas | By Religious News Service | RE0000096546 | 1981-07-20 | B00000443678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/producer-takes-exception-to-players-attitude-on-employment-comments.html | Producer Takes Exception to Players Attitude on Employment  Comments | MICHAEL B KANTER | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/professor-gets-indonesia-post.html | Professor Gets Indonesia Post | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/question-of-motive.html | QUESTION OF MOTIVE | OSMOND K FRAENKEL | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/quiet-step-takes-butler-handicap-apheim-colt-one-of-4-winners-for.html | QUIET STEP TAKES BUTLER HANDICAP Apheim Colt One of 4 Winners for Atkinson as New York Racing Season Ends | By James Roach | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/radford-in-madrid-for-military-talks-joint-chiefs-leader-to-see-top.html | RADFORD IN MADRID FOR MILITARY TALKS Joint Chiefs Leader to See Top Officials  Martin Assures Franco on Further Funds | By Camille M Cianfarra | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/railroads-budd-cars-more-single-units-added-to-new-england-runs.html | RAILROADS BUDD CARS More Single Units Added To New England Runs | By Ward Allan Howe | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/rarin-to-go-the-black-stallion-revolts-by-walter-farley-illustrated.html | Rarin to Go THE BLACK STALLION REVOLTS By Walter Farley Illustrated by Harold Eldridge 305 pp New York Random House 2 | MARJORIE BURGER | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/rebuilding-slow-in-ionian-islands-earthquakeruined-buildings-are.html | REBUILDING SLOW IN IONIAN ISLANDS EarthquakeRuined Buildings Are Rimmed by Shacks and Tents to House People | By A C Sedgwick | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/recording-of-rake-stravinskys-recent-work-is-sung-by-met-cast.html | RECORDING OF RAKE Stravinskys Recent Work Is Sung by Met Cast | By John Briggs | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/records-angel-american-affiliate-of-british-columbia-now-in-action.html | RECORDS ANGEL American Affiliate of British Columbia Now in Action in This Country | By Harold C Schonberg | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/redhued-liberals-may-win-honduras-nationalist-split-indicates.html | REDHUED LIBERALS MAY WIN HONDURAS Nationalist Split Indicates Victory Next Year on a Socialistic Platform | By Sydney Gruson | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/repeat-performances-juvenile-division.html | Repeat Performances Juvenile Division | B HARVEY BREIT | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/retailers-ready-second-tax-fight-oppose-manufacturers-levy-but-if.html | RETAILERS READY SECOND TAX FIGHT Oppose Manufacturers Levy but if Enacted They Want It Treated as Cost Element | By Gene Boyo | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/rev-john-conroy.html | REV JOHN CONROY | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/review-1-no-title.html | Review 1  No Title | By Ellen Lewis Buell | RE0000096546 | 1981-07-20 | B00000443678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/rhode-island-triumphs-abbruzzi-passes-for-score-that-beats.html | RHODE ISLAND TRIUMPHS Abbruzzi Passes for Score That Beats Connecticut 1913 | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/ridgewood-beats-lyndhurst.html | Ridgewood Beats Lyndhurst | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/rita-finkelstein-affianced.html | Rita Finkelstein Affianced | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/riverhead-upsets-amityville-2114-wins-in-playoff-for-suffolk-title.html | RIVERHEAD UPSETS AMITYVILLE 2114 Wins in PlayOff for Suffolk Title  Baldwin High Eleven Defeats Lawrence 330 | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/rochester-2510-winner-rally-in-second-half-defeats-kings-point.html | ROCHESTER 2510 WINNER Rally in Second Half Defeats Kings Point Football Team | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/rome-vague-on-invitation.html | Rome Vague on Invitation | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/roosevelt-backed-for-albany-by-cio-state-leaders-of-5-big-unions.html | ROOSEVELT BACKED FOR ALBANY BY CIO State Leaders of 5 Big Unions Pledge 100000 for 1954 Gubernatorial Election | By A H Raskin | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/roosevelt-blanks-gorton.html | Roosevelt Blanks Gorton | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/ross-susan-wgnsgrgi-ro-sbride-n-tnreri.html | ross SUSAN WgNSgRGI ro SBRIDE N tNrERI | Special to Tml Nxw YOL Tnzs | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/roundup-on-the-western-range.html | Roundup on the Western Range | By Hoffman Birney | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/royal-party-packs-for-a-world-tour-queen-elizabeths-trip-to-the.html | ROYAL PARTY PACKS FOR A WORLD TOUR Queen Elizabeths Trip to the Antipodes Involves Some Complex Arrangements | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/rural-folk-honor-nehrus-birthday-pledge-donations-for-village.html | RURAL FOLK HONOR NEHRUS BIRTHDAY Pledge Donations for Village Betterment  Children Greet Prime Minister Who Is 64 | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/russias-attention-now-is-focused-on-the-home-front-while-not.html | RUSSIAS ATTENTION NOW IS FOCUSED ON THE HOME FRONT While Not Relaxing Its Grip on the Satellites Moscow Must Deal With a Domestic Economic Crisis | By Drew Middleton | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/saar-issue-likely-at-bermuda-talks-paris-and-bonn-appear-unable-to.html | SAAR ISSUE LIKELY AT BERMUDA TALKS Paris and Bonn Appear Unable to Resolve It  French Want to Keep Economic Links | By Clifton Daniel | RE0000096546 | 1981-07-20 | B00000443678 |

| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/safeguard.html | SAFEGUARD | MILTON OST | RE0000096546 | 1981-07-20 | B00000443678 |
|---|---|---|---|---|---|---|
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/safety-crusade-in-19th-month.html | Safety Crusade in 19th Month | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/saltwater-elbow-sea-in-the-forest-by-archie-binns-256-pp-new-york.html | SaltWater Elbow SEA IN THE FOREST By Archie Binns 256 pp New York Doubleday Co 350 | By Richard L Neuberger | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/salute-to-actors-trio-of-new-plays-with-notable-performances.html | SALUTE TO ACTORS Trio of New Plays With Notable Performances | By Brooks Atkinson | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/sandhill-mystery-tornado-jones-by-trella-lamson-dick-illustrated-by.html | SandHill Mystery TORNADO JONES By Trella Lamson Dick Illustrated by Mary Stevens 286 pp Chicago Wilcox and Follett 295 | MARGARET FORD KIERAN | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/satellite-exiles-seek-firm-status-emigres-want-recognition-as-sole.html | SATELLITE EXILES SEEK FIRM STATUS Emigres Want Recognition as Sole Legitimate Heads of Home Countries | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/school-gets-100000-rockefeller-gift-aids-10year-plan-at-loomis.html | SCHOOL GETS 100000 Rockefeller Gift Aids 10Year Plan at Loomis Institute | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/science-in-review-isolation-of-polio-virus-is-important-step-in-the.html | SCIENCE IN REVIEW Isolation of Polio Virus Is Important Step In the Battle Against This Disease | By Waldemar Kaempffert | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/science-starters-and-stoppers.html | Science Starters and Stoppers | By Alfred D Beck | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/scouting-a-den-for-tony-by-nancy-woollcott-smith-illustrated-by.html | Scouting A DEN FOR TONY By Nancy Woollcott Smith Illustrated by Jessie Robinson 87 pp New York CowardMcCann 225 | ROSE FRIEDMAN | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/screen-scene-on-the-thames-movie-business-better-despite-blue-notes.html | SCREEN SCENE ON THE THAMES Movie Business Better Despite Blue Notes Heard in Trade Circles  Documentary Company Under Fire  Other Items | By Stephen Watts | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/serras-dream-the-mission-bell-by-leo-politi-illustrated-by-the.html | Serras Dream THE MISSION BELL By Leo Politi Illustrated by the author Unpaged New York Charles Scribners Sons 225 | J M | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/servant-of-music-passing-of-mrs-coolidge-removes-a-vital-force.html | SERVANT OF MUSIC Passing of Mrs Coolidge Removes a Vital Force | By Olin Downes | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/service-club-formed-to-aid-tb-patients.html | SERVICE CLUB FORMED TO AID TB PATIENTS | Special to TH NEW You TrMr s | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/sevencollege-cooperative-plan.html | SevenCollege Cooperative Plan | B F | RE0000096546 | 1981-07-20 | B00000443678 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/sf-quintet-missing-men-of-saturn-by-philip-latham-215-pp.html | SF Quintet MISSING MEN OF SATURN By Philip Latham 215 pp Philadelphia The John C Winston Company 2 | V G | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/shade-trees-menaced-care-may-offset-damage-from-home-building.html | SHADE TREES MENACED Care May Offset Damage From Home Building | By P J McKenna | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/shepherd-and-now-miguel-by-joseph-krumgold-illustrated-by-jean.html | Shepherd AND NOW MIGUEL By Joseph Krumgold Illustrated by Jean Charlot 245 pp New York Thomas Y Crowell Company 275 | MARJORIE FISCHER | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/shnlmanmiller.html | ShnlmanMiller | Special to TH v Yo zzs | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/shores-of-champlain-the-white-ox-by-leon-w-dean-illustrated-by-tom.html | Shores of Champlain THE WHITE OX By Leon W Dean Illustrated by Tom Leamon 177 pp New York Ariel Books 275 | GEORGE A WOODS | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/shotgun-blast-kills-boy-it-is-second-hunting-fatality-in-2-days-in.html | SHOTGUN BLAST KILLS BOY It Is Second Hunting Fatality in 2 Days in Jersey | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/slave-girl-mara-daughter-of-the-nile-by-eloise-jarvis-mcgraw-279-pp.html | Slave Girl MARA DAUGHTER OF THE NILE By Eloise Jarvis McGraw 279 pp New York CowardMcCann 3 | MARGARET C SCOGGIN | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/small-adventures-fun-for-freddy-by-jane-quigg-illustrated-by.html | Small Adventures FUN FOR FREDDY By Jane Quigg Illustrated by Barbara Cooney 106 pp New York Oxford University Press 275 | J M | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/small-lake-ships-placed-on-market-united-states-steel-subsidiary-to.html | SMALL LAKE SHIPS PLACED ON MARKET United States Steel Subsidiary to Sell Five Old Vessels  Policy Widely in Effect | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/south-africa-step-on-army-stirs-rift-british-element-is-angered-by.html | SOUTH AFRICA STEP ON ARMY STIRS RIFT British Element Is Angered by Move to Raise the Afrikaner Quality of Defense Force | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/south-carolina-ends-w-virginias-streak-w-virginia-upset-by-south.html | South Carolina Ends W Virginias Streak W VIRGINIA UPSET BY SOUTH CAROLINA | By the United Press | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/south-sea-governess-white-orchid-by-henrietta-mason-276-pp-new-york.html | South Sea Governess WHITE ORCHID By Henrietta Mason 276 pp New York Longmans Green  Co 350 | JUDITH P QUEHL | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/south-tyrol-stirs-in-triestes-wind-areas-germanspeaking-folk-think.html | SOUTH TYROL STIRS IN TRIESTES WIND Areas GermanSpeaking Folk Think Anew of a Plebiscite Over Italian Sovereignty | By Michael L Hoffman | RE0000096546 | 1981-07-20 | B00000443678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/space-ranger-lucky-starr-and-the-pirates-of-the-asteroids-by-paul.html | Space Ranger LUCKY STARR AND THE PIRATES OF THE ASTEROIDS By Paul French Illustrated by Richard Powers 188 pp New York Doubleday Co 250 | SIDNEY LOHMAN | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Lord Dunsany | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/speech-in-the-theatre-trouble-with-speech-in-the-american-theatre.html | SPEECH IN THE THEATRE TROUBLE WITH SPEECH IN THE AMERICAN THEATRE | By Marian Rich | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/sports-of-the-times-problem-in-casting.html | Sports of The Times Problem in Casting | By Arthur Daley | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/st-pauls-is-upset.html | St Pauls Is Upset | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/staibsimon.html | StaibSimon | Special lo Ta NLW Yo | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/state-gop-seeks-to-repair-prestige-ousting-of-wicks-is-accepted-as.html | STATE GOP SEEKS TO REPAIR PRESTIGE Ousting of Wicks Is Accepted as Their Only Course | By Leo Egan | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/stoddard-accepts-n-y-u-post.html | Stoddard Accepts N Y U Post | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/studies-nonresident-tax.html | Studies NonResident Tax | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/suffolk-potatoes-cram-storage-bins-farmers-hold-crop-hoping-for-a.html | SUFFOLK POTATOES CRAM STORAGE BINS Farmers Hold Crop Hoping for a Sharp Upswing in the Price Now 110 a Hundredweight | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/suit-reported-settled-gest-announces-accord-with-heir-to-belasco.html | SUIT REPORTED SETTLED Gest Announces Accord With Heir to Belasco Properties | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/syracuse-subdues-colgate-by-34-to-18-37000-see-orange-conquer-red.html | SYRACUSE SUBDUES COLGATE BY 34 TO 18 37000 See Orange Conquer Red Raiders for Third Year in a Row | By Roscoe McGowen | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/talk-with-rex-stout.html | Talk With Rex Stout | By Lewis Nichols | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/tax-on-travelers-industry-jumps-on-taxcut-bandwagon-to-end-15-per.html | TAX ON TRAVELERS Industry Jumps on TaxCut Bandwagon To End 15 Per Cent Wartime Levy | By Paul J C Friedlander | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/television-course-in-postgraduate-medicine.html | TELEVISION COURSE IN POSTGRADUATE MEDICINE | By Jack Goodman | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/texas-art-is-vital-and-growing-the-individual-replaces-the-former.html | TEXAS ART IS VITAL AND GROWING The Individual Replaces The Former Regional In Work Today | By Aline B Louchheim | RE0000096546 | 1981-07-20 | B00000443678 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/that-strange-hifi-set-it-is-a-machine-and-a-society-both-tuned-to-a.html | That Strange HiFi Set It is a machine and a society both tuned to a frantic pitch | By Meyer Berger | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-amazon-is-not-so-hot-amazon-town-a-study-of-man-in-the-tropics.html | The Amazon Is Not So Hot AMAZON TOWN A Study of Man in the Tropics By Charles Wagley 303 pp With illustrations by Joao Jose Rescala New York The Macmillan Company 5 | By Erico Verissimo | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-art-of-introducing-good-books-to-tigercubs.html | The Art of Introducing Good Books to TigerCubs | By Elizabeth Janeway | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-bellringers-the-cow-voyage-by-fade-goodenow-illustrated-by-the.html | The BellRingers THE COW VOYAGE By Fade Goodenow Illustrated by the author 28 pp New York Alfred A Knopf 2 | PHYLLIS FENNER | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-big-apple.html | THE BIG APPLE | J H BLANCHETTI | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-church-and-the-state-the-irish-and-catholic-power-an-american.html | The Church and the State THE IRISH AND CATHOLIC POWER An American Interpretation By Paul Blanshard 375 pp Boston The Beacon Press 350 | By Nash K Burger | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-cornerstone-is-tolerance-freedoms-faith-by-clarence-b-randall.html | The Cornerstone Is Tolerance FREEDOMS FAITH By Clarence B Randall 198 pp Boston AtlanticLittle Brown 3 | By Eliot Janeway | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-dance-opera-alicia-markova-as-guest-artist-at-the-met-points-up.html | THE DANCE OPERA Alicia Markova as Guest Artist at the Met Points Up New Ballet Activity | By John Martin | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-financial-week-stock-market-still-hesitant-on-outlook-rising.html | THE FINANCIAL WEEK Stock Market Still Hesitant on Outlook Rising Deficit Faces Government | By John G Forrest | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-goal-is-beauty-collected-stories-by-osbert-sitwell-541-pp-new.html | The Goal Is Beauty COLLECTED STORIES By Osbert Sitwell 541 pp New York Harper Brothers 5 | By Gerald Sykes | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-met-at-70-behind-the-golden-curtain-at-the-old-house-theres.html | The Met at 70 Behind the golden curtain at the old house theres barely room to produce a note | By Morris Gilbert | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-old-one-lone-muskrat-by-glen-rounds-illustrated-by-the-author.html | The Old One LONE MUSKRAT By Glen Rounds Illustrated by the Author 124 pp New York Holiday House 225 | MIRIAM JAMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-past-in-story-the-following-titles-are-new-additions-to-the.html | The Past in Story The following titles are new additions to the American Heritage Series 10 volumes 192 pp each New York Aladdin Books 175 each | By Christine B Gilbert | RE0000096546 | 1981-07-20 | B00000443678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-playwright-of-the-august-moon-raising-corn-sheep-movie-scripts.html | The Playwright of the August Moon Raising corn sheep movie scripts and Broadway hits on a farm in the Ramapos John Patrick proves himself an august moneymaker | By Harry Gilroy | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-power-of-mathematics-in-the-western-world-mathematics-in.html | The Power of Mathematics in the Western World MATHEMATICS IN WESTERN CULTURE By Morris Kline Illustrated 484 pp New York Oxford University Press 750 | By Waldemar Kaempffert | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-river-ran-dry-rain-in-the-winds-a-story-of-india-story-and.html | The River Ran Dry RAIN IN THE WINDS A story of India Story and Pictures by Claire and George Louden 46 pp New York Charles Scribners Sons 250 | HELEN K LIPPMANN | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-saving-grace-the-mask-of-innocence-by-francois-mauriac.html | The Saving Grace THE MASK OF INNOCENCE By Francois Mauriac Translated from the French by Gerard Hopkins 206 pp New York Farrar Straus Young 3 | By Justin OBrien | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-seeds-of-secession-the-growth-of-southern-nationalism-18481861.html | The Seeds of Secession THE GROWTH OF SOUTHERN NATIONALISM 18481861 By Avery O Craven 433 pp Baton Rouge Louisiana State University Press 650 | By Bell I Wiley | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-southeast.html | THE SOUTHEAST | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-southwest.html | THE SOUTHWEST | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-spacemans-realm-psychiatric-espionage.html | The Spacemans Realm Psychiatric Espionage | J FRANCIS MCCOMAS | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-telling-of-religious-stories-telling-religious-stories.html | The Telling of Religious Stories Telling Religious Stories | By Chad Walsh | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/the-world-of-music-new-union-approach-petrillo-asks-for-conferences.html | THE WORLD OF MUSIC NEW UNION APPROACH Petrillo Asks for Conferences With Disk Companies on Performance Trust Pact | By Ross Parmenter | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/their-glory-still-flickers-a-pictorial-history-of-the-silent-screen.html | Their Glory Still Flickers A PICTORIAL HISTORY OF THE SILENT SCREEN By Daniel Blum Illustrated 334 pp New York G P Putnams Sons 10 | By Budd Schulberg | RE0000096546 | 1981-07-20 | B00000443678 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/they-also-served-ten-brave-women-anne-hutchinson-abigail-adams.html | They Also Served TEN BRAVE WOMEN Anne Hutchinson Abigail Adams Dolly Madison Narcissa Whitman Julia Ward Howe Susan B Anthony Lynde Dix Mary Lyon Ida M Tarbell Eleanor Roosevelt By Sonia Daugherty Drawings by James Daugherty 147 pp Philadelphia J B Lippincott Company 275 | ELIZABETH HODGES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/they-shrank-from-contact-the-envoys-by-h-r-hays-313-pp-new-york.html | They Shrank From Contact THE ENVOYS By H R Hays 313 pp New York Crown Publishers 350 | HARRY SYLVESTER | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/they-wash-that-tv-woe-right-out-of-the-antennae.html | They Wash That TV Woe Right Out of the Antennae | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/thfese-obrien-rj-mahoneywf2-10-attend-couple-at-marriage-in-st.html | THFESE OBRIEN RJ MAHONEYWF2 10 Attend Couple at Marriage in St Peters Church Yonkers 7Reception in Bronxville | Special to rfnz NW Noz | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/time-to-sow-herbs-november-planting-leads-to-spring-seedlings.html | TIME TO SOW HERBS November Planting Leads To Spring Seedlings | By Gertrude B Foster | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/timid-tiger-little-frightened-tiger-by-golden-macdonald-illustrated.html | Timid Tiger LITTLE FRIGHTENED TIGER By Golden MacDonald Illustrated by Leonard Weisgard New York Doubleday Co S250 | MARY LEE KRUPKA | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/to-aid-rural-pupils-sponsorship-plan-for-schools-in-isolated-areas.html | To Aid Rural Pupils Sponsorship Plan for Schools in Isolated Areas Described | JOHN W MACE | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/to-get-well-linda-goes-to-the-hospital-by-nancy-dudley-illustrated.html | To Get Well LINDA GOES TO THE HOSPITAL By Nancy Dudley Illustrated by Sofia 48 pp New York CowardMcCann 2 | L P | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/to-mark-world-student-day.html | To Mark World Student Day | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/to-restore-birthplace-walt-whitman-association-plans-to-refurnish.html | TO RESTORE BIRTHPLACE Walt Whitman Association Plans to Refurnish Poets Home | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/to-the-very-brink-of-ruin-except-the-lord-by-joyce-cary-276-pp-new.html | To the Very Brink of Ruin EXCEPT THE LORD By Joyce Cary 276 pp New York Harper Bros 350 | By James Stern | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/tobacco-was-the-tie-tobacco-coast-a-maritime-history-of-chesapeake.html | Tobacco Was the Tie TOBACCO COAST A Maritime History of Chesapeake Bay in the Colonial Era By Arthur Pierce Middleton Illustrated 482 pp Newport News Va The Mariners Museum 5 | By Coleman Rosenberger | RE0000096546 | 1981-07-20 | B00000443678 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/trade-with-japan-given-as-pact-bait-tokyo-said-to-be-ready-to-wait.html | TRADE WITH JAPAN GIVEN AS PACT BAIT Tokyo Said to Be Ready to Wait for Lower Price for Asian Peace Treaties | North American Newspaper Alliance | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/travel-on-a-shoestring-around-the-world-on-80-by-robert-christopher.html | Travel on a Shoestring AROUND THE WORLD ON 80 By Robert Christopher as told to Erik James Martin Illustrated 208 pp New York Henry Holt  Co 3 | By Paul J C Friedlander | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/trees-of-distinction-hawthorns-are-noted-for-their-flowers-handsome.html | TREES OF DISTINCTION Hawthorns Are Noted for Their Flowers Handsome Foliage and Vivid Fruits | By Barbara M Capen | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/troth-made-known-of-miss-goodspeed.html | TROTH MADE KNOWN OF MISS GOODSPEED | Special to Tm NEW YOP K TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/troth-of-miss-leventhal-radcliffe-alumna-plans-wedding-on-feb-21-to.html | TROTH OF MISS LEVENTHAL Radcliffe Alumna Plans Wedding on Feb 21 to Selig R Popik | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/truman-will-give-white-case-facts-on-air-tomorrow-intends-to-answer.html | TRUMAN WILL GIVE WHITE CASE FACTS ON AIR TOMORROW Intends to Answer All Queries About Role in an AllOut Broadcast at Kansas City | By Milton Bracker | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/twinkle-and-friends-a-pony-worth-his-salt-by-elisabeth-hubbard.html | Twinkle and Friends A PONY WORTH HIS SALT By Elisabeth Hubbard Lansing Illustrated by Barbara Cooney 168 pp New York Thomas Y Crowell Company 2 | MIRIAM JAMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/two-susans-up-and-down-the-street-by-lisa-fleming-illustrated-by.html | Two Susans UP AND DOWN THe STREET By Lisa Fleming Illustrated by Jane Miller Unpaged New York Oxford University Press 175 | FRANCES N CHRYSTIE | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/u-n-council-meets-nov-23.html | U N Council Meets Nov 23 | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/u-n-finds-many-tongues-education-survey-says-his-own-is-best-to.html | U N FINDS MANY TONGUES Education Survey Says His Own Is Best to Train Pupil | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/u-n-to-aid-greek-children.html | U N to Aid Greek Children | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/u-s-reduces-debt-with-found-gold-half-of-billion-dollars-in.html | U S Reduces Debt With Found Gold Half of Billion Dollars in Bookkeeping Item Retires Securities | By George A Mooney | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/u-s-seeks-unity.html | U S SEEKS UNITY | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/ullsteins-regain-position-in-berlin-publishing-house-nazis-seized.html | ULLSTEINS REGAIN POSITION IN BERLIN Publishing House Nazis Seized Rises From Rubble of War  Starts New Paper Soon | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/uncle-fritz-fictions-it-was-all-very-strange-by-charles-williams.html | Uncle Fritz Fictions IT WAS ALL VERY STRANGE By Charles Williams Illustrated by Kathleen Elgin 159 pp New York Abelard Press 250 | GLADYS C CASTOR | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/union-leader-and-big-business-man-dave-beck-head-of-the-powerful.html | Union Leader and Big Business Man Dave Beck head of the powerful Teamsters Brotherhood believes a labor organization can be run like G M even on New Yorks turbulent waterfront | By A H Raskin | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/unions-and-developers-of-pension-plans-study-wider-vesting-for.html | Unions and Developers of Pension Plans Study Wider Vesting for Beneficiaries PENSION VESTING GETS WIDER STUDY | By J E McMahon | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/untying-the-delaware-water-gap-knot.html | UNTYING THE DELAWARE WATER GAP KNOT | BY Michael Caracappa | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/utility-regulation-charted.html | Utility Regulation Charted | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/vatican-drops-ban-on-workerpriests-french-cardinals-who-won-plea-to.html | VATICAN DROPS BAN ON WORKERPRIESTS French Cardinals Who Won Plea to Pontiff Draw Up Strict Rule of Conduct | By Henry Giniger | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/venezuelan-exile-guarded.html | Venezuelan Exile Guarded | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/vietnam-accepts-french-union-role-premier-however-seeks-full.html | VIETNAM ACCEPTS FRENCH UNION ROLE Premier However Seeks Full Equality Cambodia King Faces Rebel Split | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/voices-in-verse-new-poems-by-american-poets-edited-by-rolfe.html | Voices in Verse NEW POEMS By American Poets Edited by Rolfe Humphries 179 pp New York Ballantine Books Cloth 2 paper 35 cents | By Selden Rodman | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/vote-in-california-jolts-democrats-gop-house-victory-disrupts-trend.html | VOTE IN CALIFORNIA JOLTS DEMOCRATS GOP House Victory Disrupts Trend Outcome Viewed as a Boost for Nixon | By Gladwin Hill | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/war-beneath-the-sea-undersea-patrol-by-edward-young-illustrated-298.html | War Beneath the Sea UNDERSEA PATROL By Edward Young Illustrated 298 pp New York McGrawHill Book Company 395 | By Edward L Beach | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/war-by-leaflets-stirs-fort-bragg-psychological-units-also-use.html | WAR BY LEAFLETS STIRS FORT BRAGG Psychological Units Also Use Loudspeakers to Woo Foe in Test at Maneuvers | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archiv es/warehouse-space-growing-in-south-increased-storage-facilities-give.html | WAREHOUSE SPACE GROWING IN SOUTH Increased Storage Facilities Give Region a Vital Role in Planning for Defense | By John N Popham | RE0000096546 | 1981-07-20 | B00000443678 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/washington-mr-brownell-shifts-the-indictment.html | Washington Mr Brownell Shifts the Indictment | By James Reston | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/ways-of-putting-the-sun-to-work.html | Ways of Putting the Sun to Work | W K | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/wesleyan-downs-trinity-francis-10yard-run-in-third-period-brings.html | WESLEYAN DOWNS TRINITY Francis 10Yard Run in Third Period Brings 127 Victory | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/west-coast.html | WEST COAST | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/west-germany-ends-entry-curb-on-east.html | WEST GERMANY ENDS ENTRY CURB ON EAST | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/westwood-triumphs-again.html | Westwood Triumphs Again | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/whats-in-a-name-help-for-the-confused-motorist-who-finds-roads.html | WHATS IN A NAME Help for the Confused Motorist Who Finds Roads Changing While He Drives | By Charles Grutzner | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/when-alfred-ruled-the-dragon-and-the-book-by-christine-price.html | When Alfred Ruled THE DRAGON AND THE BOOK By Christine Price Illustrated by the author 196 pp New York Longmans Green Co 275 | ISABELLE LAWRENCE | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/when-children-ask-about-sex.html | When Children Ask About Sex | By Dorothy Barclay | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/when-the-cardinal-comes-calling.html | WHEN THE CARDINAL COMES CALLING | By R R Thomasson | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/when-writers-are-allowed-their-fling-discovery-no-2-edited-by-vance.html | When Writers Are Allowed Their Fling DISCOVERY NO 2 Edited by Vance Bourjaily 273 pp New York Pocket Books 35 Cents | By James Kelly | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/white-case-a-lesson-in-the-use-of-words-brownells-original-charge-a.html | WHITE CASE A LESSON IN THE USE OF WORDS Brownells Original Charge and First Truman Reply Added Unnecessary Bitterness to the Controversy | By Arthur Krock | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/white-case-whats-on-the-record-present-controversy-traces-back-to.html | WHITE CASE WHATS ON THE RECORD Present Controversy Traces Back to the Chambers Papers | By A H Raskin | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/white-plains-wins-34th-straight-200-tigers-turn-back-watertown.html | WHITE PLAINS WINS 34TH STRAIGHT 200 Tigers Turn Back Watertown Brewster Upsets Carmel Rye Trounces Bellows | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/wilderness-adventure-the-high-trail-by-elers-koch-illustrated-by-l.html | Wilderness Adventure THE HIGH TRAIL By Elers Koch Illustrated by L D Cram 179 pp Caldwell Idaho The Carton Printers 350 | RICHARD L NEUBERGER | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/wilhams-plans-liaison-representativeelect-may-open-on-office-in.html | WILHAMS PLANS LIAISON RepresentativeElect May Open on Office in Elizabeth | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/william-f-sullivan-miss-collins-engaged.html | WILLIAM F SULLIVAN MISS COLLINS ENGAGED | Special to Tm NV YORK TnrS | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/william-g-battle-marries-miss-webbi-governor-of-virginia-serves-as.html | WILLIAM G BATTLE MARRIES MISS WEBBI Governor of Virginia Serves as Best Man for Son at Wedding to Martinsville Girl | Special to Tmc Ngw YoP x Tars | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/william-h-heselton.html | WILLIAM H HESELTON | Special to THE NEW YORK TIMES | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/winnie-successor-a-jersey-problem-choice-of-bergen-prosecutor-one.html | WINNIE SUCCESSOR A JERSEY PROBLEM Choice of Bergen Prosecutor One of Many Important Posts to Be Filled by Meyner | By George Cable Wright | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/winter-car-checkup-in-jersey.html | Winter Car CheckUp in Jersey | Special to T NEw YORK TIMes | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/witches-and-wizards-the-triotonian-ring-and-other-pusadian-tales-by.html | Witches and Wizards THE TRIOTONIAN RING AND OTHER PUSADIAN TALES By L Sprague de Camp 262 pp New York Twayne Publishers 295 | J F M | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/with-something-for-everybody-the-american-legion-reader-selected.html | With Something for Everybody THE AMERICAN LEGION READER Selected with comment by Victor Lasky 499 pp New York Hawthorn Books 495 | By William du Bois | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/with-the-tang-of-sauerkraut.html | With the Tang of Sauerkraut | By Jane Nickerson | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/wood-field-and-stream-sound-landownersportsman-program-in-east-is.html | Wood Field and Stream Sound LandownerSportsman Program in East Is Key to Hunters Future | By Raymond R Camp | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/young-american-a-chance-to-belong-by-emma-atkins-jacobs-illustrated.html | Young American A CHANCE TO BELONG By Emma Atkins Jacobs Illustrated by Oscar Liebman 214 pp New York Henry Holt Co 250 | NORA KRAMER | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/young-bess-most-gracious-majesty-the-story-of-queen-elizabeth-ii-by.html | Young Bess MOST GRACIOUS MAJESTY The Story of Queen Elizabeth II By Elinor Parker Illustrated with photographs 181 pp New York Thomas Y Crowell Company 275 | FRANCES N CHRYSTIE | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/young-democrats-back-civil-rights-endorse-new-and-fair-deals-and.html | YOUNG DEMOCRATS BACK CIVIL RIGHTS Endorse New and Fair Deals and Elect Liberal Head  Assail G O P on Truman | By Seth S King | RE0000096546 | 1981-07-20 | B00000443678 |
| 1953-11-15 | https://www.nytimes.com/1953/11/15/archives/yugoslavs-weigh-trieste-city-vote-belgrade-thinks-of-proposing.html | YUGOSLAVS WEIGH TRIESTE CITY VOTE Belgrade Thinks of Proposing Plebiscite on Italian Rule or Internationalization | By Jack Raymond | RE0000096546 | 1981-07-20 | B00000443678 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/2-men-die-in-newark-fire.html | 2 Men Die in Newark Fire | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/3-sculptors-argue-2-hours-over-prizes.html | 3 SCULPTORS ARGUE 2 HOURS OVER PRIZES | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/70-gourmets-cheer-air-force-chow-professionals-find-the-60cent-ham.html | 70 GOURMETS CHEER AIR FORCE CHOW Professionals Find the 60Cent Ham Meal at Mitchel Base Pleasing to the Palate | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/75-tour-audubon-center-societys-delegates-impressed-with-greenwich.html | 75 TOUR AUDUBON CENTER Societys Delegates Impressed With Greenwich Sanctuary | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/a-mideast-defense-is-aim-wiley-says-he-tells-israel-appeal-u-s.html | A MIDEAST DEFENSE IS AIM WILEY SAYS He Tells Israel Appeal U S Seeks Peace There  Gillette Charges Arabs Are Courted | By Irving Spiegelspecial To the New York Times | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/about-new-york-conductors-humane-act-pays-off-with-a-trip-to.html | About New York Conductors Humane Act Pays Off With a Trip to Holland  Invitation to Prayer for Peace | By Meyer Berger | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/abroad-where-do-we-go-from-bermuda.html | Abroad Where Do We Go From Bermuda | By Anne OHare McCormick | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/agreement-by-tito-on-trieste-parley-indicated-to-west-u-s-british.html | AGREEMENT BY TITO ON TRIESTE PARLEY INDICATED TO WEST U S British French Envoys Consult Yugoslav Foreign Office Aide on Project CLAIM ON CITY IS YIELDED But Belgrade Wants Rest of Zone A the Marshal Says  Rome Moves Toward Talks TITO SAID TO AGREE TO TRIESTE PARLEY | By Jack Raymondspecial To the New York Times | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/article-11-no-title.html | Article 11  No Title | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/article-12-no-title.html | Article 12  No Title | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/article-13-no-title.html | Article 13  No Title | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/article-15-no-title.html | Article 15  No Title | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/article-16-no-title.html | Article 16  No Title | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/austerity-drive-in-brazil-scored-proposal-for-an-excess-profits-tax.html | AUSTERITY DRIVE IN BRAZIL SCORED Proposal for an Excess Profits Tax Is Specially Resented Congress Fight Looms | By Sam Pope Brewerspecial To the New York Times | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/ban-on-private-cars-favored.html | Ban on Private Cars Favored | DAVID STOCK | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/bevan-stresses-china-tie-says-british-should-not-follow-u-s-lead.html | BEVAN STRESSES CHINA TIE Says British Should Not Follow U S Lead but Build Trade | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/cantor-is-dead-on-coast-rev-moshe-rudinow-62-retired-from-temple.html | CANTOR IS DEAD ON COAST Rev Moshe Rudinow 62 Retired From Temple EmanuEl | Special to TEE Nmv Yomc ES | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/ceylon-buddhist-firm-on-movie.html | Ceylon Buddhist Firm on Movie | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/church-bias-study-hailed-protestant-editors-welcome-yale-literature.html | CHURCH BIAS STUDY HAILED Protestant Editors Welcome Yale Literature Project | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/church-drive-wins-22945-methodists-in-new-york-area-report-on-their.html | CHURCH DRIVE WINS 22945 Methodists in New York Area Report on Their Campaign | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/churchill-account-embitters-exiles-story-of-pact-with-stalin-stirs.html | CHURCHILL ACCOUNT EMBITTERS EXILES Story of Pact With Stalin Stirs Sarcasm on Possibility of a New Visit to Moscow MORAL DISARMING SEEN Deal on Spheres of Influence Said to End East Europeans Confidence in Democracy | By C L Sulzbergerspecial To the New York Times | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/churchill-appeals-for-abbey.html | Churchill Appeals for Abbey | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/churchill-in-vote-plea-bids-london-area-oust-laborite-hopeful-on.html | CHURCHILL IN VOTE PLEA Bids London Area Oust Laborite Hopeful on Peace Prospects | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/cities-said-to-back-youth-crime-study-hendricksons-senate-group.html | CITIES SAID TO BACK YOUTH CRIME STUDY Hendricksons Senate Group Starts Hearings Wednesday Major Centers on List | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/coed-killed-6-hurt-in-crash-in-vermont.html | COED KILLED 6 HURT IN CRASH IN VERMONT | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/condon-silent-on-plans.html | Condon Silent on Plans | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/contract-with-government-denial-made-of-breach-by-company-of.html | Contract With Government Denial Made of Breach by Company of Manganese Ore Pact | W H SPECHT | RE0000096547 | 1981-07-20 | B00000443679 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/danny-kaye-to-do-film-on-chevalier-man-from-montmartre-will-from-montmartre-will.html | DANNY KAYE TO DO FILM ON CHEVALIER Man From Montmartre Will Signalize Goetz Return to Independent Production | By Thomas M Pryorspecial To the New York Times | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/dr-g-raymond-booth.html | DR G RAYMOND BOOTH | Specialto NSwYozs | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/early-human-jaw-is-found-in-africa-evidence-that-man-inhabited.html | EARLY HUMAN JAW IS FOUND IN AFRICA Evidence That Man Inhabited Cyrenaica for 100000 Years Is Unearthed | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/eisenhower-happy-over-ottawa-trip-he-and-first-lady-return-from.html | EISENHOWER HAPPY OVER OTTAWA TRIP He and First Lady Return From Goodwill Journey Which Is Viewed as a Success | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/eisner-program-lists-unusual-piano-works.html | EISNER PROGRAM LISTS UNUSUAL PIANO WORKS | H C S | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/ernest-wadeson.html | ERNEST WADESON | Svocial to THs Nsw Yo T7S | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/eugene-stubenrauch.html | EUGENE STUBENRAUCH | lecial to Tm Nsw YoJ Tls | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/financial-times-index-is-up.html | Financial Times Index Is Up | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/france-may-build-new-ocean-queen-assembly-told-decision-pends-on-a.html | FRANCE MAY BUILD NEW OCEAN QUEEN Assembly Told Decision Pends on a Fast Ship to Replace Ile de France and Liberte | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/frank-sbicca.html | FRANK SBICCA | Special to Tin N NOL Pnr5 | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/fred-m-mohrhardt-aide-at-paramount.html | FRED M MOHRHARDT AIDE AT PARAMOUNT | Special to Tm NEW YORK | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/french-cut-down-on-trade-deficit-figure-for-september-lowest-since.html | FRENCH CUT DOWN ON TRADE DEFICIT Figure for September Lowest Since February 1951 Gap Is Placed at 6 Per Cent FRENCH CUT DOWN ON TRADE DEFICIT | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/full-house-hears-irmgard-seefried-soprano-sings-mozart-bartok-and.html | FULL HOUSE HEARS IRMGARD SEEFRIED Soprano Sings Mozart Bartok and Wolf Numbers in Only Recital of Season Here | H C S | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/george-jhatfield-i-goast-leoislator-former-lieutenant-governor-of.html | GEORGE JHATFIELD I GOAST LEOISLATOR  Former Lieutenant Governor of California Dieserved 11 Years in State Senate | Special to Nw Yo Tns | RE0000096547 | 1981-07-20 | B00000443679 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/giltedge-stocks-lead-london-gain-general-optimism-dominates-markets.html | GILTEDGE STOCKS LEAD LONDON GAIN General Optimism Dominates Markets Despite Caution In Chancellors Review CAPITAL OUTLOOK IS GOOD October Exports Up  Curbs on Trade With West Europe Are Being Liberalized | By Lewis L Nettletonspecial To the New York Times | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/gnostic-gospels-of-150-ad-found-throw-light-on-early-christianity.html | Gnostic Gospels of 150 AD Found Throw Light on Early Christianity GNOSTIC GOSPELS OF 150 A D FOUND | By Michael L Hoffmanspecial To the New York Times | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/hall-asserts-gop-views-communism-as-big-1954-issue-democratic-rival.html | HALL ASSERTS GOP VIEWS COMMUNISM AS BIG 1954 ISSUE Democratic Rival Disagrees  Caudle Cant Recall Word Spy in Report on White HALL REGARDS REDS AS MAIN 1954 ISSUE | By Clayton Knowlesspecial To the New York Times | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/harold-cone-pianist-plays-at-town-hall-four-difficult-offerings-on.html | Harold Cone Pianist Plays at Town Hall Four Difficult Offerings on His Program | N S | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/helsinki-chorus-scores-university-group-displays-tonal-splendor-in.html | HELSINKI CHORUS SCORES University Group Displays Tonal Splendor in Carnegie Concert | J B | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/houstons-boxer-is-victor.html | Houstons Boxer Is Victor | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/imported-bulldog-is-best-at-newark-ch-vulconian-revenge-gains.html | IMPORTED BULLDOG IS BEST AT NEWARK Ch Vulconian Revenge Gains Second Top Award in Week  Spaniel Chief Rival | By John Rendelspecial To the New York Times | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/islam-advancing-in-western-africa-french-administrators-worry-over.html | ISLAM ADVANCING IN WESTERN AFRICA French Administrators Worry Over the Xenophobic Effect of Mohammedanism | By Michael Clarkspecial To the New York Times | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/italian-monarchists-for-talks.html | Italian Monarchists for Talks | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/james-n-craf.html | JAMES N CRAF | Sp elal to NoP | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/joseph-warns-city-on-state-dealings-outgoing-controller-calls-for-a.html | JOSEPH WARNS CITY ON STATE DEALINGS Outgoing Controller Calls for a NonPolitical Basis and Sees Trouble for Wagner JOSEPH WARNS CITY ON STATE DEALINGS | By Charles G Bennett | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/knapp-shows-way-in-dinghy-sailing-scores-174-points-in-agony-at.html | KNAPP SHOWS WAY IN DINGHY SAILING Scores 174 Points in Agony at Larchmont  Ziluca Wins Indian Harbor Regatta | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/knicks-defeat-bullets-in-garden-basketballrangers-lose-on-detroit.html | Knicks Defeat Bullets in Garden BasketballRangers Lose on Detroit Rink SIMMONS EXCELS IN 9179 VICTORY Scores 19 Points for Knicks against Bullets Quintet Lakers Top Celtics 8974 | By William J Briordy | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/korean-prisoners-again-resist-reds-as-talks-resume-foe-drags-out.html | KOREAN PRISONERS AGAIN RESIST REDS AS TALKS RESUME Foe Drags Out Explanations to Balky P O Ws Peace Parley Dec 15 Suggested KOREAN PRISONERS RESIST REDS AGAIN | By Greg MacGregorspecial To the New York Times | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/macnary-takes-honors-scores-in-frostbite-races-off-manhasset-bay.html | MACNARY TAKES HONORS Scores in Frostbite Races Off Manhasset Bay Yacht Club | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/mary-johnsons-nuptials-kidmore-exstudent-married-toi-w-m.html | MARY JOHNSONS NUPTIALS kidmore ExStudent Married toI W M Frankenberger Jr | S to Tmr NEW Yo Tm | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/miss-ludington-to-wed-bryn-mawr-alumna-is-fiancee-of-lieut-richard.html | MISS LUDINGTON TO WED Bryn Mawr Alumna Is Fiancee of Lieut Richard Drayton | Special to T lw YOX Trine i | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/mme-pandit-wants-to-make-u-n-live-by-aid-to-underprivileged-and.html | Mme Pandit Wants to Make U N Live By Aid to Underprivileged and Dependent | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/modern-music-forum-is-held-before-1300.html | MODERN MUSIC FORUM IS HELD BEFORE 1300 | R P | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/monsanto-chairman-asks-yankee-acumen.html | MONSANTO CHAIRMAN ASKS YANKEE ACUMEN | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/monteux-conducts-beethoven-works-leads-the-nbc-orchestra-in.html | MONTEUX CONDUCTS BEETHOVEN WORKS Leads the NBC Orchestra in Distinguished Reading of 7th Symphony and Overture | J B | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/mossadegh-trial-upheld-as-legal-courtmartial-declares-itself.html | MOSSADEGH TRIAL UPHELD AS LEGAL CourtMartial Declares Itself Competent to Hear Case 28Page Indictment Read MOSSADEGH TRIAL UPHELD AS LEGAL | By Robert C Dotyspecial To the New York Times | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/mrs-h-j-carey-has-daughter.html | Mrs H J Carey Has Daughter | Special to THg Nv Youc TLrS | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/mrs-kelly-engaged-to-thomas-blagden.html | MRS KELLY ENGAGED TO THOMAS BLAGDEN | Special to Tz Nzw York Tmtg | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/nassau-party-offer-denied-by-patterson.html | NASSAU PARTY OFFER DENIED BY PATTERSON | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/need-for-coliseum-loss-of-revenue-to-city-is-seen-in-inability-to.html | Need for Coliseum Loss of Revenue to City Is Seen in Inability to House Conventions | BERNARD F GIMBEL | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/nehru-disputes-u-n-on-prisoners-says-captives-civilian-status-must.html | NEHRU DISPUTES U N ON PRISONERS Says Captives Civilian Status Must Be Discussed Anew If Talks Are Not Held in Time | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/nehru-is-concerned-over-islamic-state.html | NEHRU IS CONCERNED OVER ISLAMIC STATE | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/new-incident-stirs-israel-and-jordan.html | NEW INCIDENT STIRS ISRAEL AND JORDAN | Special to THE NEW TIMES | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/new-publications-on-the-business-bookshelf.html | New Publications on the Business Bookshelf | By Burton Crane | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/new-tariff-asked-by-chemical-firms-industry-tells-randall-group.html | NEW TARIFF ASKED BY CHEMICAL FIRMS Industry Tells Randall Group Some Defense Producers Need Skill Protection | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/nonparty-cabinet-finland-aim.html | Nonparty Cabinet Finland Aim | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/owner-to-repaint-big-parkway-sign-hideous-pizzeria-billboard-to.html | OWNER TO REPAINT BIG PARKWAY SIGN Hideous Pizzeria Billboard to Yield in Esthetics Dispute With Westchester Official | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/parley-in-singapore-to-hear-charges-malaya-is-shipping-substandard.html | Parley in Singapore to Hear Charges Malaya Is Shipping Substandard Rubber | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/parmacek-kaplan.html | Parmacek Kaplan | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/patterns-of-the-times-yuletide-glitter-gifts-6-embroidery-designs.html | Patterns of The Times Yuletide Glitter Gifts 6 Embroidery Designs to Glamorize Simple Items of Fashion | By Virginia Pope | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/philharmonic-plays-liebermann-furioso.html | PHILHARMONIC PLAYS LIEBERMANN FURIOSO | H C S | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/philippine-treasures-again-lure-86yearold-benguet-mining-head.html | Philippine Treasures Again Lure 86YearOld Benguet Mining Head BENGUET HEAD 86 OFF TO PHILIPPINES | By Paul Heffernan | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/prep-school-sports-the-hill-school-headmaster-tells-a-story-of.html | Prep School Sports The Hill School Headmaster Tells a Story of Frustration in Building Hockey Rink | By Michael Strauss | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/presidentelect-named-by-cerebral-palsy-group.html | PresidentElect Named By Cerebral Palsy Group | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/presidents-drives-send-golf-in-capital-over-par.html | Presidents Drives Send Golf in Capital Over Par | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/printer-shortage-feared-union-employers-section-polls-members-on.html | PRINTER SHORTAGE FEARED Union Employers Section Polls Members on Probable Needs | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/protecting-our-industries.html | Protecting Our Industries | JOHN AUERBACH | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/publicity-called-a-welfare-must-agencies-are-failing-to-help-public.html | PUBLICITY CALLED A WELFARE MUST Agencies Are Failing to Help Public Understand Work Buffalo Parley Hears | By Murray Illsonspecial To the New York Times | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/quakers-decry-inquiries-philadelphia-group-concerned-also-by-school.html | QUAKERS DECRY INQUIRIES Philadelphia Group Concerned Also by School Investigation | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/reuther-charges-business-rules-u-s-report-to-cio-says-president.html | REUTHER CHARGES BUSINESS RULES U S Report to CIO Says President Wavers From Middle Road  Recession Fears Voiced REUTHER CHARGES BUSINESS RULES US | By A H Raskinspecial To the New York Times | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/richard-bishop.html | RICHARD BISHOP | Special to THS lzw Yozx | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/ryans-pier-union-charts-his-ouster-10000-pension-offer-likely-if-he.html | RYANS PIER UNION CHARTS HIS OUSTER 10000 Pension Offer Likely If He Resigns  NLRB to Weigh Election Today Ryans Union Charts His Ouster 10000 Pension Offer Reported | By Stanley Leveyspecial To the New York Times | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/salit-honors-brodie-gives-him-copy-of-washington-letter-on.html | SALIT HONORS BRODIE Gives Him Copy of Washington Letter on Tolerance | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/samuel-bacherman.html | SAMUEL BACHERMAN | Special to Nzw Yo ns | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/shifts-of-soviet-military-leaders-are-noted-zhukov-drops-kuznetsov.html | Shifts of Soviet Military Leaders Are Noted Zhukov Drops Kuznetsov Advances in List | By Harry Schwartz | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/sikorsky-plant-wins-zoning-war-connecticut-folks-agree-to-a.html | SIKORSKY PLANT WINS ZONING WAR Connecticut Folks Agree to a Compromise on Helicopter Factory Site in Stratford | By David Andersonspecial To the New York Times | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/sister-charles.html | SISTER CHARLES | Special to Nxw No Tcs | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/somoza-asserts-he-is-no-dictator-ruler-of-nicaragua-since-1932-says.html | SOMOZA ASSERTS HE IS NO DICTATOR Ruler of Nicaragua Since 1932 Says Regime Should Not Be Judged by U S Standard | By Sydney Grusonspecial To the New York Times | RE0000096547 | 1981-07-20 | B00000443679 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/south-tyrol-role-in-europe-argued-italian-industry-has-built-up.html | SOUTH TYROL ROLE IN EUROPE ARGUED Italian Industry Has Built Up Area Whose German Peoples Tend to Separatist Idea | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times Monday Morning Quarterback | By Arthur Daley | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/steel-ending-year-with-strong-note-good-showing-is-laid-mainly-to.html | STEEL ENDING YEAR WITH STRONG NOTE Good Showing Is Laid Mainly to Buying Habits of Four Big Customers of Industry OPERATING PACE IS STEADY 93 Rate Is Unchanged In Week Big 3 Auto Makers to Step Up Purchasing | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/steelers-touchdown-with-41-seconds-to-go-trips-giants-browns-lions.html | Steelers Touchdown With 41 Seconds to Go Trips Giants Browns Lions Win PITTSBURGH BEATS NEW YORK 14 TO 10 Two Pass Plays Covering 88 Yards Decide Butler and Chandnois Are Stars | By Louis Effrat | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/strategy-to-oust-wicks-set-at-republican-chiefs-parley-taylor-still.html | Strategy to Oust Wicks Set At Republican Chiefs Parley Taylor Still Confident Meets Key Senators in Closed Session Majority Leader Ignores Pleas to Quit by Tomorrow G O P CHIEFS PLAN STRATEGY ON WICKS | By Leo Eganspecial To the New York Times | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/suffolk-skeleton-a-mystery.html | Suffolk Skeleton a Mystery | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/surplus-of-186000000-guilders-piled-up-by-dutch-in-six-months.html | Surplus of 186000000 Guilders Piled Up by Dutch in Six Months | By Paul Catzspecial To the New York Times | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/symphony-leader-scans-broadway-edward-specter-a-founder-of.html | SYMPHONY LEADER SCANS BROADWAY Edward Specter a Founder of Pittsburgh Orchestra Plans Stage Producing Group | By Sam Zolotow | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/syracuse-center-opened-3000000-womens-building-is-dedicated-at.html | SYRACUSE CENTER OPENED 3000000 Womens Building Is Dedicated at University | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/taylor-is-unmoved-by-korean-clamor-expects-rhee-troops-to-obey.html | TAYLOR IS UNMOVED BY KOREAN CLAMOR Expects Rhee Troops to Obey Orders 8th Army Head Says of Possible Truce Breach | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/television-in-review-telethons-135000-pledged-to-aid-work-of.html | Television in Review Telethons 135000 Pledged to Aid Work of Lighthouse on 16 12Hour Program | BY Jack Gould | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/thomas-h-peppers.html | THOMAS H PEPPERS | Special to THE NgW Ycug TU | RE0000096547 | 1981-07-20 | B00000443679 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/troth-ahhounged-of-pauline-thayer-former-student-at-sorbonne-is.html | TROTH AHHOUNGED OF PAULINE THAYER Former Student at Sorbonne Is Prospective Bride of J R Maguire an Attorney Here | peclaJ to NEW YolC TIMSS | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/truman-expected-to-assert-tonight-he-set-white-trap-aides-say.html | TRUMAN EXPECTED TO ASSERT TONIGHT HE SET WHITE TRAP Aides Say Defense on Radio and TV Will Be That He Tried to Put Fiscal Expert in Jail CASE LINKED TO SPY HUNT Address Said to Clarify Roles of Hoover Clark Vinson on CounterEspionage Step TRUMAN TO SPEAK ON WHITE TONIGHT | By W H Lawrencespecial To the New York Times | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/u-n-fosters-ideas-on-fishing-boats-organizes-world-congress-to.html | U N FOSTERS IDEAS ON FISHING BOATS Organizes World Congress to Determine Designs That Will Help Ease Food Problems | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/u-n-investments-include-stock-in-companies-aiding-us-defense-u-n-in.html | U N Investments Include Stock In Companies Aiding US Defense U N INVESTMENTS INCLUDE DEFENSE | By Bernard Kalbspecial To the New York Times | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/u-spakistan-talk-perturbing-nehru-nehru-hinting-disapproval-says.html | U SPAKISTAN TALK PERTURBING NEHRU Nehru Hinting Disapproval Says Rumored Military Aid Would Be of Great Concern | By Robert Trumbullspecial To the New York Times | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/us-aid-to-israel-urged-united-hebrew-trades-call-for-maximum.html | US AID TO ISRAEL URGED United Hebrew Trades Call for Maximum Economic Help | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/use-of-unknown-trackman-on-a-pass-play-helped-to-win-thriller-for.html | Use of Unknown Trackman on a Pass Play Helped to Win Thriller for Yale ELIS BIG GAMBLE ON RENO PAID OFF Sprinter Set Up the Tally That Halted Princeton Illinois West Va Strings Ended | By Allison Danzig | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/virtuosi-di-roma-excel-at-concert-italian-chamber-music-group.html | VIRTUOSI DI ROMA EXCEL AT CONCERT Italian Chamber Music Group Offers LittleKnown Works by Vivaldi at Hunter | By Olin Downes | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/wagners-attend-service.html | Wagners Attend Service | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/west-beset-again-by-indian-trouble-gets-government-to-withdraw.html | WEST BESET AGAIN BY INDIAN TROUBLE Gets Government to Withdraw Colorado River Brief Putting Tribes Water Rights First | By Luther A Hustonspecial To the New York Times | RE0000096547 | 1981-07-20 | B00000443679 |
| 1953-11-16 | https://www.nytimes.com/1953/11/16/archives/wheat-corn-gain-as-rye-oats-lose-canada-shipments-still-inhibit.html | WHEAT CORN GAIN AS RYE OATS LOSE Canada Shipments Still Inhibit Support of Coarse Grains  Soybeans Up Sharply | Special to THE NEW YORK TIMES | RE0000096547 | 1981-07-20 | B00000443679 |

| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/-faust-in-daring-new-design-opens-opera-70-years-old-dignitaries.html | Faust in Daring New Design Opens Opera 70 Years Old Dignitaries and Personalities on Hand for Seventieth Anniversary of Metropolitan Opera NEW FAUST OPENS OPERAS 70TH YEAR | By Howard Taubman | RE0000096548 | 1981-07-20 | B00000443680 |
|---|---|---|---|---|---|---|
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/100yearold-mill-closing-its-doors-broad-brook-company-will-shut.html | 100YEAROLD MILL CLOSING ITS DOORS Broad Brook Company Will Shut Down Next Month for a Lack of Orders | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/14-arrested-by-f-b-i-in-klan-floggings-in-carolinas-in-3d-roundup-i.html | 14 Arrested by F B I in Klan Floggings In Carolinas in 3d RoundUp in 18 Months | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/14th-amendment-held-banning-bias-supreme-court-hears-it-has-power.html | 14TH AMENDMENT HELD BANNING BIAS Supreme Court Hears It Has Power to Put End to Racial Segregation in Schools | By Luther A Hustonspecial To the New York Times | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/37th-antiques-fair-opens-sixday-run-120-dealers-represented-at.html | 37TH ANTIQUES FAIR OPENS SIXDAY RUN 120 Dealers Represented at White Plains  One Exhibit is Old Country Store | By Sanka Knoxspecial To the New York Times | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/500000000-state-bond-issue-urged-to-build-new-schools-in-city.html | 500000000 State Bond Issue Urged to Build New Schools in City | By Charles G Bennett | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/99638-for-91day-bills-treasury-announces-average-discount-rate-of.html | 99638 FOR 91DAY BILLS Treasury Announces Average Discount Rate of 1433 | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/a-prophetic-omission-truman-failed-to-mention-f-b-i-chief.html | A Prophetic Omission Truman Failed to Mention F B I Chief Apparently Because of a Future Issue | By James Restonspecial To the New York Times | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/a-watson-armours-will-filed.html | A Watson Armours Will Filed | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/abe-weintraub.html | ABE WEINTRAUB | Special to Tin Nzw NoPx TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/adam-troy-siler.html | ADAM TROY SILER | Special to THS Nzw YORK Tlau | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/address-to-nation-expresident-cites-fbi-inquiry-as-reason-he-kept.html | ADDRESS TO NATION ExPresident Cites FBI Inquiry as Reason He Kept White in Job TRUMAN CONDEMNS BROWNELL CHARGES | By W H Lawrencespecial To the New York Times | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/against-opening-f-b-i-files.html | Against Opening F B I Files | MARGARET N TAYLOR | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/air-crash-study-opens-today.html | Air Crash Study Opens Today | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/ann-matlack-fiancee-of-a-medical-student.html | ANN MATLACK FIANCEE OF A MEDICAL STUDENT | Special to THE NEW YORK Tnz | RE0000096548 | 1981-07-20 | B00000443680 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/aranha-explains-investment-stand-says-statement-on-foreign-aid-to.html | ARANHA EXPLAINS INVESTMENT STAND Says Statement on Foreign Aid to Brazil Was Aimed Only at Certain Private Deals | By Sam Pope Brewerspecial To the New York Times | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/archibald-r-osmer.html | ARCHIBALD R OSMER | SPecial to Tm Nsw YO rrsso | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/army-and-navy-elevens-shun-role-of-favorite-for-meeting-in.html | Army and Navy Elevens Shun Role of Favorite for Meeting in Philadelphia COLUMBIAS COACH EXPECTS EVEN TEST Little Places Army and Navy on Par Although Cadets Had Less Trouble With Lions | By Michael Strauss | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/art-show-is-set-up-for-business-men-downtown-gallery-hopes-to.html | ART SHOW IS SET UP FOR BUSINESS MEN Downtown Gallery Hopes to Encourage Use of Paintings and Sculpture in Offices | By Aline B Louchheim | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/attorney-hits-use-of-5th-amendment-social-work-conference-head.html | ATTORNEY HITS USE OF 5TH AMENDMENT Social Work Conference Head Tells State Welfare Group That It Wont Help You | By Murray Illsonspecial To the New York Times | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/bensons-policies-praised-in-jersey-state-farm-bureau-head-lays.html | BENSONS POLICIES PRAISED IN JERSEY State Farm Bureau Head Lays Price Ills to Too Much Food for Too Small a Market | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/bergson-indicted-in-legal-switch-action-is-first-under-conflict-of.html | BERGSON INDICTED IN LEGAL SWITCH Action Is First Under Conflict of Interest Laws True Bill Names Stephenson | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/bjoerling-scores-in-role-of-faust-miss-de-los-angeles-is-heard-as.html | BJOERLING SCORES IN ROLE OF FAUST Miss de los Angeles is Heard as Marguerite at the Met Monteux Excels at Opening | By Olin Downes | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/bonds-and-shares-on-london-market-price-changes-small-mixed-volume.html | BONDS AND SHARES ON LONDON MARKET Price Changes Small Mixed Volume Heaviest in United Steel as Trading Begins | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/britons-plan-a-strike-engineering-union-recommends-stoppage-in.html | BRITONS PLAN A STRIKE Engineering Union Recommends Stoppage in Heavy Industry | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/brownell-welcomes-brownell-to-team.html | Brownell Welcomes Brownell to Team | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/c-i-o-calls-beck-threat-to-unions-leaders-say-afl-teamsters-head.html | C I O CALLS BECK THREAT TO UNIONS Leaders Say AFL Teamsters Head Raids Rivals Labor Unity Plan Held Periled | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/c-i-o-fights-stock-plan-questions-oil-concerns-right-to-sell-to.html | C I O FIGHTS STOCK PLAN Questions Oil Concerns Right to Sell to Employes | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/c-warner-smith.html | C WARNER SMITH | Special to T Nw Yo Trazs | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/capehart-envisages-closer-argentine-tie.html | CAPEHART ENVISAGES CLOSER ARGENTINE TIE | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/card-party-palsy-benefit.html | Card Party Palsy Benefit | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/child-aid-in-u-s-shows-sharp-rise-all-outlays-at-550879000-in-1952.html | CHILD AID IN U S SHOWS SHARP RISE All Outlays at 550879000 in 1952 Up 266 in Seven Years House Unit Is Told | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/churches-assail-inquiry-methods-massachusetts-council-says-red.html | CHURCHES ASSAIL INQUIRY METHODS Massachusetts Council Says Red Threat Can Be Defeated by Democratic Methods | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/churches-in-africa-meeting-on-racism.html | CHURCHES IN AFRICA MEETING ON RACISM | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/churchill-hopes-bermuda-parley-leads-to-contact-with-red-chiefs.html | Churchill Hopes Bermuda Parley Leads to Contact With Red Chiefs CHURCHILL GIVES AIMS ON BERMUDA | By Drew Middletonspecial To the New York Times | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/cohnberman.html | CohnBerman | Special to THE NEW YOP K Ml | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/cosmetics-whiz-on-bbc-is-only-a-market-vendor.html | Cosmetics Whiz on BBC Is Only a Market Vendor | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/democrats-differ-on-registry-law-wagner-pledge-on-permanent-voting.html | DEMOCRATS DIFFER ON REGISTRY LAW Wagner Pledge on Permanent Voting Bill Clashes With State Committee View | By Warren Weaver Jrspecial To the New York Times | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/dewey-widens-list-of-special-session-legislature-to-act-on-plan-to.html | DEWEY WIDENS LIST OF SPECIAL SESSION Legislature to Act on Plan to Extend U S Social Security to 40000 City Employes | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/dollar-position-gains-venezuela-reports-39000000-surplus-for-nine.html | DOLLAR POSITION GAINS Venezuela Reports 39000000 Surplus for Nine Months | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/dr-daniel-simkins.html | DR DANIEL SIMKINS | Special to Taz N YoP | RE0000096548 | 1981-07-20 | B00000443680 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/dr-susan-riley-honored-gets-top-german-award-for-a-a-u-w-student.html | DR SUSAN RILEY HONORED Gets Top German Award for A A U W Student Work | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/dulles-informs-indian-envoy.html | Dulles Informs Indian Envoy | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/earl-b-moffatt.html | EARL B MOFFATT | Special to Ngv Yo TLFS | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/early-gains-lost-in-wheat-and-corn-diminishing-demand-creates-sharp.html | EARLY GAINS LOST IN WHEAT AND CORN Diminishing Demand Creates Sharp Price Recession  Rye and Oats Weak | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/elected-at-parley-to-head-public-relations-society.html | Elected at Parley to Head Public Relations Society | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/excerpts-from-jordans-reply-at-u-n-to-israel-on-kibya-attack.html | Excerpts From Jordans Reply at U N to Israel on Kibya Attack | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/fairless-to-tour-with-unions-head-u-s-steel-partners-will-go-to.html | FAIRLESS TO TOUR WITH UNIONS HEAD U S Steel Partners Will Go to Nations Plants to Study EmployerWorker SetUp | By Joseph A Loftusspecial To the New York Times | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/finnish-cabinet-chosen-sakari-tuomioja-banker-heads-new-rightist.html | FINNISH CABINET CHOSEN Sakari Tuomioja Banker Heads New Rightist Government | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/floy-d-n-graves.html | FLOY D N GRAVES | Special to a Nsw Yo | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/frederick-h-willing.html | FREDERICK H WILLING | spedal to z N | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/french-to-debate-europe-ties-today-assembly-will-begin-extended.html | FRENCH TO DEBATE EUROPE TIES TODAY Assembly Will Begin Extended Discussion of 6Nation Army and Other Unity Measures | By Harold Callenderspecial To the New York Times | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/fritz-thor.html | FRITZ THOR | Speaf to Tt NEW Yo | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/george-school-triumphs-tops-germantown-friends-136-as-powell-goes.html | GEORGE SCHOOL TRIUMPHS Tops Germantown Friends 136 as Powell Goes Over Twice | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/germans-pleased-at-note.html | Germans Pleased at Note | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/girl-6-shot-dead-by-playmate.html | Girl 6 Shot Dead by Playmate | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/gruber-now-defends-writing-of-memoirs.html | GRUBER NOW DEFENDS WRITING OF MEMOIRS | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/gruenther-is-optimistic.html | Gruenther Is Optimistic | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/harold-c-husk.html | HAROLD C HUSK | Special to T NEW YORX TES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/harry-j-march.html | HARRY J MARCH | Special to Nv YOR 1m | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/high-court-to-rule-on-potato-imports-presidents-authority-to-make.html | HIGH COURT TO RULE ON POTATO IMPORTS Presidents Authority to Make Pact With Canada in Case Will Be Determined | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/high-speed-jet-unveiled-air-force-gives-data-on-craft-built-to-fly.html | HIGH SPEED JET UNVEILED Air Force Gives Data on Craft Built to Fly at 2000 M P H | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/housing-project-opposed-protest-voiced-over-plans-to-erect-east.html | Housing Project Opposed Protest Voiced Over Plans to Erect East Side Development | FARLEY W WHEELWRIGHT | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/hundreds-seized-as-east-zone-spies-former-nazi-general-linked-to.html | HUNDREDS SEIZED AS EAST ZONE SPIES Former Nazi General Linked to Ring U S Is Accused of Financing Agents | By Walter Sullivanspecial To the New York Times | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/i-brother-john-cummings1.html | I BROTHER JOHN CUMMINGS1 | Special to THE NSV YO TI | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/in-the-nation-most-important-testimony-in-years.html | In the Nation Most Important Testimony in Years | By Arthur Krock | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/increase-in-citys-population.html | Increase in Citys Population | JAMES H HOFFNAGLE | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/indians-in-canada-fight-import-duty-argue-1794-jay-treaty-allows.html | INDIANS IN CANADA FIGHT IMPORT DUTY Argue 1794 Jay Treaty Allows Them to Bring Refrigerators From U S Without Levy | By Tania Longspecial To the New York Times | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/james-p-candon.html | JAMES P CANDON | Special to THZ NW YORX TES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/john-h-lowe.html | JOHN H LOWE | Special to Ngw YoP x | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/jordan-will-get-big-british-loan-6580000-aid-to-begin-april-1.html | JORDAN WILL GET BIG BRITISH LOAN 6580000 Aid to Begin April 1  2100000 to End Deficit Rest to Back 5Year Plan | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/karl-p-harrington.html | KARL P HARRINGTON | Specla to Tin N Zo Tgs | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/kelley-of-boston-u-wins-ic4a-crosscountry-title-by-40-yards-team.html | Kelley of Boston U Wins IC4A CrossCountry Title by 40 Yards TEAM HONORS KEPT BY MICHIGAN STATE Kelley Shows Way to Barry in Gaining Surprise Victory  Lippemeier Paces Cubs | By Joseph M Sheehan | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/l-i-doctor-falls-dead-had-just-gone-into-excavation-to-treat.html | L I DOCTOR FALLS DEAD Had Just Gone Into Excavation to Treat Injured Workman | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/local-parleys-renewed-israel-and-jordan-extend-pact-for-three.html | LOCAL PARLEYS RENEWED Israel and Jordan Extend Pact for Three Months | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/mass-polio-tests-will-start-feb-8-secondgrade-pupils-to-get-the.html | MASS POLIO TESTS WILL START FEB 8 SecondGrade Pupils to Get the Triple Vaccine Project Will Begin in the South | By William L Laurence | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/monopoly-charge-aired-in-ottawa-drew-calls-st-laurent-refusal-of.html | MONOPOLY CHARGE AIRED IN OTTAWA Drew Calls St Laurent Refusal of License to a Private Air Line Socialism in Silk Hat | By Raymond Daniellspecial To the New York Times | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/mossadegh-adopts-sarcasm-at-trial-his-interruptions-of-prosecutor.html | MOSSADEGH ADOPTS SARCASM AT TRIAL His Interruptions of Prosecutor Amuse Audience He Insists Court Is Incompetent | By Robert C Dotyspecial To the New York Times | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/mrs-george-watson.html | MRS GEORGE WATSON | Special to THZ NEW YORK TZS | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/mrs-james-j-dwyer.html | MRS JAMES J DWYER | SpI to ls Nv YORK TnZS | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/mrs-john-g-lederer.html | MRS JOHN G LEDERER | Special to THE NEV YORK TIFS | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/new-president-is-named-by-american-red-cross.html | New President Is Named By American Red Cross | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/new-school-pays-honor-to-cowell-offers-program-of-his-music-in.html | NEW SCHOOL PAYS HONOR TO COWELL Offers Program of His Music in Commemoration of 25th Anniversary on Faculty | J B | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/news-of-food-chestnuts-from-italy-are-delicious-with-turkey-venison.html | News of Food Chestnuts From Italy Are Delicious With Turkey Venison and Pork | By Jane Nickerson | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/newspapers-argue-for-jelke-minutes.html | NEWSPAPERS ARGUE FOR JELKE MINUTES | Special to The New York Times | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/pakistan-curbs-2-papers-for-criticism-of-regime.html | Pakistan Curbs 2 Papers For Criticism of Regime | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/pakistan-said-to-offer-bases-in-return-for-u-s-arms-aid-move-toward.html | Pakistan Said to Offer Bases In Return for U S Arms Aid Move Toward Role in Middle East Defense Reported at U N Dulles Tells Indias Envoy Military Pact Is Under Study OFFER BY PAKISTAN ON BASES REPORTED | By Michael Jamesspecial To the New York Times | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/pakistani-premier-off-for-rest.html | Pakistani Premier Off for Rest | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/panmunjom-talks-proposed-by-reds-north-koreans-want-pakistan-india.html | PANMUNJOM TALKS PROPOSED BY REDS North Koreans Want Pakistan India Indonesia Burma and Soviet to Be at Peace Parley | By Greg MacGregorspecial To the New York Times | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/paraguay-signs-2-u-n-pacts.html | Paraguay Signs 2 U N Pacts | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/paramount-buys-novel-by-troyat-the-mountain-a-modern-cain-and-abel.html | PARAMOUNT BUYS NOVEL BY TROYAT The Mountain a Modern Cain and Abel Drama Will Be Produced by Mel Epstein | By Thomas M Pryorspecial To the New York Times | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/parkway-loses-offensive-sign.html | Parkway Loses Offensive Sign | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/pella-faces-test.html | Pella Faces Test | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/pier-union-meeting-fails-to-agree-on-ryan-successor-for-cleanup.html | Pier Union Meeting Fails to Agree On Ryan Successor for CleanUp RYAN UNION MEETS BUT GETS NOWHERE | By Stanley Leveyspecial To the New York Times | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/power-of-somoza-based-on-machine-nicaraguan-president-is-said-to.html | POWER OF SOMOZA BASED ON MACHINE Nicaraguan President Is Said to Have Organization That Gets Any Result Wanted | By Sydney Grusonspecial To the New York Times | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/president-pledges-action-on-taft-act-to-a-silent-c-i-o-letter.html | PRESIDENT PLEDGES ACTION ON TAFT ACT TO A SILENT C I O Letter States Revisions Fair to All Will Go to Congress Reuther Voices Support PRESIDENT PLEDGES ACTION ON TAFT ACT | By A H Raskinspecial To the New York Times | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/presidents-letter-to-the-c-i-o.html | Presidents Letter to the C I O | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/public-at-london-market-views-floor-operations-from-gallery-after.html | PUBLIC AT LONDON MARKET Views Floor Operations From Gallery After 150 Years | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/publisher-sued-for-5604000.html | Publisher Sued for 5604000 | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/puget-sound-pulp.html | Puget Sound Pulp | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/quirino-criticizes-church-on-politics-implies-catholics-influenced.html | QUIRINO CRITICIZES CHURCH ON POLITICS Implies Catholics Influenced Vote Magsaysay to Make Aides List Their Assets | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/reapportionment-discussed-system-charged-with-depriving-city-of.html | Reapportionment Discussed System Charged With Depriving City of Share of Taxes | HERBERT PRASHKERROBERT LEVINSOHNJOHN S STILLMANJOSEPH COHENLOUISE FARRMADELINE HUNTINGMARGOT GAYLE | RE0000096548 | 1981-07-20 | B00000443680 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archiv es/reds-again-cancel-talks-to-captives-demand-to-interview-rest-of.html | REDS AGAIN CANCEL TALKS TO CAPTIVES Demand to Interview Rest of North Koreans in Compound Despite Ban by Indians REDS AGAIN CANCEL TALKS TO CAPTIVES | By Robert Aldenspecial To the New York Times | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archiv es/republicans-reply-charge-truman-speech-is-political-byplay-and-not.html | REPUBLICANS REPLY Charge Truman Speech Is Political ByPlay and Not Reliable G O P CHIEFS REPLY TO TRUMANS TALK | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archiv es/rev-s-e-allgyer.html | REV S E ALLGYER | Special to THE Nzw No Tzs | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archiv es/sears-head-retiring-t-v-houser-to-succeed-wood-as-chairman-of-board.html | SEARS HEAD RETIRING T V Houser to Succeed Wood as Chairman of Board | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archiv es/sir-arthur-rogers-nsurance-lari.html | SIR ARTHUR ROGERS  NSURANCE LARI | Special to T NEW No TmS | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archiv es/south-korea-gets-172-trucks.html | South Korea Gets 172 Trucks | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archiv es/sports-of-the-times-overheard-in-a-huddle.html | Sports of The Times Overheard in a Huddle | BY Arthur Daley | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archiv es/sr-ronal-campbell-nvoy-ro-prs-in40-.html | sR RoNAL CAMPBELL NvoY ro PRs iN40 | Special to NBW YOP TIMS I | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archiv es/stand-of-lester-johnson.html | Stand of Lester Johnson | LINDSAY HOBEN | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archiv es/state-autos-at-new-high-registrations-total-4170470-at-end-of.html | STATE AUTOS AT NEW HIGH Registrations Total 4170470 at End of September | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archiv es/tavern-men-decry-strangling-taxes-their-convention-also-hears-plea.html | TAVERN MEN DECRY STRANGLING TAXES Their Convention Also Hears Plea for Revision of Laws That Impede Enforcement | Special to The New York | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archiv es/tito-paper-differs-on-his-trieste-aim-borba-after-moderate-speech.html | TITO PAPER DIFFERS ON HIS TRIESTE AIM Borba After Moderate Speech by Marshal Uncompromising on Yugoslavias Demands | By Jack Raymondspecial To the New York Times | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archiv es/tnancy-b-gross-engagedi-mt-holyoke-graduate-will-bei.html | tNANCY B GROSS ENGAGEDI Mt Holyoke Graduate Will BeI | Special to The New York Times | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archiv es/to-save-historic-ships.html | To Save Historic Ships | KIM A ISAACS | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archiv es/trieste-realities-noted-recent-emotion-obscured-the-links-of.html | Trieste Realities Noted Recent Emotion Obscured the Links of Italian and Yugoslav Strategies | By Hanson W Baldwin | RE0000096548 | 1981-07-20 | B00000443680 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/two-performers-win-stage-plums-douglas-watson-gets-title-role-in.html | TWO PERFORMERS WIN STAGE PLUMS Douglas Watson Gets Title Role in Confidential Clerk Miss Love Joins Family Man | By Louis Calta | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/u-n-observers-pleased.html | U N Observers Pleased | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/u-n-timetable-retained-move-to-defer-start-of-assembly-session-is.html | U N TIMETABLE RETAINED Move to Defer Start of Assembly Session Is Defeated | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/u-n-vote-is-deferred-on-disarmament-unit.html | U N VOTE IS DEFERRED ON DISARMAMENT UNIT | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/u-s-assures-danes-on-greenland-base-general-says-americans-will.html | U S ASSURES DANES ON GREENLAND BASE General Says Americans Will Hereafter Seek Permission to Do Geological Work | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/u-s-hopes-to-block-indemnities-in-u-n.html | U S HOPES TO BLOCK INDEMNITIES IN U N | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/uruguay-joins-gatt-is-34th-contracting-party-to-tariffs-and-trade.html | URUGUAY JOINS GATT Is 34th Contracting Party to Tariffs and Trade Agreement | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/us-will-join-move-to-condemn-israel-on-jordanian-raid-will-back.html | US WILL JOIN MOVE TO CONDEMN ISRAEL ON JORDANIAN RAID Will Back British and French Censure of Kibya Attack in Which 53 Arabs Died PARLEY AT U N REJECTED Amman Envoy Says HighLevel Talk Proposed by Eban Should Take Place in Jerusalem US WILL JOIN MOVE TO CONDEMN ISRAEL | By Thomas J Hamiltonspecial To the New York Times | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/wagner-and-meyner-to-chat-in-nassau.html | WAGNER AND MEYNER TO CHAT IN NASSAU | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/west-bars-soviet-talk-plan-leaves-door-to-parley-open-soviet-talk.html | West Bars Soviet Talk Plan Leaves Door to Parley Open SOVIET TALK PLAN REJECTED BY WEST | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/westchester-gets-record-54-budget.html | WESTCHESTER GETS RECORD 54 BUDGET | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/white-house-in-two-moves-backs-away-from-spy-case-eisenhower-links.html | White House in Two Moves Backs Away From Spy Case EISENHOWER LINKS TO SPY CASE DENIED | By Clayton Knowlesspecial To the New York Times | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/whites-regularly-bought-u-s-bonds-beginning-in-december-1939-they.html | WHITES REGULARLY BOUGHT U S BONDS Beginning in December 1939 They Added to Holdings for 6 Years Total 9272 | By Milton Bracker | RE0000096548 | 1981-07-20 | B00000443680 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/wicks-turns-down-late-pleas-to-quit-g-o-p-expected-to-oust-him-at.html | WICKS TURNS DOWN LATE PLEAS TO QUIT G O P Expected to Oust Him at Special Session Today  He Concedes Indiscretion WICKS TURNS DOWN LATE PLEAS TO QUIT | By Leo Eganspecial To the New York Times | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/william-j-patterson.html | WILLIAM J PATTERSON | SpeCial to THE Ngw oPK ILgs | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/wll-liam-o-cowles.html | WIL LIAM O COWLES | Special to Tz Nw YoRx Tms | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/wood-field-and-stream-hunters-outnumber-large-deer-population-but.html | Wood Field and Stream Hunters Outnumber Large Deer Population but Kill Is Below Normal in Vermont | By Raymond R Campspecial To the New York Times | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/world-body-admits-germanys-veterans.html | WORLD BODY ADMITS GERMANYS VETERANS | Special to THE NEW YORK TIMES | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/yale-harvard-game-for-big-three-title-tops-saturdays-football-card.html | Yale  Harvard Game for Big Three Title Tops Saturdays Football Card in East ELIS ARE FAVORED TO DEFEAT CRIMSON But Rugged Game Is Expected Between Yale and Harvard  Columbia Meets Rutgers | By Allison Danzig | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-17 | https://www.nytimes.com/1953/11/17/archives/zionist-lieutenant-dies-abraham-goldstein-helped-found-movement-in.html | ZIONIST LIEUTENANT DIES Abraham Goldstein Helped Found Movement in Connecticut | Special to Tm NEW YORK Tigs | RE0000096548 | 1981-07-20 | B00000443680 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/-clean-bill-given-to-ryan-by-union-ila-says-funds-he-is-accused-of-.html | CLEAN BILL GIVEN TO RYAN BY UNION ILA Says Funds He Is Accused of Stealing Were to Be Used as He Saw Fit CLEAN BILL GIVEN TO RYAN BY UNION | By Stanley Leveyspecial To the New York Times | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/100000-blast-in-jersey-lithium-waste-explodes-at-plant-doing-work.html | 100000 BLAST IN JERSEY Lithium Waste Explodes at Plant Doing Work for the Navy | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/12000000-market-opened-in-boston-new-food-center-marks-end-of-horse.html | 12000000 MARKET OPENED IN BOSTON New Food Center Marks End of Horse and Wagon Era of Distribution in City 12000000 MARKET OPENED IN BOSTON | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/16-warner-movies-on-bigscreen-list-a-star-is-born-and-the-high-and.html | 16 WARNER MOVIES ON BIGSCREEN LIST  A Star Is Born and The High and the Mighty Included in CinemaScope Schedule | By Thomas M Pryorspecial To the New York Times | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/2-horses-die-in-crash-two-truckers-burned-4-others-hurt-in-busvan.html | 2 HORSES DIE IN CRASH Two Truckers Burned 4 Others Hurt in BusVan Collision | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/3-women-keep-up-plane-plant-fight-stratford-conn-landowners-seek.html | 3 WOMEN KEEP UP PLANE PLANT FIGHT Stratford Conn Landowners Seek Writ to Bar Sikorsky Factory After 36 Yield | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/about-new-york-wind-blows-rare-find-to-a-stamp-dealer-here.html | About New York Wind Blows Rare Find to a Stamp Dealer Here  Hospitals Aided on Language Problem | By Meyer Berger | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/abroad-east-germany-as-the-clue-to-soviet-policy.html | Abroad East Germany as the Clue to Soviet Policy | By Anne OHare McCormick | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/acting-dean-at-boston-u.html | Acting Dean at Boston U | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/ancient-fire-engine-up-for-sale.html | Ancient Fire Engine Up for Sale | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/australia-fines-u-s-skipper.html | Australia Fines U S Skipper | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/austriancolombian-trade-set.html | AustrianColombian Trade Set | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/auto-maker-doubts-a-recession-is-near.html | AUTO MAKER DOUBTS A RECESSION IS NEAR | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/balkan-defense-talks-gain.html | Balkan Defense Talks Gain | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/bank-board-votes-2for1-share-split-los-angeles-institution-also.html | BANK BOARD VOTES 2FOR1 SHARE SPLIT Los Angeles Institution Also Plans 25 Stock Dividend to Lift Capitalization | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/batistas-wife-visits-u-s-president-of-cuban-red-cross-to-study.html | BATISTAS WIFE VISITS U S President of Cuban Red Cross to Study Welfare Work | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/bonds-and-shares-on-london-market-threat-of-engineering-strike-is.html | BONDS AND SHARES ON LONDON MARKET Threat of Engineering Strike Is Main Factor in Dullness  British Funds Fluctuate | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/britain-denounced-in-italys-chamber-u-s-also-under-fire-in-debate.html | BRITAIN DENOUNCED IN ITALYS CHAMBER U S Also Under Fire in Debate on Trieste  Monarchists Support Pellas Stand | By Arnaldo Cortesispecial To the New York Times | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/british-editor-dies-at-65-arthur-g-waterheaded-news.html | BRITISH EDITOR DIES AT 65 Arthur G WaterHeaded News | Special to The New York Times | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/british-fly-plague-blankets-100-miles.html | BRITISH FLY PLAGUE BLANKETS 100 MILES | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/british-honor-composer-sir-arthur-bliss-named-master-of-the-queens.html | BRITISH HONOR COMPOSER Sir Arthur Bliss Named Master of the Queens Musick | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/british-win-isles-suit-france-yields-claim-british-win-suit-french.html | British Win Isles Suit France Yields Claim BRITISH WIN SUIT FRENCH DROP CLAIM | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/british-women-scientists-think-men-are-smarter.html | British Women Scientists Think Men Are Smarter | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/c-i-o-acts-for-labor-unity-ratifies-ban-on-union-raids-labor-unity.html | C I O Acts for Labor Unity Ratifies Ban on Union Raids LABOR UNITY STEP IS TAKEN BY C I O | By A H Raskinspecial to the New York Times | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/c-i-o-convention-scores-brownell-delegates-applaud-but-take-no.html | C I O CONVENTION SCORES BROWNELL Delegates Applaud but Take No Action on Move to Demand Attorney General Resign | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/c119-strikes-paratroops-in-air-and-crashes-in-flames-killing-15.html | C119 Strikes Paratroops in Air And Crashes in Flames Killing 15 C119 FALL KILLS 13 IN PARATROOP DROP | By the United Press | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/canada-appraises-eisenhower-visit-he-is-held-to-have-soothed.html | CANADA APPRAISES EISENHOWER VISIT He Is Held to Have Soothed Irritations but Power of Congress Is Stressed | By Raymond Daniellspecial To the New York Times | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/capital-to-be-lent-poor-highlanders-fund-started-for-dying-area-of.html | CAPITAL TO BE LENT POOR HIGHLANDERS Fund Started for Dying Area of Scotland Will Grant LowInterest Loans | By Drew Middletonspecial To the New York Times | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/car-check-snags-drivers-islip-finds-15-of-first-300-halted.html | CAR CHECK SNAGS DRIVERS Islip Finds 15 of First 300 Halted Operating Without Licenses | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/censure-resolution-completed.html | Censure Resolution Completed | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/clifford-b-dolson.html | CLIFFORD B DOLSON | Specixl to Nw YO ES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/commons-extends-conscription.html | Commons Extends Conscription | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/court-hears-voice-of-mossadegh-aide-prosecutor-plays-recorded.html | COURT HEARS VOICE OF MOSSADEGH AIDE Prosecutor Plays Recorded Fatemi Speech of Aug 16 Attacking the Shah | By Robert C Dotyspecial To the New York Times | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/cut-in-labor-role-in-foreign-aid-seen-c-i-o-prepares-resolutions.html | CUT IN LABOR ROLE IN FOREIGN AID SEEN C I O Prepares Resolutions Assailing Government Urges Worker Program in F O A | By Joseph A Loftusspecial To the New York Times | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/danes-wont-buy-surpluses-of-u-s-government-says-plan-would-affect.html | DANES WONT BUY SURPLUSES OF U S Government Says Plan Would Affect European Prices and Disturb Trade Ties | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/daughter-to-mrs-v-g-balboni.html | Daughter to Mrs V G Balboni | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/dr-newlands-is-inducted.html | Dr Newlands Is Inducted | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/dulles-confident-france-will-vote-europe-army-pact-denies-ultimatum.html | DULLES CONFIDENT FRANCE WILL VOTE EUROPE ARMY PACT Denies Ultimatum Is Planned at Bermuda Threatening to Arm Germans Separately | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/dulles-says-u-s-gained-by-recognizing-soviet.html | Dulles Says U S Gained By Recognizing Soviet | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/e-i-edwas-jr-of-jersey-guard-retired-lieutenant-colonel-63-veteran.html | E I EDWAS JR OF JErSEY GUARD Retired Lieutenant Colonel 63 Veteran of 2 Wars Dead Son of Late Governor | Special to z NEw YOFK IilLS | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/e-m-fleisohmann-of-baltimoredies-president-of-the-fleischmann.html | E M FLEISOHMANN OF BALTIMOREDIES President of the Fleischmann Corporation Helped Found Headed Calvert Distillery | SpecAal to THE N Yo TL | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/early-recessions-in-grain-reversed-rye-and-soybeans-are-higher.html | EARLY RECESSIONS IN GRAIN REVERSED Rye and Soybeans Are Higher Wheat and Corn Irregular Oats Lower at Close | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/el-salvador-plans-new-schools.html | El Salvador Plans New Schools | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/envoy-to-sweden-gets-post-in-london-embassy.html | Envoy to Sweden Gets Post in London Embassy | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/farm-expert-hits-high-support-plan-a-b-a-told-backers-are-more.html | FARM EXPERT HITS HIGH SUPPORT PLAN A B A Told Backers Are More Avidly for ShortTerm Gains Than LongTime Welfare | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/financing-is-set-for-uganda-mine-kilembe-to-produce-copper-and.html | FINANCING IS SET FOR UGANDA MINE Kilembe to Produce Copper and Cobalt Two Processing Plants to Be Built | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/first-of-youth-concerts-wheeler-beckett-opens-eleventh-year-of.html | FIRST OF YOUTH CONCERTS Wheeler Beckett Opens Eleventh Year of Group at Carnegie Hall | J B | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/foreign-trade-panel-sets-final-hearings.html | FOREIGN TRADE PANEL SETS FINAL HEARINGS | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/g-m-files-debentures-morgan-stanley-group-slated-to-offer-300000000.html | G M FILES DEBENTURES Morgan Stanley Group Slated to Offer 300000000 Issue | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/george-w-mcagg.html | GEORGE W MCAGG | pcclal to TRI Nuw YOuK Tlr | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/grange-eyes-inquiry-on-all-food-prices.html | GRANGE EYES INQUIRY ON ALL FOOD PRICES | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/granville-standish-jr.html | GRANVILLE STANDISH JR | Special to THz Nsw YORK Tms | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/hatter-to-share-profit-frank-h-lee-co-sets-up-plan-benefiting-1000.html | HATTER TO SHARE PROFIT Frank H Lee Co Sets Up Plan Benefiting 1000 Employes | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/hoover-says-truman-hampered-f-b-i-in-inquiry-on-white-by-shifting.html | HOOVER SAYS TRUMAN HAMPERED F B I IN INQUIRY ON WHITE BY SHIFTING HIM BROWNELL TERMS EXPRESIDENT BLIND SPY TRAP IS DENIED Head of F B I Testifies He Called White Unfit to Serve Government F B I HAMPERED HOOVER TESTIFIES | By W H Lawrencespecial To the New York Times | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/hoover-star-in-hearing-testimony-contradicts-truman-argument-of.html | Hoover Star in Hearing Testimony Contradicts Truman Argument of Retaining White to Aid the F B I | By James Restonspecial To the New York Times | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/housing-financing-expected-dec-15-30-local-authorities-slated-to-of.html | HOUSING FINANCING EXPECTED DEC 15 30 Local Authorities Slated to Offer 120000000 of Bonds Other Activity | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/human-rights-program-pressed.html | Human Rights Program Pressed | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/indiana-rebuffs-a-c-l-u-war-memorial-meeting-permit-canceled-on.html | INDIANA REBUFFS A C L U War Memorial Meeting Permit Canceled on Legion Protest | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/indians-see-end-of-role.html | Indians See End of Role | By Robert Aldenspecial To the New York Times | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/ione-barrett-is-wed-to-thomas-l-jarvis.html | IONE BARRETT IS WED TO THOMAS L JARVIS | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/ira-w-barnes.html | IRA W BARNES | Special to THZ NEW YOIK TIMr S | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/jack-p-stockton-62-set-up-tennis-clinics.html | JACK P STOCKTON 62 SET UP TENNIS CLINICS | Special to Taz NLW Yox TxMr s | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/jersey-farm-unit-asks-flexible-aid-convention-policy-aims-to-end.html | JERSEY FARM UNIT ASKS FLEXIBLE AID Convention Policy Aims to End Need for Any Government Control of Production | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/john-cullen-dies-hearst-publisher-former-chief-of-2-baltimore.html | JOHN CULLEN DIES HEARST PUBLISHER Former Chief of 2 Baltimore Papers Was 68aOneTime Managing Editor of The Sun | Special to THE lsw YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/johnston-reports-jordan-tva-hopes-tells-eisenhower-arab-states-and.html | JOHNSTON REPORTS JORDAN TVA HOPES Tells Eisenhower Arab States and Israel Have Open Mind on Power Project Plan | By Paul P Kennedyspecial To the New York Times | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/karl-stephens-wells.html | KARL STEPHENS WELLS | Special o Trs Nw NOIK ris | RE0000096549 | 1981-07-20 | B00000443681 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/korea-reds-drop-roundtable-idea-but-communists-insist-neutrals-be.html | KOREA REDS DROP ROUNDTABLE IDEA But Communists Insist Neutrals Be NonVoting Third Party at Peace Conference | By Greg MacGregorspecial To the New York Times | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/last-jews-to-quit-red-hungary-sail-197-leave-naples-for-israel.html | LAST JEWS TO QUIT RED HUNGARY SAIL 197 Leave Naples for Israel Among 3000 Ransomed by U S Groups at 1000 Each | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/leyton-e-carter.html | LEYTON E CARTER | Special to Tz Nv YOEE TIMZS | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/lois-campe-betrothed-smith-alumna-to-be-wed-next-month-to-eugene.html | LOIS CAMPE BETROTHED Smith Alumna to Be Wed Next Month to Eugene Kraus | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/london-hit-opens-in-48th-st-tonight-roger-mdougalls-escapade-has.html | LONDON HIT OPENS IN 48TH ST TONIGHT Roger MDougalls Escapade Has Brian Aherne Ursula Jeans in Stellar Roles | By Sam Zolotow | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/london-interest-aroused.html | London Interest Aroused | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/m-i-t-fellow-named.html | M I T Fellow Named | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/mark-purcell.html | MARK PURCELL | Specla to TH NEW OFK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/medieval-painting-shown-at-library-exhibition-arranged-by-mrs-laura.html | MEDIEVAL PAINTING SHOWN AT LIBRARY Exhibition Arranged by Mrs Laura H Loomis at Morgan Illustrates Scenes of Period | By Aline B Louchheim | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/miss-webb-fiancee-of-cpl-c-e-wahl.html | MISS WEBB FIANCEE OF CPL C E WAHL | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/moslem-leader-appeals-for-early-indonesia-vote.html | Moslem Leader Appeals For Early Indonesia Vote | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/mrs-paul-roberts.html | MRS PAUL ROBERTS | Spectal to Trtz Nzw Yore Tnar s | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/museum-will-open-rebuilt-area-soon-metropolitan-galleries-closed-3.html | MUSEUM WILL OPEN REBUILT AREA SOON Metropolitan Galleries Closed 3 Years to Be Seen in New Dress Early Next Year | By Sanka Knox | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/news-of-food-marzipan-from-city-of-fairy-tales-and-other-foreign.html | News of Food Marzipan From City of Fairy Tales and Other Foreign Sweets Arrive | By Jane Nickerson | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/novel-colors-seen-in-latest-ceramics-use-of-cape-cod-sand-enlivens.html | NOVEL COLORS SEEN IN LATEST CERAMICS Use of Cape Cod Sand Enlivens One Display New Designs on Exhibit Elsewhere | By Cynthia Kellogg | RE0000096549 | 1981-07-20 | B00000443681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/ormandy-directs-at-carnegie-hall-margaret-harshaw-iii-cancels.html | ORMANDY DIRECTS AT CARNEGIE HALL Margaret Harshaw III Cancels Appearance as Soloist With the Philadelphia Orchestra | By Olin Downes | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/pakistan-pact-is-denied-dulles-says-no-arms-accord-is-being.html | PAKISTAN PACT IS DENIED Dulles Says No Arms Accord Is Being Negotiated Now | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/parking-penalty-criticized.html | Parking Penalty Criticized | ALBERT FORMAN | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/parley-due-on-weather-ships.html | Parley Due on Weather Ships | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/party-caucus-acts-senators-to-turn-down-governor-if-leader-agrees.html | PARTY CAUCUS ACTS Senators to Turn Down Governor if Leader Agrees to Quit G O P COMPROMISE ON WICKS REPORTED | By Leo Eganspecial To the New York Times | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/play-area-critics-stir-moses-anger-social-workers-who-call-him.html | PLAY AREA CRITICS STIR MOSES ANGER Social Workers Who Call Him Wasteful at Budget Hearing Are Accused of Malice PLAY AREA CRITICS STIR MOSES ANGER | By Charles G Bennett | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/president-enthuses-over-award-plans.html | PRESIDENT ENTHUSES OVER AWARD PLANS | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/presidential-subpoena-background-recalled-in-incider-concerning.html | Presidential Subpoena Background Recalled in Incider Concerning President Jefferson | RANDALL J LEBOEUF Jr | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/prisoner-dilemma-mounts-explanation-talks-by-the-reds-continue.html | PRISONER DILEMMA MOUNTS Explanation Talks by the Reds Continue Unfruitful | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/publicity-called-aid-to-many-world-ills.html | PUBLICITY CALLED AID TO MANY WORLD ILLS | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/quirino-ends-ban-on-habeas-corpus-outgoing-president-restores-right.html | QUIRINO ENDS BAN ON HABEAS CORPUS Outgoing President Restores Right Barred 3 Years Ago in Philippine Provinces | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/radford-says-u-s-nears-troop-goal-declares-in-spain-that-new.html | RADFORD SAYS U S NEARS TROOP GOAL Declares in Spain That New Emphasis Will Be Placed on Modernizing Weapons | By Camille M Cianfarraspecial To the New York Times | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/ram-players-shifted-to-fill-gap-caused-by-sidelining-of-campisi.html | Ram Players Shifted to Fill Gap Caused by Sidelining of Campisi Groome Drills at Left Tackle as Fordham Prepares for Contest With Holy Cross  Passes Sharpened for Crusaders | By Joseph M Sheehan | RE0000096549 | 1981-07-20 | B00000443681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/reappointment-denied-2-greenwich-selectmen-reject-zoning-appeals.html | REAPPOINTMENT DENIED 2 Greenwich Selectmen Reject Zoning Appeals Members | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/red-feather-drive-extended.html | Red Feather Drive Extended | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/republican-tactics-opposed.html | Republican Tactics Opposed | MILDRED TROY | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/responsibility-of-drivers.html | Responsibility of Drivers | HERBERT L TOWLE | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/retrial-denied-hallinan-sentencing-in-tax-evasion-is-scheduled-for.html | RETRIAL DENIED HALLINAN Sentencing in Tax Evasion Is Scheduled for Dec 6 | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/samish-found-guilty-in-tax-evasion-case.html | SAMISH FOUND GUILTY IN TAX EVASION CASE | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/senate-controversy-stalls-redistricting-wicks-fight-stalls-new.html | Senate Controversy Stalls Redistricting WICKS FIGHT STALLS NEW DISTRICT PLAN | By Warren Weaver Jrspecial To the New York Times | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/senators-to-widen-white-spy-inquiry-jenner-committee-to-focus-on.html | SENATORS TO WIDEN WHITE SPY INQUIRY Jenner Committee to Focus on Eight Associates Named in First F B I Report SENATORS TO WIDEN WHITE SPY INQUIRY | By C P Trussellspecial To the New York Times | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/services-set-plan-to-train-doctors-they-may-back-scholarships-for.html | SERVICES SET PLAN TO TRAIN DOCTORS They May Back Scholarships for Medical Students  Hope to End Present Drafting | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/some-britons-fight-token-strike-plan.html | SOME BRITONS FIGHT TOKEN STRIKE PLAN | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/sports-of-the-times-cash-and-carry.html | Sports of The Times Cash and Carry | By Arthur Daley | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/stevens-mcarthy-trade-spy-views-secretary-after-parley-with-senator.html | STEVENS MCARTHY TRADE SPY VIEWS Secretary After Parley With Senator Says He Meant Only Army Inquiry at Monmouth | By William R Conklin | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/surgeon-to-royalty-dies-sir-lancelot-barringtonward-attended-george.html | SURGEON TO ROYALTY DIES Sir Lancelot BarringtonWard Attended George VI Elizabeth | Special to Tr Nzw Nozx TTMZS | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/sweetener-study-set-u-s-to-make-new-label-study-of-dietary-foods.html | SWEETENER STUDY SET U S to Make New Label Study of Dietary Foods | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/television-in-review-martha-raye-her-top-rating-a-tribute-to.html | Television in Review Martha Raye Her Top Rating a Tribute to Resourcefulness of Programs Writers | By Jack Gould | RE0000096549 | 1981-07-20 | B00000443681 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/teltschiks-offer-duopiano-recital-brothers-play-bach-d-minor.html | TELTSCHIKS OFFER DUOPIANO RECITAL Brothers Play Bach D Minor Toccata and Fugue and 2 New Works in Town Hall | J B | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/text-of-testimony-in-the-white-case-before-the-senate-internal.html | Text of Testimony in the White Case Before the Senate Internal Security Subcommittee Attorney General Brownell Tells How White House Was Notified on Spy Accusations J Edgar Hoover and Senator Jenner Review Investigation of Figures in Espionage Charges | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/thompson-looms-as-interim-pilot-lack-of-action-by-dodgers-on-choice.html | THOMPSON LOOMS AS INTERIM PILOT Lack of Action by Dodgers on Choice of Manager Regarded as Clue to His Candidacy | By Roscoe McGowen | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/thruway-segment-in-yonkers-fought-department-store-chain-asks-court.html | THRUWAY SEGMENT IN YONKERS FOUGHT Department Store Chain Asks Court to Balk Construction of Central Park Avenue Route | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/turnpike-picketing-ends-jersey-workers-back-on-job-with-promise-of.html | TURNPIKE PICKETING ENDS Jersey Workers Back on Job With Promise of Hearing | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/u-n-gets-polish-pledge-but-strings-appear-attached-to-technical-aid.html | U N GETS POLISH PLEDGE But Strings Appear Attached to Technical Aid Contribution | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/u-n-staff-is-cool-to-less-security-its-council-cites-misgivings.html | U N STAFF IS COOL TO LESS SECURITY Its Council Cites Misgivings About Hammarskjolds Plea for Wider Ouster Powers | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/u-s-judge-on-world-court.html | U S Judge on World Court | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/u-s-reports-brutal-terror-crushes-german-reds-foes-u-s-says-terror.html | U S Reports Brutal Terror Crushes German Reds Foes U S SAYS TERROR CRUSHES ANTIREDS | By Walter Sullivanspecial To the New York Times | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/u-s-set-to-press-berlins-recovery-naming-of-an-assistant-high.html | U S SET TO PRESS BERLINS RECOVERY Naming of an Assistant High Commissioner in City Cited as Key to Economic Plan | By Clifton Danielspecial To the New York Times | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/u-s-will-demand-liberty-on-jan-22-for-korea-pows-dulles-cites.html | U S WILL DEMAND LIBERTY ON JAN 22 FOR KOREA POWS Dulles Cites Armistice Terms to Free NonRepatriates Disagrees With Nehru U S WILL DEMAND FREEDOM OF POWS | By Walter H Waggonerspecial To the New York Times | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/unanimity-is-sought-in-u-n-on-disarming.html | UNANIMITY IS SOUGHT IN U N ON DISARMING | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/upholding-international-law-precedent-feared-in-contemplated-united.html | Upholding International Law Precedent Feared in Contemplated United States Action at U N | MAXWELL BRUCE W FRIEDMANN F E LABRIE J B MILNER K G MORDEN | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/walzer-storck.html | Walzer  Storck | Special to THE NEW YORK IMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/welfare-key-seen-in-rehabilitation-commissioner-mccarthy-says.html | WELFARE KEY SEEN IN REHABILITATION Commissioner McCarthy Says Centers Send Many Disabled and Alcoholics to Work | By Murray Illsonspecial To the New York Times | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/wood-field-and-stream-a-few-versions-of-that-unusual-activity-known.html | Wood Field and Stream A Few Versions of That Unusual Activity Known as DeerHunting | By Raymond R Campspecial To the New York Times | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/wool-price-sets-high-of-482.html | Wool Price Sets High of 482 | Special to THE NEW YORK TIMES | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-18 | https://www.nytimes.com/1953/11/18/archives/yoshida-regains-support-of-rival-but-japanese-chiefs-surprise.html | YOSHIDA REGAINS SUPPORT OF RIVAL But Japanese Chiefs Surprise Accord With Hatoyama Does Not Insure Margin in Diet | By William J Jordenspecial To the New York Times | RE0000096549 | 1981-07-20 | B00000443681 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/2-quakes-rock-el-salvador.html | 2 Quakes Rock El Salvador | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/3-western-nations-urge-firm-censure-of-israel-on-kibya-u-s-joins.html | 3 WESTERN NATIONS URGE FIRM CENSURE OF ISRAEL ON KIBYA U S Joins Britain and France in Calling Raid Fatal to 53 Retaliation by Armed Forces DEBATE OPENS TOMORROW U N Security Council Pressed to Strengthen Observers  Parley Proposal Ignored WESTS BIG 3 URGES CENSURE OF ISRAEL | By Thomas J Hamiltonspecial To the New York Times | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/37-towns-in-jersey-seek-better-rule.html | 37 TOWNS IN JERSEY SEEK BETTER RULE | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/44-yankees-listed-on-roster-for-1954-sain-among-15-hurlers-named.html | 44 YANKEES LISTED ON ROSTER FOR 1954 Sain Among 15 Hurlers Named Since Club Has Not Learned Officially of Retirement | By Roscoe McGowen | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/aid-plan-in-south-to-mark-birthday-fund-in-spartanburg-county-has.html | AID PLAN IN SOUTH TO MARK BIRTHDAY Fund in Spartanburg County Has Provided Wide Range of Help Over a Decade | By John N Pophamspecial To the New York Times | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/atrocities-in-korea.html | Atrocities in Korea | GEORGE NIMS RAYBIN | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/auriol-reported-irked.html | Auriol Reported Irked | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |

| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/australian-wool-sets-new-high.html | Australian Wool Sets New High | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
|---|---|---|---|---|---|---|
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/bernard-mp-hii-i-ips.html | BERNARD MP HII I IPS | Special to Tm NLW vDzx n | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/bonds-and-shares-on-london-market-price-movements-are-patchy-with.html | BONDS AND SHARES ON LONDON MARKET Price Movements Are Patchy With Industrials Sagging Governments Gaining | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/bradley-c-gray.html | BRADLEY C GRAY | Special to TrIE NEW YOP K TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/britain-supports-dulles.html | Britain Supports Dulles | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/british-lords-revolt-on-tv-sponsor-plan.html | BRITISH LORDS REVOLT ON TV SPONSOR PLAN | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/british-report-gain-in-aircraft-exports.html | BRITISH REPORT GAIN IN AIRCRAFT EXPORTS | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/british-salesmen-plan-moscow-trip-drop-redfront-sponsor-which-eden.html | BRITISH SALESMEN PLAN MOSCOW TRIP Drop RedFront Sponsor Which Eden Denounces  Get the Board of Trades Blessing | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/bus-award-reduces-hours-raises-pay-on-private-lines-arbiters-ruling.html | Bus Award Reduces Hours Raises Pay on Private Lines Arbiters Ruling Spurs Plea for 15c Fare Gives Quill Weapon in Negotiations for Transit Authority Pact PANEL CUTS HOURS RAISES BUS WAGES | By Leonard Ingalls | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/charles-j-drake.html | CHARLES J DRAKE | Spec to T NLW Yo rnx | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/church-to-mark-150-years.html | Church to Mark 150 Years | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/city-gets-site-of-coliseum-clearing-starts-next-week-wrecking-to.html | City Gets Site of Coliseum Clearing Starts Next Week WRECKING TO BEGIN ON COLISEUM SITE | By Joseph C Ingraham | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/commons-debates-freeing-of-cotton-british-government-bill-calls-for.html | COMMONS DEBATES FREEING OF COTTON British Government Bill Calls for Curb on Commission and End to Monopoly in Staple | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/crews-plan-fails-on-redistricting-brooklyn-leaders-proposals.html | CREWS PLAN FAILS ON REDISTRICTING Brooklyn Leaders Proposals Rejected as the Legislature Votes Reapportionment | By Warren Weaver Jrspecial To the New York Times | RE0000096550 | 1981-07-20 | B00000443682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/cursed-by-father-divine-all-who-believe-book-on-him-get-his.html | CURSED BY FATHER DIVINE All Who Believe Book on Him Get His Malediction | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/dean-assails-reds-at-korean-talk-for-pulling-neutrals-into-turmoil.html | Dean Assails Reds at Korean Talk For Pulling Neutrals Into Turmoil Dean Assails Reds at Korean Talk For Dragging Neutrals in Turmoil | By William J Jordenspecial To the New York Times | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/deerfield-victor-in-soccer.html | Deerfield Victor in Soccer | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/dentist-linked-to-white-late-newark-resident-named-in-brownells.html | DENTIST LINKED TO WHITE Late Newark Resident Named in Brownells Testimony | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/dr-arthur-williams.html | DR ARTHUR WILLIAMS | Special to Thz NEw Yo TLMS | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/dr-oswald-s-maynard.html | DR OSWALD S MAYNARD | Special to THz NsW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/educator-hoover-named-suspended-by-boston-u.html | Educator Hoover Named Suspended by Boston U | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/egan-to-quit-as-leader-essex-county-democratic-chief-expected-to.html | EGAN TO QUIT AS LEADER Essex County Democratic Chief Expected to Retire by April | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/eisenhower-calls-allied-talk-vital-says-bermuda-parley-will-give-3.html | EISENHOWER CALLS ALLIED TALK VITAL Says Bermuda Parley Will Give 3 Powers Needed Opportunity to Set United Policies FRENCH REPORTED IRKED Auriol Said to Protest That He Was Not Officially Advised of Proposed Conference | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/eisenhower-melts-ice-mens-parley-by-telling-how-coldhearted-his.html | EISENHOWER MELTS ICE MENS PARLEY By Telling How ColdHearted His Boss Was When He Was an Ice Man Himself | By Bess Furmanspecial To the New York Times | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/eisenhower-says-that-he-doubts-budget-for-1955-will-be-balanced.html | Eisenhower Says That He Doubts Budget for 1955 Will Be Balanced President Tells Reporters He Will Use All of Governments Powers to Avert a Depression Should Need Develop | By John D Morrisspecial To the New York Times | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/eisenhower-slates-program-parleys-will-confer-on-state-of-union.html | EISENHOWER SLATES PROGRAM PARLEYS Will Confer on State of Union Message  Democrats Asked to Aid on Foreign Policy | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/eisenhower-urges-amity-of-religious-faiths-should-minimize-their.html | EISENHOWER URGES AMITY OF RELIGIOUS Faiths Should Minimize Their Differences to Aid Country He Tells Church Parley | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/eisenhower-will-spend-thanksgiving-with-kin.html | Eisenhower Will Spend Thanksgiving With Kin | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/ernest-h-sloat.html | ERNEST H SLOAT | Special to Tlrg NLV NotK TIMZS | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/exeter-picks-3-captains-marshall-elected-in-football-wagner.html | EXETER PICKS 3 CAPTAINS Marshall Elected in Football  Wagner Phillips Named | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/ezabet__aa__ss-facei-vassar-graduate-betrothed-to.html | EZABETAAss FAcEI Vassar Graduate Betrothed to | Special to The New York Times | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/f-w-l-dreckmeier.html | F W L DRECKMEIER | ueclal tO THE Nv YOK TIMr S | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/farm-tool-need-put-to-bankers-associations-credit-parley-is-called.html | FARM TOOL NEED PUT TO BANKERS Associations Credit Parley Is Called Upon to Finance Greater Food Production | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/fashions-young-designers-win-early-acclaim-fierce-enthusiasm-for.html | Fashions Young Designers Win Early Acclaim Fierce Enthusiasm for Job DowntoEarth Approach Noted | By Dorothy ONeill | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/film-study-raises-hopes-of-writers-guild-report-sees-slow-but.html | FILM STUDY RAISES HOPES OF WRITERS Guild Report Sees Slow but Steady Increase in Jobs in Hollywood and Television | By Thomas M Pryorspecial To the New York Times | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/finns-found-cool-on-links-to-soviet-are-surprised-by-bid-made-by.html | FINNS FOUND COOL ON LINKS TO SOVIET Are Surprised by Bid Made by Kekkonen  Russian Had Offered Talks on Canal Use | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/first-night-at-the-theatre-roger-macdougalls-escapade-stars-brian.html | FIRST NIGHT AT THE THEATRE Roger MacDougalls Escapade Stars Brian Aherne and Ursula Jeans | By Brooks Atkinson | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/five-at-philadelphia-are-silent-at-inquiry.html | FIVE AT PHILADELPHIA ARE SILENT AT INQUIRY | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/for-p-r-at-city-level-makeup-of-city-council-held-to-have-bearing.html | For P R at City Level MakeUp of City Council Held to Have Bearing on Leadership | LEO KLAUBER | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/friendship-urged-to-curb-boy-gangs-city-youth-board-head-tells.html | FRIENDSHIP URGED TO CURB BOY GANGS City Youth Board Head Tells Social Workers They Can Be Associates and Guides | By Murray Illsonspecial To the New York Times | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/fruit-companys-contracts.html | Fruit Companys Contracts | KENNETH H REDMOND | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/gambias-people-broke-but-happy-prospect-of-more-selfrule-offsets.html | GAMBIAS PEOPLE BROKE BUT HAPPY Prospect of More SelfRule Offsets Economic Decline in British Colony | By Michael Clarkspecial To the New York Times | RE0000096550 | 1981-07-20 | B00000443682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/george-a-laird.html | GEORGE A LAIRD | Specttl to WHx Nr YOIL TIZS | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/germans-worried-about-u-s-troops-reports-still-persist-that-cut-in.html | GERMANS WORRIED ABOUT U S TROOPS Reports Still Persist That Cut in Combat Forces Is Due Despite Official Denials | By Clifton Danielspecial To the New York Times | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/gloucester-bridge-contract-let.html | Gloucester Bridge Contract Let | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/gov-dummer-booters-win-10.html | Gov Dummer Booters Win 10 | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/harold-b-teegardeni-government-officiali-i.html | HAROLD B TEEGARDENI GOVERNMENT OFFICIALI I | Special to Tz NZW YoRX TlurS | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/i-l-a-retires-ryan-at-10000-a-year-bradley-new-head-president.html | I L A RETIRES RYAN AT 10000 A YEAR BRADLEY NEW HEAD President Emeritus Admits Had Become Symbol of Pier Ills A F L Is Assailed ILA RETIRES RYAN BRADLEY NEW HEAD | By Stanley Leveyspecial To the New York Times | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/ilona-kabos-pianist-heard-at-town-hall.html | ILONA KABOS PIANIST HEARD AT TOWN HALL | JB | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/in-the-nation-some-grave-questions-that-remain-unanswered.html | In the Nation Some Grave Questions That Remain Unanswered | By Arthur Krock | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/indianred-issues-end-explanations-full-deadlock-is-evident-neutrals.html | INDIANRED ISSUES END EXPLANATIONS Full Deadlock Is Evident Neutrals Report Expected on Korea POW Status | By Robert Aldenspecial To the New York Times | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/inertia-in-soviet-hampers-output-old-habits-said-to-slow-drive-to.html | INERTIA IN SOVIET HAMPERS OUTPUT Old Habits Said to Slow Drive to Increase the Production of Goods for Consumers | By Harry Schwartz | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/irregular-moves-develop-in-grains-wheat-shows-early-strength-but.html | IRREGULAR MOVES DEVELOP IN GRAINS Wheat Shows Early Strength but Fails to Sustain Rallies Corn Turns Firmer | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/irving-herriott-dies-i-zenith-radio-counsel.html | IRVING HERRIOTT DIES I ZENITH RADIO COUNSEL | Special to THX NLW Noxx Tnr3 | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/islam-told-to-fight-malay-reds.html | Islam Told to Fight Malay Reds | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/israel-asks-speed-on-jordan-project-eban-tells-un-security-council.html | ISRAEL ASKS SPEED ON JORDAN PROJECT Eban Tells UN Security Council Syria Attempts Veto Over Waters Not in Her Domain | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/israel-votes-compulsory-program-of-insurance-for-social-benefits.html | Israel Votes Compulsory Program Of Insurance for Social Benefits First Phase of National Security SetUp Is for Aged Survivors Maternity Cases and Victims of Industrial Accident | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/issue-likely-for-u-n-debate.html | Issue Likely for U N Debate | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/italy-told-trieste-mustnt-peril-ties-pella-confident-solution-can.html | ITALY TOLD TRIESTE MUSTNT PERIL TIES Pella Confident Solution Can Be Reached Without Hurting NATO Averts Vote Test | By Arnaldo Cortesispecial To the New York Times | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/jenner-unit-acts-offers-letters-showing-snyder-elevated-and-praised.html | JENNER UNIT ACTS Offers Letters Showing Snyder Elevated and Praised Glasser SNYDER PROMOTED ALLEGED SPY IN 46 | By W H Lawrencespecial To the New York Times | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/jersey-resorts-ask-storm-damage-help.html | JERSEY RESORTS ASK STORM DAMAGE HELP | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/jersey-unit-seeks-a-medical-school-dental-training-also-is-goal-of.html | JERSEY UNIT SEEKS A MEDICAL SCHOOL Dental Training Also Is Goal of Citizens Group Now Being Organized | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/jordan-will-raise-her-buying-abroad-1400000-loan-from-britain-to.html | JORDAN WILL RAISE HER BUYING ABROAD 1400000 Loan From Britain to Increase Imports Restrictions to Be Eased | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/karachi-irked-by-india.html | Karachi Irked by India | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/korea-dead-honored-by-world-veterans.html | KOREA DEAD HONORED BY WORLD VETERANS | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/lawrenceville-and-hill-tie.html | Lawrenceville and Hill Tie | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/legislature-votes-to-widen-security-act-sent-to-dewey-paves-way-for.html | LEGISLATURE VOTES TO WIDEN SECURITY Act Sent to Dewey Paves Way for 40000 City Employes to Get Federal Benefits BASED ON LOCAL ACTION Wagner Charges Republican Version Is Restrictive but Sponsors Assail Criticism | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/lesser-urys-art-shown-in-gallery-paintings-pastels-graphic-work-of.html | LESSER URYS ART SHOWN IN GALLERY Paintings Pastels Graphic Work of Late 19th Century Figure Reflect Corot | By Howard Devree | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/liquor-tax-called-threat-to-tavern-official-of-lbi-says-144000.html | LIQUOR TAX CALLED THREAT TO TAVERN Official of LBI Says 144000 Owners in Nation Face Very Real Danger of Extinction | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/lunt-shifts-plans-will-stage-play-he-agrees-to-handle-ondine-for.html | LUNT SHIFTS PLANS WILL STAGE PLAY He Agrees to Handle Ondine for Playwrights Company Rehearsals Dec 26 | By Louis Calta | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/mary-de-paul-62-aryknoll-sister-former-claire-cogan-was-a-dean-of.html | MARY DE PAUL 62 ARYKNOLL SISTER Former Claire Cogan Was a Dean of Orders Teachers CollegeDies in Ossining | Special to THE lqw YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/mcarthy-certain-red-cell-is-at-g-e-9-at-lynn-plants-bar-replies.html | MCARTHY CERTAIN RED CELL IS AT G E 9 at Lynn Plants Bar Replies Affirmative Evidence Likely Today Senator Asserts | By John H Fentonspecial To the New York Times | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/meany-hails-end-of-pier-mob-rule-assures-afl-dockers-of-vote-on.html | MEANY HAILS END OF PIER MOB RULE Assures AFL Dockers of Vote on Free Union as Result of 12000 Being Registered OLD ILA IS REPUDIATED Message to PortWide Rally Designed to Disavow Any Accord With Ryan Faction | By Damon M Stetson | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/mi88-mary-ambleri-arie_d-i_n-haeeli-escorted-by-father-at-wedding.html | MI88 MARY AMBLERI ARIED IN HAeELI Escorted by Father at Wedding at Trinity Church Asheville I to William S Sagar Jr | I I Special to TRZ NZW YOe K lnls | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/milton-o-weingarten.html | MILTON O WEINGARTEN | Special to T Nzw Yo Tzr | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/minnesota-group-fights-plan.html | Minnesota Group Fights Plan | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/on_____dec-.html | MISS MARY S CARROLL ro s BRID ONDEC | Special to THe Ngw YORK TIMZS J | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/mitchell-denies-weeks-is-department-watchdog.html | Mitchell Denies Weeks Is Department Watchdog | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/mitchell-predicts-taft-act-revision-secretary-tells-c-i-o-parts-of.html | MITCHELL PREDICTS TAFT ACT REVISION Secretary Tells C I O Parts of Law Are Unfair Seeks Rise in Minimum Wage MITCHELL PREDICTS TAFT ACT REVISION | By A H Raskinspecial To the New York Times | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/mrs-radway-wed-1-to-francesco-zara-former-mildred-rice-is-bride-at.html | MRS RADWAY WED 1 TO FRANCESCO ZARA Former Mildred Rice Is Bride at Southarnpton of Official of National City Bank | special to Tag Nrw Yoac TIMuS | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/mrs-sarah-algeo.html | MRS SARAH ALGEO | Special to TI NZw No TTMZS | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/navys-new-radio-girdles-globe-most-powerful-in-western-world.html | Navys New Radio Girdles Globe Most Powerful in Western World Monument to Naval Ingenuity Dedicated GIANT RADIO GREETS NAVY ROUND WORLD | By Lawrence E Daviesspecial To the New York Times | RE0000096550 | 1981-07-20 | B00000443682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/new-canaan-fights-to-bar-developers-will-rezone-1000-acres-today.html | NEW CANAAN FIGHTS TO BAR DEVELOPERS Will Rezone 1000 Acres Today From 1 to 2Acre Category to Preserve Character | By David Andersonspecial To the New York Times | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/new-york-surgeon-aids-deaf-in-israel.html | NEW YORK SURGEON AIDS DEAF IN ISRAEL | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/newspaper-ads-praised-declared-best-media-to-attract-travel-and.html | NEWSPAPER ADS PRAISED Declared Best Media to Attract Travel and Resort Patrons | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/packaged-subway-tokens-favored.html | Packaged Subway Tokens Favored | JOHN KING | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/persepolis-glory-recalled-in-book-volume-out-today-documents.html | PERSEPOLIS GLORY RECALLED IN BOOK Volume Out Today Documents Chicago University Diggings Conducted in Iran in 3139 | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/polish-cardinal-tied-to-spy-ring-for-u-s.html | POLISH CARDINAL TIED TO SPY RING FOR U S | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/power-balance-held-crucial-test-in-u-s.html | POWER BALANCE HELD CRUCIAL TEST IN U S | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/president-assures-india-on-pakistan-pledges-u-s-will-be-cautious-on.html | PRESIDENT ASSURES INDIA ON PAKISTAN Pledges U S Will Be Cautious on Question of Military Alliance With Karachi | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/president-gets-nations-50-millionth-phone-and-it-checks-up-all.html | President Gets Nations 50 Millionth Phone And It Checks Up All Right in Test Call | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/president-is-firm-but-views-on-campaign-clash-with-democrats-and.html | PRESIDENT IS FIRM But Views on Campaign Clash With Democrats and Republicans Too President Hopes That Red Issue Will Be History by 1954 Election | By James Restonspecial To the New York Times | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/princeton-hospital-gets-50000.html | Princeton Hospital Gets 50000 | Special to Tin IILW YOR TMrS | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/prosecutor-accuses-aide-of-mossadegh.html | PROSECUTOR ACCUSES AIDE OF MOSSADEGH | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/psychiatrists-meet-in-guatemala.html | Psychiatrists Meet in Guatemala | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/rangers-beat-hawks-with-smooth-swiftstriking-attack-at-garden-blues.html | Rangers Beat Hawks With Smooth SwiftStriking Attack at Garden BLUES STEADY FIRE BRINGS 31 VICTORY Rangers Pepper Hawk Goalie With 33 Shots Bathgate Howell Ronty Score | By Joseph C Nichols | RE0000096550 | 1981-07-20 | B00000443682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/reporters-polled-on-mcarthyism-when-eisenhower-leaves-issue-up-to.html | REPORTERS POLLED ON MCARTHYISM When Eisenhower Leaves Issue Up to Press 80 News Men Are Canvassed TRUMAN CHARGE WEIGHED Consensus Finds the President Not Involved but Accuses Brownell and Others | By Anthony Levierospecial To the New York Times | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/return-to-fort-monmouth.html | Return to Fort Monmouth | Special to THE NEW YORK | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/ross-e-sluyter-64-architect-st-a-te-aide.html | ROSS E SLUYTER 64 ARCHITECT ST A TE AIDE | Specis l tO THE NLW YOIK TIMt S | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/rutgers-raises-budget-asks-7563505-more-from-state-for-enrollment.html | RUTGERS RAISES BUDGET Asks 7563505 More From State for Enrollment Rise | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/soil-unit-revision-stirs-grange-fear-concern-expressed-that-state.html | SOIL UNIT REVISION STIRS GRANGE FEAR Concern Expressed That State Conservationists May Be Bumped From Posts | By William M Blairspecial To the New York Times | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/son-to-mrs-peter-kiernan-jr.html | Son to Mrs Peter Kiernan Jr | Special to NIW YOIUC l4rs | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/soviet-fear-bars-talk-says-dulles-secretary-tells-c-i-o-kremlin-is.html | SOVIET FEAR BARS TALK SAYS DULLES Secretary Tells C I O Kremlin Is Afraid to Let People Know of Liberty in Free World | By Joseph A Loftusspecial To the New York Times | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/sports-of-the-times-golf-clubs-for-sale.html | Sports of The Times Golf Clubs for Sale | By Arthur Daley | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/st-benedicts-prep-wins-captures-jersey-school-run-bruce-bernard-is.html | ST BENEDICTS PREP WINS Captures Jersey School Run  Bruce Bernard Is First | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/state-to-ask-yonkers-track-how-exthief-got-his-stock-state-inquiry.html | State to Ask Yonkers Track How ExThief Got His Stock State Inquiry to Bid Yonkers Track Explain How ExThief Got Stock | By Charles Grutzner | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/stoddard-to-discuss-liberal.html | Stoddard to Discuss Liberal | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/sylvanus-w-bramley.html | SYLVANUS W BRAMLEY | Special to Tim Nw Noz Tmz | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/text-of-kibya-resolution.html | TEXT OF KIBYA RESOLUTION | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/text-of-the-address-by-secretary-of-labor-mitchell-at-c-i-o.html | Text of the Address by Secretary of Labor Mitchell at C I O Convention | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/text-of-u-n-arms-resolution.html | Text of U N Arms Resolution | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |

| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/thomas-mrettew.html | THOMAS MRETTEW | Special to Tm N Noz | RE0000096550 | 1981-07-20 | B00000443682 |
|---|---|---|---|---|---|---|
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/threat-to-labor-seen-fight-of-merchant-seamen-to-change-law-on.html | Threat to Labor Seen Fight of Merchant Seamen to Change Law on Discharge Book Recalled | WILLIAM L STANDARD | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/treasury-offers-bills-1500000000-discount-issue-to-meet-federal.html | TREASURY OFFERS BILLS 1500000000 Discount Issue to Meet Federal Expenses | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/troth-announced-i-of-lo-iha-kuohaii-student-at-bryn-mawr-to-be-wed.html | TROTH ANNOUNCED i OF lO IHA KUOHAII Student at Bryn Mawr to Be Wed to Lieut S S Gans Brown Honor Graduate | SPeCial to Tnr NEW York rMrs | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/u-n-chief-presses-bid-on-dismissals-hammarskjold-asks-delegates-to.html | U N CHIEF PRESSES BID ON DISMISSALS Hammarskjold Asks Delegates to Grant Him Broad Powers at the Current Session | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/u-n-step-to-ease-arms-rift-backed-political-unit-votes-54-to-o-with.html | U N STEP TO EASE ARMS RIFT BACKED Political Unit Votes 54 to O With Soviet Bloc Abstaining for Closed Talks on Issue | By A M Rosenthalspecial To the New York Times | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/u-s-aide-accused-on-vote-by-quirino-defeated-philippine-chief-says.html | U S AIDE ACCUSED ON VOTE BY QUIRINO Defeated Philippine Chief Says General Cannon Ordered Officers to Interfere | By Ford Wilkinsspecial To the New York Times | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/u-s-bond-holdings-up-by-898000000-increase-reflects-new-issue.html | U S BOND HOLDINGS UP BY 898000000 Increase Reflects New Issue Borrowings Are Down at Member Banks | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/u-s-envoy-denies-threat-to-jakarta-press-had-charged-pressure.html | U S ENVOY DENIES THREAT TO JAKARTA Press Had Charged Pressure Because of Possible Sale of Rubber to Peiping | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/u-s-gives-to-child-fund.html | U S Gives to Child Fund | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/u-s-honors-british-colonel.html | U S Honors British Colonel | Special to THE NEW YORK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/wagner-meyner-assail-brownell-democratic-victors-call-his-truman.html | WAGNER MEYNER ASSAIL BROWNELL Democratic Victors Call His Truman Tactic Diversionary Agree on Local Cooperation | By Paul Crowellspecial To the New York Times | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/wicks-resigns-post-as-senate-leader-in-compromise-step-calls.html | WICKS RESIGNS POST AS SENATE LEADER IN COMPROMISE STEP Calls Failure of Ouster Move in Fay Dispute a Vindication Crews District Plan Loses WICKS QUITS POST AS SENATE LEADER | By Leo Eganspecial To the New York Times | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/william-baynes-jr-have-childi.html | William Baynes Jr Have ChildI | Special to THE NEW YOK TIMES | RE0000096550 | 1981-07-20 | B00000443682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/wood-field-and-stream-hunter-finds-adequate-number-of-deer-harbored.html | Wood Field and Stream Hunter Finds Adequate Number of Deer Harbored in Ridges of Catskills | By Raymond R Campspecial To the New York Times | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-19 | https://www.nytimes.com/1953/11/19/archives/yale-backs-hampered-by-injuries-for-bigthree-game-with-harvard.html | Yale Backs Hampered by Injuries for BigThree Game With Harvard Saturday RETURN OF HANSEN STRENGTHENS LINE Yale Expects to Be Keyed for Peak Performance Against Harvard at New Haven | By Allison Danzigspecial To the New York Times | RE0000096550 | 1981-07-20 | B00000443682 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/-caution-is-reported-on-consumer-credit.html | CAUTION IS REPORTED ON CONSUMER CREDIT | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/2-u-s-destroyers-go-to-chiang-soon-carney-back-from-far-east-tour-s.html | 2 U S DESTROYERS GO TO CHIANG SOON Carney Back From Far East Tour Says Navy Will Ask a 4th Forrestal Carrier | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/38-lands-protest-poles-church-war-express-condolences-to-pope-in.html | 38 LANDS PROTEST POLES CHURCH WAR Express Condolences to Pope in Wyszynski Case Pontiff Says Truth Will Finally Win | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/abbott-costello-replaced-in-movie-obrian-and-hackett-will-star-in.html | ABBOTT COSTELLO REPLACED IN MOVIE OBrian and Hackett Will Star in Fireman Save My Child Montalban Plans Film | By Thomas M Pryorspecial To the New York Times | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/about-new-york-lively-program-keeps-yorkville-club-oldsters-busy.html | About New York Lively Program Keeps Yorkville Club Oldsters Busy Student Is Commuter From Bay State | By Meyer Berger | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/active-in-republican-affairs.html | Active in Republican Affairs | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/aid-for-jersey-urged.html | Aid for Jersey Urged | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/arab-ultimatum-seen-policies-of-leaders-opposed-use-of-refugees.html | Arab Ultimatum Seen Policies of Leaders Opposed Use of Refugees Criticized | LOUIS LIPSKY | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/arms-pact-signed-by-balkan-nations-greece-turkey-and-yugoslavia.html | ARMS PACT SIGNED BY BALKAN NATIONS Greece Turkey and Yugoslavia Define Mutual Obligations in Defense Against Aggression | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/arthur-mcreery.html | ARTHUR MCREERY | Special to TH NsW YO TrMzs | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/article-7-no-title.html | Article 7 No Title | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/attack-on-rights-of-business-seen-donald-richberg-warns-of-bid-to.html | ATTACK ON RIGHTS OF BUSINESS SEEN Donald Richberg Warns of Bid to Transfer Management to Politicians Labor Men ATTACK ON RIGHTS OF BUSINESS SEEN | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/bonds-and-shares-on-london-market-wall-street-advance-and-news-of.html | BONDS AND SHARES ON LONDON MARKET Wall Street Advance and News of Good Dividends Help Recovery in Prices | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/british-envoy-gives-warning-on-strength.html | BRITISH ENVOY GIVES WARNING ON STRENGTH | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/british-name-3-golfers-start-building-womens-team-for-curtis-cup.html | BRITISH NAME 3 GOLFERS Start Building Womens Team for Curtis Cup Defense | LONDON Nov 19 | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/british-unions-vote-token-strike-in-shipbuilding-and-engineering.html | British Unions Vote Token Strike In Shipbuilding and Engineering | By Thomas F Ronanspecial To the New York Times | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/c-i-o-supports-israel.html | C I O Supports Israel | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/campanella-named-national-leagues-most-valuable-player-for-second.html | Campanella Named National Leagues Most Valuable Player for Second Time DODGERS CATCHER TOTALS 297 POINTS Campanella Heads 17 Ballots in 1953 Landis Award Vote  Mathews 2d Snider 3d | By Louis Effrat | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/carr-eyes-9th-60minute-game-for-columbia-against-rutgers.html | Carr Eyes 9th 60Minute Game For Columbia Against Rutgers | By Lincoln A Werden | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/ceylon-gets-british-loan.html | Ceylon Gets British Loan | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/ceylon-to-transfer-envoy.html | Ceylon to Transfer Envoy | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/charles-p-omalley.html | CHARLES P OMALLEY | Specl to Nzw NozK rgs | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/child-delinquency-called-challenge-problem-has-become-too-big-for.html | CHILD DELINQUENCY CALLED CHALLENGE Problem Has Become Too Big for Local Handling Alone Senate Hearing Is Told | By Clayton Knowlesspecial to the New York Times | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/city-asked-to-raze-tweed-landmark-beame-proposes-fine-office.html | CITY ASKED TO RAZE TWEED LANDMARK Beame Proposes Fine Office Building to Replace Grim Old Courthouse Near City Hall CITY ASKED TO RAZE TWEED LANDMARK | By Charles G Bennett | RE0000096551 | 1981-07-20 | B00000444803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/city-center-don-jose-walks-out-on-carmen-yells-at-maestro-stalks.html | City Center Don Jose Walks Out on Carmen Yells at Maestro Stalks Off Chicago Stage | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/col-a-o-van-suetendael.html | COL A O VAN SUETENDAEL | Special to THE NzW YO TtMzs | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/craft-show-opens-at-museum-today-christmas-exhibit-in-newark-has.html | CRAFT SHOW OPENS AT MUSEUM TODAY Christmas Exhibit in Newark Has Wide Variety of Items From 1 to Top of 25 | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/dewey-planned-to-impeach-wicks-if-senator-had-put-off-resignation.html | Dewey Planned to Impeach Wicks If Senator Had Put Off Resignation DEWEY WAS READY TO IMPEACH WICKS | By Leo Eganspecial To the New York Times | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/dewey-signs-bill-on-redistricting-says-no-other-measure-would-have.html | DEWEY SIGNS BILL ON REDISTRICTING Says No Other Measure Would Have Been Constitutional in Revising of Areas | By Warren Weaver Jrspecial To the New York Times | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/dorothy-heidig-engaged-social-worker-to-be-bride-of-pro-udvard-j.html | DOROTHY HEIDIG ENGAGED Social Worker to Be Bride of Pro udvard J Dugan Jr | Special to T NEW YOP Tnts | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/dr-norman-t-cotton.html | DR NORMAN T COTTON | Spectal to Nv Yox rMs | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/dr-raymond-k-powell.html | DR RAYMOND K POWELL | Special to ThE Ngw YORX TrMZS | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/early-music-group-gives-first-concert.html | EARLY MUSIC GROUP GIVES FIRST CONCERT | R P | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/easing-atom-law-proposed-by-cole-head-of-congressional-group-plans.html | EASING ATOM LAW PROPOSED BY COLE Head of Congressional Group Plans Bill to Help Industry Obtain Nuclear Energy | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/edward-w-penfield.html | EDWARD W PENFIELD | specl to T NW No Tns | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/eisenhower-doubts-peace-by-power-receiving-degree-by-catholic.html | EISENHOWER DOUBTS PEACE BY POWER Receiving Degree by Catholic University of America He Asks Unity in Knowledge EISENHOWER DOUBTS PEACE BY POWER | By Anthony Levierospecial To the New York Times | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/eisenhower-seeks-six-billion-slash-in-federal-budget-high-official.html | EISENHOWER SEEKS SIX BILLION SLASH IN FEDERAL BUDGET High Official Says Defense Outlay Will Be Cut but Not at Expense of Security FOUR BILLION DEFICIT SEEN Estimates Are Said to Include Five Billion Revenue Loss From Reduction in Taxes SIX BILLION SLASH IN BUDGET SOUGHT | By Charles E Eganspecial To the New York Times | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/envoy-unveils-franklin-plaque.html | Envoy Unveils Franklin Plaque | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/f-argentina-seeks-mill-held-by-u-s-agrees-to-buy-plant-ordered-by.html | f ARGENTINA SEEKS MILL HELD BY U S Agrees to Buy Plant Ordered by Czechs but Embargoed as Strategic Equipment | By Edward A Morrowspecial To the New York Times | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/fire-guts-newspaper-plant.html | Fire Guts Newspaper Plant | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/first-lady-charms-100-visiting-ladies-its-allfussandfeathers-day-at.html | FIRST LADY CHARMS 100 VISITING LADIES Its AllFussandFeathers Day at the White House as Five Delegations Are Received | By Bess Furmanspecial To the New York Times | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/food-news-two-ways-of-roasting-holiday-turkey-the-professional-cook.html | Food News Two Ways of Roasting Holiday Turkey The Professional Cook Bastes Bird Recipes for Stuffing Gravy | By Ruth P CasaEmellos | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/for-soviet-eyes-only-american-wickedness-in-assorted-forms-is.html | For Soviet Eyes Only American Wickedness in Assorted Forms Is Exhibited in Color Film | By James Restonspecial To the New York Times in Moscow | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/freight-loadings-drop-28-in-week-727058-cars-123-fewer-than-volume.html | FREIGHT LOADINGS DROP 28 IN WEEK 727058 Cars 123 Fewer Than Volume in 52 Period 107 Below That of 51 | Special THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/george-j-smith.html | GEORGE J SMITH | Special to Nsw No Zzs | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/gimmick-plotted-by-producing-pair-play-by-joseph-julian-actor-is.html | GIMMICK PLOTTED BY PRODUCING PAIR Play by Joseph Julian Actor Is Scheduled for Broadway Under RoseCapell Aegis | By Sam Zolotow | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/grange-endorses-farm-price-policy-bids-u-s-keep-supports-until.html | GRANGE ENDORSES FARM PRICE POLICY Bids U S Keep Supports Until Markets Develop Illinois Group for Flexible Aid | By William M Blairspecial To the New York Times | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/hall-subordinates-red-spy-issue-in-1954.html | HALL SUBORDINATES RED SPY ISSUE IN 1954 | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/helen-auerbac_____h-fianceei-u-of-chicago-alumna-to-be-wedi-dec-19.html | HELEN AUERBACH FIANCEEI U of Chicago Alumna to Be WedI Dec 19 to Sumner Winebaum | I Special to T Yop K Tm I | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/human-rights-guide-published.html | Human Rights Guide Published | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/humphrey-scores-presidents-policy-senator-tells-cheering-c-i-o.html | HUMPHREY SCORES PRESIDENTS POLICY Senator Tells Cheering C I O Pirates Have Hoisted Jolly Roger Over Washington | By Joseph A Loftusspecial to the New York Times | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/in-the-nation-a-great-debate-is-in-the-offing.html | In the Nation A Great Debate Is in the Offing | By Arthur Krock | RE0000096551 | 1981-07-20 | B00000444803 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/influence-of-hines-in-raceway-sought-inquiry-turns-to-yonkers-ties.html | INFLUENCE OF HINES IN RACEWAY SOUGHT Inquiry Turns to Yonkers Ties of ExTammany Boss Dewey Defers Licensing for 1954 INFLUENCE OF HINES IN RACEWAY SOUGHT | By Charles Grutzner | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/injuries-weaken-princeton-for-dartmouth-fray-tomorrow-losses.html | Injuries Weaken Princeton for Dartmouth Fray Tomorrow LOSSES SUFFERED IN TIGER BACKFIELD Emery to Play at Quarterback Princeton Fears Keen Air Attack of Dartmouth | By Allison Danzigspecial To the New York Times | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/isotopes-reveal-tumors-of-brain-science-parley-here-is-told-how-an.html | ISOTOPES REVEAL TUMORS OF BRAIN Science Parley Here Is Told How an Atomic Tracer Is Used to Save Lives | By William L Laurence | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/israel-in-deadlock-on-rate-for-citrus-government-refuses-to-give.html | ISRAEL IN DEADLOCK ON RATE FOR CITRUS Government Refuses to Give Growers Same Premium as Other Exporters | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/israelis-denounce-west-censure-bid-un-delegation-asserts-action-is.html | ISRAELIS DENOUNCE WEST CENSURE BID UN Delegation Asserts Action Is Step Backward Zionists Join in Condemnation | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/japan-pleased-by-nixons-speech-granting-u-s-error-on-disarming-but.html | Japan Pleased by Nixons Speech Granting U S Error on Disarming But No Shift of Opinion Toward New Military Police Is in Evidence Vice Presidents Silence on Economic Aid Is Noted | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/jordan-building-against-famine-with-u-s-aid-she-is-taking-advice-of.html | JORDAN BUILDING AGAINST FAMINE With U S Aid She Is Taking Advice of Joseph to Pharaoh in the Biblical Story | By Welles Hangenspecial To the New York Times | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/labor-holds-london-seat-wins-parliamentary-byelection-by-slight.html | LABOR HOLDS LONDON SEAT Wins Parliamentary ByElection by Slight Gain Over 1951 | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/lack-of-signaling-by-drivers.html | Lack of Signaling by Drivers | JOHN F LIPPMANN | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/loudspeakers-almost-everywhere-pound-chinese-with-red-themes-they.html | Loudspeakers Almost Everywhere Pound Chinese With Red Themes They Awaken Workers and Keep at Them Constantly to Produce More Indian Envoy Says | By Robert Trumbullspecial To the New York Times | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/malan-quits-a-party-job-south-african-nationalist-chief-79-said-to.html | MALAN QUITS A PARTY JOB South African Nationalist Chief 79 Said to Be Prearing to Retire | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/maneros-teams-in-front-he-pairs-with-cohen-and-wilk-in-proamateur.html | MANEROS TEAMS IN FRONT He Pairs With Cohen and Wilk in ProAmateur Golf | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/manila-meddling-is-denied-by-u-s-embassy-cites-order-barring.html | MANILA MEDDLING IS DENIED BY U S Embassy Cites Order Barring Interference by 26 Officers Assigned to Observe Vote | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archiv es/maremont-products-expands.html | Maremont Products Expands | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archiv es/maritime-interests-still-kneedeep-in-damage-effects-of-the-big-blow.html | Maritime Interests Still KneeDeep In Damage Effects of the Big Blow Cargo Losses From Nov 67 Storm May Run Into the Millions  Surveys Still Under Way  Jersey Coast Towns Urge Federal Aid | By Werner Bamberger | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archiv es/max-sommer.html | MAX SOMMER | Spectal to Taz Nzw YCK TIM | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archiv es/mayer-warns-foes-of-european-army-tells-french-assembly-that.html | MAYER WARNS FOES OF EUROPEAN ARMY Tells French Assembly That Negative Foreign Policy Would Be Criminal SCHUMAN DECRIES FEAR Advises Nation to Get Over Its Inferiority Complex in Relation to Germany | By Harold Callenderspecial To the New York Times | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archiv es/member-bank-reserves-jump-414000000-float-shows-increase-of.html | Member Bank Reserves Jump 414000000 Float Shows Increase of 11000000 | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archiv es/michael-mcormick.html | MICHAEL MCORMICK | special to Nsw Yo nrzs | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archiv es/miss-doris-young.html | MISS DORIS YOUNG | Special to Ts NsW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archiv es/mitchells-appeal-is-spurned-by-cio-request-to-stop-talking-about.html | MITCHELLS APPEAL IS SPURNED BY CIO Request to Stop Talking About Taft Act Repeal Rejected by New Demand for Laws End | By A H Raskinspecial To the New York Times | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archiv es/mixed-moves-rule-on-grain-market-corn-turns-firm-after-early-dip-in.html | MIXED MOVES RULE ON GRAIN MARKET Corn Turns Firm After Early Dip in Sympathy With Wheat  Rye and Oats Steady | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archiv es/mossadegh-fears-murder-in-prison-says-prosecutions-statement-he-has.html | MOSSADEGH FEARS MURDER IN PRISON Says Prosecutions Statement He Has Been a Bad Moslem Makes Him Fanatics Target | By Robert C Dotyspecial To the New York Times | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archiv es/mrs-hobby-has-cold-secretary-cancels-appearances-for-rest-of-this.html | MRS HOBBY HAS COLD Secretary Cancels Appearances for Rest of This Week | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archiv es/mrs-hobby-spurs-private-aid-units-she-says-widening-of-some-federal.html | MRS HOBBY SPURS PRIVATE AID UNITS She Says Widening of Some Federal Welfare Puts New Duty on Local Agencies | By John N Pophamspecial To the New York Times | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archiv es/mrs-leopold-gets-labor-agency-post-connecticut-official-appointed.html | MRS LEOPOLD GETS LABOR AGENCY POST Connecticut Official Appointed Womens Bureau Director White House Announces | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/new-berlin-paper-stirs-politicians-conant-is-assailed-for-issuing.html | NEW BERLIN PAPER STIRS POLITICIANS Conant Is Assailed for Issuing License for Newspaper With No Party Affiliation | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/newark-field-gains-cited-rosendahl-invites-meyners-aid-on-airport.html | NEWARK FIELD GAINS CITED Rosendahl Invites Meyners Aid on Airport Problems | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/panama-scandal-a-cleanedout-px-us-aides-aghast-at-nicaragua.html | PANAMA SCANDAL A CLEANEDOUT PX US Aides Aghast at Nicaragua Presidents Shopping Raid After Winning at Track | By Sydney Grusonspecial To the New York Times | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/paris-upper-house-accepts-saar-pact-approves-revised-conventions-on.html | PARIS UPPER HOUSE ACCEPTS SAAR PACT Approves Revised Conventions on Economic Ties  New Talk With Bonn Is Due Soon | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/parliament-bids-queen-godspeed-churchill-likens-her-world-tour-to.html | PARLIAMENT BIDS QUEEN GODSPEED Churchill Likens Her World Tour to Drakes Laborites Praise Stirs Commons | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/pipeline-in-operation.html | Pipeline in Operation | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/play-center-gives-answer-to-critics-st-marys-building-scored-as.html | PLAY CENTER GIVES ANSWER TO CRITICS St Marys Building Scored as Waste of City Funds Cites 40 to 81 Attendance | By Ira Henry Freeman | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/presbyterian-statement-opposed.html | Presbyterian Statement Opposed | WATSON WASHBURN | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/press-assailed-again-by-son-of-churchill.html | PRESS ASSAILED AGAIN BY SON OF CHURCHILL | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/princeton-books-7-ivy-loop-teams-1954-football-schedule-also-lists.html | PRINCETON BOOKS 7 IVY LOOP TEAMS 1954 Football Schedule Also Lists Rutgers and Colgate  Cornall Dates Set | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/professed-f-b-i-spy-says-reds-were-active-at-g-e-mccarthy-inquiry.html | Professed F B I Spy Says Reds Were Active at G E McCarthy Inquiry Witness Tells of Pose Since 1941  Names 2 as Party Men Exit Protesting at McCarthy Hearing PROFESSED AGENT LINKS REDS TO G E | By John H Fentonspecial To the New York Times | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/progress-reported-in-bonn.html | Progress Reported in Bonn | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/r-f-c-accepts-39-of-98-bids-offered-none-received-for-remainder-of.html | R F C ACCEPTS 39 OF 98 BIDS OFFERED None Received for Remainder of 171 Issues of Bonds Put Up by Agency in Liquidation OFFBRED | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/radcliffe-drive-on-for-graduate-quad.html | RADCLIFFE DRIVE ON FOR GRADUATE QUAD | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/raymond-d-brennan.html | RAYMOND D BRENNAN | Special to T NEW NOPJ TXMrS | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/red-cross-exaide-dies-mrs-g-w-asslstant-director-of.html | RED CROSS EXAIDE DIES Mrs G W Foote Was Asslstant Director of Eastern Area Work | Special to Zm Nzw Yoc Taz | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/reds-hint-at-limit-to-neutrals-vote-on-peace-in-korea-suggest.html | REDS HINT AT LIMIT TO NEUTRALS VOTE ON PEACE IN KOREA Suggest Nonbelligerents Asked to Conference Would Help Only With Good Offices REDS HINT AT LIMIT ON NEUTRALS VOTE | By Robert Aldenspecial To the New York Times | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/retrievers-start-title-meet-tests.html | RETRIEVERS START TITLE MEET TESTS | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/rigid-supports-are-condemned.html | Rigid Supports Are Condemned | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/russians-in-red-again-on-a-nassau-tax-bill.html | RUSSIANS IN RED AGAIN ON A NASSAU TAX BILL | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/saucers-in-england-air-ministry-believes-thing-was-meteorological.html | SAUCERS IN ENGLAND Air Ministry Believes Thing Was Meteorological Balloon | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/sir-edmund-vestey-meat-shipping-man.html | SIR EDMUND VESTEY MEAT SHIPPING MAN | Special to N Yo 1Es | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/soviet-attacks-document-called-red-by-mccarthy.html | Soviet Attacks Document Called Red by McCarthy | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/spaniards-offer-don-juan-tenorio-theatre-troupe-gives-zorrilla-work.html | SPANIARDS OFFER DON JUAN TENORIO Theatre Troupe Gives Zorrilla Work at the Broadhurst  Ulloa Acts and Directs | By Milton Bracker | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/speed-is-predicted-in-teacher-red-cases.html | SPEED IS PREDICTED IN TEACHER RED CASES | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/sports-of-the-times-the-one-and-only.html | Sports of The Times The One and Only | By Arthur Daley | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/store-sales-show-2-gain-in-nation-increase-reported-for-week.html | STORE SALES SHOW 2 GAIN IN NATION Increase Reported for Week Compares With a Year Ago  1 Rise Reported Hero | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/structural-defects-blamed-in-collapse.html | STRUCTURAL DEFECTS BLAMED IN COLLAPSE | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/syracuse-theatre-bows-to-attacks-season-at-astor-ends-sunday-after.html | SYRACUSE THEATRE BOWS TO ATTACKS Season at Astor Ends Sunday After Organized Campaigns Against Two Performers | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/t-v-a-as-power-monopoly-belief-expressed-that-facilities-will-pass.html | T V A as Power Monopoly Belief Expressed That Facilities Will Pass to NonFederal Ownership | DONALD W VAN TUYL | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/teacher-cites-hysteria-suspended-professor-charges-attack-on.html | TEACHER CITES HYSTERIA Suspended Professor Charges Attack on Academic Freedom | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/television-in-review-at-last-a-quiz-program-both-interesting-and-in.html | Television in Review At Last A Quiz Program Both Interesting and Intelligent Turns Up With Dr I Q | By Jack Gould | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/text-of-eisenhowers-remarks-on-receiving-degree.html | Text of Eisenhowers Remarks on Receiving Degree | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/thomas-a-carlin.html | THOMAS A CARLIN | Special to THZ NEW NoaK TIMS | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/thruway-protest-planned.html | Thruway Protest Planned | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/to-purify-city-air.html | To Purify City Air | MAX GROSS | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/town-hall-recital-presented-by-wilk-violinist-plays-with.html | TOWN HALL RECITAL PRESENTED BY WILK Violinist Plays With Distinction Offers Beethoven Sonata Bach and Veracini Works | J B | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/twu-and-authority-settle-dispute-over-schedule-cuts-dispute-is.html | TWU and Authority Settle Dispute Over Schedule Cuts DISPUTE IS SETTLED ON TRANSIT SERVICE | By Leonard Ingalls | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/u-s-again-bids-canadians-let-exsoviet-aide-testify-u-s-sends-canada.html | U S Again Bids Canadians Let ExSoviet Aide Testify U S SENDS CANADA 2D TESTIMONY PLEA | By Walter H Waggonerspecial To the New York Times | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/u-s-debt-collection-policies-held-threat-to-many-small-businesses.html | U S Debt Collection Policies Held Threat to Many Small Businesses Official Says Delayed Payment Has Driven Some Concerns to Verge of Bankruptcy COLLECTION POLICY OF U S DEPLORED | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/u-s-fights-paying-ousted-u-n-aides-says-administrative-tribunal.html | U S FIGHTS PAYING OUSTED U N AIDES Says Administrative Tribunal Exceeded Rights in Voting Awards to 11 Employes | By Thomas J Hamiltonspecial To the New York Times | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/u-s-surprised-at-report.html | U S Surprised at Report | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/un-asked-for-weather-experts.html | UN Asked for Weather Experts | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/utter-confusion-is-achieved-in-u-n-it-happens-when-a-communist-is-a.html | UTTER CONFUSION IS ACHIEVED IN U N It Happens When a Communist Is Asked to Be Polite to a Chinese Nationalist | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/veterans-back-disarming-world-group-at-the-hague-also-asks-return.html | VETERANS BACK DISARMING World Group at the Hague Also Asks Return of War Captives | Special to THE NEW YORK TIMES | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/vishinsky-assails-bermuda-parley-says-western-big-3-talk-will.html | VISHINSKY ASSAILS BERMUDA PARLEY Says Western Big 3 Talk Will Increase Tension in World  Urges 5Power Session PREDICTS U S DEPRESSION Soviet Delegate Concedes His Charges in U N Will Be Considered Old by West | By A M Rosenthalspecial To the New York Times | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/wagner-planning-advisory-council-headed-by-straus-drafting-of.html | WAGNER PLANNING ADVISORY COUNCIL HEADED BY STRAUS Drafting of Financial Program for 54 Legislature Will Be First Task of Experts HARRIMAN TO AID IN WORK Honorary Chairman Plans to Be Active  Beame Moses and Gulick Tackle Budget ADVISORY COUNCIL TO ASSIST WAGNER | By Paul Crowellspecial To the New York Times | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/wood-field-and-stream-check-on-three-counties-in-catskill-zone.html | Wood Field and Stream Check on Three Counties in Catskill Zone Shows Deer and Hunters Are Numerous | By Raymond R Camp | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-20 | https://www.nytimes.com/1953/11/20/archives/work-by-blacher-has-u-s-premiere-mitropoulos-leads-ornaments-for.html | WORK BY BLACHER HAS U S PREMIERE Mitropoulos Leads Ornaments for Orchestra at Carnegie Hall  Corigliano Is Soloist | By Howard Taubman | RE0000096551 | 1981-07-20 | B00000444803 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/-piedmont-exhead-dies-dr-henry-newell-led-church-college-in-georgia.html |  PIEDMONT EXHEAD DIES Dr Henry Newell Led Church College in Georgia 193036 | Special to THe NZW YORK TXMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/1653-prayer-is-set-in-city-observance-suggested-for-use-in.html | 1653 PRAYER IS SET IN CITY OBSERVANCE Suggested for Use in Religious Freedom Week  President Hails Bible Reading Drive | By Preston King Sheldon | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/1800-gas-workers-go-on-strike-in-new-jersey-after-pay-dispute.html | 1800 Gas Workers Go on Strike in New Jersey After Pay Dispute Public Service Maintenance and Distribution Men Are Out but Service Is Unaffected  Vandals Cut Electric and Phone Lines | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/3-powers-urge-u-n-rush-israel-censure-3-powers-bid-u-n-speed-kibya.html | 3 Powers Urge U N Rush Israel Censure 3 POWERS BID U N SPEED KIBYA VOTE | By Thomas J Hamiltonspecial To the New York Times | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/4000-missing-g-is-to-be-listed-as-dead.html | 4000 MISSING G IS TO BE LISTED AS DEAD | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/5-reasons-given-for-54-prosperity-u-s-savings-and-loan-league-sees.html | 5 REASONS GIVEN FOR 54 PROSPERITY U S Savings and Loan League Sees Continued High Level of Economy in First Half 5 REASONS GIVEN FOR 54 PROSPERITY | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/abroad-a-dispute-that-grows-worse-with-time.html | Abroad A Dispute That Grows Worse With Time | By Anne OHare McCormick | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/admiral-r-white-served-in-3-wars-retired-officer-80-once-was-harbor.html | ADMIRAL R WHITE SERVED IN 3 WARS Retired Officer 80 Once Was Harbor Supervisor HereDies in Hot Springs Ark | Special to Tnz Nsw YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/airliner-crosses-u-s-in-6-12-hours-new-dc7-paves-way-for-first.html | AIRLINER CROSSES U S IN 6 12 HOURS New DC7 Paves Way for First Nonstop TwoWay Flights by Commercial Planes | By Gladwin Hill | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/ann-taylor-bride-ofilliam-stokei-senior-at-u-of-p-is-marrie-a.html | ANN TAYLOR BRIDE OFILLIAM STOKEI Senior at U of P Is Marrie a Georgia Graduate i | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/anna-b-a6nbsson-married-in-jersey-has-5-attendants-at-wedding-in.html | ANNA B A6NBSSON MARRIED IN JERSEY Has 5 Attendants at Wedding in Millburn Church to John R Dunn Lafayette 42 | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/at-the-theatre-moss-harts-climate-of-eden-put-on-by-current-stages.html | AT THE THEATRE Moss Harts Climate of Eden Put On by Current Stages Two Flights Up in a Sixth Avenue Loft | By Brooks Atkinson | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/atom-defense-data-to-be-exchanged-u-s-britain-canada-to-share.html | ATOM DEFENSE DATA TO BE EXCHANGED U S Britain Canada to Share Information Soon on Bomb Effects on Troops Civilians EXCHANGE PLANNED ON ATOM DATA SOON | By W H Lawrencespecial To the New York Times | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/austria-said-to-bar-jewish-payments-now.html | AUSTRIA SAID TO BAR JEWISH PAYMENTS NOW | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/bar-group-to-ask-changes-atom-law-revision-sought-to-give-private.html | BAR GROUP TO ASK CHANGES Atom Law Revision Sought to Give Private Industry Wider Role | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/barbara-wrener-to-be-bride.html | Barbara Wrener to Be Bride | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |

| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/benson-airs-problem-sees-marketing-instead-of-crop-reduction-as.html | BENSON AIRS PROBLEM Sees Marketing Instead of Crop Reduction as Solution | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
|---|---|---|---|---|---|---|
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/bishops-denounce-red-persecutions-catholic-prelates-in-u-s-urge.html | BISHOPS DENOUNCE RED PERSECUTIONS Catholic Prelates in U S Urge Spiritual Battle on Atrocities as Affronts to Liberty | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/bonds-and-shares-on-london-market-stocks-off-but-brewery-gold-mine.html | BONDS AND SHARES ON LONDON MARKET Stocks Off but Brewery Gold Mine Shares Counter Trend  Governments Are Quiet | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/butler-cautions-british-industry-exchequer-chief-bars-letup-cites.html | BUTLER CAUTIONS BRITISH INDUSTRY Exchequer Chief Bars LetUp Cites Export Figures and Low Payments Balance | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/canada-questions-brownell-release-of-letter-on-white-envoy.html | CANADA QUESTIONS BROWNELL RELEASE OF LETTER ON WHITE Envoy Expresses Surprise and Sees Doubt on the Data Reported in Hoover Note OTTAWA SEARCH IN VAIN St Laurent Unable to Find Support for the Document Citing Official as Source CANADA PROTESTS LETTERS RELEASE | By Walter H Waggonerspecial To the New York Times | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/churchill-lauds-attlees-service-as-loyal-world-war-ii-colleague.html | Churchill Lauds Attlees Service As Loyal World War II Colleague Proposes Toast to Opponent at City of Londons Fete in Honor of Labor Chief | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/cio-again-elects-reuther-as-chief-delegates-demonstrate-briefly-as.html | CIO AGAIN ELECTS REUTHER AS CHIEF Delegates Demonstrate Briefly as McDonald Keeps Back Turned to the Platform | By A H Raskinspecial To the New York Times | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/clark-a-sloan.html | CLARK A SLOAN | SpecJa to THE NEW NOK TIE | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/columbia-musical-ready-for-camera-pleasure-is-all-mine-will-star.html | COLUMBIA MUSICAL READY FOR CAMERA  Pleasure Is All Mine Will Star Betty Grable Lemmon  Negulesco to Direct | By Thomas M Pryorspecial To the New York Times | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/creole-to-hold-output-budget-of-100000000-creates-optimism-in.html | CREOLE TO HOLD OUTPUT Budget of 100000000 Creates Optimism in Caracas | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/dartmouth-team-to-visit-princeton-indians-passing-game-will-be.html | DARTMOUTH TEAM TO VISIT PRINCETON Indians Passing Game Will Be Counted On Against Ground Attack of Tiger Eleven | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/dip-of-01-occurs-in-primary-prices-lower-average-quotations-for.html | DIP OF 01 OCCURS IN PRIMARY PRICES Lower Average Quotations for Farm Products Processed Foods Are Responsible | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/dock-work-licenses-are-only-temporary-dock-work-permit-is-only.html | Dock Work Licenses Are Only Temporary DOCK WORK PERMIT IS ONLY TEMPORARY | By Stanley Levey | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/don-jose-delivers-aria-of-apologia-tenor-who-deserted-carmen-in.html | DON JOSE DELIVERS ARIA OF APOLOGIA Tenor Who Deserted Carmen in Death Scene in Chicago Cites Emotional Tension | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/dr-david-peltz.html | DR DAVID PELTZ | Special to TE NEW YORK TtES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/dr-m-i-graves-86-pioneer-internist.html | DR M I GRAVES 86 PIONEER INTERNIST | Special to Tm Nzw YogK TrMr s | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/driscoll-troast-quit-party-parley-walk-out-of-meeting-at-which.html | DRISCOLL TROAST QUIT PARTY PARLEY Walk Out of Meeting at Which Demand for New Leadership and Higher Ethics Is Made | By George Cable Wrightspecial To the New York Times | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/dutch-urge-parley-on-u-s-surpluses-minister-says-europe-owes-it-to.html | DUTCH URGE PARLEY ON U S SURPLUSES Minister Says Europe Owes It to America to Help Solve Farm Problem BENSON SCORES SUBSIDIES Holds Marketing Is Way Out Hopeful of Unloading Butter | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/eisenhowers-look-to-the-farmhouse-old-pennsylvania-home-being.html | EISENHOWERS LOOK TO THE FARMHOUSE Old Pennsylvania Home Being Renovated as a WeekEnd Retreat Come the Spring | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/eli-eleven-choice-over-crimson-in-finale-of-the-big-three-series.html | Eli Eleven Choice Over Crimson In Finale of the Big Three Series 60000 to See Yale Make Bid for First Title Since 1946 in 70th Harvard Game | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/embarrassment-to-truman-seen.html | Embarrassment to Truman Seen | WILLIAM O MORSE | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/erhard-rules-out-trusts-in-germany-bonn-economics-minister-says-he.html | ERHARD RULES OUT TRUSTS IN GERMANY Bonn Economics Minister Says He Will Get Tougher With Advocates of Cartels | By Clifton Danielspecial To the New York Times | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/eugene-c-reed.html | EUGENE C REED | pecial to Tr NEW NOP K TIM | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/f-byron-fields.html | F BYRON FIELDS | Special to Tz NEW NoP TIIES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/failure-to-cheek-data-queried.html | Failure to Cheek Data Queried | JESS BEERS Jr | RE0000096552 | 1981-07-20 | B00000444804 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/finland-pursuing-soviet-trade-talk-new-premier-is-following-up.html | FINLAND PURSUING SOVIET TRADE TALK New Premier Is Following Up Negotiations Begun Secretly by His Predecessor | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/former-coach-proposes-to-make-football-something-of-a-tee-party.html | Former Coach Proposes to Make Football Something of a Tee Party Gets Patent on Device to Limit Danger of Kickers Missing Extra Points Field Goals LIST OF INVENTIONS PATENTED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/france-will-seek-u-sbritish-pledge-to-stay-in-europe-precise.html | FRANCE WILL SEEK U SBRITISH PLEDGE TO STAY IN EUROPE  Precise Assurances on Keeping Troops on Continent Will Be Requested in Bermuda BIDAULT REVEALS PLANS Minister Is Taken Ill While Outlining Policy  Assembly Defers Vote to Tuesday Paris to Seek U SBritish Pledge To Maintain Troops on Continent | By Harold Callenderspecial To the New York Times | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/frank-w-bogardus.html | FRANK W BOGARDUS | Declal to THE NuW YORK TIIIES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/free-world-choice-cited-maryland-governor-says-it-might-be-united.html | FREE WORLD CHOICE CITED Maryland Governor Says It Might Be United by Force | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/french-comed_____ian-dead-i-charles-pasquier-known-asi-bach-in.html | FRENCH COMEDIAN DEAD I Charles Pasquier Known asI Bach in 50Year Career Was 72 | Special to Tllg NuW YORK TIZS | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/fresh-water-peril-seen-in-rising-sea-ocean-level-up-9-inches-along.html | FRESH WATER PERIL SEEN IN RISING SEA Ocean Level Up 9 Inches Along Coast Jersey Fears Damage to Its Underground Supply MORE RESERVOIRS URGED Head of State Council Tells of Many Drains on Reserve and Ways of Averting Crisis | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/front-page-1-no-title-houston-oil-man-gives-2250000.html | Front Page 1  No Title HOUSTON OIL MAN GIVES 2250000 | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/gang-wars-curbed-by-city-mediators-youth-expert-amazes-senate.html | GANG WARS CURBED BY CITY MEDIATORS Youth Expert Amazes Senate Hearing by Report of Fights and Official Peace Efforts | By Clayton Knowlesspecial To the New York Times | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/gen-dean-is-appointed-6th-armys-deputy-head.html | Gen Dean Is Appointed 6th Armys Deputy Head | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/gerald-morgan.html | GERALD MORGAN | Special to Nw Noai Trzs | RE0000096552 | 1981-07-20 | B00000444804 |

| 1953-11-21 | https://www.nytimes.com/1953/11/21/archiv es/german-reds-push-seizure-of-spies-eastern-press-reports-a-plot-to.html | GERMAN REDS PUSH SEIZURE OF SPIES Eastern Press Reports a Plot to Blow Up Power Line Is Thwarted by Arrests | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
|---|---|---|---|---|---|---|
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archiv es/guatemala-begins-vote-town-and-city-officials-will-be-chosen-in.html | GUATEMALA BEGINS VOTE Town and City Officials Will Be Chosen in Balloting | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archiv es/harm-seen-to-foreign-policy.html | Harm Seen to Foreign Policy | WELBY Carter Wood | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archiv es/helen-ware-becomes-fiancee.html | Helen Ware Becomes Fiancee | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archiv es/historic-role-of-missouri.html | Historic Role of Missouri | ROBERT DOWNING | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archiv es/holy-cross-ready-for-fordham-test-rams-favored-by-touchdown-but.html | HOLY CROSS READY FOR FORDHAM TEST Rams Favored by Touchdown but Return of Flacke Will Help Crusader Eleven | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archiv es/i-joan-s-wright-marriedi-wedding-to-william-it-raftei-takes-place-i.html | i JOAN S WRIGHT MARRIEDi Wedding to William It RafteI Takes Place in San Francisco | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archiv es/illinois-central-r-r-to-call-debentures.html | ILLINOIS CENTRAL R R TO CALL DEBENTURES | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archiv es/interfaith-gains-held-endangered-antidefamation-league-hears-forces.html | INTERFAITH GAINS HELD ENDANGERED AntiDefamation League Hears Forces of Hate and Fear Peril 40Year Progress | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archiv es/israel-schlaifer.html | ISRAEL SCHLAIFER | qpecial to Tz Nw YoI | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archiv es/janet-altsch-u____ler-wed-bride-of-pvt-jack-v-roseberry.html | JANET ALTSCH ULER WED Bride of Pvt Jack V Roseberry | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archiv es/john-j-moore.html | JOHN J MOORE | Special to THE NgxV YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archiv es/judging-the-administration.html | Judging the Administration | DOROTHY P HUNTINGTON | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archiv es/kathrin-k-caner-j-prospective-brid.html | KATHRIN K CANER j PROSPECTIVE BRID | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archiv es/knowland-favors-conference.html | Knowland Favors Conference | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archiv es/londons-new-fog-suffused-by-gases-medical-journal-confirms-warning.html | LONDONS NEW FOG SUFFUSED BY GASES Medical Journal Confirms Warning of Lethal Content From Smokeless Fuels | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archiv es/martinez-gains-unanimous-decision-over-vejar-in-10round-fight-at.html | Martinez Gains Unanimous Decision Over Vejar in 10Round Fight at Garden PATERSON FIGHTER WINS LIVELY BOUT Martinez Avenging an Earlier Loss Floors Vejar in 2d and Captures Decision | By Joseph C Nichols | RE0000096552 | 1981-07-20 | B00000444804 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/mcconnell-predicts-action-on-taft-law.html | MCCONNELL PREDICTS ACTION ON TAFT LAW | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/mets-new-figaro-marked-by-debuts-misses-seefried-della-casa-appear.html | METS NEW FIGARO MARKED BY DEBUTS Misses Seefried Della Casa Appear in Version Staged by Graf Stiedry Conducts | By Olin Downes | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/mgrath-concedes-bergson-case-role-authorized-letter-that-earned.html | MGRATH CONCEDES BERGSON CASE ROLE Authorized Letter That Earned ExOfficial Fee of 50000 Merger Later Was Dropped | By Luther A Hustonspecial To the New York Times | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/miss-ray-lev-plays-piano-recital-here.html | MISS RAY LEV PLAYS PIANO RECITAL HERE | H C S | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/mr-trumans-patriotism.html | Mr Trumans Patriotism | HENRY COMMAGER | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/mrs-charles-b-d-wood.html | MRS CHARLES B D WOOD | Special to THE NEW NOK TS | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/mrs-d-c-vaughan-jr-has-child.html | Mrs D C Vaughan Jr Has Child | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/mrs-leopold-gets-expanded-duties-director-of-womens-bureau-will-be.html | MRS LEOPOLD GETS EXPANDED DUTIES Director of Womens Bureau Will Be Special Adviser to the Secretary of Labor | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/mrs-william-daubert.html | MRS WILLIAM DAUBERT | Special to THZ NSW YO TIMZS | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/nancy-toivipkin_____ss-engaged-junior-at-syracuse-will-be-wedj.html | NANCY TOIVIPKINSS ENGAGED Junior at Syracuse Will Be WedJ | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/negro-visits-in-900-to-americas-seen-tenth-century-african-pottery.html | NEGRO VISITS IN 900 TO AMERICAS SEEN Tenth Century African Pottery Decorated by Using Corn Cob Cited as Evidence | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/new-bid-on-copper-from-chile-likely-u-s-viewed-as-only-logical.html | NEW BID ON COPPER FROM CHILE LIKELY U S Viewed as Only Logical Sales Outlet Iron Curtain Offers Reported Ignored | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/new-deal-blamed.html | New Deal Blamed | ALLAN B CLINK | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/new-device-helps-war-gas-victims-resuscitator-could-be-made-as-big.html | NEW DEVICE HELPS WAR GAS VICTIMS Resuscitator Could Be Made as Big as Grand Central to Aid Thousands at One Time | By William L Laurence | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/new-stamp-marks-city-anniversary-3c-purple-for-tercentennial-is.html | NEW STAMP MARKS CITY ANNIVERSARY 3c Purple for Tercentennial Is Issued at the Opening Here of Dealers Group Exhibit | By Kent B Stiles | RE0000096552 | 1981-07-20 | B00000444804 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/new-yorks-sea-trade-637400000-in-june.html | NEW YORKS SEA TRADE 637400000 IN JUNE | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/news-of-food-3-thanksgiving-menus-of-varying-cost-given-one-uses.html | News of Food 3 Thanksgiving Menus of Varying Cost Given  One Uses Pork Not Turkey | By Jane Nickerson | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/nomination-of-white-criticized.html | Nomination of White Criticized | H A FOERING | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/ontario-industry-growing-rapidly-600-new-concerns-have-been-set-up.html | ONTARIO INDUSTRY GROWING RAPIDLY 600 New Concerns Have Been Set Up Since War Onethird of Them of U S Origin | By Tania Longspecial To the New York Times | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/pakistani-celebration-quiet.html | Pakistani Celebration Quiet | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/philadelphia-acts-on-26-in-schools-teachers-who-balked-at-house-red.html | PHILADELPHIA ACTS ON 26 IN SCHOOLS Teachers Who Balked at House Red Inquiry This Week Are Among Those Suspended | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/philippine-presidentelect-is-outstanding-general-says-knowland.html | Philippine PresidentElect Is Outstanding General Says  Knowland Proposes 7Nation Asia Talks in Manila | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/poland-warns-europe-says-germany-would-dominate-proposed-defense.html | POLAND WARNS EUROPE Says Germany Would Dominate Proposed Defense Community | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/polish-u-n-chairman-walks-out-refuses-to-call-chinese-a-delegate.html | Polish U N Chairman Walks Out Refuses to Call Chinese a Delegate KatzSuchy Rebels as Legal Committee Votes New Rule on Addressing Members POLISH CHAIRMAN WALKS OUT AT U N | By Michael Jamesspecial To the New York Times | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/postal-rises-approved-i-c-c-acts-on-catalogues-and-fixed.html | POSTAL RISES APPROVED I C C Acts on Catalogues and Fixed Circulation Categories | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/president-asked-to-launching.html | President Asked to Launching | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/president-delays-decision-on-tariff-asks-new-study-commission-had.html | PRESIDENT DELAYS DECISION ON TARIFF Asks New Study  Commission Had Split 33 on Rise for HandBlown Glassware | By Charles E Eganspecial To the New York Times | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/producers-cancel-sherriffs-drama-third-act-of-home-at-seven-to-be.html | PRODUCERS CANCEL SHERRIFFS DRAMA Third Act of Home at Seven to Be Polished  Originally Due Dec 7 With Paul Muni | By Louis Calta | RE0000096552 | 1981-07-20 | B00000444804 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/rail-improvement-to-continue-heavy-outlayon-plant-and-equipment.html | RAIL IMPROVEMENT TO CONTINUE HEAVY Outlayon Plant and Equipment Will Exceed 1000000000 for Sixth Year in 1953 RAIL IMPROVEMENT TO CONTINUE HEAVY | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/red-tirade-checks-korea-peace-talks-delay-to-54-likely-dean-answers.html | RED TIRADE CHECKS KOREA PEACE TALKS DELAY TO 54 LIKELY Dean Answers Warmongering Charge by Asking Enemy if That Will Speed Parley RED TIRADE CHECKS KOREA PEACE TALKS | By Greg MacGregorspecial To the New York Times | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/republican-timing-queried.html | Republican Timing Queried | DOROTHY ROSS | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/rise-in-milk-prices-ordered-in-jersey-northern-counties-to-pay-cent.html | RISE IN MILK PRICES ORDERED IN JERSEY Northern Counties to Pay Cent More a Quart Those in South 12 Cent Effective Dec 6 | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/scarsdale-in-front-70-pass-trips-pelham-memorial-pingry-eleven-2813.html | SCARSDALE IN FRONT 70 Pass Trips Pelham Memorial Pingry Eleven 2813 Victor | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/smog-is-really-smaze-rain-may-rout-it-tonight-fourday-concentration.html | Smog Is Really Smaze Rain May Rout It Tonight FourDay Concentration of Smoke and Haze Causes Optical Illusions and Discomfort Two Airports Close as Fog Is Added Heavy Heavy Hangs Over Smaze a Blend of Smoke and Haze Smothers City Area With a Grayish Pall RAIN MAY WASH OUT 4DAY SMOG TONIGHT | By Edith Evans Asbury | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/soviet-army-role-reported-growing-generals-said-to-ask-greater.html | SOVIET ARMY ROLE REPORTED GROWING Generals Said to Ask Greater Output to Overtake West Plus Wider Peiping Ties SOVIET ARMY ROLE REPORTED GROWING | By Drew Middletonspecial To the New York Times | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/st-georges-to-get-rink-work-on-project-for-hockey-at-school-begins.html | ST GEORGES TO GET RINK Work on Project for Hockey at School Begins Monday | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/sterling-e-johanigman.html | STErLING E JOHANIGMAN | Special to THE NEW YOIK TIMFS | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/store-trails-lost-700-by-girls-case-of-mumps.html | Store Trails Lost 700 By Girls Case of Mumps | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/stress-on-farming-urged-for-israel-prof-patterson-of-princeton.html | STRESS ON FARMING URGED FOR ISRAEL Prof Patterson of Princeton Reports to Jewish Welfare Council on Recent Tour | By Murray Illsonspecial To the New York Times | RE0000096552 | 1981-07-20 | B00000444804 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/strike-notice-given-in-british-shipyards.html | STRIKE NOTICE GIVEN IN BRITISH SHIPYARDS | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/styles-exhibited-to-british-queens-special-parade-is-staged-by-10.html | STYLES EXHIBITED TO BRITISH QUEENS Special Parade Is Staged by 10 Couturiers at Home of Groups President | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/teacher-bonuses-barred-in-pensions-appeals-court-ruling-in-test.html | TEACHER BONUSES BARRED IN PENSIONS Appeals Court Ruling in Test Case Closes Door to Higher Benefits for Many Here ACTION BY BOARD IS NOTED Suit Sought Right to Add the Extra Sums to Regular Wage to Raise Retirement Pay | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/texas-oil-man-gives-2250000-to-houston-u-for-football-victory.html | Texas Oil Man Gives 2250000 To Houston U for Football Victory | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/titles-and-bowl-bids-at-stake-today-on-last-big-college-football.html | Titles and Bowl Bids at Stake Today on Last Big College Football Program YALE AND HARVARD PLAY AT NEW HAVEN Notre Dame Opposes Iowa and Maryland Meets Alabama U S CU C L A on TV | By Allison Danzig | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/to-remove-political-interest.html | To Remove Political Interest | E L | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/truman-administration-laxity.html | Truman Administration Laxity | O H HEWIT Jr | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/u-n-program-for-aid-kept-alive-for-year.html | U N PROGRAM FOR AID KEPT ALIVE FOR YEAR | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/u-n-urged-to-give-south-africa-help-investigator-says-economic.html | U N URGED TO GIVE SOUTH AFRICA HELP Investigator Says Economic Problems Are at the Bottom of Racial Difficulties | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/u-s-brands-soviet-slave-labor-home-quotes-u-n-report-on-coercion.html | U S BRANDS SOVIET SLAVE LABOR HOME Quotes U N Report on Coercion Moscow Delegate Points to TaftHartley Act in Reply | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/u-s-in-a-book-war-on-soviet-in-israel-announces-virtual-subsidy-to.html | U S IN A BOOK WAR ON SOVIET IN ISRAEL Announces Virtual Subsidy to the Publishers 12 Tarzan Volumes to Be Translated | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/u-s-to-train-nicaraguans.html | U S to Train Nicaraguans | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/unbeaten-notre-dame-faces-keen-challenge-from-iowa-jinx-team-to.html | Unbeaten Notre Dame Faces Keen Challenge From Iowa Jinx Team to Irish Streaks | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/union-sets-hearing-on-two-g-e-workers.html | UNION SETS HEARING ON TWO G E WORKERS | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/utensils-sprout-on-a-metal-tree-designforchristmas-exhibit-features.html | UTENSILS SPROUT ON A METAL TREE DesignforChristmas Exhibit Features It at the Institute of Contemporary Art | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/van-norman-net-off-6.html | Van Norman Net Off 6 | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/variety-prevails-in-art-exhibitions-paintings-by-kaplan-kaufman.html | VARIETY PREVAILS IN ART EXHIBITIONS Paintings by Kaplan Kaufman Rosenquit and Tieger on View in Local Galleries | A B L | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/vernon-s-mollenauer.html | VERNON S MOLLENAUER | Special to Tr NEW YORK TI | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/wagner-appoints-peer-as-press-aide-exnewspaper-man-handled.html | WAGNER APPOINTS PEER AS PRESS AIDE ExNewspaper Man Handled Publicity for MayorElect in Election Campaigns | By Paul Crowellspecial To the New York Times | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/warren-condemns-pressure-on-police-tells-fbi-academy-graduates.html | WARREN CONDEMNS PRESSURE ON POLICE Tells FBI Academy Graduates Withering Hand of Politics Should Be Removed | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/weakness-shown-in-wheat-futures-dip-in-price-reflects-further.html | WEAKNESS SHOWN IN WHEAT FUTURES Dip in Price Reflects Further December Long Liquidation and Favorable Weather | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/west-germany-bans-film-depicting-life-of-hitler.html | West Germany Bans Film Depicting Life of Hitler | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/william-g-knox.html | WILLIAM G KNOX | Special to TItu NEN YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/wood-field-and-stream-excellent-conditions-mark-deer-hunting-in.html | Wood Field and Stream Excellent Conditions Mark Deer Hunting in Northern Maine and New Brunswick | By Raymond R Camp | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/yacht-body-studies-new-sail-material.html | YACHT BODY STUDIES NEW SAIL MATERIAL | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/yale-will-honor-pusey-new-president-of-harvard-will-receive-degree.html | YALE WILL HONOR PUSEY New President of Harvard Will Receive Degree Today | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/yankees-wrangle-with-cardinals-for-school-ace-ask-frick-to-act.html | Yankees Wrangle With Cardinals For School Ace Ask Frick to Act Commissioner to Decide Who Has Right to Ralph Terry 17 Oklahoma Pitcher Says Fast Talk Confused Him | By John Drebinger | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/yemen-joins-un-health-group.html | Yemen Joins UN Health Group | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-21 | https://www.nytimes.com/1953/11/21/archives/yugoslav-voters-cool-to-election-issue-of-trieste-dominates-public.html | YUGOSLAV VOTERS COOL TO ELECTION Issue of Trieste Dominates Public Thinking  Outcome of Vote Tomorrow Certain | Special to THE NEW YORK TIMES | RE0000096552 | 1981-07-20 | B00000444804 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/10-reduction-in-personnel-of-3-services-is-reported-studied-to-save.html | 10 Reduction in Personnel of 3 Services Is Reported Studied to Save 1000000000 | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/1933-it-was.html | 1933 IT WAS | ALAN DE WITT | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/345-hottest-number-in-town.html | 345  Hottest Number in Town | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/35000-visitors-see-stamp-show-in-day-interest-amazes-postal-aide.html | 35000 VISITORS SEE STAMP SHOW IN DAY Interest Amazes Postal Aide  13000 Covers Mailed by Collectors at Exhibit | By Kent B Stiles | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/36-airmen-who-confessed-pose-problem-for-a-solomon-torture.html | 36 Airmen Who Confessed Pose Problem for a Solomon Torture Inflicted by Reds Stressed as a Key Factor in Deciding on Type of Discharge | By Howard A Rusk M D | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/54-airline-parley-to-be-held-in-italy-honolulu-session-chooses-site.html | 54 AIRLINE PARLEY TO BE HELD IN ITALY Honolulu Session Chooses Site  Conference Will Issue an Analysis of Fares | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/800-pupils-adopt-war-orphan.html | 800 Pupils Adopt War Orphan | Special to Till NW YORK TIIuS | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/85000000-is-goal-of-red-cross-in-54-harriman-says-organization.html | 85000000 IS GOAL OF RED CROSS IN 54 Harriman Says Organization Seeks to Enroll 30 Million as Active Members | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/a-b-davis-takes-title.html | A B Davis Takes Title | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/a-chicago-bishop-elevated-by-pope-obrien-auxiliary-to-cardinal.html | A CHICAGO BISHOP ELEVATED BY POPE OBrien Auxiliary to Cardinal Becomes Archbishop  His Golden Jubilee Today | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/a-filipino-emerges-as-a-new-asian-leader-ramon-magsaysay-the.html | A Filipino Emerges as a New Asian Leader Ramon Magsaysay the Philippines hardhitting downtoearth Presidentelect is setting an example for working democracy throughout the Far East | By Peggy Durdin | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/a-glossary-of-highfidelity-talk.html | A GLOSSARY OF HIGHFIDELITY TALK | By Everett B Garretson | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/a-look-at-commercial-high-fidelity.html | A LOOK AT COMMERCIAL HIGH FIDELITY | By John Briggs | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/a-look-into-a-possible-future-new-hifi-techniques-will-develop-but.html | A LOOK INTO A POSSIBLE FUTURE New HiFi Techniques Will Develop but It Will Take Years Before PresentDay Disk Recording Is Superseded | By Robert Lanier | RE0000096553 | 1981-07-20 | B00000444805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/a-master-of-irony-machado-of-brazil-the-life-and-times-of-machado.html | A Master Of Irony MACHADO OF BRAZIL The Life and Times of Machado de Assis By Jose Bettencourt Machado 264 pp New York Bramerica 375 | By William L Grossman | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives-a-mayors-official-policy-makes-his-visits-unofficial.html | A Mayors Official Policy Makes His Visits Unofficial | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives-a-most-unmelancholy-dane-portrait-of-a-comic-who-got-his-start-as-a.html | A MOST UNMELANCHOLY DANE Portrait of a Comic Who Got His Start as a Keyboard Artist | By Gilbert Millstein | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives-a-poet-for-poets-mallarme-by-wallace-fowlie-299-pp-chicago.html | A Poet For Poets MALLARME By Wallace Fowlie 299 pp Chicago University of Chicago Press 5 | By Stephen Spender | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives-a-prisoner-for-faith-nun-in-red-china-by-sister-mary-victoria-208.html | A Prisoner for Faith NUN IN RED CHINA By Sister Mary Victoria 208 pp New York McGrawHill Book Company 350 | By Robert Payne | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/a-reply.html | A Reply | VICTOR WEYBRIGHT | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives-act-on-travel-tax-nato-plans-intensive-campaign-to-get-law-changed.html | ACT ON TRAVEL TAX NATO Plans Intensive Campaign to Get Law Changed by Congress Next Year | P J C F | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives-adelphi-triumphs-137-lees-two-scoring-passes-mark-victory-over-kings.html | ADELPHI TRIUMPHS 137 Lees Two Scoring Passes Mark Victory Over Kings Point | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/adult-education-expands.html | Adult Education Expands | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives-advice-on-making-a-hotel-room-a-home.html | ADVICE ON MAKING A HOTEL ROOM A HOME | By Ramon Vinay | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives-agree-on-new-rail-station.html | Agree on New Rail Station | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives-alert-orange-team-scores-157-handing-east-orange-first-loss-group.html | Alert Orange Team Scores 157 Handing East Orange First Loss Group IV Title Race in Northern Jersey Is Scrambled Jefferson Beats Newark Central 76 Dover 1913 Victor | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives-all-about-the-hollies-littleknown-kinds-from-orient-bid-fair-to.html | ALL ABOUT THE HOLLIES LittleKnown Kinds From Orient Bid Fair To Create Renewed Interest in Group | By June R Henderson | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives-allied-cartel-rule-eased-for-germans-bonn-steeltrading-combine-can.html | ALLIED CARTEL RULE EASED FOR GERMANS Bonn SteelTrading Combine Can Continue as a Unit Two Conditions Are Set | By Clifton Daniel | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives-an-answer-to-critics-of-the-u-n-our-delegate-there-explains-what.html | An Answer to Critics Of the U N Our delegate there explains what the U N is and what it is not | By Henry Cabot Lodge Jr | RE0000096553 | 1981-07-20 | B00000444805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/an-experts-advice-florist-talks-turkey-on-holiday-designs.html | AN EXPERTS ADVICE Florist Talks Turkey On Holiday Designs | J L FAUST | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/an-indoor-event-bird-of-paradise-blooms-as-a-house-plant.html | AN INDOOR EVENT Bird of Paradise Blooms As a House Plant | By Edith Saylor Abbott | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/anderson-boomed-as-humphrey-foe-minnesota-governor-pressed-by-g-o-p.html | ANDERSON BOOMED AS HUMPHREY FOE Minnesota Governor Pressed by G O P Leaders to Run for Senate Next Year | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/another-world-costigans-needle-by-jerry-sohl-250-pp-new-york.html | Another World COSTIGANS NEEDLE By Jerry Sohl 250 pp New York Rhinehart Co 250 | V G | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/antipolio-vaccine-will-be-given-next-year-to-half-a-million-or-more.html | AntiPolio Vaccine Will Be Given Next Year To Half a Million or More Children | By Waldemar Kaempffert | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/archers-stalk-deer-in-woods-of-jersey.html | ARCHERS STALK DEER IN WOODS OF JERSEY | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/arlette-torner-to-wed-boston-u-junior-betrothed-toi-lieut-eugene-n-.html | ARLETTE TORNER TO WED Boston U Junior Betrothed toI Lieut Eugene N Belkin | Special to THZ NlW YORI TIMr S I | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/army-booters-beat-navy-drugges-35yard-free-kick-near-end-brings-21.html | ARMY BOOTERS BEAT NAVY Drugges 35Yard Free Kick Near End Brings 21 Victory | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/arnold-p-warner.html | ARNOLD P WARNER | Special to THE Nv YoTIMIgS | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/around-the-rink-boy-on-defense-by-scott-young-drawings-by-james.html | Around the Rink BOY ON DEFENSE By Scott Young Drawings by James Ponter 246 pp Boston Little Brown Co 275 For Ages 12 to 16 | G A W | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/arrangers-delight-containers-galore-can-be-found-in-attic-or-shop.html | ARRANGERS DELIGHT Containers Galore Can Be Found in Attic or Shop | J L F | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/ars-non-gratia-artis-finnish-tax-agents-stymie-show-to-aid.html | ARS NON GRATIA ARTIS Finnish Tax Agents Stymie Show to Aid Struggling Painters | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/article-10-no-title.html | Article 10 No Title | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/article-11-no-title.html | Article 11 No Title | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/article-12-no-title.html | Article 12 No Title | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/article-13-no-title.html | Article 13 No Title | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/article-14-no-title.html | Article 14  No Title | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/article-15-no-title.html | Article 15  No Title | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/article-8-no-title.html | Article 8  No Title | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/article-9-no-title.html | Article 9  No Title | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/atlanta.html | Atlanta | Special to THE NEW YORK TIME | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/atomic-treatment-for-oat-seeds.html | Atomic Treatment for Oat Seeds | W K | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/authors-query-92512135.html | Authors Query | JOHN K REFV | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/auto-violations-at-20-defects-found-as-police-check-1000-cars-in.html | AUTO VIOLATIONS AT 20 Defects Found as Police Check 1000 Cars in Islip L I | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/automobiles-fast-roads-turnpike-engineer-sees-safety-margin-in.html | AUTOMOBILES FAST ROADS Turnpike Engineer Sees Safety Margin In Designs for ExtraLegal Speeds | By Bert Pierce | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/aviation-c-a-a-plans-personnel-being-reduced-and-stations-closed-to.html | AVIATION C A A PLANS Personnel Being Reduced and Stations Closed to Keep Within GOP Budget | By Bliss K Thorne | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/balchen-art-on-view-watercolors-of-arctic-will-be-shown-at-carleton.html | BALCHEN ART ON VIEW WaterColors of Arctic Will Be Shown at Carleton College | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/ballads-for-americans-the-burl-ives-song-book-american-song-in.html | Ballads for Americans THE BURL IVES SONG BOOK American Song in Historical Perspective Song versions and text by Burl Ives Arranged for the piano by Albert Hague Illustrations by Lamartine Le Goullon and Robert J Lee 276 pp New York Ballantine Books Cloth 5 paper 50 cents | By Horace Reynolds | RE0000096553 | 1981-07-20 | B00000444805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/bank-speech-hints-policy-on-reserve-bells-talk-in-arizona-may-be-in.html | BANK SPEECH HINTS POLICY ON RESERVE Bells Talk in Arizona May Be Indication of Administration Attitude on Full Board | By George A MOONEY | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/bayway-circle-to-be-revamped.html | Bayway Circle to Be Revamped | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/behind-the-golden-curtain-the-story-of-the-metropolitan-opera-a.html | Behind the Golden Curtain THE STORY OF THE METROPOLITAN OPERA A History of Our Foremost Lyric Theatre From Its Opening to the Arrival of Rudolf Bing By Irving Kolodin Illustrated 607 pp New York Alfred A Knopf 750 | By Winthrop Sargeant | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/bengurion-hails-israels-progress-rejoices-in-knowledge-that-country.html | BENGURION HAILS ISRAELS PROGRESS Rejoices in Knowledge That Country Is Much Stronger Than When He Took Office | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/bergenfield-scores-210.html | Bergenfield Scores 210 | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/big-3-deadlocked-harvard-flashes-power-to-down-yale-first-time.html | BIG 3 DEADLOCKED Harvard Flashes Power to Down Yale First Time Since 1948 | By Allison Danzig | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/big-deal-for-broadway-above-the-crossroads-of-the-world.html | BIG DEAL FOR BROADWAY ABOVE THE CROSSROADS OF THE WORLD | By Arthur Gelb | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/big-labor-unions-open-war-0n-the-g-o-p-administration-c-i-o-and-a-f.html | BIG LABOR UNIONS OPEN WAR 0N THE G O P ADMINISTRATION C I O and A F L Leaders Denounce Federal Policies but Rank and File Is Not Heard | By A H Raskin | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/blackburn-joan-e-blackburn-engaged-to-marry-connecticut-college.html | BLACKBURN JOAN E BLACKBURN ENGAGED TO MARRY Connecticut College Graduate Betrothed to David F Duys an Alumnus of Colorado U | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/boston-university-strikes-for-three-quick-touchdowns-to-turn-back.html | Boston University Strikes for Three Quick Touchdowns to Turn Back Temple TERRIERS VICTORS OVER OWLS 20 TO 0 | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/boys-beaten-dog-to-live-but-pet-is-blinded-in-one-eye-neighbor.html | BOYS BEATEN DOG TO LIVE But Pet Is Blinded in One Eye Neighbor Lands in Jail | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/bridge-endplay-strategy-new-book-on-this-phase-of-the-game-contains.html | BRIDGE ENDPLAY STRATEGY New Book on This Phase Of the Game Contains Helpful Advice | By Albert H Morehead | RE0000096553 | 1981-07-20 | B00000444805 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/britain-to-stress-asia-at-bermuda-closer-alignment-of-western.html | BRITAIN TO STRESS ASIA AT BERMUDA Closer Alignment of Western Policy Is Aim  Revision of NATO Costs Also Mapped | By Drew Middleton | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/building-funds-sought-rhode-island-agencies-are-told-not-to-expect.html | BUILDING FUNDS SOUGHT Rhode Island Agencies Are Told Not to Expect 47 millions | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/business-inroads-stirring-fairfield-legal-battles-being-fought-in.html | BUSINESS INROADS STIRRING FAIRFIELD Legal Battles Being Fought in Several Towns as Residents War on Encroachment | By David Anderson | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/by-way-of-report-cameras-over-waterfront-in-hoboken-holiday.html | BY WAY OF REPORT Cameras Over Waterfront In Hoboken  Holiday Bookings  Other Matters | By A H Weiler | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/byzantine-church-to-be-built.html | Byzantine Church to Be Built | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/c-i-o-pushes-for-unity-reuther-seeks-resumed-talks-with-a-f-l-in.html | C I O PUSHES FOR UNITY Reuther Seeks Resumed Talks With A F L in MidDecember | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/cafeterias-for-birds-feeders-range-from-tray-at-the-window-to.html | CAFETERIAS FOR BIRDS Feeders Range From Tray at the Window To Elaborate HopperType Devices | By Charles E Mohr | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/california-studies-big-power-purchase.html | CALIFORNIA STUDIES BIG POWER PURCHASE | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/cambodias-plans.html | CAMBODIAS PLANS | IEM KADUL | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/car-license-revenues-to-secure-florida-school-bonds-of-new-type-car.html | Car License Revenues to Secure Florida School Bonds of New Type Car License Revenues to Secure Florida School Bonds of New Type | By Paul Heffernan | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/carolyn-studwell-bride-of-c-h-irwin.html | CAROLYN STUDWELL BRIDE OF C H IRWIN | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/catholic-bishops-plead-for-dignity-prelates-in-u-s-are-fearful-of.html | CATHOLIC BISHOPS PLEAD FOR DIGNITY Prelates in U S Are Fearful of Increasing Chaos Unless Mans Status Is Upheld | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/cecilia-mcgowan-engaged.html | Cecilia McGowan Engaged | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/censure.html | Censure | JEANNE LOEWENTHAL | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/central-america-in-fight-on-pests-seven-nations-allied-to-curb.html | CENTRAL AMERICA IN FIGHT ON PESTS Seven Nations Allied to Curb Plant and Animal Ills That Reduced Production | By Kathleen McLaughlin | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/charles-t-aldrich.html | CHARLES T ALDRICH | Specla to TAE NW YORK TZMES | RE0000096553 | 1981-07-20 | B00000444805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/chicago-hall-site-urged-group-asks-that-auditorium-be-built-on.html | CHICAGO HALL SITE URGED Group Asks That Auditorium Be Built on South Side | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/child-to-mrs-gerald-lauderdale.html | Child to Mrs Gerald Lauderdale | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/china-and-the-world-modern-chinas-foreign-policy-by-werner-levi-399.html | China and the World MODERN CHINAS FOREIGN POLICY By Werner Levi 399 pp Minneapolis University of Minnesota Press 550 | By George E Taylor | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/citadel-cadets-give-blood.html | Citadel Cadets Give Blood | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/clash-impends-over-u-s-proposal-to-shut-kings-point-sea-academy.html | Clash Impends Over U S Proposal To Shut Kings Point Sea Academy Foes of Maritime Administrators Suggestion Say Four State Schools in Country Cannot Supplant National Institution | By George Horne | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/clear-and-sunny-in-st-louis.html | Clear and Sunny in St Louis | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/clifton-leads-surge-as-knicks-vanquish-nationals-in-garden.html | Clifton Leads Surge as Knicks Vanquish Nationals in Garden Basketball Game NEW YORK RALLIES FOR 6867 VICTORY | By William J Briordy | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/clinches-tie-for-title.html | Clinches Tie for Title | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/collectors-items-recordings-that-are-ignored-when-issued-may-become.html | COLLECTORS ITEMS Recordings That Are Ignored When Issued May Become Expensive Rarities in Time | By Philip L Miller | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/commercial-tv-in-england-conservative-partys-plan-for-setting-up.html | COMMERCIAL TV IN ENGLAND Conservative Partys Plan for Setting Up Competition for The B B C Will Be Found Difficult to Administer | By Jack Gould | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/communists-pow-game-is-about-played-out-their-present-discomfiture.html | COMMUNISTS POW GAME IS ABOUT PLAYED OUT Their Present Discomfiture Explained By Collapse of Propaganda Effort | By Greg MacGregor | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/connecticut-g-o-p-seeks-candidates-two-officials-have-resigned-and.html | CONNECTICUT G O P SEEKS CANDIDATES Two Officials Have Resigned and Third Will Decline Party Split on Fourth | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/connecticut-weighs-a-primaries-system.html | CONNECTICUT WEIGHS A PRIMARIES SYSTEM | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/control-of-liquor-acute-coast-issue-action-to-overhaul-california.html | CONTROL OF LIQUOR ACUTE COAST ISSUE Action to Overhaul California Law Is Pushed as Attacks on Procedures Mount | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/coronation-carpet-is-sold.html | Coronation Carpet Is Sold | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/craft-aid-given-to-many-peoples-i-l-o-fosters-worktraining-and.html | CRAFT AID GIVEN TO MANY PEOPLES I L O Fosters WorkTraining and Fellowship Program of U N Technical Assistance | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/crazy-over-tweeters.html | CRAZY OVER TWEETERS | By Meyer Berger | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/crusaders-upset-fordham-20-to-7-holy-cross-scores-thrice-in-first.html | CRUSADERS UPSET FORDHAM 20 TO 7 Holy Cross Scores Thrice in First Half Yalch Tallies for Rams in Last Period | By Michael Strauss | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/curb-on-huntsmen-asked-rhode-island-communities-call-their-firing-a.html | CURB ON HUNTSMEN ASKED Rhode Island Communities Call Their Firing a Menace | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/daughter-of-the-renaissance-margaret-of-austria-regent-of-the.html | Daughter of the Renaissance MARGARET OF AUSTRIA Regent of The Netherlands By Jane de Iongh Translated from the Dutch by M D Herter Norton Illustrated 254 pp New York W W Norton Co 4 | By Frances Winwar | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/daughter-to-mrs-r-mcneil-jr.html | Daughter to Mrs R McNeil Jr | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/defense.html | Defense | DEE ONDREJCEK | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/despite-terror-the-hostility-grows-our-secret-allies-the-peoples-of.html | Despite Terror the Hostility Grows OUR SECRET ALLIES The Peoples of Russia By Eugene Lyons 376 pp New York Duell Sloan Pearce Boston Little Brown 450 | By Hans Kohn | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/dewey-to-address-republicans.html | Dewey to Address Republicans | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/diana-f-dilatijsh-prospeijtive-bride-morrisville-pa-girl-engaged-to.html | DIANA F DILATIJSH PROSPEiJTIVE BRIDE Morrisville Pa Girl Engaged to Edward Carl Weizer Air Staff ExOfficer | Special to Tiiz zw Yo Iil | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/dictators-fading-rabbi-silver-holds-american-century-is-at-hand-he.html | DICTATORS FADING RABBI SILVER HOLDS American Century Is at Hand He Tells Clevelands Jewish Federation at Its Jubilee | By Murray Illson | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/disney-treatment-walt-and-his-boys-continue-to-play-tricks-in-their.html | DISNEY TREATMENT Walt and His Boys Continue to Play Tricks In Their TrueLife Adventure Films | By Bosley Crowther | RE0000096553 | 1981-07-20 | B00000444805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/don-joses-walk-off-stage-made-final-by-city-opera.html | Don Joses Walk Off Stage Made Final by City Opera | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/dr-buxton-takes-yale-post.html | Dr Buxton Takes Yale Post | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/dr-eisenhower-recommends-new-ties-with-latin-america-report-on-his.html | Dr Eisenhower Recommends New Ties With Latin America Report on His Survey Says Revision of U S Policies May Be Required | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/dr-frank-d-conroy.html | DR FRANK D CONROY | Special to THE NEW YOP X TItES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/dutch-fear-end-of-u-s-arms-aid-ask-nato-how-new-forces-are-to-be.html | DUTCH FEAR END OF U S ARMS AID Ask NATO How New Forces Are to Be Kept Up After 55  Plan 10 Defense Cut | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/east-germany-finds-its-new-course-is-a-tough-one.html | EAST GERMANY FINDS ITS NEW COURSE IS A TOUGH ONE | By Walter Sullivan | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/ebn-a-boston-i-arrxed-upstatei-geneva-church-is-setting-for-her.html | EBN A BOSTON I ARRXED UPSTATEI Geneva Church Is Setting for Her Wedding to Hallett d Burrall Jr ExOfficer | special to Tz NEW YOE lkMr | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/editions.html | Editions | HERBERT WEINSTOCK | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/edward-f-mguinness.html | EDWARD F MGUINNESS | SpeC 31 tO TH EW NOEK TIES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/edward-s-goodrich.html | EDWARD S GOODRICH | Special to Tits NEw YoP TMrS | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/eisenhower-backing-shown-in-midwest-but-poll-of-ten-newspapers.html | EISENHOWER BACKING SHOWN IN MIDWEST But Poll of Ten Newspapers Finds His Administration as Whole Is Not Endorsed | By Richard J H Johnston | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/elizabeth-bentley-story-career-of-a-star-witness-from-teaching.html | ELIZABETH BENTLEY STORY CAREER OF A STAR WITNESS From Teaching Languages to Spying for Communists and Revealing Their Secrets | By Jay Walz | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/ensign-massey-weds-miss-joann-b-vojir.html | ENSIGN MASSEY WEDS MISS JOANN B VOJIR | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/erosion-study-ending-suffolk-engineer-to-report-on-90-miles-of.html | EROSION STUDY ENDING Suffolk Engineer to Report on 90 Miles of Beach on Nov 30 | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/eu6enia-schwartz-becomes-ehgaged-hollins-alumna-to-be-bride-of.html | EU6ENIA SCHWARTZ BECOMES EHGAGED Hollins Alumna to Be Bride of Lieut Ira Siegler USA of Advocate Generals Office | Special to TN NEW yowr | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/europe-views-white-case-as-reflection-on-the-u-s-comment-in-britain.html | EUROPE VIEWS WHITE CASE AS REFLECTION ON THE U S Comment in Britain and the Continent Is Severely Critical of Attack on Truman | By Drew Middleton | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/europes-arming-opposed-chicago-professor-says-it-is-not-needed-to.html | EUROPES ARMING OPPOSED Chicago Professor Says It Is Not Needed to Stem Soviet Power | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/everybodys-business-sex-and-the-nature-of-things-by-n-j-berrill.html | Everybodys Business SEX AND THE NATURE OF THINGS By N J Berrill Illustrated with drawings by the author 256 pp New York Dodd Mead Co 350 | By Robert K Plumb | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/excommunist-sect-profits-from-shift-stock-in-amanas-enterprises.html | EXCOMMUNIST SECT PROFITS FROM SHIFT Stock in Amanas Enterprises Soars From 50 a Share in 1932 to 3300 Now | By Alfred R Zipser Jr | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/exmarine-to-marry-marylin-ripperger.html | EXMARINE TO MARRY MARYLIN RIPPERGER | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/explanation.html | Explanation | HOWARD DA SILVA | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/exsultan-has-role-in-spanish-morocco.html | EXSULTAN HAS ROLE IN SPANISH MOROCCO | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/fact-and-interplanetary-fancy-our-neighbor-worlds-by-v-a-firsoff.html | Fact and Interplanetary Fancy OUR NEIGHBOR WORLDS By V A Firsoff Twentysix illustrations 336 pp New York Philosophical Library 6 | By Waldemar Kaempffert | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/factorybuilt-homes-nelson-house.html | FactoryBuilt Homes NELSON HOUSE | By Betty Pepis | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/farewell.html | Farewell | RICHARD A SAMUELS | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/faust-in-new-dress-metropolitans-fresh-production-of-old-work-gets.html | FAUST IN NEW DRESS Metropolitans Fresh Production of Old Work Gets Second Critical Thoughts | By Olin Downes | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/financial-abuses-laid-to-mossadegh-iranian-expremier-is-also.html | FINANCIAL ABUSES LAID TO MOSSADEGH Iranian ExPremier Is Also Accused of Serving Aliens He Pretended to Fight | By Robert C Doty | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/fine-records-deserve-quality-players.html | FINE RECORDS DESERVE QUALITY PLAYERS | By Robert D Darrell | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/florida-fishing-sailfish-tournament-at-palm-beach-will-attract.html | FLORIDA FISHING Sailfish Tournament at Palm Beach Will Attract Anglers Next Month | By C E Wright | RE0000096553 | 1981-07-20 | B00000444805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/flying-skyhigh-flying-saucers-from-outer-space-by-maj-donald-e.html | Flying SkyHigh FLYING SAUCERS FROM OUTER SPACE By Maj Donald E Keyhoe 276 pp New York Henry Holt Co 3 | By Jonathan N Leonard | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/follow-the-rules-jack-davis-forward-by-leon-burgoyne-illustrated-by.html | Follow the Rules JACK DAVIS FORWARD By Leon Burgoyne Illustrated by Dirk Gringhuis 213 pp Philadelphia The John C Winston Company 250 For Ages 12 to 16 | JACK SAVERCOOL | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/for-the-record-famous-football-players-by-robert-h-shoemaker-214-pp.html | For the Record FAMOUS FOOTBALL PLAYERS By Robert H Shoemaker 214 pp New York Thomas Y Crowell Company 275 For Ages 13 to 18 | G A W | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/frederica-hines-soldiers-fiancee-connecticut-college-alumna-to-be.html | FREDERICA HINES SOLDIERS FIANCEE Connecticut College Alumna to Be Bride of Cpl H S Vaile Jr of Fort Riley Kan | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/frederick-a-slight.html | FREDERICK A SLIGHT | pecle l to Tltx Nv Yo TIIIS | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/frick-backs-proposal-to-provide-uniformity-in-franchise-shifting.html | Frick Backs Proposal to Provide Uniformity in Franchise Shifting Commissioner Feels Amendment to be Voted On at Baseball Convention in Atlanta Will Assist Expansion of Majors | By John Drebinger | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/friends-academy-in-front.html | Friends Academy in Front | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/from-carolina.html | From Carolina | ROBROY FARQUHAR | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/garden-of-green-shrubs-and-trees-alone-can-be-pleasing-too.html | GARDEN OF GREEN Shrubs and Trees Alone Can Be Pleasing Too | P B | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/glenfire-winner-in-spaniel-stake-excels-in-jersey-field-test-meet.html | GLENFIRE WINNER IN SPANIEL STAKE Excels in Jersey Field Test Meet Affords Review of Handler Judging Strain | By John Rendel | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/golden-wave-wins-seventh-time-217-unbeaten-baldwin-squad-gains.html | GOLDEN WAVE WINS SEVENTH TIME 217 Unbeaten Baldwin Squad Gains Nassau Title Sewanhaka Trips Hempstead 76 | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/goldman-to-conduct-at-san-jose-program.html | GOLDMAN TO CONDUCT AT SAN JOSE PROGRAM | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/grain-tonnage-grows-fleet-of-freighters-in-buffalo-harbor-is.html | GRAIN TONNAGE GROWS Fleet of Freighters in Buffalo Harbor Is Increasing | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/greece-producing-much-of-own-food-stout-national-effort-aided-by-u.html | GREECE PRODUCING MUCH OF OWN FOOD Stout National Effort Aided by U S Brings the Output Near to SelfSufficiency | By A C Sedgwick | RE0000096553 | 1981-07-20 | B00000444805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/growing-pains-jeff-by-paul-hughes-251-pp-new-york-the-john-day.html | Growing Pains JEFF By Paul Hughes 251 pp New York The John Day Company 350 | HAL BORLAND | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/hackley-conquers-riverdale-by-3221-snaps-19game-winning-streak.html | HACKLEY CONQUERS RIVERDALE BY 3221 Snaps 19Game Winning Streak Unbeaten Deerfield Tops Mount Hermon 27 to 25 | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/handling-high-i-qs.html | Handling High I Qs | By Dorothy Barclay | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/harold-e-keller.html | HAROLD E KELLER | Special to THZ NW YOP K TIMr | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/harold-kellock.html | HAROLD KELLOCK | SPeCial to THE NEW YOIU TnaEL | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/harriet-misterly-becomes-engaged-nursing-school-senior-will-be.html | HARRIET MISTERLY BECOMES ENGAGED Nursing School Senior Will Be Married to John Harry Stewart M I T Alumnus | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/health-experts-meeting-disease-that-causes-blindness-to-be-studied.html | HEALTH EXPERTS MEETING Disease That Causes Blindness to Be Studied in Mexico City | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/hedman-ormiston.html | Hedman  Ormiston | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/henry-gathman.html | HENRY GATHMAN | Special to TII Nlw 5OR TiFS | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/high-fidelity-in-american-life-impact-of-the-new-trend-may-have-a.html | HIGH FIDELITY IN AMERICAN LIFE Impact of the New Trend May Have a Major Effect Upon Live Music Audiences and Symphony Orchestra Economics | By Howard Taubman | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/high-points-of-classics-in-1953.html | HIGH POINTS OF CLASSICS IN 1953 | By Harold C Schonberg | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/highly-diverse-from-inness-to-hofmann-the-new-shows-range.html | HIGHLY DIVERSE From Inness to Hofmann The New Shows Range | By Stuart Preston | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/history-and-horses-in-old-kentucky.html | HISTORY  AND HORSES  IN OLD KENTUCKY | By Charles W White | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/hollywood-dossier-r-k-o-is-more-involved-with-lawsuits-than-with.html | HOLLYWOOD DOSSIER R K O Is More Involved With Lawsuits Than With Film Production  Addenda | By Thomas M Pryor | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/home-to-be-dedicated-today.html | Home to Be Dedicated Today | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/homo-gestalt-more-than-human-by-theodore-sturgeon-233-pp-new-york.html | Homo Gestalt MORE THAN HUMAN By Theodore Sturgeon 233 pp New York Farrar Straus  Young  Ballantine Books Cloth 2 paper 35 cents | VILLIERS GERSON | RE0000096553 | 1981-07-20 | B00000444805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/hoover-in-white-case-cast-in-unusual-role-f-b-is-files-figure.html | HOOVER IN WHITE CASE CAST IN UNUSUAL ROLE F B Is Files Figure Prominently But He Himself Stands Apart | By Cabell Phillips | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/huge-school-pay-rise-demanded-in-chicago.html | HUGE SCHOOL PAY RISE DEMANDED IN CHICAGO | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/hydrants-for-strip-of-route-17.html | Hydrants for Strip of Route 17 | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/i-jane-randolph_____s-troth-ishe-plans-february-wedding-to-john.html | i JANE RANDOLPHS TROTH iShe Plans February Wedding to John Adam Flory | 3oeclal to Xtr Nmv YoP N | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/illinois-3914-victor-shares-title-illinois-triumphs-and-shares.html | Illinois 3914 Victor Shares Title ILLINOIS TRIUMPHS AND SHARES CROWN | By the United Press | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/in-defense-of-kind-sir-other-comments.html | In Defense of Kind Sir  Other Comments | JOEL POMERANTZ | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/in-washington-harry-dexter-white-and-aaron-burr.html | In Washington Harry Dexter White and Aaron Burr | By James Reston | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/indians-post-3412-triumph-after-fast-princeton-start-dartmouth.html | Indians Post 3412 Triumph After Fast Princeton Start DARTMOUTH DOWNS PRINCETON 3412 | By Joseph C Nichols | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/inquiries-to-go-on-wiley-tells-allies-he-asks-understanding-by-all.html | INQUIRIES TO GO ON WILEY TELLS ALLIES He Asks Understanding by All but Sees Full Speed Ahead Despite Criticism Abroad | By John D Morris | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/israel-critical-of-jebb-assails-briton-for-his-support-of-jordans.html | ISRAEL CRITICAL OF JEBB Assails Briton for His Support of Jordans Attitude on Talks | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/its-easier-to-get-to-washington-now.html | ITS EASIER TO GET TO WASHINGTON NOW | By E John Long | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/james-e-brophy.html | JAMES E BROPHY | pcial to THe Nuxv YOI TIEs | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/jane-ann-hughes-engaged.html | Jane Ann Hughes Engaged | Special to THS NEW YOP K IMZS | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/janice-reycroft-wed-to-veteran-wheaton-alumna-is-married-in.html | JANICE REYCROFT WED TO VETERAN Wheaton Alumna Is Married in Bridgeport to Crawford Thompson ExOfficer | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/japans-new-ships-modern-freighters-carrying-passengers-offer-cheap.html | JAPANS NEW SHIPS Modern Freighters Carrying Passengers Offer Cheap and Interesting Voyages | By Lindesay Parrott | RE0000096553 | 1981-07-20 | B00000444805 |

| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/jazz-records-deficient-in-tonequality.html | JAZZ RECORDS DEFICIENT IN TONEQUALITY | By John Hammond | RE0000096553 | 1981-07-20 | B00000444805 |
|---|---|---|---|---|---|---|
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/jean-v-elder-to-be-married.html | Jean V Elder to Be Married | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/jeanette-spiller-is-engaged.html | Jeanette Spiller Is Engaged | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/jeanne-meehans-troth-valley-stream-girl-is-engaged-to-david-n.html | JEANNE MEEHANS TROTH Valley stream Girl Is Engaged to David N Mcintyre | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/jersey-fire-chief-to-retire.html | Jersey Fire Chief to Retire | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/jersey-gas-strike-goes-to-mediation-state-board-calls-a-tuesday.html | JERSEY GAS STRIKE GOES TO MEDIATION State Board Calls a Tuesday Meeting of Public Service and Union on Pay Rise | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/jersey-parkway-due-for-use-in-54-authority-hopes-to-have-major-part.html | JERSEY PARKWAY DUE FOR USE IN 54 Authority Hopes to Have Major Part of Toll Route Ready for Visitors to Shore | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/jersey-students-elect-highland-park-youth-is-chosen-head-of.html | JERSEY STUDENTS ELECT Highland Park Youth Is Chosen Head of Councils Association | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/jersey-urged-to-end-jobless-pay-pileup.html | JERSEY URGED TO END JOBLESS PAY PILEUP | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/joan-davis-physical-comedienne-star-of-i-married-joan-explains-the.html | JOAN DAVIS PHYSICAL COMEDIENNE Star of I Married Joan Explains the Fast Pace Of Her Video Show | By Val Adams | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/joan-talbot-prospective-bride.html | Joan Talbot Prospective Bride | Special to TZ NZW No TtMSS | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/jocelyn-s-bennett-becomes-affianced.html | JOCELYN S BENNETT BECOMES AFFIANCED | Special to Tin NLW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/joe-jones-penocc-score-at-bowie-former-completes-a-triple-for.html | JOE JONES PENOCC SCORE AT BOWIE Former Completes a Triple for Trainer Hirsch Jacobs in Split Sprint Feature | By James Roach | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/justice-to-cincinnati.html | Justice to Cincinnati | LURA C WINE | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/kingbeard.html | KingBeard | Special to Tg NEW YORK 1IMPS | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/l-i-mortgage-parley-due-f-h-a-bankers-and-builders-to-seek-fiscal-i.html | L I MORTGAGE PARLEY DUE F H A Bankers and Builders to Seek Fiscal Improvement | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |

| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/l-i-shopping-center-planned.html | L I Shopping Center Planned | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
|---|---|---|---|---|---|---|
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/lafayette-statue-faces-new-move-french-authorities-try-to-find.html | LAFAYETTE STATUE FACES NEW MOVE French Authorities Try to Find Whether Its Present Site at Louvre Belongs to U S | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/lafayette-subdues-lehigh-eleven-3313-lafayette-victor-over-lehigh.html | Lafayette Subdues Lehigh Eleven 3313 LAFAYETTE VICTOR OVER LEHIGH 3313 | By Frank M Blunk | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/leibnitz-papers-to-be-filmed.html | Leibnitz Papers to Be Filmed | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | AMY ANITA WILSON | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10  No Title | MAGNUS BJORNDAL | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11  No Title | HARRIS L FRIEDMAN | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/letter-to-the-editor-12-no-title.html | Letter to the Editor 12  No Title | REGINALD PARKER | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | MAX BISER | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | JOANNE GUNAT | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | LYNN H PHILLIPS | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | ROBERT J SILBERSTEIN | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | PRUDENCE W DOUGLAS | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/letter-to-the-editor-7-no-title-the-cons.html | Letter to the Editor 7  No Title THE CONS | EDWARD J HEFFRON | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8  No Title | FRANCIS X WALSH | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9  No Title | LAMBERT FAIRCHILD | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/linda-lehardy-fiancee-engaged-to-midshipman-harry-sweet-3d-of.html | LINDA LEHARDY FIANCEE Engaged to Midshipman Harry Sweet 3d of Annapolis | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/lions-down-rutgers-2713-carr-goes-route-ninth-time-clolumbia-downs.html | Lions Down Rutgers 2713 Carr Goes Route Ninth Time CLOLUMBIA DOWNS RUTGERS 27 TO 13 | By Lincoln A Werden | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/listeners-rise-in-defense-of-radios-disk-jockeys-a-note-of-censure.html | Listeners Rise in Defense of Radios Disk Jockeys  A Note of Censure | ALEXANDER STERN | RE0000096553 | 1981-07-20 | B00000444805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/living-landmarks-famous-old-trees-of-national-repute-that-resisted.html | LIVING LANDMARKS Famous Old Trees of National Repute That Resisted March of Progress | By Donald Wyman | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/local-flavor-in-the-stuffing.html | Local Flavor in the Stuffing | By Jane Nickerson | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/logistics-of-a-bivouac-on-the-liffey-river.html | LOGISTICS OF A BIVOUAC ON THE LIFFEY RIVER | By Morgan Hudgins | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/loses-guessing-contest-exconvicts-entry-on-football-scores-lands.html | LOSES GUESSING CONTEST ExConvicts Entry on Football Scores Lands Him in Jail | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/louis-r-howltt.html | LOUIS R HOWITT | SDecia to THE Nv yORK TI | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/macleish-decries-divided-country-clash-on-reds-and-liberty-is.html | MACLEISH DECRIES DIVIDED COUNTRY Clash on Reds and Liberty Is Bitterest of Recent Days He Tells Bnai Brith Unit | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/madelon-pennijke-to-be-bride-jan-9-grace-church-in-greenwich-will.html | MADELON PENNIJKE TO BE BRIDE JAN 9 Grace Church in Greenwich Will Be Scene of Marriage to Newton Owen Cattell | pecla to TIZ NZw YORE TMZS | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/marcia-vickery-engaged-wellesley-alumna-is-affianced-to-william-s.html | MARCIA VICKERY ENGAGED Wellesley Alumna Is Affianced to William S Wallace | Special to Tltn w YonK TiMss | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/margery-s-diamond-fiancee-of-n-e-green.html | MARGERY S DIAMOND FIANCEE OF N E GREEN | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/marilyn-masnik-to-be-married.html | Marilyn Masnik to Be Married | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/martita-coachman-engaged-to-marry.html | MARTItA COACHMAN ENGAGED TO MARRY | speelal to Ts Nmv YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/mary-j-townehd-graduate-of-wilson-college-sl-the-bride-of-t-r-yoos.html | MARY J TOWNEHD Graduate of Wilson College sl the Bride of T R Yoos Jr Reception Held at Home | Special to THS NzW YOLK Tmr | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/matter-of-scale-dwarf-shrubs-fit-many-landscape-schemes.html | MATTER OF SCALE Dwarf Shrubs Fit Many Landscape Schemes | By Anderson McCully | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/mckenzie-jefferson-star.html | McKenzie Jefferson Star | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/metternich-makes-bow-as-don-carlo-scores-at-met-debut-in-forza-del.html | METTERNICH MAKES BOW AS DON CARLO Scores at Met Debut in Forza del Destino  Milanov and Tucker Also in Top Roles | R P | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/middleofroad-approach-urged-on-foreign-trade-policy-revision.html | MiddleofRoad Approach Urged On Foreign Trade Policy Revision Liberalism Here and Efforts to End Bars to Investment Commerce Are Aims | By Brendan M Jones | RE0000096553 | 1981-07-20 | B00000444805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/miss-annstewart-to-become-a-bride-swarthmore-alumna-fiancee-of-c-f.html | MISS ANNSTEWART TO BECOME A BRIDE Swarthmore Alumna Fiancee of C F Reiman Amherst and Harvard Law Graduate | Special to Nzw Nom Izlz | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/miss-bauer-fiancee-of-_rutger____-s_ss-senior.html | MISS BAUER FIANCEE OF RUTGER SSS SENIOR | Special to THz NEw YORK TIMr S | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/miss-c-a-fellows-married-in-jersey-has-5-attendants-at-wedding-in.html | MISS C A FELLOWS MARRIED IN JERSEY Has 5 Attendants at Wedding in Merchantville Church to Pvt S T Daniels USA | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/miss-cadden-is-engaged-manhattanville-graduate-fiancee-of-frank-e.html | MISS CADDEN IS ENGAGED Manhattanville Graduate Fiancee of Frank E OCallaghan 3d | Special to THg Nu OPK TIgs | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/miss-collins-in-yonkers-church-gowned-in-lace-and-satin-for.html | MISS COLLINS IN YONKERS CHURCH Gowned in Lace and Satin for Marriage to P R Oberkofler Foner Fordham Student | SpeCial to Tt Nsw YORK Tnzr | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/miss-davis-is-wed-to-s-m-6illespie-cranford-girl-married-there-to.html | MISS DAVIS IS WED TO S M 6ILLESPIE Cranford Girl Married There to Veteran of Navy in the First Presbyterian Church | Special to THE NEW YOP K TtMSS | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/miss-evelyn-grey-becomes-fiancee-united-nations-aide-betrothed-to.html | MISS EVELYN GREY BECOMES FIANCEE United Nations Aide Betrothed to Herman E Muller Jr an Alumnus of Ithaca College | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/miss-forster-fiancee-of-ensign-r-c-olson.html | MISS FORSTER FiaNCEE OF ENSIGN R C OLSON | Special to Txz NuW YORK TIMIq | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/miss-hissey-begomes-a-bride-she-s-escorted-by-brother-at-marriage.html | MISS HISSEY BEGOMES A BRIDE She s Escorted by Brother at Marriage in Stratford to David Arthur Quinlan | Special to TH iEW YO TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/miss-irene-strelsin-fiancee-of-attorney.html | MISS IRENE STRELSIN FIANCEE OF ATTORNEY | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/miss-joy-kelley-betrothed.html | Miss Joy Kelley Betrothed | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/miss-kennard-is-wed-wheaton-college-graduate-bride-of-earl-j-mchugh.html | MISS KENNARD IS WED Wheaton College Graduate Bride of Earl J McHugh a Lawyer | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/miss-louise-ober-affianced.html | Miss Louise Ober Affianced | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/miss-marker-betrothed-princeton-girl-becomes-fiancee-of-donald-k.html | MISS MARKER BETROTHED Princeton Girl Becomes Fiancee of Donald K Conover | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/miss-ruth-pierson-engagedto-marr-senior-at-barnard-to-become-bride.html | MISS RUTH PIERSON ENGAGEDTO MARR Senior at Barnard to Become Bride of Don Mark Wardlaw in Final Year at Columbia | Special to THE Nzw YOK TIMZS | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/miss-wilderotter-is-wed-to-neterah-married-in-south-orange-toi.html | MISS WILDEROTTER IS WED TO NETERAH Married in South Orange toI Charles OConnell Who Is Adelphi College Alumnus | Special to Tns NEw YO Tnrs | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/miss-wlco_zx-to-e-we-wellesley-alumna-engaged.html | Miss WLCOZX TO E WE Wellesley Alumna Engaged | toI 7jwj | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/missiviary-marcy-engaged-to-ved-skidmore-graduate-is-fiancee-of.html | MISSIVIARY MARCY ENGAGED TO VED Skidmore Graduate Is Fiancee of Lieut S Melvin Rines World War Ii Navy Flier | Spal to Tm NV Yo TIs | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/model-rail-show-is-on-central-jersey-groups-display-to-be-open.html | MODEL RAIL SHOW IS ON Central Jersey Groups Display to Be Open Three WeekEnds | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/mr-caldwells-moods-the-complete-stories-of-erskine-caldwell-664-pp.html | Mr Caldwells Moods THE COMPLETE STORIES OF ERSKINE CALDWELL 664 pp New York Duell Sloan  Pierce Boston Little Brown  Co 5 | By Lewis Nichols | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/mrs-ralph-eddy-has-a-son.html | Mrs Ralph Eddy Has a Son | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/mrs-robert-d-johnson-has-son.html | Mrs Robert D Johnson Has Son | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/mrs-rutledge-odel-l.html | MRS RUTLEDGE ODEL L | Special tO TI NN YORK TLMEf | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/mushrooming-audio-industry-hifi-no-longer-a-hobby-limited-to.html | MUSHROOMING AUDIO INDUSTRY Hifi No Longer a Hobby Limited to Specialists Now Has Mass Market | By Murray Schumach | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/musician-and-scholar.html | MUSICIAN AND SCHOLAR | PAUL HENRY LANG | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/n-l-r-b-to-fight-ruling-will-appeal-court-curb-in-case-involving.html | N L R B TO FIGHT RULING Will Appeal Court Curb in Case Involving the Ben Gold Union | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/nan-harp-schmalz-married-in-darien-father-of-bride-officiates-at.html | NAN HARP SCHMALZ MARRIED IN DARIEN Father of Bride Officiates at Marriage to Raymond Nelson a Veteran of the Navy | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/national-survey-of-public-school-systems-will-cover-200-principal.html | National Survey of Public School Systems Will Cover 200 Principal Cities and Towns | By Benjamin Fine | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/natives-return-the-man-who-came-home-by-louis-paul-322-pp-new-york.html | Natives Return THE MAN WHO CAME HOME By Louis Paul 322 pp New York Crown Publishers 350 | REX LARDNER | RE0000096553 | 1981-07-20 | B00000444805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/nehru-fans-flame-of-karachi-enmity-attack-on-purported-pakistan-tie.html | NEHRU FANS FLAME OF KARACHI ENMITY Attack on Purported Pakistan Tie With U S Adds Fuel to Rancor Over Kashmir | By John P Callahan | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/new-driver-test-system-hartford-to-try-plan-of-making-appointments.html | NEW DRIVER TEST SYSTEM Hartford to Try Plan of Making Appointments for Applicants | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/new-england.html | NEW ENGLAND | FRANCIS P KILCOYNE | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/new-head-of-sears-mass-sales-expert-wood-characterizes-houser-as.html | NEW HEAD OF SEARS MASS SALES EXPERT Wood Characterizes Houser as Greatest Master of Bulk Merchandising in Nation | By Richard J H Johnston | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/new-rochelle-wins.html | New Rochelle Wins | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/new-small-flashbulb-pencilsize-base-of-general-electrics-m2-may.html | NEW SMALL FLASHBULB PencilSize Base of General Electrics M2 May Change Equipment Design | By Jacob Deschin | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/new-teaching-course-set-2-jersey-colleges-collaborating-in.html | NEW TEACHING COURSE SET 2 Jersey Colleges Collaborating in Elementary Program | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/new-vehicle-code-uniform-rules-of-the-road-will-be-put-before-1954.html | NEW VEHICLE CODE Uniform Rules of the Road Will Be Put Before 1954 State Legislature | By Joseph C Ingraham | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/new-ways-to-fall-gardeners-astronomers-new-poems-by-edith-sitwell.html | New Ways to Fall GARDENERS ASTRONOMERS New Poems By Edith Sitwell Illustrated 60 pp New York Vanguard Press 275 | By Roberta Teale Swartz | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | By Lewis Funke | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/news-and-notes-gathered-from-the-studios-maurice-evans-to-star-in.html | NEWS AND NOTES GATHERED FROM THE STUDIOS Maurice Evans to Star in Richard II  Thanksgiving Shows  Other Items | By Sidney Lohman | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/news-of-the-world-of-stamps-new-american-catalogue-makes-first.html | NEWS OF THE WORLD OF STAMPS New American Catalogue Makes First Appearance At the National Show | By Kent B Stiles | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/no-battles-no-magnolias-no-lynchings-bridle-the-wind-by-julia-davis.html | No Battles No Magnolias No Lynchings BRIDLE THE WIND By Julia Davis 247 pp New York Rinehart  Co 3 | JUDITH P QUEHL | RE0000096553 | 1981-07-20 | B00000444805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/no-drop-foreseen-for-1954-business-prudential-company-predicts.html | NO DROP FORESEEN FOR 1954 BUSINESS Prudential Company Predicts Level Close to This Years Will Be Maintained | By Thomas P Swift | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/notes-on-science-an-atomicpower-corporation-for-britain-bomb.html | NOTES ON SCIENCE An AtomicPower Corporation for Britain  Bomb Effects | W K | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/nuptials-in-south-for-joan-delitsch-bride-is-escorted-by-father-at.html | NUPTIALS IN SOUTH FOR JOAN DELITSCH Bride is Escorted by Father  at Her Wedding in Loumvdle to Robert C Paradise | Special to The Nw YO TIMr | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/offers-to-return-locomotives.html | Offers to Return Locomotives | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/old-pier-union-short-of-cash-in-midst-of-its-fight-for-life-old.html | Old Pier Union Short of Cash In Midst of Its Fight for Life OLD DOCKERS UNION WEAK FINANCIALLY | By Stanley Levey | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/on-guilt-by-association-the-pros.html | On Guilt By Association THE PROS | ALFRED H HETKIN | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/one-doctors-prescription-doctors-people-and-government-by-james.html | One Doctors Prescription DOCTORS PEOPLE AND GOVERNMENT By James Howard Means M D 206 pp An Atlantic Monthly Press Book Boston AtlanticLittle Brown 350 | By Martin Gumpert | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/one-mans-search-for-a-lifepattern-beauty-for-ashes-by-christopher.html | One Mans Search for a LifePattern BEAUTY FOR ASHES By Christopher La Farge 428 pp New York CowardMcCann 4 | RICHARD SULLIVAN | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/oneman-walkout-at-u-n-subsiding-polish-chairman-who-defied.html | ONEMAN WALKOUT AT U N SUBSIDING Polish Chairman Who Defied Politeness Rule Will Return but Gives No Promises | By A M Rosenthal | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/orchestral-lexicon-survey-of-devices-shows-evolution-of-form.html | ORCHESTRAL LEXICON Survey of Devices Shows Evolution of Form | By Howard Taubman | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/over-the-boards-captain-of-the-ice-by-charles-spain-verral-151-pp.html | Over the Boards CAPTAIN OF THE ICE By Charles Spain Verral 151 pp New York Thomas Y Crowell Company 250 For Ages 12 to 16 | GEORGE A WOODS | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/pakistan-netting-riches-in-fishing-government-study-plus-u-s-aid.html | PAKISTAN NETTING RICHES IN FISHING Government Study Plus U S Aid Helps Country Win New Economic Strength | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/panama-is-staking-much-in-u-s-pact-economic-issues-are-basic-but.html | PANAMA IS STAKING MUCH IN U S PACT Economic Issues Are Basic but Rising Nationalism Also Plays Important Role | By Sydney Gruson | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/pankopf-cummings.html | Pankopf  Cummings | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |

| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/parents-urge-curfew-providence-league-offers-code-to-curb-teenage.html | PARENTS URGE CURFEW Providence League Offers Code to Curb TeenAge Parties | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
|---|---|---|---|---|---|---|
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/parking-is-such-sweet-sorrow-some-recent-gleanings-on-a-perennial.html | Parking Is Such Sweet Sorrow Some recent gleanings on a perennial problem | MORRIS A HALL | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/past-and-present-brooklyn-museum-displays-egyptian-art-the.html | PAST AND PRESENT Brooklyn Museum Displays Egyptian Art The Pointilists OneMan Shows | By Howard Devree | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/patricia-fishers-troth-u-of-new-mexico-senior-to-be-wed-to-peter.html | PATRICIA FISHERS TROTH U of New Mexico Senior to Be Wed to Peter Robinson | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/patricia-j-green-long-island-bride-she-is-married-in-st-marys.html | PATRICIA J GREEN LONG ISLAND BRIDE She Is Married in St Marys Manhasset to F S Hirst Jr Reception in Glen Cove | DeclaJ to THE NEW YORK TIMY S | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/peewees-problems-sparkplug-of-the-hornets-by-stephen-w-meader.html | Peewees Problems SPARKPLUG OF THE HORNETS By Stephen W Meader Illustrated by Don Sibley 245 pp New York Harcourt Brace Co 275 For Ages 12 to 16 | W C F | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/photographer-has-a-3-years-bagklog-elwood-paynes-orders-run-to-1959.html | PHOTOGRAPHER HAS A 3 YEARS BAGKLOG Elwood Paynes Orders Run to 1959 Include Pictures of Plants Not Yet Built | By Jack R Ryan | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/pilot-flies-at-1327-m-p-h-double-the-speed-of-sound-test-pilot.html | Pilot Flies at 1327 M P H Double the Speed of Sound TEST PILOT DOUBLES THE SPEED OF SOUND | By the United Press | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/piltdown-man-hoax-is-exposed-jaw-an-apes-skull-fairly-recent-the.html | Piltdown Man Hoax Is Exposed Jaw an Apes Skull Fairly Recent THE PILTDOWN MAN IS EXPOSED AS HOAX | By John Hillaby | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/pittsburgh-in-dissent.html | Pittsburgh in Dissent | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/poes-romance-house-will-be-subdivided.html | POES ROMANCE HOUSE WILL BE SUBDIVIDED | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/politics-of-white-case-raises-policy-questions-many-responsible-gop.html | POLITICS OF WHITE CASE RAISES POLICY QUESTIONS Many Responsible GOP Leaders Are Aware That Costs Were High for Blow at Last Administration | By Arthur Krock | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/prayer-to-virgin-composed-by-pope-supplication-for-marian-year.html | PRAYER TO VIRGIN COMPOSED BY POPE Supplication for Marian Year Stresses Mans Brotherhood in Family of Nations | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/priscilla-strand-be-wed-to-robert-e-berry-of-faculty-at-miami-u.html | PRISCILLA STRAND Be Wed to Robert E Berry of Faculty at Miami U | Special to T Ng YORK Tlfr | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/professor-left-912570-university-of-illinois-receives-former.html | PROFESSOR LEFT 912570 University of Illinois Receives Former Employes Estate | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/protestant-gifts-at-new-peak-in-52-members-of-46-denominations.html | PROTESTANT GIFTS AT NEW PEAK IN 52 Members of 46 Denominations Donated 14 Billions for Church and Religious Work | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/pure-democracy.html | PURE DEMOCRACY | BENIGNUS GALLAGHER | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/pure-greek.html | PURE GREEK | K VARVARESSOS | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/queen-elizabeth-visits-changing-british-empire-loyal-commonwealths.html | QUEEN ELIZABETH VISITS CHANGING BRITISH EMPIRE Loyal Commonwealths and Restless Colonies Will Greet Their Sovereign | By Peter D Whitney | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/queensland-sees-big-gain-in-sheep-expects-increase-of-million-or.html | QUEENSLAND SEES BIG GAIN IN SHEEP Expects Increase of Million or Two When DingoProof Fencing Is Completed | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/quixotic.html | Quixotic | CLODOALDO BARRERA | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/rally-saves-irish-notre-dame-gains-draw-with-iowa-on-pass-play-six.html | RALLY SAVES IRISH Notre Dame Gains Draw With Iowa on Pass Play Six Seconds From End | By Joseph M Sheehan | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/recent-arrivals-on-the-16-mm-movie-scene-or-a-guide-to-some-of-the.html | RECENT ARRIVALS ON THE 16 MM MOVIE SCENE Or a Guide to Some of the Newcomers To the NonTheatrical Screen Realm | By Howard Thompson | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/reed-and-curtis-oppose-president-on-freezing-of-social-security-2.html | Reed and Curtis Oppose President On Freezing of Social Security 2 IN G O P FIGHT PENSION FREEZE | By Paul P Kennedy | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/refreshing-seachange-tidefall-by-thomas-h-raddall-309-pp-boston.html | Refreshing SeaChange TIDEFALL By Thomas H Raddall 309 pp Boston Little Brown Company 375 | STUART KEATE | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/republican-split-in-jersey-evident-conferences-over-leadership.html | REPUBLICAN SPLIT IN JERSEY EVIDENT Conferences Over Leadership Changes Produce Discord Special Session in Doubt | By George Cable Wright | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/research-for-business-education.html | Research for Business Education | BF | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/research-unit-dedicated-northwestern-facility-can-exert.html | RESEARCH UNIT DEDICATED Northwestern Facility Can Exert 25O00LbanInch Pressure | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/resort-outlook.html | Resort Outlook | BY Virginia Pope | RE0000096553 | 1981-07-20 | B00000444805 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/revision-planned-in-career-service-representative-rees-proposes.html | REVISION PLANNED IN CAREER SERVICE Representative Rees Proposes Repeal of Restrictive Law Reduction Is Theme | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/revolution-in-pops-trend-in-this-field-on-disks-stresses-mood-music.html | REVOLUTION IN POPS Trend in This Field on Disks Stresses Mood Music of Tranquil Strains | BY John S Wilson | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/rich-variety-of-music-still-unrecorded.html | RICH VARIETY OF MUSIC STILL UNRECORDED | By Harold Lawrence | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/roberts-is-reelected-pledges-to-work-as-long-as-he-lives-for.html | ROBERTS IS REELECTED Pledges to Work as Long as He Lives for Atlantic Union | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/rome-is-agreeable-to-5power-talks-on-trieste-dispute-premier.html | ROME IS AGREEABLE TO 5POWER TALKS ON TRIESTE DISPUTE Premier Accepts in Principle U SBritishFrench Plan for Parley With Yugoslavia | By Arnaldo Cortesi | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/rules-for-troubleshooting.html | RULES FOR TROUBLESHOOTING | By Harold Weiler | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/russia-dumping-oil-on-world-market-concerns-engaged-in-foreign.html | RUSSIA DUMPING OIL ON WORLD MARKET Concerns Engaged in Foreign Field Are Disturbed Because Supply Tops Demand | By J H Carmical | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/russia-shuns-real-war-but-cant-afford-peace-unable-to-devise-scheme.html | RUSSIA SHUNS REAL WAR BUT CANT AFFORD PEACE Unable to Devise Scheme That Would Not Open Way for AntiCommunist State Along Its Borders | By C L Sulzberger | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/russian-portrait-in-three-dimensions-in-the-workshop-of-the.html | Russian Portrait in Three Dimensions IN THE WORKSHOP OF THE REVOLUTION By I N Steinberg 306 pp New York Rinehart Co 4 THE RUSSIAN CHURCH AND THE SOVIET STATE 19171950 By John Shelton Curtiss 387 pp Boston Little Brown Co 6 SOVIET POLICY IN THE FAR EAST 194451 By Max Beloff 278 pp New York Oxford University Press | By Harry Schwartz | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/rutgers-puts-tv-lens-on-labor-relations.html | RUTGERS PUTS TV LENS ON LABOR RELATIONS | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/rye-high-crushes-harrison-38-to-0-ritacco-scores-four-times-as.html | RYE HIGH CRUSHES HARRISON 38 TO 0 Ritacco Scores Four Times as Garnets Take 18th Straight A B Davis Wins 1915 | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/sabrina-fair-margaret-sullavan-and-joseph-cotten-in-a-delightful.html | SABRINA FAIR Margaret Sullavan and Joseph Cotten In a Delightful Comedy of Manners | By Brooks Atkinson | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/santayana-fellowship-awarded.html | Santayana Fellowship Awarded | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/school-shows-u-n-films-opens-weekly-program-on-world-organizations.html | SCHOOL SHOWS U N FILMS Opens Weekly Program on World Organizations Themes | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/school-union-aide-scores-pressure-jersey-federation-head-finds.html | SCHOOL UNION AIDE SCORES PRESSURE Jersey Federation Head Finds Public Mistrust Imperiling System of Education | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/sect-of-jehovah-curbed-in-indiana-state-bars-armory-meetings.html | SECT OF JEHOVAH CURBED IN INDIANA State Bars Armory Meetings Because Views of Group Are Opposed to Ours | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/seeing-the-desert-in-half-an-hour-arizona-flora-and-fauna-on.html | SEEING THE DESERT IN HALF AN HOUR Arizona Flora and Fauna On Display to Public At Tucson Museum | By Weldon F Heald | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/segregation-arguments-put-before-high-court-first-briefs-discuss.html | SEGREGATION ARGUMENTS PUT BEFORE HIGH COURT First Briefs Discuss Constitutional Points and Power of the Court | By Luther A Huston | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/settling-ullstein-claims-considerations-making-restitution-law.html | Settling Ullstein Claims Considerations Making Restitution Law Inapplicable Are Explained | EUGEN BURESCH | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/shadows-of-54-over-washington-they-are-long-and-dark-cast-by-the.html | Shadows of 54 Over Washington They are long and dark Cast by the approaching Congressional campaign they already deeply affect action and mood in the nations capital | By Marquis W Childs | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/ships-in-full-sail-the-way-of-a-ship-by-alan-villiers-illustrated.html | Ships in Full Sail THE WAY OF A SHIP By Alan Villiers Illustrated 429 pp New York Charles Scribners Sons 650 | By Walter Hayward | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/shirley-j-greene-married-in-jersey-wears-candlelight-satin-gown-at.html | SHIRLEY J GREENE MARRIED IN JERSEY Wears Candlelight Satin Gown at Short Hills Wedding to Bruce Bailey Engineer | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/sky-to-stay-murky-two-days-at-least-road-mishaps-rise-hope-for.html | SKY TO STAY MURKY TWO DAYS AT LEAST ROAD MISHAPS RISE Hope for Clearing Air Here Put on the Arrival of Storms Sometime This Week | By Emanuel Perlmutter | RE0000096553 | 1981-07-20 | B00000444805 |

| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/smith-provides-data-on-460-in-1953-class.html | SMITH PROVIDES DATA ON 460 IN 1953 CLASS | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
|---|---|---|---|---|---|---|
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/snag-over-consulate-montreal-opens-way-for-u-s-building-but-tax-is.html | SNAG OVER CONSULATE Montreal Opens Way for U S Building but Tax Is Problem | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/something-of-himself-and-mr-joyce-the-silent-years-an.html | Something of Himself and Mr Joyce THE SILENT YEARS An AutobiographyVith Memoi oK James Joyce and Our Ireland Ry J F ByrneForeword by Harvey Breit 88 pp New York Iarrar Sereus Young 4 | By Fr Ank OConnor | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/son-to-mrs-richard-oppenheim.html | Son to Mrs Richard Oppenheim | Special to THE NEV YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Justin OBrien | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/sports-of-the-times-the-helpful-coach.html | Sports of The Times The Helpful Coach | By Arthur Daley | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/spy-trials-hinged-on-wiretap-law-justice-agency-indicates-it-will.html | SPY TRIALS HINGED ON WIRETAP LAW Justice Agency Indicates It Will Push Cold Storage Cases if Ban on Evidence Is Lifted | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/st-johns-seminar-is-shown-at-boston.html | ST JOHNS SEMINAR IS SHOWN AT BOSTON | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/stanley-t-schnaker.html | STANLEY T SCHNAKER | pec3 tO TH NV YOP TZFS | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/state-drive-opens-for-roosevelt-jr-democrats-pleased-by-result-of.html | STATE DRIVE OPENS FOR ROOSEVELT JR Democrats Pleased by Result of DeweyWicks Rift Plan Campaign for Governor | By Warren Weaver Jr | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/stellar-satyrs-the-green-millennium-by-fritz-leiber-256-pp-new-york.html | Stellar Satyrs THE GREEN MILLENNIUM By Fritz Leiber 256 pp New York Abelard Press 275 | V G | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/still-gives-itself-away-explosion-starts-a-fire-and-causes-arrest.html | STILL GIVES ITSELF AWAY Explosion Starts a Fire and Causes Arrest of 2 Men | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/stores-seeking-to-justify-forecasts-of-rise-of-up-to-5-in-yule.html | Stores Seeking to Justify Forecasts Of Rise of Up to 5 in Yule Volume RISE IN YULE SALES OF UP TO 5 SOUGHT | By Gene Boyo | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/summary-of-dr-eisenhowers-report-on-united-states-and-latinamerican.html | Summary of Dr Eisenhowers Report on United States and LatinAmerican Relations | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/surahs.html | Surahs | ROBERT GORDIS | RE0000096553 | 1981-07-20 | B00000444805 |

| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/susan-r-demby-to-be-wed.html | Susan R Demby to Be Wed | Special to Tg v YOF K Tzrs | RE0000096553 | 1981-07-20 | B00000444805 |
|---|---|---|---|---|---|---|
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/syracuse-holds-atom-raid-test.html | Syracuse Holds Atom Raid Test | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/tax-for-nassau-sewers-levy-to-pay-for-lateral-lines-will-begin-next.html | TAX FOR NASSAU SEWERS Levy to Pay for Lateral Lines Will Begin Next Year | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/tearless-sympathy.html | TEARLESS SYMPATHY | KENNETH E EBLE | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/terrapins-topple-alabama-21-to-0-complete-their-campaign-with-tenth.html | TERRAPINS TOPPLE ALABAMA 21 TO 0 Complete Their Campaign With Tenth Successive Triumph for Clean Slate | By Louis Effrat | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/text-of-statement-by-catholic-bishops-in-u-s-on-dignity-of-man.html | Text of Statement by Catholic Bishops in U S on Dignity of Man | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/the-230pound-brain-wins-in-football-mind-conquers-muscles-size.html | The 230Pound Brain Wins in Football Mind conquers muscles size merely normal in the modern game | By John Lardner | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/the-big-chief-flying-footballs-by-bertrand-shurtleff-illustrated-by.html | The Big Chief FLYING FOOTBALLS By Bertrand Shurtleff Illustrated by William B Ricketts 251 pp Indianapolis The BobbsMerrill Company 250 For Ages 14 to 18 | W C F | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/the-bully-is-an-unhappy-child.html | The Bully Is an Unhappy Child | By Dorothy Barclay | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/the-dance-tv-plan-ford-foundation-and-the-ballet-theatre.html | THE DANCE TV PLAN Ford Foundation and the Ballet Theatre Collaborate on Unique Project | By John Martin | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/the-dilemma-of-duplication-expanding-lp-catalogues-list-many-old.html | THE DILEMMA OF DUPLICATION Expanding LP Catalogues List Many Old Favorites Endlessly Recorded | By Ross Parmenter | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/the-financial-week-stock-prices-firmer-in-cautious-trading-tax.html | THE FINANCIAL WEEK Stock Prices Firmer in Cautious Trading Tax Selling and Dividend Actions Watched | By John G Forrest | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/the-five-grandsons-the-whiteoak-brothers-jalna-1923-by-mazo-de-la.html | The Five Grandsons THE WHITEOAK BROTHERS JALNA 1923 By Mazo de la Roche 307 pp Boston AtlanticLittle Brown 375 | By Craig V Kellim | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/the-frozen-flight-of-little-wolf-and-his-people-cheyenne-autumn-by.html | The Frozen Flight of Little Wolf and His People CHEYENNE AUTUMN By Mari Sandox Illustrated 282 pp New York McGrawHill Book Company 450 | By W R Burnett | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/the-h-w-longs-in-new-canaan.html | The H W Longs in New Canaan | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/the-jokes-on-you-the-compleat-practical-joker-by-h-allen-smith-319.html | The Jokes On You THE COMPLEAT PRACTICAL JOKER By H Allen Smith 319 pp New York Doubleday Co 350 | By Gilbert Millstein | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/the-names-on-the-marquee-curtain-time-the-story-of-the-american-the.html | The Names on the Marquee CURTAIN TIME The Story of the American Theatre By Lloyd Morris Illustrated 380 pp New York Random House 5 | By Joseph Wood Krutch | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/the-old-professor-casey-stengel-baseballs-greatest-manager-by-gene.html | The Old Professor CASEY STENGEL Baseballs Greatest Manager By Gene Schoor with Henry Gilfond Photographs 185 pp New York Julian Messner 275 For Ages 12 to 18 | W C F | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/the-quaint-and-restless-rites-of-the-frequency-hunters-a-faithful.html | THE QUAINT AND RESTLESS RITES OF THE FREQUENCY HUNTERS A Faithful Dispassionate Examination of What Happens to Those Kilocyclists Who Grab a Tonal Tiger by Its Tail | By Gilbert Millstein | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/the-queens-job-and-the-queen-tomorrow-elizabeth-ii-embarks-on-a.html | The Queens Job and the Queen Tomorrow Elizabeth II embarks on a Commonwealth tour The trip is an indication she is as much the Queen of Australia as of England | By Drew Middleton | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/the-remaking-of-an-opera-faust-from-the-planning-stage-to-the.html | The Remaking of an Opera FAUST FROM THE PLANNING STAGE TO THE METROPOLITANS STAGE | By Howard Taubman | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/the-rosenberg-collection-shown-work-by-modern-masters-in-the-new.html | THE ROSENBERG COLLECTION SHOWN Work by Modern Masters In the New Gallery The Man Behind It | By Aline B Louchheim | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/the-scene-indoors-thoughts-on-house-plants-as-season-moves-along.html | THE SCENE INDOORS Thoughts on House Plants As Season Moves Along | By Drew Sherrard | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/the-third-try-succeeded-china-in-the-sixteenth-century-the-journals.html | The Third Try Succeeded CHINA IN THE SIXTEENTH CENTURY The Journals of Matthew Ricci 15831610 Translated from the Latin by Louis J Gallagher S J 616 pp New York Random House 750 | By Kenneth S Latourette | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/the-undying-life-in-a-work-of-art-the-voices-of-silence-by-andre.html | THE UNDYING LIFE IN A WORK OF ART THE VOICES OF SILENCE By Andre Malraux Translated from the French by Stuart Gilbert 663 pp 465 illustrations in heliogravure 15 in full color New York Doubleday Co 25 | By Francis Henry Taylor | RE0000096553 | 1981-07-20 | B00000444805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/the-world-of-music-ebert-heads-berlin-opera-former-chief-of-city.html | THE WORLD OF MUSIC EBERT HEADS BERLIN OPERA Former Chief of City Theatre SelfExiled In 1933 Called Back by Capitals West | By Ross Parmenter | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/their-own-little-war-fire-and-the-hammer-by-shirley-baker-339-pp.html | Their Own Little War FIRE AND THE HAMMER By Shirley Baker 339 pp New York Crown Publishers 350 | By Charles Lee | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/this-side-of-paradise-raroia-happy-island-of-the-south-seas-by.html | This Side Of Paradise RAROIA Happy island of the South Seas By Bengt Danielsson Translated from the Swedish by F H Lyon Illustrated 304 pp Chicago Rand McNally Co 450 | By Walter Karig | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/thursdays-dinner-cheaper-this-year-surveys-of-food-production.html | THURSDAYS DINNER CHEAPER THIS YEAR Surveys of Food Production Processing and Distribution Give an Optimistic Picture | By John Stuart | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/time-in-indochina-war-works-against-french-mounting-casualties-and.html | TIME IN INDOCHINA WAR WORKS AGAINST FRENCH Mounting Casualties and Costs Make The Struggle Unpopular in France | By Hanson W Baldwin | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/tito-tempers-his-words-to-changing-situations-his-chief-aim-is-not.html | TITO TEMPERS HIS WORDS TO CHANGING SITUATIONS His Chief Aim Is Not to Take Over Trieste but to Keep Italy From Getting It | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/to-60rdon-k-bell-trended-by-six-at-wedding-in-whitemarsh-pa-to-aide.html | TO 60RDON K BELL trended by Six at Wedding in Whitemarsh Pa to Aide in Naval Research Office | Special to Tas Nzv YORK TZMzS | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/tokyo-textile-men-in-caracas.html | Tokyo Textile Men in Caracas | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/tribute-to-dylan-thomas.html | Tribute to Dylan Thomas | J B JONES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/troth-announced-of-editorial-aide-miss-mary-l-strassburger-of.html | TROTH ANNOUNCED OF EDITORIAL AIDE Miss Mary L Strassburger of Construction Daily Engaged to Robert Sherman Treat | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/turkey-aplenty-for-jail.html | Turkey Aplenty for Jail | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archiv es/tv-show-in-straits-locating-debaters-n-b-c-shifts-program-twice.html | TV SHOW IN STRAITS LOCATING DEBATERS N B C Shifts Program Twice Cant Find a Democrat to Discuss White Case | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/two-poetic-voices-of-our-time-undercliff-poems-19461953-by-richard.html | Two Poetic Voices of Our Time UNDERCLIFF Poems 19461953 By Richard Eberhart 127 pp New York Oxford University Press 4 THIS MUSIC CREPT BY ME UPON THE WATERS By Archibald MacLeish The Poets Theatre Series 38 pp Cambridge Harvard University Press 150 | By Selden Rodman | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/u-c-l-a-wins-130-earns-bowl-berth-bruins-defeat-so-california.html | U C L A WINS 130 EARNS BOWL BERTH Bruins Defeat So California Before 85366 Davenport and Cameron Register | By the United Press | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/u-n-accuses-foe-over-pow-stall-panmunjom-armistice-board-in-long.html | U N ACCUSES FOE OVER POW STALL Panmunjom Armistice Board in Long Angry Sitting Fails to Solve Various Issues | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/u-n-debates-on-palestine-forecast-long-stalemate-border-troubles.html | U N DEBATES ON PALESTINE FORECAST LONG STALEMATE Border Troubles Are Expected to Continue While No Chance Is Seen for a T V A | By Thomas J Hamilton | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/u-n-gets-bit-of-israel-stone-slabs-to-serve-as-front-for-japanese.html | U N GETS BIT OF ISRAEL Stone Slabs to Serve as Front for Japanese Peace Bell | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/u-n-side-discounts-reds-korea-delay-dean-thinks-foe-tries-to-show.html | U N SIDE DISCOUNTS REDS KOREA DELAY Dean Thinks Foe Tries to Show Deadlock So That General Assembly Will Act Anew | By Robert Alden | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/u-s-carrier-calls-at-lisbon.html | U S Carrier Calls at Lisbon | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/u-s-officials-encouraged.html | U S Officials Encouraged | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/ukrainian.html | Ukrainian | YURY SERECH | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/union-scores-in-soccer-41.html | Union Scores in Soccer 41 | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/up-to-date.html | Up to Date | MORRIS HARWITZ | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/valley-forge-wins-by-41-0.html | Valley Forge Wins by 41  0 | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/vassar-student-will-be-wed-toi-james-a-levy-princeton-54.html | Vassar Student Will Be Wed toI James A Levy Princeton 54 | Special to Tm NLW Yolx TmZS | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/visitor-finds-new-u-s-bavarian-exchange-student-is-smith-college.html | VISITOR FINDS NEW U S Bavarian Exchange Student Is Smith College Junior | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/vote-on-white-reviewed-failure-to-supply-senate-with-f-b-i-report.html | Vote on White Reviewed Failure to Supply Senate With F B I Report on Conduct Noted | CLIFTON F WEIDLICH | RE0000096553 | 1981-07-20 | B00000444805 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/voyage-agricole-four-young-frenchmen-take-home-much-to-tell-about-u.html | Voyage Agricole Four young Frenchmen take home much to tell about U S farming methods | By Morris Gilbert | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/wakan-tanka-and-the-seven-rituals-of-the-sioux-the-sacred-pipe.html | Wakan Tanka and the Seven Rituals of the Sioux THE SACRED PIPE Black Elks Account of the Seven Rites of the Oglala Sioux Recorded and Edited by Joseph Epes Brown Civilization of the American Indian Series Illustrated 144 pp Norman Okla University of Oklahoma Press 3 | By Oliver la Farge | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/walter-g-craig-jr.html | WALTER G CRAIG JR | Special to IE NEW YoIc TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/warplane-strikes-entering-2d-month-some-settlements-reached-uaw-and.html | WARPLANE STRIKES ENTERING 2D MONTH Some Settlements Reached UAW and North American Argue Over Impact | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/wetback-influx-near-the-record-october-figure-second-highest-in.html | WETBACK INFLUX NEAR THE RECORD October Figure Second Highest in History Crime Follows the Illegal Immigrants | By Gladwin Hill | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/what-makes-smog-cities-do-not-agree-los-angeles-and-st-louis-say-it.html | WHAT MAKES SMOG CITIES DO NOT AGREE Los Angeles and St Louis Say It Is Controllable by Law Pittsburgh Blames Nature | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/wilcox-jillson.html | Wilcox  Jillson | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/winifred-d-bowiian-to-be-wed-to-marine.html | WINIFRED D BOWIIAN TO BE WED TO MARINE | Special to THr Nv Yo TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/winners-and-losers-while-the-crowd-cheers-by-david-c-cooke-186-pp.html | Winners and Losers WHILE THE CROWD CHEERS By David C Cooke 186 pp New York E P Dutton  Co 250 For Ages 12 to 16 | G A W | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/without-the-breaks-the-hard-way-by-jack-weeks-192-pp-new-york-a-s.html | Without the Breaks THE HARD WAY By Jack Weeks 192 pp New York A S Barnes Co 250 For Ages 13 to 18 | W C FITZGIBBON | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/wood-field-and-stream-shooting-preserve-on-gardiners-island.html | Wood Field and Stream Shooting Preserve on Gardiners Island Provides Taste of Good Old Days | By Raymond R Camp | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/woodland-wonder-wild-plants-keep-forest-floor-green-in-winter.html | WOODLAND WONDER Wild Plants Keep Forest Floor Green in Winter | By Doris G Schleisner | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/yale-gives-degree-to-harvard-head-dr-pusey-at-rites-that-stress.html | YALE GIVES DEGREE TO HARVARD HEAD Dr Pusey at Rites That Stress Ties of Universities Sounds Rally Call to Educated | By Emma Harrison | RE0000096553 | 1981-07-20 | B00000444805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/yale-plans-bard-fete-many-departments-participating-in-event-feb-2.html | YALE PLANS BARD FETE Many Departments Participating in Event Feb 2 to March 9 | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/yonkers-pins-hopes-on-thruway-trade.html | YONKERS PINS HOPES ON THRUWAY TRADE | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/yugoslavs-are-pessimistic.html | Yugoslavs Are Pessimistic | Special to THE NEW YORK TIMES | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-22 | https://www.nytimes.com/1953/11/22/archives/yugoslavs-voting-in-secrecy-today-old-system-of-open-balloting.html | YUGOSLAVS VOTING IN SECRECY TODAY Old System of Open Balloting Discarded Some Posts in Election Contested | By Jack Raymond | RE0000096553 | 1981-07-20 | B00000444805 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/-boheme-presented-at-met-with-jean-fenn-winning-ovation-in-debut.html | Boheme Presented at Met With Jean Fenn Winning Ovation in Debut Role of Musetta | N S | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/10000-rescue-units-needed-for-raids-federal-defense-agency-calls.html | 10000 RESCUE UNITS NEEDED FOR RAIDS Federal Defense Agency Calls for Expert 25Man Squads to Save Atomic Victims | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/abelson-baritone-heard-tacoma-singer-makes-debut-in-carnegie.html | ABELSON BARITONE HEARD Tacoma Singer Makes Debut in Carnegie Recital Hall | R P | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/about-new-york-iturbi-tuner-of-30s-tells-of-impulsivevirtuoso-as.html | About New York Iturbi Tuner of 30s Tells of ImpulsiveVirtuoso as ShadowBoxer and WeeHour Recitalist | By Meyer Berger | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/abroad-the-secondbest-approach-to-the-problem.html | Abroad The SecondBest Approach to the Problem | By Anne OHare McCormick | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/ar-ry-gordon.html | AR RY GORDON | Speal o THE Lw Y0i TL47 | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/army-hydrogen-cases-beached.html | Army Hydrogen Cases Beached | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/article-6-no-title.html | Article 6 No Title | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/article-7-no-title.html | Article 7 No Title | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/article-8-no-title.html | Article 8 No Title | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/at-the-theatre-the-spanish-theatres-second-production-el-alcalde-de.html | AT THE THEATRE The Spanish Theatres Second Production El Alcalde de Zalamea at Broadhurst | By Milton Bracker | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/bengurion-scores-u-n-bid-to-censure-israel-over-kibya-disputes.html | BENGURION SCORES U N BID TO CENSURE ISRAEL OVER KIBYA Disputes Report Troops Raided Jordanian Village Wests Move Labeled Partisan BENGURION SCORES U N CENSURE STEP | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/better-weather-causes-wheat-dip-sharp-recession-follows-rain-in.html | BETTER WEATHER CAUSES WHEAT DIP Sharp Recession Follows Rain in Southwest Corn Gains on Diminishing Receipts | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/bidault-to-resume-duties-tomorrow-french-foreign-minister-rests.html | BIDAULT TO RESUME DUTIES TOMORROW French Foreign Minister Rests After Collapse Goes to Hague Talks Wednesday | Special to The New York Times | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/bnai-brith-forum-spurs-war-on-bias-wider-legislation-demanded.html | BNAI BRITH FORUM SPURS WAR ON BIAS Wider Legislation Demanded Federal Jurist Denounces Segregation in Housing | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/books-of-the-times.html | Books of the Times | By Orville Prescott | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/buenos-aires-paper-disappointed.html | Buenos Aires Paper Disappointed | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/carl-ijk-expert-on-public-health-professoe-u-of-michigan-is.html | CARL IJK EXPERT ON PUBLIC HEALTH ProfessoE U of Michigan Is DeadwHomred for Surveys in the U and Canada | SPecial to TNu Vot TIMF | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/caucus-in-jersey-scored-by-forbes-state-senator-bids-republican.html | CAUCUS IN JERSEY SCORED BY FORBES State Senator Bids Republican Legislators Change Bill System or Face Defeat | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/chances-slimmer-belgrade-feels.html | Chances Slimmer Belgrade Feels | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/charles-justus-koch.html | CHARLES JUSTUS KOCH | Special to Zcw IORC TFS | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/church-marks-1803-gift-manhasset-congregation-gives-a-scroll-to.html | CHURCH MARKS 1803 GIFT Manhasset Congregation Gives a Scroll to Trinity | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/cincinnati-jewelry-sold.html | Cincinnati Jewelry Sold | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/conditions-in-bolivia-charge-of-communist-domination-denied.html | Conditions in Bolivia Charge of Communist Domination Denied Government Stand Given | VICTOR ANDRADE | RE0000096554 | 1981-07-20 | B00000444806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/cowhand-to-teach-israelis-ranching-usaided-project-part-of-plan-to.html | COWHAND TO TEACH ISRAELIS RANCHING USAided Project Part of Plan to Reclaim Land and Raise Output of Beef Cattle | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/dean-cites-soviet-responsibility.html | Dean Cites Soviet Responsibility | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/dr-eisenhower-scored-on-peron-brazilian-paper-in-comment-on.html | DR EISENHOWER SCORED ON PERON Brazilian Paper in Comment on LatinAmerican Report Sees a Blind Spot | By Sam Pope Brewerspecial To the New York Times | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/dutch-exports-set-high-in-september-reach-810000000-guilders-import.html | DUTCH EXPORTS SET HIGH IN SEPTEMBER Reach 810000000 Guilders Import Excess Narrowed  Reserves Up in Week | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/dutch-pianist-bows-with-philharmonic.html | DUTCH PIANIST BOWS WITH PHILHARMONIC | H C S | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/early-jazz-player-deadi-lawrence-shields-of-dixieland-band-helped.html | EARLY JAZZ PLAYER DEADi Lawrence Shields of Dixieland Band Helped Write Tiger Rag | Special to TIu NEW NOPK t tr I | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/experts-redfaced-on-piltdown-hoax-german-paleontologist-said-in-32.html | EXPERTS REDFACED ON PILTDOWN HOAX German Paleontologist Said in 32 That Skull Was Modern and Jawbone an Apes TESTS CONFIRMED VIEWS British Scientist First Applied Chemicals to Bones in 49 Leading to the Expose | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/farm-groups-seek-west-indies-labor-talks-begin-in-capital-today.html | FARM GROUPS SEEK WEST INDIES LABOR Talks Begin in Capital Today  Move Could Spur New Pact for Mexican Workers | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/ferdinand-van-dorn.html | FERDINAND VAN DORN | Special to Talc sw Yozo Trs | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/financial-times-indices.html | Financial Times Indices | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/fine-sets-tree-in-judea.html | FINE SETS TREE IN JUDEA | PennIsrael Amity Woodland Is Started by Governor | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | Week Ended Nov 20 1953 | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/france-to-press-economic-growth-government-aim-is-a-flow-of-funds.html | FRANCE TO PRESS ECONOMIC GROWTH Government Aim Is a Flow of Funds for Equipment and General Expansion | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/french-want-u-s-to-pledge-troops-will-stay-in-europe-bidault-may.html | French Want U S to Pledge Troops Will Stay in Europe Bidault May Propose Step at Bermuda Parley to Guarantee Loyalty of German Army | By Harold Callenderspecial To the New York Times | RE0000096554 | 1981-07-20 | B00000444806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/furnace-gas-kills-couple.html | Furnace Gas Kills Couple | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/gordonhart.html | GordonHart | Special to NEW yOlK TIS | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/high-us-officials-warned-on-rising-soviet-bloc-output-u-s-aides.html | High US Officials Warned On Rising Soviet Bloc Output U S AIDES WARNED ON SOVIET OUTPUT | By Harry Schwartz | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/hunt-widened-in-killing-strangler-of-u-s-child-sought-in.html | HUNT WIDENED IN KILLING Strangler of U S Child Sought in TokyoYokohama Area | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/hyla-schaffer-married-teachers-college-junior-wed.html | HYLA SCHAFFER MARRIED Teachers College Junior Wed | to | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/infantry-adjusts-role-develops-at-fort-benning-weapons-and-tactics.html | Infantry Adjusts Role Develops at Fort Benning Weapons and Tactics to Meet Atomic Tomorrows | By Hanson W Baldwinspecial To the New York Times | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/inventory-slashes-cut-steel-buying-customer-trimming-of-stocks-is.html | INVENTORY SLASHES CUT STEEL BUYING Customer Trimming of Stocks Is Slated to Run Its Course in Another Two Months AUTO PLANT ORDERS DROP Usual YearEnd Dip Accounts for Easiness in Hot Rolled and Cold Finished Rods | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/israelarab-move-urged-jewish-group-asks-eisenhower-to-spark-peace.html | ISRAELARAB MOVE URGED Jewish Group Asks Eisenhower to Spark Peace Parley | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/italians-see-gain-on-trieste-accord-acceptance-of-5power-parley.html | ITALIANS SEE GAIN ON TRIESTE ACCORD Acceptance of 5Power Parley Stirs Hope but Hazards Are Cited Belgrade Dubious | By Arnaldo Cortesispecial To the New York Times | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/joan-silverman-becomes-bride.html | Joan Silverman Becomes Bride | Special to THZ Nzw YOlk Txxs | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/job-training-urged-on-college-women.html | JOB TRAINING URGED ON COLLEGE WOMEN | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/john-ellis-wool.html | JOHN ELLIS WOOL | SpectaZ to Taz Nsw Noa3o TZMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/joseph-t-shaftoe.html | JOSEPH T SHAFTOE | Special to 7Its Nw Yor TIttlES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/keyboard-artist-heard-emma-endreskountz-offers-bach-brahms-and.html | KEYBOARD ARTIST HEARD Emma EndresKountz Offers Bach Brahms and Haydn | HCS | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/king-buck-takes-retriever-title-olin-labrador-wins-national-field.html | KING BUCK TAKES RETRIEVER TITLE Olin Labrador Wins National Field Meet 2d Year in Row After Two Extra Series | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |

| Date | URL | Title | Author | RE | Date2 | B |
|---|---|---|---|---|---|---|
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/lastperiod-drive-caps-2421-victory-lebaron-and-dudley-stars-as.html | LASTPERIOD DRIVE CAPS 2421 VICTORY LeBaron and Dudley Stars as Redskins Hand Giants 7th Setback of Campaign | By Louis Effrat | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/life-insurance-dividends-in-53-may-reach-new-high-of-85000000011.html | Life Insurance Dividends in 53 May Reach New High of 85000000011 Above 1952 | By Thomas P Swift | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/london-markets-hold-confidence-voting-of-larger-dividends-helps.html | LONDON MARKETS HOLD CONFIDENCE Voting of Larger Dividends Helps Prices but Threat of OneDay Strike Is Bearish CLOUDS NOTED ON HORIZON Gold Value Drops to Official Level First Time Since 1939 but Mining Shares Gain | By Lewis L Nettletonspecial To the New York Times | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/long-island-places-5-5-west-jersey-players-also-on-sectional-field.html | LONG ISLAND PLACES 5 5 West Jersey Players Also on Sectional Field Hockey Team | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/margaret-c-hoffmann.html | MARGARET C HOFFMANN | peclal to TI NEW YORK TrM | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/masefield-writes-poem-to-mark-queens-tour.html | Masefield Writes Poem To Mark Queens Tour | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/mckenzie-captures-metropolitan-aau-senior-crosscountry-championship.html | McKenzie Captures Metropolitan AAU Senior CrossCountry Championship PIONEER CLUB STAR WINS IN FAST TIME McKenzie Takes Run in 30131 Horace Ashenfelter is 2d Ahead of Brother Bill | By William J Briordy | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/milk-farmer-and-consumer-both-clamor-for-fair-price-rise-in-milk.html | Milk Farmer and Consumer Both Clamor for Fair Price RISE IN MILK PRICES AROUSES CONSUMER | By Murray Schumach | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/miss-millers-nuptials-maplewood-giri-j-f-cooke-wedi-in-presbyterian.html | MISS MILLERS NUPTIALS  Maplewood Girl J F Cooke Wedi in Presbyterian Church There | t pecial to Twz Nz Yozw Tu I | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/morris-election-in-ninth-district.html | Morris Election in Ninth District | JOHN BRYCE | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/mrs-emma-b-carter.html | MRS EMMA B CARTER | Special to TUE NL  YO TrFS | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/mrs-forster-is-wed-to-macneil-of-barra.html | MRS FORSTER IS WED TO MACNEIL OF BARRA | Special to THS NEw Nox Tlr | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/mrs-frank-overton.html | MRS FRANK OVERTON | pecia to T Nv No Trr4us | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/mrs-morrow-is-brief-her-one-sentence-sets-stone-for-englewood.html | MRS MORROW IS BRIEF Her One Sentence Sets Stone for Englewood Hospital Wing | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/murray-le-vine.html | MURRAY LE VINE | Special to Ts NEW Yo TncS | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/myron-r-hutchinson.html | MYRON R HUTCHINSON | Spcctal tTu uw YOFK Tg | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/new-factors-spur-tax-loss-selling-prospective-drops-in-income-and.html | NEW FACTORS SPUR TAX LOSS SELLING Prospective Drops in Income and in Capital Gains Levies Prompt Investors to Act NEW FACTORS SPUR TAX LOSS SELLING | By J E McMahon | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/new-publications-on-the-business-bookshelf.html | New Publications on the Business Bookshelf | By Burton Crane | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/new-quartet-given-by-chamber-group-woodwind-work-by-babbitt-12tone.html | NEW QUARTET GIVEN BY CHAMBER GROUP Woodwind Work by Babbitt 12Tone Specialist Played First Time at Y Concert | H C S | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/new-rail-service-in-java-president-sukarno-operates-diesel.html | NEW RAIL SERVICE IN JAVA President Sukarno Operates Diesel Locomotive | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/new-york-rejects-revision-of-rates-on-auto-insurance-formula-now.html | NEW YORK REJECTS REVISION OF RATES ON AUTO INSURANCE Formula Now Used in 33 States Held Unfair as Applied to Car Owners in This City NEW YORK REJECTS REVISED CAR RATES | By Joseph C Ingraham | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/news-of-food-author-sees-home-cooks-relying-too-heavily-on.html | News of Food Author Sees Home Cooks Relying too Heavily on ReadyMade Meals | By Jane Nickerson | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/newspaper-headline-recalled.html | Newspaper Headline Recalled | HOWARD WATSON AMBRUSTER Westfield | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/notre-dame-displayed-resourcefulness-to-gain-lastminute-tie-with.html | Notre Dame Displayed Resourcefulness to Gain LastMinute Tie With Iowa HARVARD SIGNALS RETURN TO POWER Victory Over Yale in Finale Seen Good for Football Maryland Excelled | By Allison Danzig | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/nuptials-for-lois-lindsey.html | Nuptials for Lois Lindsey | Special to Tltz NF | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/old-question-answered-irresistible-force-a-bulldozer-hits-immovable.html | OLD QUESTION ANSWERED Irresistible Force a Bulldozer Hits Immovable Object | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/olmsteds-spaniel-wins-jersey-stake-breckonhill-banner-handled-by.html | OLMSTEDS SPANIEL WINS JERSEY STAKE Breckonhill Banner Handled by Owner Takes Springer Event at Far Hills | By John Rendelspecial To the New York Times | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/oxnam-inquiry-proteste-attorney-says-house-unit-gave-bishop-unfair.html | OXNAM INQUIRY PROTESTE Attorney Says House Unit Gave Bishop Unfair Treatment | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/pakistan-aids-arab-refugees.html | Pakistan Aids Arab Refugees | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/panama-pact-making-progress-us-officials-pleased-although.html | PANAMA PACT TALK MAKING PROGRESS US Officials Pleased Although Protracted Sessions Over Complaints Are Likely | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/paris-to-get-vietnam-plan.html | Paris to Get Vietnam Plan | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/patterns-of-the-times-for-dates-and-dances-sophisticated-dresses.html | Patterns of The Times For Dates and Dances Sophisticated Dresses With the FullSkirted Look for TeenAgers | By Virginia Pope | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/payasyousee-tv-to-begin-saturday-world-premiere-of-paramount-film.html | PAYASYOUSEE TV TO BEGIN SATURDAY World Premiere of Paramount Film Will Be Offered to 75 Viewers in Palm Springs | By Thomas M Pryorspecial To the New York Times | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/performers-excel-in-concert-society.html | PERFORMERS EXCEL IN CONCERT SOCIETY | R P | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/prep-school-sports-poohbah-potentate-of-volleyball-is-famous-as.html | Prep School Sports Poohbah Potentate of Volleyball Is Famous as Governor Dummers Rival to Kilroy | By Michael Strauss | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/pupil-pledge-cut-on-vfw-protest-jersey-school-agrees-to-drop-world.html | PUPIL PLEDGE CUT ON VFW PROTEST Jersey School Agrees to Drop World Citizen Phrase From 15YearOld Ceremony | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/queen-and-duke-start-off-today-on-sixmonth-roundworld-tour.html | Queen and Duke Start Off Today On SixMonth RoundWorld Tour | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/queens-tour-aides-gowned-with-care-two-ladiesinwaiting-have-special.html | QUEENS TOUR AIDES GOWNED WITH CARE Two LadiesinWaiting Have Special Wardrobe Problem for the Royal Journey | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/red-labor-leader-arrested-in-paris-frachon-secretary-of-cgt-held-on.html | RED LABOR LEADER ARRESTED IN PARIS Frachon Secretary of CGT Held on Subversive Charges  In Hiding Since March RED LABOR LEADER ARRESTED IN PARIS | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/red-wings-rally-and-beat-rangers-with-two-goals-in-third-period-at.html | Red Wings Rally and Beat Rangers With Two Goals in Third Period at Garden DETROIT VICTOR 32 ON DINEENS SCORE Wilson Tallies Twice for Red Wings After Rangers Make Two Goals in First | By Joseph C Nichols | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/reuther-ending-first-year-at-top-rebuffs-c-i-os-prophets-of-doom.html | Reuther Ending First Year at Top Rebuffs C I Os Prophets of Doom Most Rivals in Line and Sore Spots Healed Except for Steel Union Hostility  Big Job Looms to Negotiate A F L Merger | By A H Raskinspecial To the New York Times | RE0000096554 | 1981-07-20 | B00000444806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/rezoning-planned-in-riverdale-area-proposals-seek-to-restrict.html | REZONING PLANNED IN RIVERDALE AREA Proposals Seek to Restrict Apartments and Encourage OneFamily Dwellings REZONING PLANNED IN RIVERDALE AREA | By Charles G Bennett | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/rhee-shift-on-poll-cheers-us-circles-readiness-to-hold-nationwide.html | RHEE SHIFT ON POLL CHEERS US CIRCLES Readiness to Hold NationWide Elections for President Stirs Surprised Gratification | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/rumanian-cabinet-orders-pay-rises-threatens-to-punish-officials-who.html | RUMANIAN CABINET ORDERS PAY RISES Threatens to Punish Officials Who Fail to Put Partys Program Into Effect | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/ruth-jordan-wed-to-cdlouchere-eca-exaide-in-france-bride-in-sharon.html | RUTH JORDAN WED TO CDLOUCHERE ECA ExAide in France Bride in Sharon Conn Church of U of Paris Graduate | SpeCial to TE NW Nou Tirg | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/save-liberalism-stoddard-pleads-condoning-of-bizarre-current.html | SAVE LIBERALISM STODDARD PLEADS Condoning of Bizarre Current Inquiries Reflects Poisonous Abnormality He Holds | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/schools-held-paralyzed-unionist-urges-expansion-and-more-pay-for.html | SCHOOLS HELD PARALYZED Unionist Urges Expansion and More Pay for Teachers | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/senate-aide-sees-new-facts-leading-to-spy-convictions-jenner.html | SENATE AIDE SEES NEW FACTS LEADING TO SPY CONVICTIONS Jenner Inquirys Counsel Also Notes Possibility Two Red Rings Still May Operate GOUZENKO BID IS PRESSED ExCode Clerks Willingness to Give Advice on Exposing Espionage Cited to Dulles SENATE AIDE SEES SPY CONVICTIONS | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/shakeup-of-cabinet-expected-in-pakistan.html | SHAKEUP OF CABINET EXPECTED IN PAKISTAN | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/shields-sets-pace-in-dinghy-sailing-scores-148-of-possible-150-at.html | SHIELDS SETS PACE IN DINGHY SAILING Scores 148 of Possible 150 at Larchmont  Pierson Is Indian Harbor Leader | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/spain-renews-film-pact-u-s-companies-still-may-take-out-40-of.html | SPAIN RENEWS FILM PACT U S Companies Still May Take Out 40 of Earnings | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times Monday Morning Quarterback | By Arthur Daley | RE0000096554 | 1981-07-20 | B00000444806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/state-to-consider-bars-in-theatres-stage-men-will-draft-bill-to-be.html | STATE TO CONSIDER BARS IN THEATRES Stage Men Will Draft Bill to Be Introduced When Legislature Convenes in January | By Sam Zolotow | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/successor-and-prosecutor-attack-mossadeghs-record-as-premier.html | Successor and Prosecutor Attack Mossadeghs Record as Premier | By Robert C Dotyspecial To the New York Times | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/swiss-hopes-rise-over-interhandel-zurich-authorities-confident-of.html | SWISS HOPES RISE OVER INTERHANDEL Zurich Authorities Confident of Compromise Despite Court Setback Here SWISS HOPES RISE OVER INTERHANDEL | By George H Morisonspecial To the New York Times | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/television-in-review-survey-program-analyst-studies-sample-week-of.html | Television in Review Survey Program Analyst Studies Sample Week of 651 Hours on Screen Finds Drama Outweighs Other Classifications Too Much Crime | By Jack Gould | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/thanksgiving-ball-saturday-at-kings-point-will-raise-funds-for.html | Thanksgiving Ball Saturday at Kings Point Will Raise Funds for North Shore Hospital | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/the-rabinofs-play-2-programs-in-day-violinist-with-wife-at-piano.html | THE RABINOFS PLAY 2 PROGRAMS IN DAY Violinist With Wife at Piano Does Ten Beethoven Sonatas in Unusual Presentation | N S | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/thomas-p-spencer.html | THOMAS P SPENCER | Special to Tlm Nuw YORK Tt | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/to-view-city-post-office-senate-group-will-inspect-it-in-study-of.html | TO VIEW CITY POST OFFICE Senate Group Will Inspect It in Study of the System | Special to The New York Times | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/toscanini-returns-to-concert-podium-maestro-displays-greatness-in.html | TOSCANINI RETURNS TO CONCERT PODIUM Maestro Displays Greatness in Leading NBC Symphony in Brahms and Strauss | By Olin Downes | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/trade-deficit-cut-by-commonwealth-improvement-in-balance-in-52.html | TRADE DEFICIT CUT BY COMMONWEALTH Improvement in Balance in 52 Reported for Chief Nations Deterioration in Others | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/travel-curbs-end-elates-berliners-abolition-of-interzonal-passes.html | TRAVEL CURBS END ELATES BERLINERS Abolition of Interzonal Passes Will Shut Another 4Power Agency in Germany | By Walter Sullivanspecial To the New York Times | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/u-n-asked-to-ease-israel-resolution-jewish-council-charges-failure.html | U N ASKED TO EASE ISRAEL RESOLUTION Jewish Council Charges Failure to Restore Peace in Area Is Reason for Tension | By Murray Illsonspecial to the New York Times | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/u-s-envoy-arrives-in-hague.html | U S Envoy Arrives in Hague | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/unbeaten-memorial-wins-336-for-title.html | UNBEATEN MEMORIAL WINS 336 FOR TITLE | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/use-of-atomic-weapons-question-raised-as-to-advisability-of.html | Use of Atomic Weapons Question Raised as to Advisability of Reducing Manpower | DANIEL H WAGNER | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/vietnam-refugees-leaving-thailand-180-set-off-for-former-homes-in.html | VIETNAM REFUGEES LEAVING THAILAND 180 Set Off for Former Homes in Program to Repatriate Thousands Who Fled War | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/wagner-returns-to-prepare-for-job-jack-will-understudy-borough-post.html | WAGNER RETURNS TO PREPARE FOR JOB Jack Will Understudy Borough Post MayorElect Evades Choice for Governorship WAGNER RETURNS TO PREPARE FOR JOB | By Paul Crowell | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/welfare-home-is-dedicated.html | Welfare Home Is Dedicated | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/wilfred-g-mconnl.html | WILFRED G MCONNL | Special to TFE NuW YOP rzMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/william-w-benson.html | WILLIAM W BENSON | Special to NEW YO zrs | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/world-farmers-group-asks-setting-up-of-food-reserve-fao-rome.html | World Farmers Group Asks Setting Up of Food Reserve FAO Rome Meeting to Get Plan for Agency to Buy Surpluses as Preventive of Slump and Buffer Against Future Famine WORLD FARMERS ASK FOOD RESERVE | Special to THE NEW YORK TIMES | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-23 | https://www.nytimes.com/1953/11/23/archives/yugoslavia-holds-secret-election-paper-ballots-used-for-first-time.html | Yugoslavia Holds Secret Election Paper Ballots Used for First Time More Than 80 of Registered Voters Go to the Polls Titos Regime Not at Stake in Referendum Which Is Mere Formality | By Jack Raymondspecial To the New York Times | RE0000096554 | 1981-07-20 | B00000444806 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/-sarnerveiss.html | SarnerVeiss | Special to THE NEW NOFK TIIE | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/100000-damages-awarded-navajos-tribesmen-to-get-full-amount-asked.html | 100000 DAMAGES AWARDED NAVAJOS Tribesmen to Get Full Amount Asked for Horses Killed by Land Bureau Aides JUDGE SCORES OFFICERS Enjoins the Agency to Prevent More Depredations in Range Land Dispute | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/1488-averages-is-bid-for-treasury-bills.html | 1488 AVERAGES IS BID FOR TREASURY BILLS | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/2-fires-in-l-i-home-linked-to-race-bias.html | 2 FIRES IN L I HOME LINKED TO RACE BIAS | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/31-cows-killed-in-jersey-as-windstorm-levels-barn.html | 31 Cows Killed in Jersey As Windstorm Levels Barn | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/5-die-at-la-guardia-fog-veils-crackup-wreckage-of-light-plane-found.html | 5 DIE AT LA GUARDIA FOG VEILS CRACKUP Wreckage of Light Plane Found in Marsh at Edge of Airport After Thirteen Hours 5 DIE AT LA GUARDIA AS FOG HIDES CRASH | By Peter Kihss | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/against-direct-mail-appeals.html | Against Direct Mail Appeals | BASSETT JONES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/airlines-complete-world-tourist-net-pacific-and-atlantic-routes-are.html | AIRLINES COMPLETE WORLD TOURIST NET Pacific and Atlantic Routes Are Added at Honolulu Parley  Flights to Cost 1100 | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/albert-w-bradley.html | ALBERT W BRADLEY | SDtla to TH NEW NOPK TI | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/armynavy-and-penncornell-tests-to-mark-seasons-end-west-point.html | ArmyNavy and PennCornell Tests to Mark Seasons End WEST POINT CHOICE IN SERVICE CLASSIC Cadets Power to Be Pitted Against Middies Speed Penn Favored Over Red | By Allison Danzig | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/benjamin-rosenstein.html | BENJAMIN ROSENSTEIN | Special to THE NEW YOR TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/bermuda-primps-for-queens-visit-finishes-decorating-and-prays-for.html | BERMUDA PRIMPS FOR QUEENS VISIT Finishes Decorating and Prays for Fair Skies Today When Elizabeth II Arrives | By Edith Evans Asburyspecial To the New York Times | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/big-trucks-roar-gentled-to-purr-new-muffler-of-silent-power.html | BIG TRUCKS ROAR GENTLED TO PURR New Muffler of Silent Power Designed by General Motors  Other Features Shown | By Bert Piercespecial To the New York Times | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/bonds-and-shares-on-london-market-dullness-blankets-trading.html | BONDS AND SHARES ON LONDON MARKET Dullness Blankets Trading  Industrial Losses Common but in a Narrow Range | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/britain-names-jebb-envoy-to-paris-sending-foreign-office-aide-to-un.html | Britain Names Jebb Envoy to Paris Sending Foreign Office Aide to UN JEBB TO LEAVE U N FOR POST UN PARIS | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/briton-urges-u-s-to-maintain-ties-labor-minister-warns-against.html | BRITON URGES U S TO MAINTAIN TIES Labor Minister Warns Against Misunderstanding Domestic Policies in Two Nations | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/censure-of-israel-upheld-kibya-raid-is-said-to-justify-u-n-security.html | Censure of Israel Upheld Kibya Raid Is Said to Justify U N Security Council Action | ADIB DAOUDY | RE0000096555 | 1981-07-20 | B00000444807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/charles-c-pickford.html | CHARLES C PICKFORD | Special to IRE NEW YOI TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/citys-press-license-ruled-void-in-jersey.html | CITYS PRESS LICENSE RULED VOID IN JERSEY | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/clarence-a-miller-i.html | CLARENCE A MILLER I | I SDecKI to TH NEW YOK TIMIS | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/coast-heroin-flow-laid-to-red-china-senate-unit-is-told-area-rise.html | COAST HEROIN FLOW LAID TO RED CHINA Senate Unit Is Told Area Rise in Juvenile Narcotics Use Is Counter to U S Trend | By Clayton Knowlesspecial To the New York Times | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/columbia-aims-to-develop-offensive-power-in-basketball-aggressive.html | Columbia Aims to Develop Offensive Power in Basketball  AGGRESSIVE TEAM SEEN BY LION COACH Rossini Cites Speed Defense Balance in Squad Though It Lacks Experience | By William J Briordy | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/court-accuses-paris-red-charges-labor-chief-frachon-imperiled.html | COURT ACCUSES PARIS RED Charges Labor Chief Frachon Imperiled Security of State | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/daily-civics-tasks-for-pupils-urged-state-teachers-say-students.html | DAILY CIVICS TASKS FOR PUPILS URGED State Teachers Say Students Cannot Promote Democracy Unless They Know It PROGRAM IS IN THE WORKS N E A Leader Seeks Higher Standards for Profession in Spite of Shortages | By Gene Currivanspecial To the New York Times | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/daniel-chweitzer.html | DANIEL CHWEITZER | Special to TI | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/deputy-sheriffs-joining-union-over-salary-issue.html | Deputy Sheriffs Joining Union Over Salary Issue | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/doctors-named-to-board-cobb-and-harrigan-get-athletic-commission.html | DOCTORS NAMED TO BOARD Cobb and Harrigan Get Athletic Commission Medical Posts | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/dodger-pilot-to-emerge-from-smog-of-speculation-today-alston.html | Dodger Pilot to Emerge From Smog of Speculation Today ALSTON REGARDED AS TOP CANDIDATE But ODoul Thompson Bryant Are Highly Rated Among 12 Mentioned for Brook Job | By Louis Effrat | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/dr-eisenhower-praised-buenos-aires-newspaper-hails-report-on-his.html | DR EISENHOWER PRAISED Buenos Aires Newspaper Hails Report on His Tour | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/dr-walter-c-wood-.html | DR WALTER C WOOD | Special to Tz NEW No TICS | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/dutch-reducing-defense-costs.html | Dutch Reducing Defense Costs | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/economic-aid-pact-signed-by-peiping-and-north-korea-chinese-write.html | Economic Aid Pact Signed By Peiping and North Korea Chinese Write Off All Expenses Incurred In War and Pledge 317000000 Grant To Help Pyongyang Rebuild Country AID PACT FOR KOREA IS SIGNED BY REDS | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/eden-sends-note-to-iran-believed-to-be-step-toward-resumption-of.html | EDEN SENDS NOTE TO IRAN Believed to Be Step Toward Resumption of Relations | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/eisenhower-scores-character-attack-cites-code-of-meeting-accuser.html | EISENHOWER SCORES CHARACTER ATTACK Cites Code of Meeting Accuser Face to Face Bnai Brith Group Gives Him Award EISENHOWER SCORES CHARACTER ATTACK | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/end-of-run-looms-for-south-pacific-with-drawing-power-dwindling.html | END OF RUN LOOMS FOR SOUTH PACIFIC With Drawing Power Dwindling After 4 12Year Bonanza Show May Close on Jan 16 | By Louis Calta | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/ernest-b-tomlinson.html | ERNEST B TOMLINSON | Special to Tz NEv Nom TTMr S | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/exaide-affirms-pole-slave-labor-korowicz-who-quit-warsaws-u-n-group.html | EXAIDE AFFIRMS POLE SLAVE LABOR Korowicz Who Quit Warsaws U N Group Says Nation Has 77 Forced Work Centers | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/finkelsteinkaminsky.html | FinkelsteinKaminsky | Special to Tim NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/fire-at-linden-airport.html | Fire at Linden Airport | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/food-reserve-plan-is-push-in-fao-brazilian-at-rome-meeting-strongly.html | FOOD RESERVE PLAN IS PUSH IN FAO Brazilian at Rome Meeting Strongly Backs Proposal for World Storage System | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/for-christmas-greeting-cards-take-many-forms-variations-on-theme.html | For Christmas Greeting Cards Take Many Forms Variations on Theme Are Almost Endless in Citys Stores | By Cynthia Kellogg | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/fox-signing-stars-for-cinemascope-gregory-peck-richard-burton-and.html | FOX SIGNING STARS FOR CINEMASCOPE Gregory Peck Richard Burton and Kirk Douglas Hired Spencer Tracy Borrowed | By Thomas M Pryorspecial To the New York Times | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/fred-r-scofield.html | FRED R SCOFIELD | Special to Tins Nsw No TIMr S | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/front-page-1-no-title-israel-prods-u-n-on-jordan-parley.html | Front Page 1 No Title ISRAEL PRODS U N ON JORDAN PARLEY | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/full-study-asked-to-gauge-impact-of-federally-aided-child-services.html | Full Study Asked to Gauge Impact Of Federally Aided Child Services | By Bess Furmanspecial To the New York Times | RE0000096555 | 1981-07-20 | B00000444807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/grain-prices-rise-in-bullish-trading-wheat-rye-and-oats-lag-early.html | GRAIN PRICES RISE IN BULLISH TRADING Wheat Rye and Oats Lag Early but Eventually Join in Climb of Corn and Soybeans | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/greek-currency-to-lose-zeroes-but-retain-value.html | Greek Currency to Lose Zeroes but Retain Value | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/guy-k-bard-is-dead-in-52-senate-race-pennsylvania-democrat-was-a.html | GUY K BARD IS DEAD IN 52 SENATE RACE Pennsylvania Democrat Was a Former Attorney General and Federal Judge | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/henry-f-rathjen.html | HENRY F RATHJEN | Special to Tz Nsw YoK Tr | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/hiss-parole-plea-is-rejected-again-federal-board-for-second-time.html | HISS PAROLE PLEA IS REJECTED AGAIN Federal Board for Second Time Unanimously Refuses to Free U S ExAide From Prison | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/hoover-task-force-to-study-lending-former-president-appoints-unit.html | HOOVER TASK FORCE TO STUDY LENDING Former President Appoints Unit to Consider Activities of U S Agencies in Field | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/humphrey-implies-rise-in-debt-limit-in-speech-to-illinois-leaders.html | HUMPHREY IMPLIES RISE IN DEBT LIMIT In Speech to Illinois Leaders He Assails Fiscal Policies Under the Democrats | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/icc-is-urged-to-hold-rail-rates-on-grain.html | ICC IS URGED TO HOLD RAIL RATES ON GRAIN | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/in-the-nation-a-strong-presentation-to-the-randall-commission.html | In the Nation A Strong Presentation to the Randall Commission | By Arthur Krock | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/indian-force-expected-to-air-deadlock-on-korea-captives-indians-due.html | Indian Force Expected to Air Deadlock on Korea Captives INDIANS DUE TO AIR CAPTIVE DEADLOCK | By William J Jordenspecial To the New York Times | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/information-agency-queried-compact-news-bureau-preferred-to-present.html | Information Agency Queried Compact News Bureau Preferred to Present Propaganda Efforts | EUGENE W CASTLE | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/israel-prods-u-n-to-summon-jordan-for-peace-parley-eban-invokes.html | ISRAEL PRODS U N TO SUMMON JORDAN FOR PEACE PARLEY Eban Invokes 1949 Armistice Accord in Pressing Demand for Talks on Dispute BID GIVEN HAMMARSKJOLD Plea Scored by Amman Aide as Move to Escape Censure for Kibya Raid Fatal to 53 | By Dana Adams Schmidtspecial To the New York Times | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/italy-said-to-await-bid.html | Italy Said to Await Bid | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/jalquy-weddih6-for-mmiie-miller-scarsdale-girl-is-betrothed-to.html | JAlqUY WEDDIH6 FOR MMIIE MILLER Scarsdale Girl Is Betrothed to Robert Necarsulmer Who Served as Army Captain | Special o biw No IIMFS | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/james-d-clarke.html | JAMES D CLARKE | special to lsw Yo rpiys | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/james-j-obyrne.html | JAMES J OBYRNE | Special to THE NEW YOlk IIMZ | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/jersey-students-debate-on-japan-her-place-among-free-nations-topic.html | JERSEY STUDENTS DEBATE ON JAPAN Her Place Among Free Nations Topic of Lively Discussion at Youth Forum in Westfield | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/jerusalem-action-pressed.html | Jerusalem Action Pressed | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/johnston-conferring-at-un-on-jordan-plan.html | JOHNSTON CONFERRING AT UN ON JORDAN PLAN | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/joseph-b-zdkovltch.html | JOSEPH B ZDKOVITCH | Secll to IHu lw Yo rs | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/lansing-w-tostevin.html | LANSING W TOSTEVIN | Special to Txz Nuw YORK TIMS | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/leerburgerheler.html | LeerburgerHeler | DeClaI to TE NEXv YORK TIIE | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/leg-braces-cost-life-in-boston-air-crash.html | LEG BRACES COST LIFE IN BOSTON AIR CRASH | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/leo-w-white-i.html | LEO W WHITE I | Special to Tu Nz | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/leroy-rancis-harza-j.html | LEROY RANCIS HARZA J | SpeciAl o E NEW YORX Ti | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/lodge-praises-jebb.html | Lodge Praises Jebb | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/louis-feinberg.html | LOUIS FEINBERG | Pecia to TITLE OrJ TZF | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/magaloff-pianist-presents-recital-3-scarlatti-sonatascarnaval-of.html | MAGALOFF PIANIST PRESENTS RECITAL 3 Scarlatti SonatasCarnaval of Schumann Work by Barber on Program at Town Hall | J B | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/martin-ends-tour-confident-of-peace-finds-prospects-much-better-but.html | MARTIN ENDS TOUR CONFIDENT OF PEACE Finds Prospects Much Better but Asks More Military Aid Skeptical on Budget | By Luther A Hustonspecial To the New York Times | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/mathis-named-head-of-senate-in-jersey.html | MATHIS NAMED HEAD OF SENATE IN JERSEY | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/mayorelect-busy-on-return-to-desk-wagners-first-day-back-from.html | MAYORELECT BUSY ON RETURN TO DESK Wagners First Day Back From Vacation Is Occupied With Finances and Job Choices | BY Charles G Bennett | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/meat-cost-worries-guatemala.html | Meat Cost Worries Guatemala | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/merchant-marine-academy-here-faces-dark-fate-after-parley-governors.html | Merchant Marine Academy Here Faces Dark Fate After Parley Governors of Four States Tell Administrator Their Schools With Federal Aid Could Absorb Programs at Kings Point | By C P Trussellspecial To the New York Times | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/merger-is-completed.html | Merger Is Completed | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/milk-farmers-life-valiant-struggle-getting-less-for-his-product-as.html | MILK FARMERS LIFE VALIANT STRUGGLE Getting Less for His Product as Costs and Debts Go Up He Carries On Doggedly | By Murray Schumach | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/miss-ella-osborne.html | MISS ELLA OSBORNE | Special to THS NZv YOR Tnzs | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/mossadegh-livens-trial-with-tirade-challenges-prosecutors-right-to.html | MOSSADEGH LIVENS TRIAL WITH TIRADE Challenges Prosecutors Right to Impugn His Orthodoxy  Takes HalfHearted Walk | By Robert C Dotyspecial To the New York Times | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/mrs-barney-tunick.html | MRS BARNEY TUNICK | ecta l to T Nsv yor lMrs | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/mrs-hilbert-gets-divorce.html | Mrs Hilbert Gets Divorce | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/mrs-paul-g-gamble-dies-v-i-ci-ic-leader-in-greenville-missi-had.html | MRS PAUL G GAMBLE DIES v I Ci ic Leader in Greenville Missi Had Taught at Vassar | Special to THE Nw YOK TI | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/mrs-samuel-t-emory.html | MRS SAMUEL T EMORY | pecla to TH EA Yo T3 | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/mrs-well-eagleton-rutgers-trustee-83.html | Mrs WELL EAGLETON RUTGERS TRUSTEE 83 | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/nehru-not-to-take-jagan-case-to-u-n-communist-ties-offset-pleas-of.html | NEHRU NOT TO TAKE JAGAN CASE TO U N Communist Ties Offset Pleas of British Guiana Leaders for Indian Support | By Robert Trumbullspecial To the New York Times | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/new-u-n-debate-sought.html | New U N Debate Sought | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/newark-youth-slain-killed-by-a-friend-who-says-shooting-was.html | NEWARK YOUTH SLAIN Killed by a Friend Who Says Shooting Was Accidental | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/nina-norton-married-upsala-senior-is-bride-of-dr-neal-m-roth-in.html | NINA NORTON MARRIED Upsala Senior Is Bride of Dr Neal M Roth in West Orange | DPCIa tO THE NExv YOK TIME | RE0000096555 | 1981-07-20 | B00000444807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/one-rate-plan-rejected-icc-declines-to-reduce-freight-on-iron.html | ONE RATE PLAN REJECTED ICC Declines to Reduce Freight on Iron Imports to Toledo | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/parkway-ad-case-closed-zoning-charge-withdrawn-in-westchester-sign.html | PARKWAY AD CASE CLOSED Zoning Charge Withdrawn in Westchester Sign Dispute | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/poultry-shop-all-aflutter.html | Poultry Shop All Aflutter | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/queen-and-duke-acclaimed-as-they-begin-world-tour-elizabeth-hailed.html | Queen and Duke Acclaimed As They Begin World Tour ELIZABETH HAILED AT START OF TOUR | By Drew Middletonspecial To the New York Times | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/red-informant-absent-teto-fails-to-give-testimony-at-massachusetts.html | RED INFORMANT ABSENT Teto Fails to Give Testimony at Massachusetts Hearing | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/reds-call-on-bonn-to-seek-cost-cuts-eastern-regime-suggests-west.html | REDS CALL ON BONN TO SEEK COST CUTS Eastern Regime Suggests West Germans Request the Allies to Match Soviet Moves | By Walter Sullivanspecial To the New York Times | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/rise-in-population-again-led-by-west-77-gain-since-50-reported-in.html | RISE IN POPULATION AGAIN LED BY WEST 77 Gain Since 50 Reported in Area Nations Increase in Period Put at 5 Million | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/robert-a-leeson.html | ROBERT A LEESON | Special to TH Nw YOIK | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/rudolph-a-pardi-.html | RUDOLPH A PARDI | Special to NEW N3r Trs | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/saltonstall-denies-any-plans-to-resign.html | SALTONSTALL DENIES ANY PLANS TO RESIGN | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/school-turns-out-tropical-farmers-institution-in-honduras-that.html | SCHOOL TURNS OUT TROPICAL FARMERS Institution in Honduras That United Fruit Founded Has Won High Praise | By Sydney Grusonspecial To the New York Times | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/sharett-is-slated-as-israeli-premier-foreign-minister-is-nominated.html | SHARETT IS SLATED AS ISRAELI PREMIER Foreign Minister Is Nominated for BenGurions Post by Mapai Dominant Party SHARETT IS SLATED AS ISRAELI PREMIER | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/shugart-captain-at-yale-anderson-at-harvard.html | Shugart Captain at Yale Anderson at Harvard | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/sn-ell-i-dies-at-age-of-109-connecticuts-oldest-resident-a-nurse-in.html | sN ELL I DIES AT AGE OF 109 Connecticuts Oldest Resident a Nurse in Civil War Voted for First Time at 101 | Specia5 to N YorJ Tzs | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/son-to-mrs-w-c-andre.html | Son to Mrs W C Andre | Soecial to TIIg Ngw YOI | RE0000096555 | 1981-07-20 | B00000444807 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/soviet-bloc-stalls-u-n-aid-to-nations-czechoslovakia-seeks-to-amend.html | SOVIET BLOC STALLS U N AID TO NATIONS Czechoslovakia Seeks to Amend Development Fund to Bar Any Military Conditions | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/sports-of-the-times-overheard-in-a-huddle.html | Sports of The Times Overheard in a Huddle | By Arthur Daley | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/stevenson-sees-party-golfing-108-out-in-52-52-back-in-56-stevenson.html | Stevenson Sees Party Golfing 108 Out in 52 Back in 56 STEVENSON SPEAKS GOLF TO GEORGIANS | By W H Lawrencespecial To the New York Times | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/strike-at-merck-plant-production-employes-at-rahway-seek-rise-and.html | STRIKE AT MERCK PLANT Production Employes at Rahway Seek Rise and Other Benefits | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/sudan-vote-shuns-britain-and-egypt-observers-of-elections-believe.html | SUDAN VOTE SHUNS BRITAIN AND EGYPT Observers of Elections Believe Majority Will Decide on Complete Freedom | By Kennett Lovespecial To the New York Times | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/swiss-loan-arranged-australia-to-borrow-6000000-for-15-years-at-4.html | SWISS LOAN ARRANGED Australia to Borrow 6000000 for 15 Years at 4 | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/technology-spurs-equipment-buying-dollar-value-of-outlays-in-last-5.html | TECHNOLOGY SPURS EQUIPMENT BUYING Dollar Value of Outlays in Last 5 Years Ranges From 3 to 4 Times Level of 1929 22 BILLION IN 51 AND 52  53 Rise Likely  Machinerys Share in Total Purchases Is Up From 48 to 58 | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/ten-truman-aides-got-glasser-data-senate-unit-hears-brownell.html | TEN TRUMAN AIDES GOT GLASSER DATA SENATE UNIT HEARS Brownell Provides Information and Cites Report Requested by White House Official TORONTO STORY IS DENIED Inquiry Counsel Disclaims Plan to Accuse Pearson in Move for Gouzenko Testimony GLASSER DATA SENT TO TRUMANS AIDES | By William M Blairspecial To the New York Times | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/text-of-israels-call-for-talks-on-palestine-peace.html | Text of Israels Call for Talks on Palestine Peace | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/tin-in-concentrates-shows-output-rise.html | TIN IN CONCENTRATES SHOWS OUTPUT RISE | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/train-crash-kills-one-27-hurt-as-express-strikes-coach-in.html | TRAIN CRASH KILLS ONE 27 Hurt as Express Strikes Coach in Massachusetts | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/u-n-staff-plan-backed-soviet-delegate-says-secretary-has-right-of.html | U N STAFF PLAN BACKED Soviet Delegate Says Secretary Has Right of Dismissal | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/u-s-agencies-seek-code-of-procedure-ten-rules-recommendations.html | U S AGENCIES SEEK CODE OF PROCEDURE Ten Rules Recommendations Adopted at Conference Warren Surprise Visitor | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/u-s-denies-trust-move-insists-again-it-will-not-permit-german.html | U S DENIES TRUST MOVE Insists Again It Will Not Permit German Cartels | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/u-s-sailors-plan-party-for-poor-greek-children.html | U S Sailors Plan Party For Poor Greek Children | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/u-sbritish-amity-stressed-by-lloyd-vishinskys-contention-that-ties.html | U SBRITISH AMITY STRESSED BY LLOYD Vishinskys Contention That Ties Are Weaker Is Denied Bermuda Talk Defended | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/un-defers-debate-on-trieste-dispute-at-lodge-request-us.html | UN DEFERS DEBATE ON TRIESTE DISPUTE AT LODGE REQUEST US Representative Expresses Hope for Early Solution Vishinsky Assails Delay UN DEFERS DEBATE ON TRIESTE DISPUTE | By Thomas J Hamiltonspecial To the New York Times | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/unpoliteness-rift-in-u-n-unsettled-showdown-on-poles-refusal-to.html | UNPOLITENESS RIFT IN U N UNSETTLED Showdown on Poles Refusal to Recognize Nationalist Chinese Is Deferred | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/use-of-restricted-on-arms-data-ends-wilson-also-orders-upgrading-or.html | USE OF RESTRICTED ON ARMS DATA ENDS Wilson Also Orders Upgrading or Declassifying by Dec 15 of Material So Marked | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/utilitys-cars-damaged-26-vehicles-at-public-service-scene-of-gas.html | UTILITYS CARS DAMAGED 26 Vehicles at Public Service Scene of Gas Strike Disabled | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/volunteers-asked-by-hospital.html | Volunteers Asked by Hospital | ADELAIDE K MERRILL | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/walter-joy-goodell.html | WALTER JOY GOODELL | peJaJ lo TRE ZWuw YOF X TIMF | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/westchester-gets-program-for-aged-facilities-for-the-chronically.html | WESTCHESTER GETS PROGRAM FOR AGED Facilities for the Chronically Ill Are Inadequate Council of Social Agencies Finds | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/william-miller.html | WILLIAM MILLER | Special to THE NEw YOXK Trs | RE0000096555 | 1981-07-20 | B00000444807 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/wood-field-and-stream-freakish-weather-hits-all-hunters-hard.html | Wood Field and Stream Freakish Weather Hits All Hunters Hard Especially Waterfowl Enthusiasts | By Raymond R Camp | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/youth-goes-berserk-in-2-ramapo-homes.html | YOUTH GOES BERSERK IN 2 RAMAPO HOMES | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-24 | https://www.nytimes.com/1953/11/24/archives/yugoslavs-elect-2-not-on-tito-list-president-runs-second-to-djilas.html | YUGOSLAVS ELECT 2 NOT ON TITO LIST President Runs Second to Djilas With 977 Per Cent  Total for Government 953 | Special to THE NEW YORK TIMES | RE0000096555 | 1981-07-20 | B00000444807 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/12-to-seek-control-of-gop-in-jersey-group-headed-by-bodine-aims-to.html | 12 TO SEEK CONTROL OF GOP IN JERSEY Group Headed by Bodine Aims to Set Policy for Party  Troast Agrees to Retire | By George Cable Wrightspecial To the New York Times | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/14-die-in-lisbon-arms-explosion.html | 14 Die in Lisbon Arms Explosion | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/2-queens-hunters-fined-assessed-500-each-for-killing-deer-in-bear.html | 2 QUEENS HUNTERS FINED Assessed 500 Each for Killing Deer in Bear Mountain Park | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/3-bid-soviet-resume-parleys-on-austria.html | 3 BID SOVIET RESUME PARLEYS ON AUSTRIA | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/99-exchange-set-on-treasury-issue-total-put-at-9920000000-with.html | 99 EXCHANGE SET ON TREASURY ISSUE Total Put at 9920000000 With Response to Offering Called Satisfactory | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/a-leon-sickles.html | A LEON SICKLES | Special to Tg NEW N0c I4ES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/about-new-york-6foot-lobsters-huge-turkeys-served-in-1644-at-first.html | About New York  6Foot Lobsters Huge Turkeys Served in 1644 at First Thanksgiving Here  Old Skull Hoax | By Meyer Berger | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/abroad-unanswered-question-of-the-western-world.html | Abroad Unanswered Question of the Western World | By Anne OHare McCormick | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/adenauers-cabinet-seeks-ban-on-nazi-publications.html | Adenauers Cabinet Seeks Ban on Nazi Publications | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/admiral-branch-in-alaska.html | Admiral Branch in Alaska | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/alabama-welcome-is-quiet.html | Alabama Welcome Is Quiet | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/american-mountains.html | American Mountains | R N RAHUL | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/atilio-zoccola.html | ATILIO ZOCCOLA | Special to Ts  Yo rr | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/auto-verdict-is-50344-widow-of-new-york-city-victim-gets-award-in.html | AUTO VERDICT IS 50344 Widow of New York City Victim Gets Award in Buffalo | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archiv es/belief-in-nonviolence.html | Belief in NonViolence | CHARLES S THOMPSON | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archiv es/bermuda-pays-homage-to-elizabeth-ii-queen-in-oldest-of-her-colonial.html | Bermuda Pays Homage to Elizabeth II Queen in Oldest of Her Colonial Parliaments Sees World Peace BERMUDIANS PAY HOMAGE TO QUEEN | By Edith Evans Asburyspecial To the New York Times | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archiv es/bermuda-talk-rumor-angers-indonesians.html | BERMUDA TALK RUMOR ANGERS INDONESIANS | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archiv es/bias-in-fires-doubted-however-negro-buyers-l-i-house-is-under.html | BIAS IN FIRES DOUBTED However Negro Buyers L I House Is Under Constant Watch | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archiv es/bonds-and-shares-on-london-market-prices-open-weak-but-steady.html | BONDS AND SHARES ON LONDON MARKET Prices Open Weak but Steady Around Midday Make Small Recovery in Afternoon | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archiv es/bonn-bids-states-contribute-more-new-budget-to-seek-increase-from.html | BONN BIDS STATES CONTRIBUTE MORE New Budget to Seek Increase From 38 to 42 of Taxes  Higher Revenue Foreseen | By Clifton Danielspecial To the New York Times | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archiv es/brazil-to-pay-off-trade-debt-in-1953-435000000-backlog-will-be.html | BRAZIL TO PAY OFF TRADE DEBT IN 1953 435000000 Backlog Will Be Fully Liquidated Finance Minister Aranha Says U S LOAN BEING APPLIED Banco do Brasil Will Make Up 135000000 Difference by Using Own Resources BRAZIL TO PAY OFF TRADE DEBT IN 1953 | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archiv es/british-aide-to-retire-ridsdale-press-head-of-foreign-office-leaves.html | BRITISH AIDE TO RETIRE Ridsdale Press Head of Foreign Office Leaves After 12 Years | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archiv es/builder-accuses-jersey-city-aides-tells-inquiry-that-2-officials.html | BUILDER ACCUSES JERSEY CITY AIDES Tells Inquiry That 2 Officials Asked Him to Give False Testimony on Repair Job | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archiv es/burgessmanning-co.html | BurgessManning Co | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archiv es/canada-will-permit-a-visit-to-gouzenko-by-senate-unit-but-pearson.html | Canada Will Permit a Visit To Gouzenko by Senate Unit But Pearson Declares Ottawa Will Insist on Maximum Safeguards for the ExRed  Dulles Backs Subcommittee Action CANADA TO PERMIT VISIT TO GOUZENKO | By A M Rosenthalspecial To the New York Times | RE0000096556 | 1981-07-20 | B00000444808 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/canadians-angry-over-gouzenko-bid-link-senate-units-requests-for.html | CANADIANS ANGRY OVER GOUZENKO BID Link Senate Units Requests for Interview to Move to Smear Pearson | By Raymond Daniellspecial To the New York Times | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/carrier-for-france-at-virginia-shipyard.html | CARRIER FOR FRANCE AT VIRGINIA SHIPYARD | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/ceylon-still-seeks-u-n-seat.html | Ceylon Still Seeks U N Seat | Special to THIS NEW YOItK TES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/change-in-cabinet-put-off-in-karachi-pakistan-premier-extends-rest.html | CHANGE IN CABINET PUT OFF IN KARACHI Pakistan Premier Extends Rest Cure Reports of Disunity Are Termed a Fantasy | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/choir-of-st-pauls-scores-in-concert-group-from-london-cathedral.html | CHOIR OF ST PAULS SCORES IN CONCERT Group From London Cathedral Ends Goodwill Tour With Program of High Order | By Howard Taubman | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/church-rule-bans-secular-meetings-action-by-indianapolis-catholics.html | CHURCH RULE BANS SECULAR MEETINGS Action by Indianapolis Catholics Follows Dispute on Civil Liberties Union Session | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/churchill-stirs-up-a-revolt-in-party-his-refusal-in-house-to-give.html | CHURCHILL STIRS UP A REVOLT IN PARTY His Refusal in House to Give Pension Rise to Officers Brings Cries of Shame HE IS CALLED A BETRAYER Protest Motion Signed by 100 Rumor Spread That Defense Minister May Resign | By Peter D Whitneyspecial To the New York Times | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/city-youth-addicts-estimated-at-7500-welfare-workers-testimony-to.html | CITY YOUTH ADDICTS ESTIMATED AT 7500 Welfare Workers Testimony to Senate Group Clashes With Anslingers Figure of 748 | By Clayton Knowlesspecial To the New York Times | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/civil-defense-aide-is-linked-to-reds-nassau-democratic-leaders.html | CIVIL DEFENSE AIDE IS LINKED TO REDS Nassau Democratic Leaders Charge Brings Rebuttal Citing F B I Clearance | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/college-heads-heard-at-bay-state-inquiry.html | COLLEGE HEADS HEARD AT BAY STATE INQUIRY | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/connecticut-post-filled-keats-succeeds-mrs-leopold-as-the-secretary.html | CONNECTICUT POST FILLED Keats Succeeds Mrs Leopold as the Secretary of State | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/correction-guards-stripped-of-badges-to-stop-abuses-correction.html | Correction Guards Stripped Of Badges to Stop Abuses CORRECTION FORCE STRIPPED OF BADGES | By Morris Kaplan | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/costs-in-britain-drop-butler-says-living-standard-has-improved-in-2.html | COSTS IN BRITAIN DROP Butler Says Living Standard Has Improved in 2 Years | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/dean-sees-threat-in-neutral-soviet-u-s-aide-at-panmunjom-hints-at.html | DEAN SEES THREAT IN NEUTRAL SOVIET U S Aide at Panmunjom Hints at the Possibility of Double Negotiations on Korea | By Robert Aldenspecial To the New York Times | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/democrat-named-to-farm-board.html | Democrat Named to Farm Board | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/diane-m-mellos-to-be-wed-today-los-angeles-girl-will-become-bride.html | DIANE M MELLOS TO BE WED TODAY Los Angeles Girl Will Become Bride of Charles Skouras Jr Son of Theatre Executive | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/dodgers-sign-alston-as-manager-in-1954-dodgers-summon-alston-from.html | Dodgers Sign Alston As Manager in 1954 Dodgers Summon Alston From Montreal Farm to Pilot Club for 1954 Season OHIOAN 41 SIGNES CONTRACT FOR YEAR | By John Drebinger | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/dr-george-rosengarten.html | DR GEORGE ROSENGARTEN | Special to Tz NEW NoJ Tnrs | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/dulles-approves-gouzenko-request-terms-inquiry-action-entirely.html | DULLES APPROVES GOUZENKO REQUEST Terms Inquiry Action Entirely Appropriate Sees No Lasting Harm to Ties With Canada | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/dulles-for-nixon-on-arming-japan-secretary-says-many-erred-in.html | DULLES FOR NIXON ON ARMING JAPAN Secretary Says Many Erred in Hoping for Peace With Soviet After War | By Walter H Waggonerspecial To the New York Times | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/dulles-still-hopeful.html | Dulles Still Hopeful | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/educators-defend-school-on-marxism.html | EDUCATORS DEFEND SCHOOL ON MARXISM | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/eisenhowers-begin-augusta-vacation-president-is-on-golf-course.html | EISENHOWERS BEGIN AUGUSTA VACATION President Is on Golf Course Within Hour After Arriving by Air From Washington | By John D Morrisspecial To the New York Times | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/embassy-denies-report.html | Embassy Denies Report | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/ernest-j-adams.html | ERNEST J ADAMS | Special to Tyz Nzw NoK TM | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/experts-diagnose-noise-in-the-home-but-physicists-offer-no-cure-for.html | EXPERTS DIAGNOSE NOISE IN THE HOME But Physicists Offer No Cure for Housewife With Playful Children on Rainy Day | By Betty Pepis | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/explanation-bid-by-u-n-is-rebuffed-allies-told-they-can-have-five.html | EXPLANATION BID BY U N IS REBUFFED Allies Told They Can Have Five Persuaders Not 15 Asked in Imminent Prisoner Talks | By William J Jordenspecial To the New York Times | RE0000096556 | 1981-07-20 | B00000444808 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/extension-to-bronx-held-vital.html | Extension to Bronx Held Vital | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/f-arthur-jost.html | F ARTHUR JOST | pect to Tz Yo TLZS | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/family-of-five-set-for-desert-junket-plans-15000mile-trip-across.html | FAMILY OF FIVE SET FOR DESERT JUNKET Plans 15000Mile Trip Across the Sahara Will Travel in 2 Specially Built Vehicles | By Sanka Knox | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/fast-tax-aid-near-for-small-plants-plan-for-rapid-amortizations.html | FAST TAX AID NEAR FOR SMALL PLANTS Plan for Rapid Amortizations Worked out in Washington for SubSubcontractors | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/ferrer-on-stage-tonight-in-shrike-revival-at-city-center-also-has.html | FERRER ON STAGE TONIGHT IN SHRIKE Revival at City Center Also Has Judith Evelyn in the Role She Created on Broadway | By Sam Zolotow | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/finns-try-8-as-spies-for-soviet-sweden-army-and-air-force-officers.html | FINNS TRY 8 AS SPIES FOR SOVIET SWEDEN Army and Air Force Officers Among Accused Jail Term for Red Party Member | By George Axelssonspecial To the New York Times | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/first-region-set-up-in-postal-revision-summerfield-inaugurates.html | FIRST REGION SET UP IN POSTAL REVISION Summerfield Inaugurates Pilot Section at Cincinnati in Decentralizing Program | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/flying-squad-of-20-monks-carries-war-to-red-foe-in-italian-province.html | Flying Squad of 20 Monks Carries War to Red Foe in Italian Province Strong Backs Carry the Word to Red Towns in Italy MONKS CARRY WAR TO RED FOE IN ITALY | By Arnaldo Cortesispecial To the New York Times | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/french-interrupt-army-pact-debate-assembly-in-allnight-sitting.html | FRENCH INTERRUPT ARMY PACT DEBATE Assembly in AllNight Sitting Fails to Agree Laniel Wins Right to Confidence Vote | By Lansing Warrenspecial To the New York Times | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/general-mcclellans-retention.html | General McClellans Retention | MARGUERITE S KANE | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/geor6e-k-spoor-8t-film-pioneer-dies-head-of-old-essanay-concern-in.html | GEOR6E K SPOOR 8t FILM PIONEER DIES Head of Old Essanay Concern in Chicago Devised a 3D Picture Process in 1923 | special to Tm NLV yolk Trs | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/german-reds-urge-potato-collection-political-parties-ask-regime-to.html | GERMAN REDS URGE POTATO COLLECTION Political Parties Ask Regime to Make Peasants Deliver Crops Reported Hidden | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/goetz-to-produce-bigscale-western-his-second-independent-film-will.html | GOETZ TO PRODUCE BIGSCALE WESTERN His Second Independent Film Will Star James Stewart in Dawn in the Sky | By Thomas M Pryorspecial to the New York Times | RE0000096556 | 1981-07-20 | B00000444808 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/governor-fine-defends-trumans-loyalty-but-criticizes-judgment-in.html | Governor Fine Defends Trumans Loyalty But Criticizes Judgment in White Case | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/governors-expect-quick-pier-reform-starting-tuesday-they-hail-as-in.html | GOVERNORS EXPECT QUICK PIER REFORM STARTING TUESDAY They Hail as Incredibly Fine Job of Preparing to Put BiState Pact in Effect ITS MACHINERY IS READY Beck Sets Up Local for Public Loaders Employes  Dates Set for Wage Offer Vote GOVERNORS EXPECT QUICK PIER REFORMS | By A H Raskin | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/harold-a-miller.html | HAROLD A MILLER | pectal to THE EW YORK TMSS | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/high-excitement-in-jamaica.html | High Excitement in Jamaica | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/high-quality-seen-in-american-prints-museum-show-of-originals-by.html | HIGH QUALITY SEEN IN AMERICAN PRINTS Museum Show of Originals by Young Artists Has a Wide Range of Techniques | By Aline B Louchheim | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/intergroup-relations-new-committee-suggested-to-deal-with-minority.html | Intergroup Relations New Committee Suggested to Deal With Minority Group Problems | HARRIS L PRESENT | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/irving-eisenberg-foei-iof-hague-machine.html | IRVING EISENBERG FOEi IOF HAGUE MACHINE | 55t | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/italian-rule-of-somaliland-defended-in-un-reply-made-to-charges-of.html | Italian Rule of Somaliland Defended in UN Reply Made to Charges of the Youth League | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/japanese-airliner-arrives.html | Japanese Airliner Arrives | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/john-lorance-dead-a-veteran-newsman.html | JOHN LORANCE DEAD A VETERAN NEWSMAN | Special to TI Ilv Yox TI2ar | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/judging-events-years-later.html | Judging Events Years Later | DONALD T WALLACE | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/junior-chamber-in-guatemala.html | Junior Chamber in Guatemala | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/lieutenant-is-grateful.html | Lieutenant is Grateful | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/lirr-plan-fought-by-transit-agency-g-e-roosevelt-tells-i-c-c-public.html | LIRR PLAN FOUGHT BY TRANSIT AGENCY G E Roosevelt Tells I C C Public Cannot Pay the Fares Sought by Pennsylvania | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/lodge-tells-soviet-to-halt-subversion-says-in-u-n-moscow-can-ease.html | LODGE TELLS SOVIET TO HALT SUBVERSION Says in U N Moscow Can Ease Tension and Gain Amity by Curbing Reds in U S LODGE BIDS SOVIET HALT SUBVERSION | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/major-sectors-of-u-s-economy-show-minor-changes-this-fall-some.html | Major Sectors of U S Economy Show Minor Changes This Fall Some Output Trimmed Other Lines Firmer October Retail Sales at September Rate New Construction Sets High for Month ECONOMIC CHANGES SMALL THIS FALL | By Charles E Eganspecial To the New York Times | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/midphiladelphia-starts-big-center-atom-blast-marks-beginning-of.html | MIDPHILADELPHIA STARTS BIG CENTER Atom Blast Marks Beginning of 20Story Building First in 100Million Project | By William G Weartspecial to the New York Times | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/miss-e-cronkhite-gaged-to-wed-member-of-pasadena-dunor-x-league.html | MISS E CRONKHITE GAGED TO WED Member of Pasadena dunor x League Irospectlve Bride of Michael Morphy | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/monckton-in-bid-to-union-reminds-unit-threatening-strike-british.html | MONCKTON IN BID TO UNION Reminds Unit Threatening Strike British Labor Office Can Help | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/mrs-bolton-is-hostess-entertains-u-n-delegates-at-a-thanksgiving.html | MRS BOLTON IS HOSTESS Entertains U N Delegates at a Thanksgiving Preview | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/mrs-f-w-jenkins.html | MRS F W JENKINS | Special tO TE EV YORK TIM | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/mrs-maurice-jaffe.html | MRS MAURICE JAFFE | Spectal to T Nw Yo 3TXt | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/mrs-oscar-e-hill.html | MRS OSCAR E HILL | Spectal to TS | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/mrs-r-b-scandrett-dies-sister-of-late-dwight-morrow-had-been-world.html | MRS R B SCANDRETT DIES Sister of Late Dwight Morrow Had Been World Traveler | Decial to THE NEW YORK TMgS | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/n-y-u-is-changing-style-of-play-to-fit-basketball-talent-on-hand.html | N Y U Is Changing Style of Play To Fit Basketball Talent on Hand Violets to Resort to Position Game Instead of Fast Break Because of Squads Lack of Height Speed and Experience | By William J Briordy | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/nato-chief-to-join-talks-in-bermuda-ismay-invited-by-churchill-will.html | NATO CHIEF TO JOIN TALKS IN BERMUDA Ismay Invited by Churchill Will Give Personal Views on Atlantic Pact Needs | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/navys-roars-of-defiance-against-army-rock-annapolis-brigades-bedlam.html | Navys Roars of Defiance Against Army Rock Annapolis BRIGADES BEDLAM SPURS MIDDIE TEAM Spontaneous Enthusiasm for Navy Triumph Surprises Annapolis OldTimers | By Joseph M Sheehanspecial To the New York Times | RE0000096556 | 1981-07-20 | B00000444808 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/news-of-food-sound-wine-is-really-a-delicate-production-of-both.html | News of Food Sound Wine Is Really a Delicate Production of Both Nature and Man | By Jane Nickerson | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/nixon-finds-reds-spur-asian-dream-but-the-people-are-learning.html | NIXON FINDS REDS SPUR ASIAN DREAM But the People Are Learning Communist Pledges Are Vain He Says in Manila | By Ford Wilkinsspecial To the New York Times | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/p-w-ricttabbson-i-a-shipbuilder-88-sir-philip-who-was-a-former.html | P W RICttABBSON I A SHIPBUILDER 88 Sir Philip Who Was a Former Conservative M P Is Dead 7Noted as Rifle Marksman | Special to TIE NZW YORK TIMF | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/paul-p-auchter.html | PAUL P AUCHTER | Special to T Ngw NosJ IlMz | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/peron-calls-congress-session.html | Peron Calls Congress Session | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/procedures-office-for-u-s-proposed-but-before-plan-is-adopted.html | PROCEDURES OFFICE FOR U S PROPOSED But Before Plan Is Adopted Officials Who Seek to Reduce Red Tape Get Snarled in It | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/ramapos-youth-held-in-womans-beating.html | RAMAPOS YOUTH HELD IN WOMANS BEATING | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/recognition-of-red-china.html | Recognition of Red China | HERBERT J KORBEL | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/remingtons-guilt-upheld-on-appeal-21-decision-by-federal-court.html | REMINGTONS GUILT UPHELD ON APPEAL 21 Decision by Federal Court Draws Sharp Dissent by Judge Learned Hand | By Edward Ranzal | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/revising-our-tax-structure-elimination-of-inequities-in-income-and.html | Revising Our Tax Structure Elimination of Inequities in Income and Excise Levies Advocated | MILTON E GOTTDIENER | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/rights-of-a-u-s-jobholder-dulles-and-aides-disagree-over-whether.html | Rights of a U S Jobholder Dulles and Aides Disagree Over Whether Employe May Always Confront Accuser | By James Restonspecial To the New York Times | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/roberta-peters-sings-in-brooklyn-coloratura-performs-difficult.html | ROBERTA PETERS SINGS IN BROOKLYN Coloratura Performs Difficult Selections With Skill at the Academy of Music | J B | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/s-w-u-72-jersey-en6ineer-codesigner-of-the-approaches-to-washington.html | s w u 72 JERSEY EN6INEER CoDesigner of the Approaches to Washington Bridgo and Lircoln runnel | is Dead | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/saar-discussed-in-bonn.html | Saar Discussed in Bonn | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/scarab-found-in-israel-is-linked-to-philistines.html | Scarab Found in Israel Is Linked to Philistines | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/school-fund-verdict-reversed.html | School Fund Verdict Reversed | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/sec-proposes-new-rule-allowing-utilities-to-negotiate-financing.html | SEC Proposes New Rule Allowing Utilities to Negotiate Financing Regulation Covers Concerns Not in Holding Company Category Dec 31 Deadline Is Set on Submission of Views NEGOTIATION RULE PROPOSED BY S E C | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/security-council-censures-israel-90-for-kibya-raid-vote-backs.html | SECURITY COUNCIL CENSURES ISRAEL 90 FOR KIBYA RAID Vote Backs Western Powers in Strongest Criticism of Killing of 53 in Jordan EBANS APPEAL REJECTED UN Group Acts Quickly Despite Plea to Withhold Decision Pending Joint Parleys SECURITY COUNCIL CENSURES ISRAEL | By Thomas J Hamiltonspecial To the New York Times | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/singapore-aids-malaya-lends-the-federation-9000000-for-antired.html | SINGAPORE AIDS MALAYA Lends the Federation 9000000 for AntiRed Struggle | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/sports-of-the-times-welcome-to-a-stranger.html | Sports of The Times Welcome to a Stranger | By Arthur Daley | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/spread-in-futures-in-wheat-narrows-persistent-corn-buying-lifts.html | SPREAD IN FUTURES IN WHEAT NARROWS Persistent Corn Buying Lifts That Cereal to New Levels of Movement in Chicago | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/stevenson-defends-truman-accusing-g-o-p-of-slander-in-atlanta.html | STEVENSON DEFENDS TRUMAN ACCUSING G O P OF SLANDER In Atlanta Speech He Asserts Party Is Waving Red Shirt Instead of Bloody Shirt STEVENSON ASSAILS GOP FOR SLANDER | By W H Lawrencespecial To the New York Times | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/stock-dividend-planned-pacific-greyhound-asks-i-c-c-to-approve.html | STOCK DIVIDEND PLANNED Pacific Greyhound Asks I C C to Approve Preferred Issue | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/string-ensemble-performs-ravel-new-music-quartet-also-plays.html | STRING ENSEMBLE PERFORMS RAVEL New Music Quartet Also Plays Schuberts Death and the Maiden at Town Hall | R P | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/suez-incidents-rise-london-tells-cairo.html | SUEZ INCIDENTS RISE LONDON TELLS CAIRO | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/talbott-voids-ouster-of-reservist-whose-kin-allegedly-had-red-ties.html | Talbott Voids Ouster of Reservist Whose Kin Allegedly Had Red Ties RULING BY TALBOTT CLEARS RESERVIST | By Elie Abelspecial To the New York Times | RE0000096556 | 1981-07-20 | B00000444808 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/teachers-bar-reds-from-their-ranks-state-association-delegates.html | TEACHERS BAR REDS FROM THEIR RANKS State Association Delegates Agree to Testify at Inquiries and Act to Halt Infiltration | By Gene Currivanspecial To the New York Times | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/television-in-review-life-with-father-gets-formula-treatment-c-b-s.html | Television in Review  Life With Father Gets Formula Treatment  C B S Version Lacks Warmth Humanity | By Jack Gould | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/thruway-protests-in-yonkers-ignored-bids-to-be-opened-dec-18-to-get.html | THRUWAY PROTESTS IN YONKERS IGNORED Bids to Be Opened Dec 18 to Get the Grading Work Started on Route Near Raceway COURT ACTION HELD NO BAR Work on 40 Toll Stations and Other Projects in 3 Counties Included in Contracts | By Warren Weaver Jrspecial To the New York Times | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/tnt-found-in-a-jersey-street.html | TNT Found in a Jersey Street | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/to-direct-study-on-aged.html | To Direct Study on Aged | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/two-zionists-sentenced-rumania-finds-them-guilty-for-jewish.html | TWO ZIONISTS SENTENCED Rumania Finds Them Guilty for Jewish Congress Activities | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/u-s-public-housing-called-too-costly.html | U S PUBLIC HOUSING CALLED TOO COSTLY | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/u-s-seeks-to-aid-hungry-peoples-delegates-statement-to-fao-meeting.html | U S SEEKS TO AID HUNGRY PEOPLES Delegates Statement to FAO Meeting Viewed as Support for Food Reserve Plan | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/us-hushes-dr-hsu-dr-katzsuchy-too-lodgevishinsky-deal-ends.html | US HUSHES DR HSU DR KATZSUCHY TOO LodgeVishinsky Deal Ends Unpoliteness Rift in U N  Soviet Bloc Claims Victory | By Michael Jamesspecial To the New York Times | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/venezuela-is-reassured-kempton-says-u-s-will-not-dump-surplus-goods.html | VENEZUELA IS REASSURED Kempton Says U S Will Not Dump Surplus Goods There | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/west-point-hails-greek-monarchs-paul-tells-cadets-they-are-not-a.html | WEST POINT HAILS GREEK MONARCHS Paul Tells Cadets They Are Not a WarMaking Machine but an Instrument for Peace | By Ira Henry Freemanspecial To the New York Times | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/west-still-seeks-trieste-formula-nonyugoslav-belgrade-source-says-a.html | WEST STILL SEEKS TRIESTE FORMULA NonYugoslav Belgrade Source Says Allies Have Not Sent Formal Bid for a Parley | By Jack Raymondspecial To the New York Times | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/westchester-children-aid-fund.html | Westchester Children Aid Fund | Special to THE NEW YORK TIMES | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/william-h-shippen-jr.html | WILLIAM H SHIPPEN JR | ecial to TK Nzw YOXK | RE0000096556 | 1981-07-20 | B00000444808 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/witness-is-silent-on-current-spying-mccarthy-opens-showdown-showdown.html | WITNESS IS SILENT ON CURRENT SPYING McCarthy Opens Showdown Hearings on Signal Corps Sessions Status Challenged | By Peter Kihss | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-25 | https://www.nytimes.com/1953/11/25/archives/wood-field-and-stream-deer-hunting-in-catskill-area-improves-with.html | Wood Field and Stream Deer Hunting in Catskill Area Improves With Season Closing on Monday | By Raymond R Camp | RE0000096556 | 1981-07-20 | B00000444808 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/-f-b-i-spy-testifies-massachusetts-unit-hears-teto-in-a-secret.html | F B I SPY TESTIFIES Massachusetts Unit Hears Teto in a Secret Session | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/230000-cut-asked-in-armed-forces-hannah-says-10-reductions-would-in.html | 230000 CUT ASKED IN ARMED FORCES Hannah Says 10 Reductions Would Include All Branches Except the Air Force | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/250000-welcome-queen-in-jamaica-royal-couple-ignores-heat-drives.html | 250000 WELCOME QUEEN IN JAMAICA Royal Couple Ignores Heat Drives 120 Miles to Give All a Chance to See Them BOTH SWIM IN CARIBBEAN Interlude Is Only Respite in Route Past Many Landmarks Famous in Isles History | By Sydney Grusonspecial To the New York Times | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/5-students-hurt-in-auto-fordham-men-bennett-junior-college-girls-go.html | 5 STUDENTS HURT IN AUTO Fordham Men Bennett Junior College Girls Go to Hospital | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/6-commissaries-closing-brooklyn-receiving-station-unit-is-on-the.html | 6 COMMISSARIES CLOSING Brooklyn Receiving Station Unit Is on the Navys List | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/7-school-contests-on-local-schedule-st-johns-prep-will-oppose.html | 7 SCHOOL CONTESTS ON LOCAL SCHEDULE St Johns Prep Will Oppose Brooklyn Prep Eleven in One of Days Features | By William J Flynn | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/a-revival-jose-ferrer-and-judith-evelyn-starred-in-the-shrike-at.html | A REVIVAL Jose Ferrer and Judith Evelyn Starred in The Shrike at the City Center | By Brooks Atkinson | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/algiers-forms-interfaith-body.html | Algiers Forms InterFaith Body | By Religious News Service | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/antiu-s-feeling-in-kashmir.html | AntiU S Feeling in Kashmir | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/arab-blind-helped-by-center-in-cairo-rehabilitation-and-training.html | ARAB BLIND HELPED BY CENTER IN CAIRO Rehabilitation and Training Backed by U N and Egypt Is Model for Middle East | By Kennett Lovespecial To the New York Times | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/army-coach-rates-big-game-a-toss-up-team-as-ready-as-it-can-be-says.html | ARMY COACH RATES BIG GAME A TOSS UP Team as Ready as It Can Be Says Blake  Attaya Faces Call Only as Punter | By Joseph M Sheehanspecial To the New York Times | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/arthur-pie-tschker.html | ARTHUR PIE TSCHKER | SPecia t Txz Nzw NotK TrMS | RE0000096557 | 1981-07-20 | B00000445678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/australian-heard-in-piano-program-leonard-hungerford-interprets.html | AUSTRALIAN HEARD IN PIANO PROGRAM Leonard Hungerford Interprets Schumann Schubert Chopin Works at Town Hall | H C S | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/ballerina-doffs-shoes-for-movie-ludmilla-tcherina-will-make-u-s.html | BALLERINA DOFFS SHOES FOR MOVIE Ludmilla Tcherina Will Make U S Film Debut in Dramatic Role in Sign of the Pagan | By Thomas M Pryorspecial To the New York Times | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/beater-of-dog-is-jailed-gets-90-days-in-jersey-boys-pet-recovering.html | BEATER OF DOG IS JAILED Gets 90 Days in Jersey  Boys Pet Recovering Loses Eye | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/birth-certificates-sold-forms-used-by-westfield-pupils-to-obtain.html | BIRTH CERTIFICATES SOLD Forms Used by Westfield Pupils to Obtain Liquor | Special to The NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/bonds-and-shares-on-london-market-prices-improve-slightly-without.html | BONDS AND SHARES ON LONDON MARKET Prices Improve Slightly Without Stimulus of an Increase in Volume of Business | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/british-limit-ties-to-european-army-london-sources-say-no-pledge-to.html | BRITISH LIMIT TIES TO EUROPEAN ARMY London Sources Say No Pledge to Keep Forces in Europe Will Be Given to France | By Drew Middletonspecial To the New York Times | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/british-pick-news-aide-oneill-to-succeed-ridsdale-in-foreign-office.html | BRITISH PICK NEWS AIDE ONeill to Succeed Ridsdale in Foreign Office Post | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/budget-is-target-in-nassau-county-county-supervisors-under-fire-of.html | BUDGET IS TARGET IN NASSAU COUNTY County Supervisors Under Fire of Democrats and League of Taxpayers in Mineola | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/canada-disclaims-warning-on-white-disputing-hoover-pearson-tells.html | CANADA DISCLAIMS WARNING ON WHITE DISPUTING HOOVER Pearson Tells Commons That Friendly Third Powers Agent Echoed FBIs Original Tip GOUZENKO BID GRANTED But Ottawa Insists on Right to Rule on Releasing Data Jenner Balks at Curb CANADA DISCLAIMS WARNING ON WHITE | By Raymond Daniellspecial To the New York Times | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/censure-of-israel-praised-by-malik-u-n-action-hailed-by-lebanese-as.html | CENSURE OF ISRAEL PRAISED BY MALIK U N Action Hailed by Lebanese as Gleam of Hope Arabs Are Not to Be Wronged Again CENSURE OF ISRAEL PRAISED BY MALIK | By Thomas J Hamiltonspecial To the New York Times | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/ceylon-rebuffs-british-guianans.html | Ceylon Rebuffs British Guianans | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |

| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/charles-hodgdon.html | CHARLES HODGDON | Special to NEW YOPJ TIMYS | RE0000096557 | 1981-07-20 | B00000445678 |
|---|---|---|---|---|---|---|
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/chileans-puzzled-on-copper-action-senate-committees-decision-to.html | CHILEANS PUZZLED ON COPPER ACTION Senate Committees Decision to Sell Production Anywhere Is Variously Analyzed MIGHT WEAKEN POSITION Finance and Mines Ministers Interpret Report as Denying Sale to Soviet or Satellites | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/churchill-asks-aides-to-hold-pension-line.html | CHURCHILL ASKS AIDES TO HOLD PENSION LINE | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/cincinnati-manager-out-w-r-kellogg-resigns-after-ten-years-in-city.html | CINCINNATI MANAGER OUT W R Kellogg Resigns After Ten Years in City Office | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/coffee-crop-short-costa-rica-expects-drop-of-30-from-last-seasons.html | COFFEE CROP SHORT Costa Rica Expects Drop of 30 From Last Seasons Record | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/columbia-professor-gets-mccarthy-contempt-threat-columbia-teacher.html | Columbia Professor Gets McCarthy Contempt Threat COLUMBIA TEACHER MCARTHY IN CLASH | By Peter Kihss | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/consumers-prices-rise-slightly-here-index-for-city-shows-advance-of.html | CONSUMERS PRICES RISE SLIGHTLY HERE Index for City Shows Advance of 01 in Month  Costs of Beer and Movies Go Up | By Will Lissner | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/continental-unity-hinging-on-france-other-european-nations-at-the.html | CONTINENTAL UNITY HINGING ON FRANCE Other European Nations at The Hague Believe Hope for Early Progress Is Faint | By Harold Callenderspecial To the New York Times | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/corn-again-holds-trading-spotlight-prices-at-new-season-highs.html | CORN AGAIN HOLDS TRADING SPOTLIGHT Prices at New Season Highs Except in December  Wheat Rallies After Pressure | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/couple-son-seized-in-681700-holdup-fbi-holds-quincy-exconvict-and.html | COUPLE SON SEIZED IN 681700 HOLDUP FBI Holds Quincy ExConvict and MIT Student in Danvers Armored Truce Robbery | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/dash-of-basketball-seasoning-held-likely-to-whet-manhattan-appetite.html | Dash of Basketball Seasoning Held Likely to Whet Manhattan Appetite Hopeful but Not Overoptimistic Jaspers Also Face Height Problem 9 Letter Men Back  OConnor Shows Progress | By William J Briordy | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/decisions-on-testifying-columbia-faculty-stand-on-academic-freedom.html | Decisions on Testifying Columbia Faculty Stand on Academic Freedom Is Discussed | LIONEL TRILLING | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/disciplinary-action-denied.html | Disciplinary Action Denied | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/donald-j-cassidy.html | DONALD J CASSIDY | SPClat to Nmw om l7Ts | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/dr-martland-retires-essex-county-medical-examiner-ends-28year.html | DR MARTLAND RETIRES Essex County Medical Examiner Ends 28Year Service | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/eastwest-passes-dropped-but-german-reds-hedge.html | EastWest Passes Dropped But German Reds Hedge | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/economist-is-appointed-adviser-by-eisenhower.html | Economist Is Appointed Adviser by Eisenhower | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/edward-j-ebner.html | EDWARD J EBNER | Sl3ectal to Tz IILw Noc TI3r | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/eisenhower-staff-interprets-mccarthy-speech-as-attack-top-white.html | Eisenhower Staff Interprets McCarthy Speech as Attack Top White House Aides Feel That Senator Who Got Air Time to Reply to Truman Used It to Criticize Administration EISENHOWER STAFF HITS MCARTHY TALK | By James Restonspecial To the New York Times | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/eisenhowers-plan-a-quiet-holiday-they-will-eat-our-which-is-to-say.html | EISENHOWERS PLAN A QUIET HOLIDAY They Will Eat Our Which Is to Say at the National Golf Club in Augusta | By John D Morrisspecial To the New York Times | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/era-of-thruways-seen-growth-of-nations-economy-forecast-as-result.html | Era of Thruways Seen Growth of Nations Economy Forecast as Result of Transcontinental Link | F TOMPKINS HARRIS | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/fay-visitors-listed-by-senator-condon.html | FAY VISITORS LISTED BY SENATOR CONDON | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/figl-is-appointed-foreign-minister-former-austrian-chancellor-named.html | FIGL IS APPOINTED FOREIGN MINISTER Former Austrian Chancellor Named to Succeed Gruber Who Resigned in Rift | By John MacCormacspecial To the New York Times | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/finnish-spy-trial-secret-one-woman-among-eight-not-mrs-savo-as.html | FINNISH SPY TRIAL SECRET One Woman Among Eight Not Mrs Savo as Reported | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/finns-and-russians-sign-new-trade-pact.html | FINNS AND RUSSIANS SIGN NEW TRADE PACT | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/for-christmas-realism-keynotes-todays-toys-make-it-yourself-kits.html | For Christmas Realism Keynotes Todays Toys Make It Yourself Kits Cover Wide Field From Cars to Houses | By Cynthia Kellogg | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/fred-s-rogers.html | FRED S ROGERS | specte2 to T N Yo | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/freeing-of-11-spaniards-sought.html | Freeing of 11 Spaniards Sought | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archiv es/george-w-davis.html | GEORGE W DAVIS | Speol to THE NW N0 TM | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archiv es/georgia-house-backs-2-school-proposals.html | GEORGIA HOUSE BACKS 2 SCHOOL PROPOSALS | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archiv es/german-red-calls-bonn-french-peril-ulbricht-declares-main-goal-of.html | GERMAN RED CALLS BONN FRENCH PERIL Ulbricht Declares Main Goal of Adenauer Is Neighbor Not Soviet Bloc Nations | By Walter Sullivanspecial To the New York Times | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archiv es/giants-negotiating-for-pitchers-said-to-seek-bob-rush-of-cubs.html | Giants Negotiating for Pitchers Said to Seek Bob Rush of Cubs Stoneham Admitting Talks With 3 Clubs Is Willing to Yield Any Player Except Dark  Lavagetto Leaves Dodgers | By John Drebinger | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archiv es/girls-school-fire-routs-40-in-orange.html | GIRLS SCHOOL FIRE ROUTS 40 IN ORANGE | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archiv es/gray-quinn-to-lead-williams.html | Gray Quinn to Lead Williams | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archiv es/guarrera-is-hailed-for-boheme-role.html | GUARRERA IS HAILED FOR BOHEME ROLE | J B | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archiv es/hilton-to-run-hotel-for-union-in-havana.html | HILTON TO RUN HOTEL FOR UNION IN HAVANA | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archiv es/hoover-has-no-comment-on-pearsons-remarks.html | Hoover Has No Comment On Pearsons Remarks | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archiv es/in-the-nation-one-senator-as-the-decisive-national-issue.html | In the Nation One Senator as the Decisive National Issue | By Arthur Krock | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archiv es/injunction-halts-1woman-show.html | Injunction Halts 1Woman Show | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archiv es/italians-dubious-of-trieste-talks-say-belgrade-stand-on-parley.html | ITALIANS DUBIOUS OF TRIESTE TALKS Say Belgrade Stand on Parley Indicates Yugoslavia Does Not Want a Solution | By Arnaldo Cortesispecial To the New York Times | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archiv es/james-i-rush.html | JAMES I RUSH | Special to THE IW YO TzaES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archiv es/jefferson-school-called-red-front-bella-dodd-says-party-set-it-up.html | JEFFERSON SCHOOL CALLED RED FRONT Bella Dodd Says Party Set It Up to Guide People  Inquiry Weighs Subversive Ruling | By Bess Furmanspecial To the New York Times | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archiv es/jenner-protests-canadas-terms-tells-dulles-he-is-unwilling-to.html | JENNER PROTESTS CANADAS TERMS Tells Dulles He Is Unwilling to Accept Restrictions on Gouzenko Evidence | By Clayton Knowlesspecial To the New York Times | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archiv es/john-baker-banker-of-long-island-92.html | JOHN BAKER BANKER OF LONG ISLAND 92 | Special to TH NEW YO Tnms | RE0000096557 | 1981-07-20 | B00000445678 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/john-f-eisenhower.html | JOHN F EISENHOWER | special to Nv Yomc Tlrs | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/joseph-h-quimby.html | JOSEPH H QUIMBY | Special to Tz sw YOIK TXMr | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/joseph-hweintraub.html | JOSEPH HWEINTRAUB | pcial to Tl T YO ls | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/joseph-p-fallon.html | JOSEPH P FALLON | SpLctl to UPaS Nsw Noc Ta4Fs | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/labor-unity-fails-on-one-policy-item-afl-rejects-cio-proposal-on.html | LABOR UNITY FAILS ON ONE POLICY ITEM AFL Rejects CIO Proposal on Joint Closing of Union Offices in Free Europe | By A H Raskin | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/levickhaft.html | LevickHaft | Slaecial to Trll NEW YORK TI41 | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/levy-facing-loss-of-trotting-post-move-in-national-association-to.html | LEVY FACING LOSS OF TROTTING POST Move In National Association to Oust Figure in Harness Scandals Here Is Forecast DIRECTOR NOT RESIGNING Counsel to Roosevelt Raceway Will Go to Columbus Session Slated to Take Up Inquiries | By Emanuel Perlmutter | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/liss-jean-pktns-isbrbin-e-escorted-by-fatherat-wedding-to.html | IISS JEAN PKtNS  ISBRBIN E Escorted by Fatherat Wedding to DouglasMcGill Alumnus of Yale MedicalStudent | Spclal to THZ NV Nolx Trout | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/lodge-urges-u-n-to-defer-korean-issue-during-talks-u-s-for-u-n.html | Lodge Urges U N to Defer Korean Issue During Talks U S FOR U N DELAY IN KOREAN DEBATE | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/london-critics-warm-to-williams-chiller.html | LONDON CRITICS WARM TO WILLIAMS CHILLER | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/minnie-f-cassatt-daniel-james-wed.html | MINNIE F CASSATT DANIEL JAMES WED | Elal to TH Nv Yo | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/miss-katrina-hoag-becomes-affianced-to-harry-l-hatton-graduate-of.html | Miss Katrina Hoag Becomes Affianced To Harry L Hatton Graduate of Harvard | Spec to TH NEW YO | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/miss-phyllis-bell-mri-i1-801h-i-augusta-church-is-setting-fori.html | MISS PHYLLIS BELL MRI I1 801H I Augusta Church Is Setting forI Wedding to Pvt Harry H Phillips 3d of the Army | Secia to Tlz Nlv NoK Ti34r s | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/miss-priscilla-smiths-troth.html | Miss Priscilla Smiths Troth | SpecLtl to Ta Trw yow t Zn | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/mrs-cyril-kenny.html | MRS CYRIL KENNY | Special to NEW NOIK I | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/mrs-james-fielder.html | MRS JAMES FIELDER | Special to Ngw Yo | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/new-91day-bills-offered-treasury-to-receive-tenders-up-to-2-p-m-on.html | NEW 91DAY BILLS OFFERED Treasury to Receive Tenders Up to 2 P M on Monday | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/new-atrocity-data-set-u-s-will-give-u-n-more-facts-on-communists-in.html | NEW ATROCITY DATA SET U S Will Give U N More Facts on Communists in Korea | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/new-french-crisis-restricts-premier-in-bermuda-talks-confidence.html | NEW FRENCH CRISIS RESTRICTS PREMIER IN BERMUDA TALKS Confidence Motion Coming Up Tomorrow Dilutes Backing for the European Army ELECTION MAY BE FORCED De Gaulle Attack on Proposed Treaty a Major Factor Cabinet Split on Issue FRENCH ASSEMBLY RESTRICTS PREMIER | By Lansing Warrenspecial To the New York Times | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/new-gas-company-slated-in-illinois-commonwealth-edison-files.html | NEW GAS COMPANY SLATED IN ILLINOIS Commonwealth Edison Files Incorporation for Subsidiary in Segregation Program | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/new-rochelle-legion-presses-red-charge.html | NEW ROCHELLE LEGION PRESSES RED CHARGE | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/new-show-in-sight-for-betty-hutton-golden-favors-her-for-musical.html | NEW SHOW IN SIGHT FOR BETTY HUTTON Golden Favors Her for Musical Version of Seventh Heaven Scheduled This Season | By Louis Calta | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/north-korea-viewed-as-unlikely-to-get-aid-pledged-by-red-china.html | North Korea Viewed as Unlikely To Get Aid Pledged by Red China Experts Doubt That Peiping Has Resources to Carry Out New Treaty With Pyongyang | By Tillman Durdinspecial To the New York Times | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/nuptials-in-jersey-for-susan-rachlin.html | NUPTIALS IN JERSEY FOR SUSAN RACHLIN | Special to THZ Nw No TIM | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/pakistan-to-buy-textiles-abroad-1300000-in-imports-mostly-from.html | PAKISTAN TO BUY TEXTILES ABROAD 1300000 in Imports Mostly From Japan Aimed at High Prices Trade Balances | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/pakistans-hopes-of-u-s-pact-fade-indian-objection-to-military-aid.html | PAKISTANS HOPES OF U S PACT FADE Indian Objection to Military Aid Cools Karachi Ardor  Reds Exploit Issue in Kashmir | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/peers-ire-vented-at-commercial-tv-house-of-lords-hears-attacks.html | PEERS IRE VENTED AT COMMERCIAL TV House of Lords Hears Attacks Against BBC Competition  U S Methods Termed Evil | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/penn-and-cornell-clash-today-in-60th-meeting-colgate-favored-over.html | Penn and Cornell Clash Today in 60th Meeting Colgate Favored Over Brown MUNGER TO BOW OUT AS QUAKERS COACH His 16 Years With Penn Will End with Cornell Contest  Colgate Slight Choice | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/plea-to-remove-times-sq-dross-by-rezoning-is-joined-by-priest-times.html | Plea to Remove Times Sq Dross by Rezoning Is Joined by Priest TIMES SQ CLEANUP ASKED OF PLANNERS | By Charles G Bennett | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/power-failure-darkens-4000-homes-on-sound.html | Power Failure Darkens 4000 Homes on Sound | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/price-index-rises-8th-month-in-row-new-high-set-by-02-advance.html | PRICE INDEX RISES 8TH MONTH IN ROW New High Set by 02 Advance  Million Auto Workers to Get 2c Pay Increase U S Consumer Price Index Rises For the Eighth Consecutive Month | By Joseph A Loftusspecial To the New York Times | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/proxy-fight-looms-for-blair-control-court-sustains-writ-ordering.html | PROXY FIGHT LOOMS FOR BLAIR CONTROL Court Sustains Writ Ordering Company to Give 2 Holders List of Share Owners | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/pupil-pledge-stirs-town-parent-protest-expected-over-deleting-world.html | PUPIL PLEDGE STIRS TOWN Parent Protest Expected Over Deleting World Citizen Phrase | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/queen-departs-before-dawn.html | Queen Departs Before Dawn | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/radar-costs-pike-speeder-19.html | Radar Costs Pike Speeder 19 | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/raiders-seek-4th-in-row.html | Raiders Seek 4th in Row | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/rangers-rally-for-three-goals-in-third-period-to-defeat-bruins-at.html | Rangers Rally for Three Goals in Third Period to Defeat Bruins at Garden AGGRESSIVE BLUES POST 53 TRIUMPH Hildebrand Gets Two Ranger Goals Against Bruin Six  Kullman Howell Tally | By Joseph C Nichols | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/red-china-called-vast-slave-camp-nationalist-aide-at-un-asserts.html | RED CHINA CALLED VAST SLAVE CAMP Nationalist Aide at UN Asserts Forced Labor Makes Possible Communist Aggression | By Kathleen Teltschspecial To the New York Times | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/riksdag-balks-cut-in-finland-budget-parliament-adds-130000000.html | RIKSDAG BALKS CUT IN FINLAND BUDGET Parliament Adds 130000000 Outlay Nullifying Premiers Program of Austerity | By George Axelssonspecial To the New York Times | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/rose-canadian-spy-reported-in-europe.html | ROSE CANADIAN SPY REPORTED IN EUROPE | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/s-e-c-exemption-on-filing-may-rise-senator-bush-reports-outlook.html | S E C EXEMPTION ON FILING MAY RISE Senator Bush Reports Outlook Bright for Raising Limit to 500000 From 300000 | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/sarah-gately-engaged-design-school-g-cluate-to-be1-wed-to-granville.html | SARAH GATELY ENGAGED Design School G cluate to Be1 Wed to Granville Burland | Spec to Tml NLV Yolc Tr | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/sharett-is-closer-to-bengurion-post-he-receives-unanimous-vote-of.html | SHARETT IS CLOSER TO BENGURION POST He Receives Unanimous Vote of Mapai Chiefs for Office of Israeli Prime Minister | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/shipping-here-cut-by-canadas-lure-lines-cash-in-on-the-emigrant.html | SHIPPING HERE CUT BY CANADAS LURE Lines Cash in on the Emigrant Movement From Europe and Also Gain Return Travel | By Joseph J Ryan | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/sikorsky-at-last-wins-plant-permit-17500000-stratford-project.html | SIKORSKY AT LAST WINS PLANT PERMIT 17500000 Stratford Project Approved After Long Fight Reaching to Washington | By David Andersonspecial To the New York Times | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/south-africa-hurt-over-u-s-report-racial-issue-amid-economic-data.html | SOUTH AFRICA HURT OVER U S REPORT Racial Issue Amid Economic Data Called Unfriendly Fairness Upheld Here | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/south-africa-supported-british-say-un-is-barred-from-domestic.html | SOUTH AFRICA SUPPORTED British Say UN Is Barred From Domestic Interference | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/sports-of-the-times-the-jolly-round-man.html | Sports of The Times The Jolly Round Man | By Arthur Daley | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/staggered-use-of-cars-favored.html | Staggered Use of Cars Favored | ROBERT GORDIS | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/stassen-reports-u-s-aid-to-europe-can-be-cut-in-1954-sees-economic.html | STASSEN REPORTS U S AID TO EUROPE CAN BE CUT IN 1954 Sees Economic and Military Slashes as Most Nations in West Get Back on Feet U S Can Cut Aid to Europe in 54 Stassen Tells Congress in Report | By C P Trussellspecial To the New York Times | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/state-denounced-on-migrant-labor-member-of-albany-conference-for.html | STATE DENOUNCED ON MIGRANT LABOR Member of Albany Conference for Better Conditions Likens Camps to Tobacco Road | By Warren Weaver Jrspecial To the New York Times | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/stevenson-boomed-as-candidate-for-1956-by-alabama-governor-gov.html | Stevenson Boomed as Candidate For 1956 by Alabama Governor GOV PERSONS BACKS STEVENSON FOR 56 | By W H Lawrencespecial To the New York Times | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/stevenson-on-mcarthy-not-interested-in-speech-itself-but-in-what.html | STEVENSON ON MCARTHY Not Interested in Speech Itself but in What President Does | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/struggle-for-religious-freedom.html | Struggle for Religious Freedom | SAMUEL BELLUSBOHUMIR BUNZABELA FABIANOSCAR HALECKIZBIGNIEW OSSOWSKIMsgr BELA VARGA | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/suburbs-held-nice-yet-full-of-woes-children-thrive-in-them-but.html | SUBURBS HELD NICE YET FULL OF WOES Children Thrive in Them but Adults Suffer Split Duties and Tense Life One Says | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/tale-of-war-woes.html | Tale of War Woes | L C | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/talks-at-a-crucial-stage-u-n-delegate-slowly-gathering-data-on-red.html | TALKS AT A CRUCIAL STAGE U N Delegate Slowly Gathering Data on Red View of Parley | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/the-paratroops-answer-their-reply-to-threat-of-atomic-weapons.html | The Paratroops Answer Their Reply to Threat of Atomic Weapons Dispersion Speed Deception and Surprise | By Hanson W Baldwinspecial To the New York Times | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/u-n-legal-unit-ends-its-dispute-politely.html | U N LEGAL UNIT ENDS ITS DISPUTE POLITELY | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/u-n-staff-bans-urged-hammarskjold-would-exclude-those-under-party.html | U N STAFF BANS URGED Hammarskjold Would Exclude Those Under Party Discipline | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/u-s-deposits-up-at-member-banks-holdings-of-treasury-bills-increase.html | U S DEPOSITS UP AT MEMBER BANKS Holdings of Treasury Bills Increase 156000000 Business Loans Gain | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/u-s-gains-assessed-in-training-disabled.html | U S GAINS ASSESSED IN TRAINING DISABLED | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/u-s-officials-amazed.html | U S Officials Amazed | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/u-s-wins-in-u-n-on-economic-plan-resolution-noting-washington.html | U S WINS IN U N ON ECONOMIC PLAN Resolution Noting Washington Reservations to Aid Before Disarming Approved | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/us-chief-justice-in-germany-is-dismissed-but-will-resist-clark-bars.html | US Chief Justice in Germany Is Dismissed but Will Resist Clark Bars Any Interference With Rulings Clashes With Conant Cited U S JUSTICE FIGHTS OUSTER IN GERMANY | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/west-bids-soviet-confer-on-austria-under-any-method-agrees-to.html | WEST BIDS SOVIET CONFER ON AUSTRIA UNDER ANY METHOD Agrees to Accept Almost Any Moscow Terms for Talks Treaty Put Up to Kremlin WEST BIDS SOVIET C0NFER ON AUSTRIA | Special to THE NEW YORK TIMES | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/william-f-robinson.html | WILLIAM F ROBINSON | Special to Tz NEW YOK TIES | RE0000096557 | 1981-07-20 | B00000445678 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-26 | https://www.nytimes.com/1953/11/26/archives/wood-field-and-stream-american-anglers-and-hunters-have-many.html | Wood Field and Stream American Anglers and Hunters Have Many Reasons for Being Thankful Today | By Raymond R Camp | RE0000096557 | 1981-07-20 | B00000445678 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/26250000-grant-to-israel-allotted-u-s-charge-in-tel-aviv-signs-aid.html | 26250000 GRANT TO ISRAEL ALLOTTED U S Charge in Tel Aviv Signs Aid Provisions Delayed by Jordan River Issue | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/500000-see-bamberger-parade.html | 500000 See Bamberger Parade | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/a-tie-for-second-place.html | A Tie for Second Place | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/about-new-york-theres-still-a-ghost-of-a-chance-old-merchants-house.html | About New York Theres Still a Ghost of a Chance Old Merchants House Near the Bowery May Be Haunted | By Meyer Berger | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/admiral-visits-saudi-arabia.html | Admiral Visits Saudi Arabia | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/advances-reported-in-cancer-treatment.html | ADVANCES REPORTED IN CANCER TREATMENT | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/airline-gives-guatemalans-rise.html | Airline Gives Guatemalans Rise | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/alert-east-orange-eleven-gains-12to0-triumph-over-barringer.html | Alert East Orange Eleven Gains 12to0 Triumph Over Barringer Capitalizes on Breaks to Stay in Running for North Jersey Group Title  East Side Downs Central Montclair Winner | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/argentina-lifts-ban-on-u-s-film-imports.html | ARGENTINA LIFTS BAN ON U S FILM IMPORTS | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/article-10-no-title.html | Article 10  No Title | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/article-11-no-title.html | Article 11  No Title | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/article-12-no-title.html | Article 12  No Title | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/article-13-no-title.html | Article 13  No Title | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/article-14-no-title.html | Article 14  No Title | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/article-15-no-title.html | Article 15  No Title | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/article-16-no-title.html | Article 16  No Title | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/article-17-no-title.html | Article 17  No Title | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |

| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/article-18-no-title.html | Article 18  No Title | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
|---|---|---|---|---|---|---|
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/article-19-no-title.html | Article 19  No Title | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/article-20-no-title.html | Article 20  No Title | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/article-21-no-title.html | Article 21  No Title | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/article-8-no-title.html | Article 8  No Title | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/article-9-no-title.html | Article 9  No Title | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/bank-aid-solicited-for-small-plants-16000-institutions-in-nation.html | BANK AID SOLICITED FOR SMALL PLANTS 16000 Institutions in Nation Canvassed in S B A Move to Fill Credit Needs COOPERATION SET AS AIM Success of Program Is Put Up to Private Lenders With Ban Set on Competition | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/belgian-chamber-passes-army-pact-majority-for-european-defense.html | BELGIAN CHAMBER PASSES ARMY PACT Majority for European Defense Treaty Is 3 to 1  Senate Also Must Vote NATION IS THIRD TO ACT But Only the West Germans Have Completed Ratification Among Six Signers | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/bias-dispute-stirs-georgia-university-liberal-view-of-student.html | BIAS DISPUTE STIRS GEORGIA UNIVERSITY Liberal View of Student Editors on Segregation Is Assailed by Augusta Publisher HE CALLS THEM SQUIRTS Attack Is Linked to StateWide Controversy Over Policies in the Public Schools BIAS DISPUTE STIRS  CAMPUS AT GEORGIA | By John N Pophamspecial To the New York Times | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/bonn-dubious-on-outcome.html | Bonn Dubious on Outcome | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096558 | 1981-07-20 | B00000445679 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/british-lords-vote-for-ads-on-tv-despite-hot-attacks.html | British Lords Vote for Ads On TV Despite Hot Attacks | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/british-see-discord-as-aim.html | British See Discord as Aim | By Drew Middletonspecial To the New York Times | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/briton-urges-cut-in-prices-of-food-tells-unagency-the-only-way-to.html | BRITON URGES CUT IN PRICES OF FOOD Tells UNAgency the Only Way to Reduce World Surpluses Is to Lower the Cost | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/builder-takes-options-architect-plans-office-building-in-elizabeth.html | BUILDER TAKES OPTIONS Architect Plans Office Building in Elizabeth N J | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/bus-advisers-urge-delay-on-fare-rise-for-private-lines-rate-under.html | BUS ADVISERS URGE DELAY ON FARE RISE FOR PRIVATE LINES Rate Under 15 Cents Indicated but Board of Estimate Is Not Expected to Act for Month TAX ESCROW IS SUGGESTED FactFinders Put Cost of the Wage Award at 2000000 Below Companies Figures BUS ADVISERS URGE DELAY ON FARE RISE | By Leonard Ingalls | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/canada-adamant-on-testimony-veto-in-gouzenko-case-feels-new.html | CANADA ADAMANT ON TESTIMONY VETO IN GOUZENKO CASE Feels New Irritation on Jenner Request for No Strings on Any Interview Evidence OTTAWA ADAMANT ON TESTIMONY VETO | By Raymond Daniellspecial To the New York Times | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/catherine-bennett-a-bride.html | Catherine Bennett a Bride | SDeelal te TH NEW YORK Tli | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/celler-visits-karachi-says-u-s-should-increase-entry-quota-for.html | CELLER VISITS KARACHI Says U S Should Increase Entry Quota for Pakistanis | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/ceylon-reds-protest-visit.html | Ceylon Reds Protest Visit | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/city-marshal-is-killed-harry-kavesh-political-figure-dies-in-crash.html | CITY MARSHAL IS KILLED Harry Kavesh Political Figure Dies in Crash Near Peekskill | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/city-sets-hearing-on-smallcab-bill-lively-session-likely-tuesday-on.html | CITY SETS HEARING ON SMALLCAB BILL Lively Session Likely Tuesday on the Proposal to Limit Size to Stock Vehicles | By Joseph C Ingraham | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/col-walter-hibbard.html | COL WALTER HIBBARD | Special to TH NLW N0 TIMrS | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/colgate-deadlocks-brown-with-touchdown-in-last-period-35th-series.html | Colgate Deadlocks Brown With Touchdown in Last Period 35TH SERIES GAME ENDS IN 77 SCORE Brown Tallies First as Reilly Falls on Ball Then Chandler Caps Drive by Colgate | By Michael Straussspecial To the New York Times | RE0000096558 | 1981-07-20 | B00000445679 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/cuba-also-gives-thanks.html | Cuba Also Gives Thanks | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/dean-reiterates-u-n-stand-rhee-and-us-aides-study-foes-intent.html | Dean Reiterates U N Stand RHEE AND US AIDES STUDY FOES INTENT | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/diana-to-oicr-my-daughter-of-late-adviser-to-roosevelt-bride-in.html | DIANA TO OICR MY Daughter Of Late Adviser to Roosevelt Bride in Palisades of Lieut AIin P Baxter | SpeciaJ to T Nsw Yomo | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/dr-william-r-bacon.html | DR WILLIAM R BACON | SpecipI to Tu Ngw NOPK TLr | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/east-side-scores-14-7.html | East Side Scores 14 7 | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/east-zone-reports-51-paris-overture-offers-confession-of-alleged.html | EAST ZONE REPORTS 51 PARIS OVERTURE Offers Confession of Alleged Spy That French Attempted Contact With German Reds | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/eden-and-butler-curb-pension-bid-tell-revolting-backbenchers.html | EDEN AND BUTLER CURB PENSION BID Tell Revolting Backbenchers Britain Cannot Afford Rise Now for Retired Officers | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/edward-emerson-52a-rockefeller-aide.html | EDWARD EMERSON 52A ROCKEFELLER AIDE | Special to T NLW YoK Tars | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/edward-oliver-wleters.html | EDWARD OLIVER WIETERS | Special to Tdr NEW YO Tiers | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/eisenhower-thanks-god-for-wars-end-at-head-of-his-family-table-in.html | EISENHOWER THANKS GOD FOR WARS END At Head of His Family Table in Augusta He Expresses Homage for Sons Return | By John D Morrisspecial To the New York Times | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/ends-of-autonomy-for-aid-demanded-mansfield-would-put-foreign.html | ENDS OF AUTONOMY FOR AID DEMANDED Mansfield Would Put Foreign Operations and Information Under State Department | By C P Trussellspecial To the New York Times | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/englewood-wins-19-6.html | Englewood Wins 19 6 | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/europeans-to-push-political-unity-despite-discord-among-french-five.html | Europeans to Push Political Unity Despite Discord Among French Five Foreign Ministers Decide Against Any Delay in Plans Move to Modify Control of European Army Is Opposed | By Harold Callenderspecial To the New York Times | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/exhibit-of-u-n-stamps-slated.html | Exhibit of U N Stamps Slated | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/false-tidal-wave-rumor-creates-panic-in-peru.html | False Tidal Wave Rumor Creates Panic in Peru | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/flu-vaccine-cuts-disease-in-britain.html | FLU VACCINE CUTS DISEASE IN BRITAIN | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/food-news-fresh-water-fish-are-a-good-buy-now-recipes-are-suggested.html | Food News Fresh Water Fish Are a Good Buy Now Recipes Are Suggested for Whitefish Carp and Yellow Pike | By Ruth P CasaEmellos | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/for-more-deliveries-of-mail.html | For More Deliveries of Mail | E J GUMBEL | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/forced-labor-vote-explained-by-india-new-delhi-says-abstention-on-u.html | FORCED LABOR VOTE EXPLAINED BY INDIA New Delhi Says Abstention on U N Report Was on Ground Study Was Too Narrow | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/frank-e-newman.html | FRANK E NEWMAN | Special to THB NEW YOEK TIMr | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/fraternity-conference-opens.html | Fraternity Conference Opens | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/french-red-leader-freed-frachon-labor-federation-head-had-been-held.html | FRENCH RED LEADER FREED Frachon Labor Federation Head Had Been Held as Subversive | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/french-set-dec-17-to-name-president-assembly-picks-earliest-date.html | FRENCH SET DEC 17 TO NAME PRESIDENT Assembly Picks Earliest Date Confidence Issue Tonight May Oust Government FRENCH SET DEC 17 TO NAME PRESIDENT | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/g-e-scholarships-ready-applications-end-jan-15-in-plan-for.html | G E SCHOLARSHIPS READY Applications End Jan 15 in Plan for Postgraduate Study | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/hempstead-high-scores-king-goes-over-twice-in-28to0-victory-over.html | HEMPSTEAD HIGH SCORES King Goes Over Twice in 28to0 Victory Over Glen Cove | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/hiss-case-among-9-studied-by-jenner-senator-says-they-held-u-s-jobs.html | HISS CASE AMONG 9 STUDIED BY JENNER Senator Says They Held U S Jobs Despite Reports Linking Them to Soviet Spying | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/hoover-to-join-nixon-in-teheran-oil-talks.html | HOOVER TO JOIN NIXON IN TEHERAN OIL TALKS | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/housing-law-held-curb-on-architect-symposium-hears-plea-for-a-freer.html | HOUSING LAW HELD CURB ON ARCHITECT Symposium Hears Plea for a Freer Hand  Neighborhood Conservation Is Urged | By Betty Pepis | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/howard-wins-on-pass-late-gregorytogarrett-aerial-whips-lincoln.html | HOWARD WINS ON PASS Late GregorytoGarrett Aerial Whips Lincoln Eleven 127 | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/icelands-economy.html | Icelands Economy | BENJAMIN EIRIKSSON | RE0000096558 | 1981-07-20 | B00000445679 |

| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/import-curb-halts-trading-in-thailand.html | IMPORT CURB HALTS TRADING IN THAILAND | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
|---|---|---|---|---|---|---|
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/in-the-nation-immunity-of-expresidents-from-question.html | In the Nation Immunity of ExPresidents From Question | By Arthur Krock | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/japanese-abandon-climb.html | Japanese Abandon Climb | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/jordans-reds-find-fertile-territory-arab-refugees-from-palestine.html | JORDANS REDS FIND FERTILE TERRITORY Arab Refugees From Palestine Long Unhappy in Camps Lean to Any Group Promising Aid SUBVERSIVE DRIVE FEARED Moscow Reported Providing Fund for Riots Communist Leaders Under Scrutiny | By Welles Hangenspecial To the New York Times | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/knowledge-outwits-man-educator-says.html | KNOWLEDGE OUTWITS MAN EDUCATOR SAYS | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/lakritz-is-victor-in-105mile-walk-brooklynite-44-beats-proven-55.in.html | LAKRITZ IS VICTOR IN 105MILE WALK Brooklynite 44 Beats Proven 55 in Annual City HalltoConey Island Test | By Louis Effrat | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/latest-u-s-gift-wheat-shipment-to-karachi-brings-total-halfway-to.html | Latest U S Gift Wheat Shipment to Karachi Brings Total HalfWay to Allotted Tonnage | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/le-canada-of-montreal-suspends.html | Le Canada of Montreal Suspends | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/lis-jlqige-mljhqyl-isbride_incapital-boiling-base-chapel-is-scene.html | IIS JlqIGE MlJhqYl ISBRIDEINCAPITAL Boiling Base Chapel Is Scene of Marriage to Capt Robert T P deTrevilie USAF | Special to T Nmv Yo Ttss | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/lloyd-and-moch-chided-by-vishinsky-on-absence.html | Lloyd and Moch Chided By Vishinsky on Absence | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/local-women-get-field-hockey-tie-draw-game-with-tourists-22-as-u-s.html | LOCAL WOMEN GET FIELD HOCKEY TIE DRAW Game With Tourists 22 as U S Play Starts Four Philadelphia Units Win | By Lincoln A Werden | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/lombardo-to-run-jones-beach-show-orchestra-leader-to-produce-sinbad.html | LOMBARDO TO RUN JONES BEACH SHOW Orchestra Leader to Produce Sinbad and Other Tales in Marine Amphitheatre | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/miss-barbara-beck-engaged.html | Miss Barbara Beck Engaged | Soecial to THE Nuw YORK TIFS | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/moves-to-stifle-thought-assailed-social-studies-and-geography.html | MOVES TO STIFLE THOUGHT ASSAILED Social Studies and Geography Teachers Groups Open Joint Meeting in Buffalo | By Leonard Buderspecial To the New York Times | RE0000096558 | 1981-07-20 | B00000445679 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/movie-producers-lured-overseas-foreign-pressures-including.html | MOVIE PRODUCERS LURED OVERSEAS Foreign Pressures Including Subsidies Basis for Trend Actors Spokesman Says | By Thomas M Pryorspecial To the New York Times | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/mrs-anne-p-warner.html | MRS ANNE P WARNER | Special to TaZ Nv YOlZK TzS | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/mrs-anthony-tobacco.html | MRS ANTHONY TOBACCO | Special to 3rz lqw ro TzMr | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/mrs-charles-a-platt.html | MRS CHARLES A PLATT | Special to TE NV YOR | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/mrs-oliver-lyford.html | MRS OLIVER LYFORD | Specll to NEW YOK Trzs | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/mrs-sigurd-sandzen.html | MRS SIGURD SANDZEN | Special to TH Ngw YOu1 TIMgS | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/new-redistricting-act-makes-brooklyn-legislators-d-ps-brooklyn.html | New Redistricting Act Makes Brooklyn Legislators D Ps BROOKLYN LEADERS CAUGHT IN SHUFFLE | By Leo Egan | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/nixon-marches-up-to-red-protesters-in-burma-and-asks-for-complaints.html | Nixon Marches Up to Red Protesters In Burma and Asks for Complaints NIXON UPSETS REDS ON TOUR IN BURMA | By the United Press | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/no-comment-from-eisenhower.html | No Comment From Eisenhower | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/oliver-j-dragon-bows-as-baritone-member-of-kuklapolitan-school-is.html | OLIVER J DRAGON BOWS AS BARITONE Member of Kuklapolitan School Is Formidably Assisted by Oooglepuss at Recital | H C S | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/ottawa-stresses-northern-defense-claxton-says-us-and-canada-are.html | OTTAWA STRESSES NORTHERN DEFENSE Claxton Says US and Canada Are Pushing Plans Against Possible Surprise Blow | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/pella-calls-trieste-key-to-action.html | Pella Calls Trieste Key to Action | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/penn-ties-with-cornell-as-munger-ends-career-as-quakers-football.html | Penn Ties With Cornell as Munger Ends Career as Quakers Football Coach DEFENSES SPARKLE IN 7T07 CONTEST Bool Sneaks Over for Cornell After Varaitis Sends Penn Ahead in Second Period | By Allison Danzigspecial To the New York Times | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/peron-gets-bonn-honor-says-friendship-for-germany-has-been.html | PERON GETS BONN HONOR Says Friendship for Germany Has Been Unswerving | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/physician-dies-at-game-dr-reed-shank-jr-succumbs-ati-football.html | PHYSICIAN DIES AT GAME Dr Reed Shank Jr Succumbs atI Football Contest in Cincinnati | Special o Taz NEW Yol TIMES | RE0000096558 | 1981-07-20 | B00000445679 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/play-subscribers-fall-off-sharply-20city-survey-shows-dip-of-8325.html | PLAY SUBSCRIBERS FALL OFF SHARPLY 20City Survey Shows Dip of 8325 Sudden Closings on Road High Prices Cited | By Sam Zolotow | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/presbyterian-manifesto-upheld.html | Presbyterian Manifesto Upheld | EVA I WAKEFIELD | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/prosecutor-asks-mossadegh-death-closes-charge-with-demand-that.html | PROSECUTOR ASKS MOSSADEGH DEATH Closes Charge With Demand That Riahi ExStaff Chief Share the Same Fate | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/queen-bids-west-indies-pursue-parliamentary-government-rule-replies.html | Queen Bids West Indies Pursue Parliamentary Government Rule Replies to Address of Welcome in Jamaica Legislature Troop Review and Parade of 20000 Children Highlight Day | By Sydney Grusonspecial To the New York Times | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/red-albania-bleak-fugitives-relate.html | RED ALBANIA BLEAK FUGITIVES RELATE | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/rhee-and-u-s-aides-study-foes-intent-in-korea-deadlock-toplevel.html | RHEE AND U S AIDES STUDY FOES INTENT IN KOREA DEADLOCK TopLevel Seoul Conversations Precede Panmunjom Talk  View on Soviet Affirmed | By the United Press | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/rhee-flies-to-formosa-perhaps-to-talk-defense.html | Rhee Flies to Formosa Perhaps to Talk Defense | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/roosevelt-gains-yonkers-title.html | Roosevelt Gains Yonkers Title | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/rose-plays-cello-for-philharmonic-soloist-in-boccherini-concerto.html | ROSE PLAYS CELLO FOR PHILHARMONIC Soloist in Boccherini Concerto Conducted by Mitropoulos Beethoven Heads Program | By Olin Downes | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/russians-accept-big-4-conference-of-foreign-chiefs-berlin-site.html | RUSSIANS ACCEPT BIG 4 CONFERENCE OF FOREIGN CHIEFS BERLIN SITE URGED West Is Wary Attempt to Exploit Frances Crisis Is Seen RUSSIANS ACCEPT FOURPOWER TALK | By Felix Belair Jrspecial To the New York Times | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/sao-paulo-builds-fair-on-schedule-progress-belies-rumors-brazil.html | SAO PAULO BUILDS FAIR ON SCHEDULE Progress Belies Rumors Brazil Exposition Would Not Open Next July as Planned | By Sam Pope Brewerspecial To the New York Times | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/scranton-victor-over-hofstra-206-lavery-tallies-twice-makes.html | SCRANTON VICTOR OVER HOFSTRA 206 Lavery Tallies Twice Makes Touchdown Pass  Dutchmen Count in Final Minute | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/seton-hall-250-victor.html | Seton Hall 250 Victor | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |

| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/short-blackout-in-white-plains.html | Short Blackout in White Plains | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
|---|---|---|---|---|---|---|
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/small-gains-made-by-london-stocks-market-closes-with-long-list-of.html | SMALL GAINS MADE BY LONDON STOCKS Market Closes With Long List of Rises  Governments Firm on Interest Rate Cut | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/sports-of-the-times.html | Sports of The Times | By Arthur Daleythe Old Army Game | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/st-peters-prep-beats-dickinson-by-126-in-45th-game-of-series.html | St Peters Prep Beats Dickinson By 126 in 45th Game of Series Randzios ThirdPeriod Touchdown Decides on Jersey City Gridiron Emerson Beats Union Hill 2612  Hackensack Wins | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/stand-on-middle-east-americans-said-to-want-friendship-of-all-the.html | Stand on Middle East Americans Said to Want Friendship of All the Peoples of the Area | GARLAND EVANS HOPKINS | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/t-v-a-supported-local-chambers-of-commerce-in-valley-said-to-back.html | T V A Supported Local Chambers of Commerce in Valley Said to Back Project | WILLIAM L STURDEVANT Jr | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/television-in-review-3-networks-criticized-on-mccarthy-speech-equal.html | Television in Review 3 Networks Criticized on McCarthy Speech  Equal Time Credo Can Be Distorted | By Jack Gould | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/tilleryober.html | TilleryOber | Special to THE NEW YOK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/tito-to-amnesty-prisoners-sunday-will-free-thousands-or-cut-terms.html | TITO TO AMNESTY PRISONERS SUNDAY Will Free Thousands or Cut Terms on 10th Anniversary of His Yugoslav Regime | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/tufts-elects-dr-tilton-provost-is-named-vice-president-to-succeed.html | TUFTS ELECTS DR TILTON Provost Is Named Vice President to Succeed College Head | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/tug-dispatchers-direct-vast-fleet-4000-harbor-craft-a-day-are.html | TUG DISPATCHERS DIRECT VAST FLEET 4000 Harbor Craft a Day Are Supervised With Care That Would Delight Strategist | By Joseph J Ryan | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/u-n-is-asked-to-ban-conditions-for-aid.html | U N IS ASKED TO BAN CONDITIONS FOR AID | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/u-s-calls-the-ilo-top-world-agency-delegate-tells-geneva-group.html | U S CALLS THE ILO TOP WORLD AGENCY Delegate Tells Geneva Group Administration Views Body as Greatest Single Unit | By Michael L Hoffmanspecial To the New York Times | RE0000096558 | 1981-07-20 | B00000445679 |

| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/u-s-output-for-53-may-rise-5-to-high-reserve-board-reports-gross.html | U S OUTPUT FOR 53 MAY RISE 5 TO HIGH Reserve Board Reports Gross National Product Will Total About 368 Billions U S OUTPUT FOR 53 MAY SHOW A 5 RISE | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
|---|---|---|---|---|---|---|
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/u-s-plans-a-trust-fund-for-korean-mig-pilot.html | U S Plans a Trust Fund For Korean MIG Pilot | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/union-split-seen-on-british-strike-leaders-of-general-workers-group.html | UNION SPLIT SEEN ON BRITISH STRIKE Leaders of General Workers Group 250000 Strong Shun Role in Token Walkout | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/vishinsky-as-music-fan-is-wary-on-you-you-you.html | Vishinsky as Music Fan Is Wary on You You You | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/vishinsky-indicates-soviet-atomic-lead-vishinsky-implies-soviet.html | Vishinsky Indicates Soviet Atomic Lead VISHINSKY IMPLIES SOVIET ATOM LEAD | By A M Rosenthalspecial To the New York Times | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/w-r-storeydies-iques-expert-writer-for-the-times-lectured-at-n-y-u.html | W R STOREYDIES IQUES EXPERT Writer for The Times Lectured at N Y U Was Specialist Also in the Decorative Arts | special to the new york times | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/warren-d-jones.html | WARREN D JONES | Spectal to Yol TZES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/white-plains-high-tops-snyder-3213-plainsmen-run-string-to-35-for.html | WHITE PLAINS HIGH TOPS SNYDER 3213 Plainsmen Run String to 35 for 4th AllWinning Season in Row Iona Triumphs | Special to THE NEW YORK TIMES | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/wives-legal-lot-in-spain-deplored-move-is-under-way-to-reduce.html | WIVES LEGAL LOT IN SPAIN DEPLORED Move Is Under Way to Reduce Husbands Wide Privileges in Cases of Separation | By Camille M Cianfarraspecial To the New York Times | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-27 | https://www.nytimes.com/1953/11/27/archives/wood-field-and-stream-misadventures-of-deer-season-include-story-of.html | Wood Field and Stream Misadventures of Deer Season Include Story of Hunter Really Out on a Limb | By Raymond R Camp | RE0000096558 | 1981-07-20 | B00000445679 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/-dead-end-locale-is-revised-for-53-with-sutton-place-slums-gone.html | DEAD END LOCALE IS REVISED FOR 53 With Sutton Place Slums Gone College Cast Seeks Realism at Rehearsal Far Downtown | By Emma Harrison | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/2-killed-in-westchester-service-men-returning-to-bases-victims-of.html | 2 KILLED IN WESTCHESTER Service Men Returning to Bases Victims of Parkway Accident | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/25-rise-in-fares-for-l-i-commuters-urged-by-icc-aide-examiner-says.html | 25 RISE IN FARES FOR L I COMMUTERS URGED BY ICC AIDE Examiner Says Increase Would Not Cover 59 Million Loss Service by Line Incurs NASSAU WILL FIGHT MOVE State Commission and Rider Groups Protest That Federal Agency Lacks Jurisdiction LIRR COMMUTERS FACE 25 FARE RISE | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/3-boys-seized-in-thefts-dozen-dogs-30-homing-pigeons-involved-in.html | 3 BOYS SEIZED IN THEFTS Dozen Dogs 30 Homing Pigeons Involved in 3Month Forays | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/abroad-soviet-second-thoughts-on-the-european-situation.html | Abroad Soviet Second Thoughts on the European Situation | By Anne OHare McCormick | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/adenauer-to-see-bidault-on-saar-longdelayed-talk-is-slated-in-the.html | ADENAUER TO SEE BIDAULT ON SAAR LongDelayed Talk Is Slated in The Hague Some Gains Made on European Unity | By Harold Callenderspecial To the New York Times | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/air-school-official-held-as-embezzler.html | AIR SCHOOL OFFICIAL HELD AS EMBEZZLER | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/alternateside-parking-approved.html | AlternateSide Parking Approved | CLEMENT COBB | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/anna-russell-still-irreverent-singing-comedienne-presents-program.html | ANNA RUSSELL STILL IRREVERENT Singing Comedienne Presents Program at Carnegie Hall Devoted to Deflation | J B | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/arab-refugee-aid-voted-un-general-assembly-approves-budget-of.html | ARAB REFUGEE AID VOTED UN General Assembly Approves Budget of 24800000 | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/argaret-howe-marri-at-yale-dwight-memorial-chapel-scene-of-wedding.html | ARGARET HOWE MARRI AT YALE Dwight Memorial Chapel Scene of Wedding to Dr Robert R White Former Captain | Special to Tm Hw 3ow T33tss | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/army-balks-at-cut-fears-trim-abroad-hannah-told-10-reduction-would.html | ARMY BALKS AT CUT FEARS TRIM ABROAD Hannah Told 10 Reduction Would Be Felt in EuropeNavy Studying Proposal | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/army-is-slight-favorite-over-navy-in-football-classic-at.html | Army Is Slight Favorite Over Navy in Football Classic at Philadelphia Today 100000 TO ATTEND SERVICE SPECTACLE But President Will Miss 54th Contest of Series Army Navy Strong and Ready | By Allison Danzigspecial To the New York Times | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |

| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
|---|---|---|---|---|---|---|
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/auriol-broadens-french-union-role-vietnam-laos-and-cambodia-agree.html | AURIOL BROADENS FRENCH UNION ROLE Vietnam Laos and Cambodia Agree to New Definition of Sovereignty and Freedom | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/authority-to-meet-quill-on-new-pact-grants-request-for-parleys.html | AUTHORITY TO MEET QUILL ON NEW PACT Grants Request for Parleys Starting Thursday on His 50000000 Demands AUTHORITY SLATES PARLEY WITH QUILL | By Leonard Ingalls | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/baby-in-suitcase-dies-woman-says-another-asked-to-watch-luggage.html | BABY IN SUITCASE DIES Woman Says Another Asked to Watch Luggage | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/balkan-defense-pact-outlined-by-papagos.html | BALKAN DEFENSE PACT OUTLINED BY PAPAGOS | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/ban-on-hitler-film-lifted-hamburg-to-ignore-bonns-decision-on.html | BAN ON HITLER FILM LIFTED Hamburg to Ignore Bonns Decision on SemiDocumentary | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/bank-denies-role-in-du-pont-plot-wilmington-trusts-brief-says.html | BANK DENIES ROLE IN DU PONT PLOT Wilmington Trusts Brief Says Course It Followed Would Have Foiled Conspiracy | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/benjamin-o-becker.html | BENJAMIN O BECKER | Special to | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/big-new-shipyard-is-opened-in-wales.html | BIG NEW SHIPYARD IS OPENED IN WALES | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/bonds-and-shares-on-london-market-international-events-bring-sag-in.html | BONDS AND SHARES ON LONDON MARKET International Events Bring Sag in Prices Following Morning Steadiness | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/boys-find-1000-of-bank-loot.html | Boys Find 1000 of Bank Loot | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/britain-to-spend-more-on-science-government-research-bureau-to.html | BRITAIN TO SPEND MORE ON SCIENCE Government Research Bureau to Resume Its Expansion Plans Checked by Economy in 51 | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/british-will-press-for-4power-talks-churchill-is-expected-to-urge-s.html | BRITISH WILL PRESS FOR 4POWER TALKS Churchill Is Expected to Urge Such a Parley in Bermuda Discord With U S Expected BRITISH WILL PRESS FOR 4POWER TALKS | By Drew Middletonspecial To the New York Times | RE0000096559 | 1981-07-20 | B00000445680 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/buenos-aires-praised-u-s-general-acclaims-role-in-wests-defense.html | BUENOS AIRES PRAISED U S General Acclaims Role in Wests Defense Plans | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/casey-says-politics-bars-wide-alliance.html | CASEY SAYS POLITICS BARS WIDE ALLIANCE | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/ceylon-government-wins-kotelawala-defeats-by-57-to-17-opposition.html | CEYLON GOVERNMENT WINS Kotelawala Defeats by 57 to 17 Opposition Attack on Policies | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/chinese-stay-off-ship-37-who-bolted-in-west-want-to-see-their.html | CHINESE STAY OFF SHIP 37 Who Bolted in West Want to See Their Consul | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/church-to-use-gift-stone-block-from-earls-estate-to-be-part-of.html | CHURCH TO USE GIFT STONE Block From Earls Estate to Be Part of Scarsdale Building | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/costa-rica-names-envoy-to-u-s.html | Costa Rica Names Envoy to U S | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/cuba-marks-1871-executions.html | Cuba Marks 1871 Executions | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/did-u-s-bermuda-aide-dine-with-queen-he-says-yes-others-say-error-s.html | Did U S Bermuda Aide Dine With Queen He Says Yes Others Say Error Shut Him Out | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/dowling-to-make-film-of-hurricane-tropic-storm-to-be-protagonist-of.html | DOWLING TO MAKE FILM OF HURRICANE Tropic Storm to Be Protagonist of Movie Seen Through Eyes of Air Force Weather Men | By Thomas M Pryorspecial To the New York Times | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/educators-urged-to-teach-politics-need-to-end-pupils-confusion-and.html | EDUCATORS URGED TO TEACH POLITICS Need to End Pupils Confusion And Clarify the Workings of Their Government Is Stressed SCHOOLS ARE DEFENDED Charge They Put Intellectual Training in Minor Role Held IllConsidered and Unfair | By Leonard Buderspecial To the New York Times | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/egg-that-features-artificial-shell-is-all-that-its-cracked-up-to-be.html | Egg That Features Artificial Shell Is All That Its Cracked Up to Be Covering Made of Sheet Metal or Plastic Is Designed to Cut Breakage and Save Space  Bathing Safety Device Also Patented LIST OF INVENTIONS PATENTED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/employers-in-britain-act-to-defy-strike.html | EMPLOYERS IN BRITAIN ACT TO DEFY STRIKE | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/estate-is-1600000-ottawa-woman-left-3-nieces-in-u-s-100000-each.html | ESTATE IS 1600000 Ottawa Woman Left 3 Nieces in U S 100000 Each | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/eugene-oneill-dies-of-pneumonia-playwright-65-won-nobel-prize-he.html | Eugene ONeill Dies of Pneumonia Playwright 65 Won Nobel Prize He Also Took Pulitzer Award for Drama Three Times Ill for Several Years EUGENE ONEILL 65 DIES OF PNEUMONIA | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/exconvict-linked-to-racing-scandal-trucker-is-said-to-have-used.html | EXCONVICT LINKED TO RACING SCANDAL Trucker Is Said to Have Used Wife and Son as a Front in Operation of Large Stable | By Alexander Feinberg | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/fath-brings-back-collars-for-coats-reverses-winter-trend-with-his.html | FATH BRINGS BACK COLLARS FOR COATS Reverses Winter Trend With His Midseason Showing Bodice a Patou Feature | By Dorothy Vernonspecial to the New York Times | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/firm-plan-on-reds-urged-lithuanians-backs-continued-program-against.html | FIRM PLAN ON REDS URGED Lithuanians Backs Continued Program Against Aggression | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/four-matches-won-by-philadelphians-no-1-team-to-meet-touring-in.html | FOUR MATCHES WON BY PHILADELPHIANS No 1 Team to Meet Touring in National Field Hockey Tourney Feature Today | By Frank M Blunk | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/frederick-h-titus.html | FREDERICK H TITUS | Special to THE NEW YOP I | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/freight-loadings-dip-002-in-week-725732-cars-is-105-below-level-of.html | FREIGHT LOADINGS DIP 002 IN WEEK 725732 Cars Is 105 Below Level of Last Years Period 2 Above That of 1951 | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/french-deny-spy-report-disavow-any-51-move-to-confer-with-east.html | FRENCH DENY SPY REPORT Disavow Any 51 Move to Confer With East Germans | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/full-chinese-exit-from-burma-urged-8-u-n-nations-join-in-asking-u-s.html | FULL CHINESE EXIT FROM BURMA URGED 8 U N Nations Join in Asking U S to Work for Evacuation of Remaining 10000 | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/gallardo-outpoints-perez-for-brooklyn-fighters-first-defeat-in-24.html | Gallardo Outpoints Perez for Brooklyn Fighters First Defeat in 24 Matches VERDICT UNANIMOUS IN GARDEN FEATURE Gallardo Twice Floors Perez for Automatic 8 Counts in Taking TenRounder | By Joseph C Nichols | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/gas-strike-talks-fail-public-service-parley-snags-on-issue-of.html | GAS STRIKE TALKS FAIL Public Service Parley Snags on Issue of Arbitration | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/general-probably-outgolfed-major-handicap-however-of-the-son-of-the.html | GENERAL PROBABLY OUTGOLFED MAJOR Handicap However of the Son of the President Remains Classified at Augusta | By John D Morrisspecial To the New York Times | RE0000096559 | 1981-07-20 | B00000445680 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/gently-does-it-eases-out-today-melodrama-joins-parade-of-6-other.html | GENTLY DOES IT EASES OUT TODAY Melodrama Joins Parade of 6 Other Closing Attractions After 37 Performances | By Louis Calta | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/george-e-hatfield.html | GEORGE E HATFIELD | Special to | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/george-hughes.html | GEORGE HUGHES | SPecial to Tm | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/germans-cautious-on-proposed-talk-leaders-in-bonn-are-dubious-about.html | GERMANS CAUTIOUS ON PROPOSED TALK Leaders in Bonn Are Dubious About Outcome Berliners Cheered at Prospects | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/germanys-future-assessed-belief-affirmed-in-adherence-to.html | Germanys Future Assessed Belief Affirmed in Adherence to AntiTotalitarian Ideals | ANTON PANZER | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/henri-bernstein-dies-in-paris-at-77-leading-french-playwright-took.html | HENRI BERNSTEIN DIES IN PARIS AT 77 Leading French Playwright Took Refuge in U S and Led Opposition to Vichy Regime 50YEAR STAGE CAREER Dramatists Later Works Dealt With Marital Conflict Had Wide Success in Europe | SPECIAL TO THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/herbert-c-peabody.html | HERBERT C PEABODY | Special to | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/high-court-urged-to-end-school-bias-justice-department-brief-tells.html | HIGH COURT URGED TO END SCHOOL BIAS Justice Department Brief Tells Tribunal It Has the Power to Compel States to Act | By Luther A Hustonspecial To the New York Times | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/i-l-o-to-continue-battle.html | I L O to Continue Battle | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/i1rrs-bpragur-wed-to-rt-former-adele-potter-is-bride-of-merrill.html | I1RRS BPRAGUR WED TO RT Former Adele Potter is Bride of Merrill Gordon Bradlee at Cermony in Bayville | special to Nw Yo zs | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/ieleanor-fox-is-wed-i-at-home-of-mother.html | iELEANOR FOX IS WED i AT HOME OF MOTHER | Special to TRZ Nzw Yoz PrMzs | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/indonesia-plans-reforms-u-s-adviser-announces-program-for-more.html | INDONESIA PLANS REFORMS U S Adviser Announces Program for More Cordial Relations | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/investment-study-urged-u-n-unit-for-survey-of-private-role-in.html | INVESTMENT STUDY URGED U N Unit for Survey of Private Role in Underdeveloped Lands | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/iona-quintet-wins-8261.html | Iona Quintet Wins 8261 | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/jacques-f-pryor.html | JACQUES F PRYOR | Special to | RE0000096559 | 1981-07-20 | B00000445680 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/job-realignments-begun-in-soil-unit-benson-makes-announcement.html | JOB REALIGNMENTS BEGUN IN SOIL UNIT Benson Makes Announcement Covering 3 Major Positions in Reorganized Agency | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/judge-rejects-pleas-of-13-in-red-inquiry.html | JUDGE REJECTS PLEAS OF 13 IN RED INQUIRY | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/just-an-old-yule-custom-st-nick-to-ride-white-horse-at-philipse.html | JUST AN OLD YULE CUSTOM St Nick to Ride White Horse at Philipse Castle Event Tuesday | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/katharine-du-pont-bride-in-greenville-def-of-lieut-william-gerli.html | Katharine du Pont Bride in Greenville Def Of Lieut William Gerli Gahagan U S M C | special to NEw Yo Tza | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/knowledge-gleaned-from-library.html | Knowledge Gleaned From Library | MORTON SONTHEIMER | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/laniel-wins-vote-275244-as-gaullist-deputies-abstain-laniel-wins.html | Laniel Wins Vote 275244 As Gaullist Deputies Abstain LANIEL WINS VOTE IN FRANCE 275244 | By Lansing Warrenspecial To The New York Times | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/lewis-h-sission.html | LEWIS H SISSION | SPECIAL TO THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/lewis-v-morgan.html | LEWIS V MORGAN | Special to TRZ Nv YORK TIMr | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/malayan-rubber-advances.html | Malayan Rubber Advances | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/marshall-norwaybound-he-sails-today-for-oslo-to-accept-nobel-peace.html | MARSHALL NORWAYBOUND He Sails Today for Oslo to Accept Nobel Peace Prize | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/mcarthy-accused-of-threat-to-army-general-taylor-tells-cadets.html | MCARTHY ACCUSED OF THREAT TO ARMY General Taylor Tells Cadets Senator Undermines Morale in Fort Monmouth Inquiry | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/mertz-to-head-fleet-succeeds-lane-as-president-of-sound.html | MERTZ TO HEAD FLEET Succeeds Lane as President of Sound International 210 Group | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/military-ballots-decide-vote.html | Military Ballots Decide Vote | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/minerva-ellis-wed-in-jersey.html | Minerva Ellis Wed in Jersey | Special to Thl NEW N0 TIMrS | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/miss-marcia-du-mond.html | MISS MARCIA DU MOND | Special to THE NEw MO TIMZS | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/miss-patrioia-foy-betrothed.html | Miss Patrioia Foy Betrothed | special to NEw YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/miss-williams-engaged-i-centenary-alumna-will-be-wedi-to-frank.html | MISS WILLIAMS ENGAGED I Centenary Alumna Will Be WedI to Frank Timothy Kelly | Special to Taz Nzw YORK TXMr S | RE0000096559 | 1981-07-20 | B00000445680 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/mission-talks-set-for-philadelphia-3day-parley-on-work-in-rural.html | MISSION TALKS SET FOR PHILADELPHIA 3Day Parley on Work in Rural Areas Begins Wednesday US UN Aides to Join In | By Preston King Sheldon | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/money-in-circulation-gains-204000000-gold-stock-is-off-in-week-by.html | Money in Circulation Gains 204000000 Gold Stock Is Off in Week by 49000000 | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/mrs-c-alexander.html | MRS C ALEXANDER | SPECIAL TO THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/mrs-clara-b-lahon.html | MRS CLARA B LAHON | SPECIAL TO THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/need-for-litter-receptacles.html | Need for Litter Receptacles | MARGARET JACOBSEN | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/news-of-food-shelled-nuts-are-used-to-make-tasty-tidbits-for.html | News of Food Shelled Nuts Are Used To Make Tasty Tidbits For Cocktail Hours | By Jane Nickerson | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/nixon-gives-greeting-from-u-s-to-ceylon.html | NIXON GIVES GREETING FROM U S TO CEYLON | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/pensions-hearing-stirs-up-wrangle-chairman-accused-of-bringing.html | PENSIONS HEARING STIRS UP WRANGLE Chairman Accused of Bringing Witness ExChief of System at the End of a Chain | By C P Trussellspecial To the New York Times | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/pittsburgh-union-strikes-big-stores-others-will-join-the-walkout-of.html | PITTSBURGH UNION STRIKES BIG STORES Others Will Join the Walkout of Teamster Today Large Christmas Stocks on Hand | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/plant-ready-to-make-new-rifle-for-army.html | PLANT READY TO MAKE NEW RIFLE FOR ARMY | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/prospects-cheer-berliners.html | Prospects Cheer Berliners | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/queen-boards-ship-bound-for-panama-she-and-duke-bid-farewell-to.html | QUEEN BOARDS SHIP BOUND FOR PANAMA She and Duke Bid Farewell to Jamaica Spectators Act Causes Brief Alarm | By Sydney Grusonspecial To the New York Times | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/reds-curtailment-by-malan-curbed-south-africa-appeal-court-holds.html | REDS CURTAILMENT BY MALAN CURBED South Africa Appeal Court Holds Regime Must Allow Accused to Defend Themselves | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/ronson-strike-is-ended-1100-in-newark-walkout-will-be-back-at-work.html | RONSON STRIKE IS ENDED 1100 in Newark Walkout Will Be Back at Work Wednesday | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/rosen-unanimously-named-american-leagues-most-valuable-player-for.html | Rosen Unanimously Named American Leagues Most Valuable Player for 1953 INDIAN 3D BASEMAN SCORES 336 POINTS Rosen First on All 24 Ballots Yanks Berra Next at 167 in Most Valuable Vote | By John Drebinger | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/russian-is-named-to-court-in-hague-kozhevnikov-succeeds-to-post-of.html | RUSSIAN IS NAMED TO COURT IN HAGUE Kozhevnikov Succeeds to Post of Countryman Who Left Bench Because of Illness | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/shift-in-g-i-tuition-is-opposed-by-heald.html | SHIFT IN G I TUITION IS OPPOSED BY HEALD | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/son-to-mrs-clarke-l-murray.html | Son to Mrs Clarke L Murray | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/soviet-bid-to-bonn-seen-finns-say-russians-now-plan-to-seek-west.html | SOVIET BID TO BONN SEEN Finns Say Russians Now Plan to Seek West German Trade | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/sterling-blazy.html | STERLING BLAZY | Specia to THE NZw YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/stock-dividend-proposed-stockholders-of-bank-in-maine-to-vote-on.html | STOCK DIVIDEND PROPOSED Stockholders of Bank in Maine to Vote on Plan Jan 12 | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/store-sales-show-2-drop-in-nation-decrease-reported-for-week.html | STORE SALES SHOW 2 DROP IN NATION Decrease Reported for Week Compares With a Year Ago  New York Has 1 Dip | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/teacher-see-way-to-parry-zealots-english-instructors-urge-calm-use.html | TEACHER SEE WAY TO PARRY ZEALOTS English Instructors Urge Calm Use of Hot Issues as Reply to AntiRed Detractors | By Gladwin Hillspecial To the New York Times | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/thomas-c-mcandless.html | THOMAS C MCANDLESS | Special to THE NIV YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/thomas-p-chrtstensen.html | THOMAS P CHRtSTENSEN | Special to T | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/tung-kwongkwong-has-debut-on-piano.html | TUNG KWONGKWONG HAS DEBUT ON PIANO | H C S | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/turbergparsons.html | TurbergParsons | Special to THE NEW Yo TzMr | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/two-bow-at-met-in-debussy-opera-pelleas-et-melisande-cast-includes.html | TWO BOW AT MET IN DEBUSSY OPERA  Pelleas et Melisande Cast Includes Uppman and Vilma Georgiou  Monteux Leads | By Olin Downes | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/u-n-assembly-may-shelve-debate.html | U N Assembly May Shelve Debate | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/u-n-orders-study-for-a-new-charter-assembly-acts-to-have-data-ready.html | U N ORDERS STUDY FOR A NEW CHARTER Assembly Acts to Have Data Ready in Event of Revision Conference in 1956 | By Thomas J Hamiltonspecial To the New York Times | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/u-n-prepares-plan-nearer-red-terms-on-a-peace-parley-deans-korea.html | U N PREPARES PLAN NEARER RED TERMS ON A PEACE PARLEY Deans Korea Conference Items Put Soviet on Foes Side and Define NonVoting Neutrals UN PREPARES PLAN ON A KOREA PARLEY | By Robert Aldenspecial To the New York Times | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/u-n-votes-to-air-slave-report-in-54-decides-36-to-5-to-take-up.html | U N VOTES TO AIR SLAVE REPORT IN 54 Decides 36 to 5 to Take Up Findings of Its Inquiry as a Matter of Urgency | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/u-s-reacts-coolly-on-russian-offer-to-meet-in-berlin-says-note-is.html | U S REACTS COOLLY ON RUSSIAN OFFER TO MEET IN BERLIN Says Note Is Disappointing Reiteration of Conditions That Are Unacceptable TWO ALLIES DISPUTE VIEW Britain and France Consider Moscow Stand Acceptance of Proposals by West U S Reacts Coolly to Soviet Offer For FourPower Parley in Berlin | By Walter H Waggonerspecial To the New York Times | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/u-s-would-accept-a-free-puerto-rico-lodge-tells-u-n-president-would.html | U S WOULD ACCEPT A FREE PUERTO RICO Lodge Tells U N President Would Agree if the Island Asked Full SelfRule U S WOULD ACCEPT A FREE PUERTO RICO | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/u-sbrazilian-ties-termed-irresistible.html | U SBRAZILIAN TIES TERMED IRRESISTIBLE | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/union-red-tie-denied-in-northern-jersey.html | UNION RED TIE DENIED IN NORTHERN JERSEY | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/untour-unit-sets-record.html | UNTOUR Unit Sets record | special to the new york times | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/use-of-f-b-i-files-questioned.html | Use of F B I Files Questioned | JAMES K PARSONS | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/variety-of-styles-at-galleries-here-rolf-gerard-shows-oils-and.html | VARIETY OF STYLES AT GALLERIES HERE Rolf Gerard Shows Oils and Gouaches at Schoneman 5 Other Displays on View | S P | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/vishinsky-says-no-no-no-when-nyet-is-inaudible.html | Vishinsky Says No No No When Nyet Is Inaudible | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/west-to-press-u-n-on-war-atrocities-australia-and-turkey-will-join.html | WEST TO PRESS U N ON WAR ATROCITIES Australia and Turkey Will Join U S Britain and France in Condemning Reds in Korea | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/wheat-prices-fail-to-hold-advances-december-liquidation-active.html | WHEAT PRICES FAIL TO HOLD ADVANCES December Liquidation Active Deferred Corn Options Set New Seasonal Tops | Special to THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/william-c-koehler-retired-oil-official.html | WILLIAM C KOEHLER RETIRED OIL OFFICIAL | SPECIAL TO THE NEW YORK TIMES | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/william-fairli.html | WILLIAM FAIRLI | u Special to Tm | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-28 | https://www.nytimes.com/1953/11/28/archives/wood-field-and-stream-continuous-mild-northeaster-leads-to-more.html | Wood Field and Stream Continuous Mild Northeaster Leads to More Dozing Than Shooting Broadbill | By Raymond R Campspecial To the New York Times | RE0000096559 | 1981-07-20 | B00000445680 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/-liberal-education-is-practical-education-until-we-learn-again-what.html | Liberal Education Is Practical Education Until we learn again what the liberal arts are says the President of Yale the gravest shortcoming of education today will go unremedied | By A Whitney Griswold | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/-up-front-treatment-urged-in-civilian-breakdowns-too-rise-in.html | Up Front Treatment Urged In Civilian Breakdowns Too Rise in Understanding By Public Is Hailed as a Key to Mental Health | By Howard A Rusk M D | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/war-is-the-continuation-of-politics-soviet-military-doctrine-by.html | War Is the Continuation of Politics SOVIET MILITARY DOCTRINE By Raymond L Garthoff Preface by H A DeWeerd Illustrated with twenty maps and diagrams 587 pp Glencoe Ill The Free Press 750 | By Mikhail Koriakov | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/100000-see-army-defeat-navy-207-uebel-scores-all-3-of-cadets.html | 100000 SEE ARMY DEFEAT NAVY 207 Uebel Scores All 3 of Cadets Touchdowns Middies Tally With Ten Seconds Left | By Allison Danzig | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/1954-key-ring-tags-on-way-to-autoists.html | 1954 KEY RING TAGS ON WAY TO AUTOISTS | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/2000-a-d-the-lights-in-the-sky-are-stars-by-frederic-brown-254-pp.html | 2000 A D THE LIGHTS IN THE SKY ARE STARS By Frederic Brown 254 pp New York E P Dutton Co 3 | B D | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/2state-spans-set-despite-protests-pennsylvania-jersey-to-open-first.html | 2STATE SPANS SET DESPITE PROTESTS Pennsylvania Jersey to Open First Toll Bridge Tuesday and Close Free One | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/4-hoosiers-win-farm-awards.html | 4 Hoosiers Win Farm Awards | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/54-plans-charted-in-new-hampshire-tobeys-death-and-governors.html | 54 PLANS CHARTED IN NEW HAMPSHIRE Tobeys Death and Governors Decision Not to Run Again Opens 2 G O P Spots | By John H Fenton | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/8-midwestern-cities-plan-public-housing.html | 8 MIDWESTERN CITIES PLAN PUBLIC HOUSING | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/a-friendly-portrait-the-story-of-axel-munthe-by-gustaf-munthe-and.html | A Friendly Portrait THE STORY OF AXEL MUNTHE By Gustaf Munthe and Gudrun Uexkull Translated from the Swedish by Malcolm Munthe and from the German by Lord Sudley Illustrated 217 pp New York E P Dutton  Co 375 | By Frank G Slaughter | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/a-new-chief-a-new-spirit-a-stillness-at-appomattox-by-bruce-catton.html | A New Chief a New Spirit A STILLNESS AT APPOMATTOX By Bruce Catton 438 pp New York Doubleday  Co 5 | By Bell I Wiley | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/a-peoples-tragedy-in-central-asia-soviet-empire-the-turks-of.html | A Peoples Tragedy in Central Asia SOVIET EMPIRE The Turks of Central Asia and Stalinism By Olaf Caroe 281 pp New York St Martins Press 5 | By Hasan Ozbekkan | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/a-plea-for-humility-and-quality-level-sunlight-by-maurice-samuel.html | A Plea for Humility and Quality LEVEL SUNLIGHT By Maurice Samuel 303 pp New York Alfred A Knopf 4 | By Hal Lehrman | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/a-poet-of-song-collected-poems-by-padraic-colure-214-pp-new-york.html | A Poet Of Song COLLECTED POEMS By Padraic Colure 214 pp New York The DevinAdair Company 5 | By Selden Rodman | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/a-problem-for-city-architects-yale-symposium-takes-up-signs-for.html | A PROBLEM FOR CITY ARCHITECTS Yale Symposium Takes Up Signs for Streets and Buildings | By Aline B Louchheim | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/a-reply.html | A Reply | DAVID DONALD | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/accident-weather-cited-german-experts-say-it-makes-drivers-prone-to.html | ACCIDENT WEATHER CITED German Experts Say It Makes Drivers Prone to Mishaps | North American Newspaper Alliance | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/alaska-highway-cuts-some-costs-perishables-now-transported-cheaper.html | ALASKA HIGHWAY CUTS SOME COSTS Perishables Now Transported Cheaper Than by Vessel  Roads Use Increasing | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/allstate-to-move-office-auto-insurance-concern-to-shift-from-newark.html | ALLSTATE TO MOVE OFFICE Auto Insurance Concern to Shift From Newark to Connecticut | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | R E B | RE0000096560 | 1981-07-20 | B00000445681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/an-odyssey-of-body-and-soul-in-the-wake-of-ulysses-by-goran-schildt.html | An Odyssey of Body and Soul IN THE WAKE OF ULYSSES By Goran Schildt Translated from the Swedish by Alan Blair Illustrated 299 pp Dodd Mead  Co 4 | By Kimon Friar | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/annual-convention-of-investment-bankers-is-expected-to-attract.html | Annual Convention of Investment Bankers Is Expected to Attract Record Attendance | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/army-inaugurates-mothball-setup-layaway-plan-on-equipment-in.html | ARMY INAUGURATES MOTHBALL SETUP  Layaway Plan on Equipment in Defense Plants Follows Navys Ship Program | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/armynavy-game-loses-to-golting-as-president-continues-vacation.html | ArmyNavy Game Loses to Golting As President Continues Vacation ExHalfback Gets Football News on Links  Plans to Leave Augusta Late Today Then Fly to Bermuda Talks Friday | By John D Morris | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/article-9-no-title-german-recovery-spurred-by-trade.html | Article 9  No Title GERMAN RECOVERY SPURRED BY TRADE | By Brendan M Jones | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/auto-safety-courts-success-in-chicago.html | AUTO SAFETY COURTS SUCCESS IN CHICAGO | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/automobiles-warning-state-reminds-motorists-that-drivers-license-is.html | AUTOMOBILES WARNING State Reminds Motorists That Drivers License Is a Privilege and Not a Right | By Bert Pierce | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/aviation-best-seats-plane-passengers-who-have-a-choice-pick-their.html | AVIATION BEST SEATS Plane Passengers Who Have a Choice Pick Their Places for Reasons Unknown | By Bliss K Thorne | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/battleships-to-guard-britain-92767267.html | Battleships to Guard Britain | North American Newspaper Alliance | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/battleships-to-guard-britain.html | Battleships to Guard Britain | North American Newspaper Alliance | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/biological-center-opened-by-armour-12000000-plant-on-tract-of-175.html | BIOLOGICAL CENTER OPENED BY ARMOUR 12000000 Plant on Tract of 175 Acres at Kankakee Aids U S Defense Needs | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/bowles-to-be-lecturer.html | Bowles to Be Lecturer | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |

| Date | URL | Title | Author | Registration | Date | Number |
|------|-----|-------|--------|--------------|------|--------|
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archiv es/bridge-texas-tourney-last-big-meet-of-year now-under-way-in-dallas.html | BRIDGE TEXAS TOURNEY Last Big Meet of Year Now Under Way In Dallas  Some Practice Hands | By Albert H Morehead | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archiv es/british-plays-situation-is-still-normal-along-broadway.html | BRITISH PLAYS Situation Is Still Normal Along Broadway | By Brooks Atkinson | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archiv es/brown-aids-third-of-students.html | Brown Aids Third of Students | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archiv es/busy-beaver-the-remarkable-history-of-tony-beaver-west-virginian-by.html | Busy Beaver THE REMARKABLE HISTORY OF TONY BEAVER West Virginian By Mary E Cober Illustrated by William D Hayes 142 pp New York David McKay Company 275 For Ages 8 to 12 | MARJORIE FISCHER | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archiv es/car-fare.html | CAR FARE | HOLLYWOOD | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archiv es/changes-in-its-20-years-marked-by-alcoholic-beverage-industry.html | Changes in Its 20 Years Marked By Alcoholic Beverage Industry 20YEAROLD GIANT IN LIQUOR INDUSTRY | By John Stuart | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archiv es/chemicals-maker-turns-to-plastics-allied-company-prominent-in-quiet.html | CHEMICALS MAKER TURNS TO PLASTICS Allied Company Prominent in Quiet but Major Revolution in Product Expansion | By Thomas P Swift | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archiv es/chicago-is-fearful-of-slum-area-fires.html | CHICAGO IS FEARFUL OF SLUM AREA FIRES | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archiv es/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archiv es/child-city-head-named.html | Child City Head Named | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archiv es/chinese-reds-fear-spring-famine-state-buying-and-taxes-cut-output.html | Chinese Reds Fear Spring Famine State Buying and Taxes Cut Output | By Tillman Durdin | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archiv es/clean-county-plan-studied-in-bergen-jones-blaming-the-public-for.html | CLEAN COUNTY PLAN STUDIED IN BERGEN Jones Blaming the Public for Crime Would Arrest Bettors and Legalize Wire Tapping | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archiv es/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archiv es/clues-to-theatre-magic-one-critics-dislikes.html | Clues to Theatre Magic ONE CRITICS DISLIKES | By Brooks Atkinson | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archiv es/college-gives-200000-aid.html | College Gives 200000 Aid | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archiv es/community-center-buys-house.html | Community Center Buys House | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/croatian-priests-will-get-pension-yugoslav-subsidies-similar-to.html | CROATIAN PRIESTS WILL GET PENSION Yugoslav Subsidies Similar to Workers Listed in Program to Be Launched Tuesday | By Jack Raymond | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/cuba-as-columbus-first-saw-it-baracoa-sleeps-now-but-it-still.html | CUBA AS COLUMBUS FIRST SAW IT Baracoa Sleeps Now but It Still Recalls the Exploits Of Its Great Discoverer | By Oden Meeker | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/de-jure-a-variety-of-rulings-on-recent-matters.html | De Jure A variety of rulings on recent matters | HAROLD HELFER | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/de-luxe-sleeper-plane-to-europe.html | DE LUXE SLEEPER PLANE TO EUROPE | By Paul J C Friedlander | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/dean-offers-reds-counterproposal-for-korea-parley-agrees-to-approve.html | DEAN OFFERS REDS COUNTERPROPOSAL FOR KOREA PARLEY Agrees to Approve Neutrals as Nonvoting Observers  Urges Geneva for Site | By Greg MacGregor | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/democrats-chart-connecticut-race-leaders-discuss-3-possible.html | DEMOCRATS CHART CONNECTICUT RACE Leaders Discuss 3 Possible Candidates for Governor  Mitchell to Visit State | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/disciple-of-loyola-set-all-afire-a-novel-of-st-francis-xavier-by.html | Disciple Of Loyola SET ALL AFIRE A Novel of St Francis Xavier By Louis de Wohl 280 pp Philadelphia J B Lippincott Company 3 | FRANCIS SWEENEY | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/discipline-is-lacking-the-crotn-princess-and-other-stories-by.html | Discipline Is Lacking THE CROTN PRINCESS and other stories By Brlgld Brophy 252 pp New YorE The Viking Press 275 | PEARL KAZIN | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/discount-house-called-fixture-forecast-is-based-on-survey-with-over.html | DISCOUNT HOUSE CALLED FIXTURE Forecast Is Based on Survey With Over 400 in City  Sales Put at 250000000 | By Gene Boyo | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/dispute-on-roads-splits-minnesota-state-sets-up-group-to-seek-end.html | DISPUTE ON ROADS SPLITS MINNESOTA State Sets Up Group to Seek End to UrbanRural Fight Over Tax Fund Division | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/doctors-scarce-in-east-germany-every-day-more-flee-soviet-zone-for.html | DOCTORS SCARCE IN EAST GERMANY Every Day More Flee Soviet Zone for the West Which Has Surplus of Them | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/dutch-stock-sale-slated-this-week-over-4-million-of-common-of-aku.html | DUTCH STOCK SALE SLATED THIS WEEK Over 4 Million of Common of AKU to Be Offered in 1st Deal of Kind Since War | By Paul Heffernan | RE0000096560 | 1981-07-20 | B00000445681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/eastwest-nonstop-a-new-plane-brings-a-new-service-spanning.html | EASTWEST NONSTOP A New Plane Brings a New Service Spanning Continent Both Ways | By Armand Schwab Jr | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/economies-sought-in-farm-supports-greater-grower-acceptability-also.html | ECONOMIES SOUGHT IN FARM SUPPORTS Greater Grower Acceptability Also Desired by Drafters of Comprehensive Program | By J H Carmical | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/economists-examining-the-effect-of-price-changes-on-savings-rate.html | Economists Examining the Effect Of Price Changes on Savings A FACTOR IN 1954S ECONOMY | By Burton Crane | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/editor-to-get-marianist-award.html | Editor to Get Marianist Award | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/egypt-to-teach-christianity.html | Egypt to Teach Christianity | By Religious News Service | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/elegance-after-dark.html | Elegance After Dark | BY Virginia Pope | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/emerson-schedule-curbs-inventories-companys-7030-output-ratio-of.html | EMERSON SCHEDULE CURBS INVENTORIES Companys 7030 Output Ratio of Low and High Priced Sets Avoids Expensive BackUp | By Alfred R Zipser Jr | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/exlifer-gets-hearing-pardoned-convict-is-fighting-to-avoid.html | EXLIFER GETS HEARING Pardoned Convict Is Fighting to Avoid Deportation | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/expert-discusses-abcs-of-grape-pruning.html | EXPERT DISCUSSES ABCS OF GRAPE PRUNING | By Nelson Shaulis | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/farouk-ship-for-tourists-egypt-to-use-royal-craft-to-lure-wealthy.html | FAROUK SHIP FOR TOURISTS Egypt to Use Royal Craft to Lure Wealthy Visitors | North American Newspaper Alliance | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/field-of-travel-christmas-programs-announced-early-skiing.html | FIELD OF TRAVEL Christmas Programs Announced Early Skiing Facilities at Bromley | By Diana Rice | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/film-on-hitler-shown-west-germans-reconsidering-ban-on-documentary.html | FILM ON HITLER SHOWN West Germans Reconsidering Ban on Documentary | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/florida-memorial-historical-park-provides-restful-haven-amid-gaudy.html | FLORIDA MEMORIAL Historical Park Provides Restful Haven Amid Gaudy Resort Attractions | By Richard Fay Warner | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/florida-to-widen-her-institutions-starts-37-million-building.html | FLORIDA TO WIDEN HER INSTITUTIONS Starts 37 Million Building Program for Mentally III Crippled Felons Students | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/for-spirited-drivers-new-york-too-adopts-the-drunkometer-to-test.html | For Spirited Drivers New York too adopts the Drunkometer to test sobriety | By J M Flagler | RE0000096560 | 1981-07-20 | B00000445681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/french-succeeding-in-african-peanuts-project-that-was-discouraging.html | FRENCH SUCCEEDING IN AFRICAN PEANUTS Project That Was Discouraging at Start Produces Good Crop and Aids Natives | By Michael Clark | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/g-o-p-survival.html | G O P SURVIVAL | RUEL SIMBOLI | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/gadsden-purchase-nears-centennial-southern-arizona-opens-dec-30.html | GADSDEN PURCHASE NEARS CENTENNIAL Southern Arizona Opens Dec 30 Elaborate Celebration That Will Last Six Months | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/galileos-dialogue.html | Galileos Dialogue | H S UNGER | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/gallery-variety-french-of-two-centuries-by-contemporaries.html | GALLERY VARIETY French of Two Centuries  By Contemporaries | By Stuart Preston | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/germans-to-study-noise-600-experts-to-develop-plans-to-attain-more.html | GERMANS TO STUDY NOISE 600 Experts to Develop Plans to Attain More Quiet | North American Newspaper Alliance | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/ghost-town-that-refuses-to-stay-dead.html | GHOST TOWN THAT REFUSES TO STAY DEAD | By Gladwin Hill | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/gold-strike-in-africa-report-of-find-in-cape-province-sends-land.html | GOLD STRIKE IN AFRICA Report of Find in Cape Province Sends Land Values Soaring | North American Newspaper Alliance | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/grand-purpose-council-makes-music-aid-to-better-understanding.html | GRAND PURPOSE Council Makes Music Aid To Better Understanding | By Howard Taubman | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/greeks-hunt-land-mines-service-is-set-up-to-neutralize-wartime.html | GREEKS HUNT LAND MINES Service Is Set Up to Neutralize Wartime Explosives | North American Newspaper Alliance | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/guatemala-may-renew-ties.html | Guatemala May Renew Ties | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/happy-hollywood-hundreds-due-to-return-to-work-at-fox-as-production.html | HAPPY HOLLYWOOD Hundreds Due to Return to Work at Fox As Production Is Increased  Addenda | By Thomas M Pryor | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/haunted-by-a-fear-the-autobiography-of-col-john-trumbull.html | Haunted by a Fear THE AUTOBIOGRAPHY OF COL JOHN TRUMBULL PatriotArtist 17561843 Edited by Theodore Sizer Illustrated 404 pp New Haven Yale University Press 6 | By James Thomas Flexner | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/holyoke-building-drive-construction-on-chemistry-unit-to-start.html | HOLYOKE BUILDING DRIVE Construction on Chemistry Unit to Start Immediately | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/how-to-sit-the-baby-sitters-guide-by-mary-furlong-moore-illustrated.html | How to Sit THE BABY SITTERS GUIDE By Mary Furlong Moore Illustrated by Phyllis Rowand 120 pp New York Thomas Y Crowell Company 2 For Ages 13 to 16 | MIRIAM JAMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/illinois-advances-turnpike-planning-official-moves-raise-for.html | ILLINOIS ADVANCES TURNPIKE PLANNING Official Moves Raise Hopes for New YorktoChicago Toll Road System in Few Years | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/in-modern-veins-the-recent-variety-of-work-by-picasso-miros-fantasy.html | IN MODERN VEINS The Recent Variety of Work by Picasso  Miros Fantasy  Nordfelt | By Howard Devree | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/indiana-game-warden-popular.html | Indiana Game Warden Popular | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/is-it-chance-is-it-skill-is-it-gambling-its-hard-to-tell-in-many.html | Is It Chance Is It Skill Is It Gambling Its hard to tell in many games and contests Now the Supreme Court takes up these questions in the case of radio and TV giveaway programs | By Albert H Morehead | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/is-this-the-same-joe-butcher-magazine-changes-mind-and-supports.html | IS THIS THE SAME JOE Butcher Magazine Changes Mind and Supports McCarthy | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/italian-genius-kirkpatricks-new-book-on-domenico-scarlatti-is.html | ITALIAN GENIUS Kirkpatricks New Book on Domenico Scarlatti Is Important Contribution | By Olin Downes | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/jazz-temple-on-times-square.html | Jazz Temple On Times Square | By Gilbert Millstein | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/jitters.html | Jitters | HARRISON DOWD | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/jury-told-to-study-juvenile-drinking-judge-extends-jersey-panel-to.html | JURY TOLD TO STUDY JUVENILE DRINKING Judge Extends Jersey Panel to Sift TeenAge Problem Decried in Presentment | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/korean-atrocities-detailed-by-u-s-for-u-n-delegates-152page-book-is.html | KOREAN ATROCITIES DETAILED BY U S FOR U N DELEGATES 152Page Book Is Distributed in Preparation for Debate in Assembly Tomorrow | By A M Rosenthal | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/labors-hands-across-the-sea-the-international-labor-movement-by.html | Labors Hands Across the Sea THE INTERNATIONAL LABOR MOVEMENT By Lewis L Lorwin 366 pp New York Harper  Bros 5 | By Louis Stark | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/lets-look-it-up.html | Lets Look It Up | By Victoria Wagner | RE0000096560 | 1981-07-20 | B00000445681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/liberty-hall-a-very-special-house-by-ruth-krauss-illustrated-by.html | Liberty Hall A VERY SPECIAL HOUSE By Ruth Krauss Illustrated by Maurice Sendak 20 pp New York Harper Bros 175 For Ages 3 to 5 | LOIS PALMER | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/listing-bar-reported-kept-new-york-stock-exchange-said-to-refuse-to.html | LISTING BAR REPORTED KEPT New York Stock Exchange Said to Refuse to Alter Rules | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/looking-backward-big-city-little-boy-by-manuel-komroff-182-pp-new.html | Looking Backward BIG CITY LITTLE BOY By Manuel Komroff 182 pp New York A A Wyn 250 | By H I Brock | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/magsaysay-shuns-partisan-leaders-presidentelect-of-philippines-is.html | MAGSAYSAY SHUNS PARTISAN LEADERS PresidentElect of Philippines Is Setting a Revolution in Forming Government | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/malan-will-study-land-barons-rise-protest-at-party-session-spurs-in.html | MALAN WILL STUDY LAND BARONS RISE Protest at Party Session Spurs Inquiry on the Sharp Decline in Small Farm Holdings | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/manless-bombers-go-overseas-soon-training-of-air-forces-first.html | MANLESS BOMBERS GO OVERSEAS SOON Training of Air Forces First Squadrons of Kind Is Being Completed in Florida | By the United Press | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/mans-origin-linked-to-africa.html | Mans Origin Linked to Africa | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/mecca-pilgrimage-disturbs-moscow-soviet-effort-to-win-friends-among.html | MECCA PILGRIMAGE DISTURBS MOSCOW Soviet Effort to Win Friends Among Moslems Apparently Produced Suspicions | By Harry Schwartz | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/mechanized-planting-100000000-pines-to-be-set-out-by-georgia.html | MECHANIZED PLANTING 100000000 Pines to Be Set Out by Georgia | By Mary C Seckman | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/more-on-tinted-tv-addition-of-color-alone-will-not-make-a-show-good.html | MORE ON TINTED TV Addition of Color Alone Will Not Make A Show Good It Must Also Entertain | By Jack Gould | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/mostly-newcomers-the-best-science-fiction-stories-1953-edited-by.html | Mostly Newcomers THE BEST SCIENCE FICTION STORIES 1953 Edited by Everett F Bleiler and T E Dikty With a Guest Introduction by Alfred Bester 279 pp New York Frederick Fell 350 | J FRANCIS MCCOMAS | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/mother-grows-up-love-is-a-place-by-margaret-bridgman-338-pp-new.html | Mother Grows Up LOVE IS A PLACE By Margaret Bridgman 338 pp New York Funk Vagnalls 350 | ANDREA PARKE | RE0000096560 | 1981-07-20 | B00000445681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/mozarts-quartets-six-dedicated-to-haydn-recorded-by-budapest.html | MOZARTS QUARTETS Six Dedicated to Haydn Recorded by Budapest | R P | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/mr-truman-on-presidential-terms.html | MR TRUMAN ON PRESIDENTIAL TERMS | HARRY S TRUMAN | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/mrs-candy-and-mr-petit-love-and-mrs-candy-by-robert-tallant-287-pp.html | Mrs Candy And Mr Petit LOVE AND MRS CANDY By Robert Tallant 287 pp New York Doubleday  Co 350 | CHARLOTTE CAPERS | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/nasal-architecture.html | Nasal Architecture | STOWE C PHELPS | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/negro-shift-stirs-johannesburg-ire-government-order-to-move-them-to.html | NEGRO SHIFT STIRS JOHANNESBURG IRE Government Order to Move Them to New Areas Would Cost City Millions | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/nevadas-el-dorado-borrasca-by-octavus-roy-cohen-3-i0-pp-new-york.html | Nevadas El Dorado BORRASCA By Octavus Roy Cohen 3 l0 pp New York The Macmillan Company 350 | LEWIS NORDYKE | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/new-chief-seeks-to-humanize-v-a-higley-out-to-make-employes-realize.html | NEW CHIEF SEEKS TO HUMANIZE V A Higley Out to Make Employes Realize Veterans and Their Dependents Are Not Cases | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/new-liner-from-sweden.html | NEW LINER FROM SWEDEN | By George Axelsson | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/new-season-by-the-seine-three-plays-win-acclaim-after-presentation.html | NEW SEASON BY THE SEINE Three Plays Win Acclaim After Presentation on Parisian Stages | By Isolde Farrell | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/new-yale-nursing-post-filled.html | New Yale Nursing Post Filled | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/news-and-gossip-of-the-rialto-sad-notes-anent-musical-production.html | NEWS AND GOSSIP OF THE RIALTO Sad Notes Anent Musical Production Rate  Other Items | By Lewis Funke | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/news-and-notes-from-the-studios.html | NEWS AND NOTES FROM THE STUDIOS | By Sidney Lohman | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/news-of-the-world-of-stamps-dealers-show-attracts-large.html | NEWS OF THE WORLD OF STAMPS Dealers Show Attracts Large Enthusiastic Crowd of Buyers | By Kent B Stiles | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/no-lack-of-christmas-gifts-for-gardeners-lengthening-list-includes.html | NO LACK OF CHRISTMAS GIFTS FOR GARDENERS Lengthening List Includes Everything From Pocket Pruner to Power Mower | By Joan Lee Faust | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/nuclear-physicists-to-meet.html | Nuclear Physicists to Meet | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/offbeat-e-pluribus-unicorn-by-theodore-sturgeon-275-pp-new-york.html | OffBeat E PLURIBUS UNICORN By Theodore Sturgeon 275 pp New York Abelard Press 275 | BASIL DAVENPORT | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/parakeets-of-use-in-mental-therapy-l-i-breeder-says-training-of.html | PARAKEETS OF USE IN MENTAL THERAPY L I Breeder Says Training of Birds Is Aid to Veterans in Hospitals and Delinquents | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/parley-scheduled-on-rubber-policies-industry-spokesmen-going-to.html | PARLEY SCHEDULED ON RUBBER POLICIES Industry Spokesmen Going to Capital Wednesday for Talks on Stockpiling and Prices | By Jack R Ryan | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/peterson-asserts-u-s-is-unprepared-lists-6-attitudes-public-must.html | PETERSON ASSERTS U S IS UNPREPARED Lists 6 Attitudes Public Must Overcome on Atom Defense  Asks More Volunteers | North American Newspaper Alliance | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/play-pay-dirt-on-the-rough-road-from-broadway-to-films.html | PLAY PAY DIRT On the Rough Road From Broadway to Films | By Halsey Raines | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/poets-choices-the-moon-is-shining-bright-as-day-an-anthology-of.html | Poets Choices THE MOON IS SHINING BRIGHT AS DAY An Anthology of GoodHumored Verse Selected With an Introduction by Ogden Nash Decorations by Rose Shirvanian 177 pp Philadelphia J B Lippincott Company 3 For Ages 8 and Up | JANE COBB | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/prices-and-fears.html | PRICES AND FEARS | SHELDON J KARLAN | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/puerto-rico-hails-u-s-offer-but-favors-link-to-the-union.html | Puerto Rico Hails U S Offer But Favors Link to the Union | By the United Press | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/radioactivity-test-set-rensselaer-to-conduct-research-in-troyalbany.html | RADIOACTIVITY TEST SET Rensselaer to Conduct Research in TroyAlbany Area | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/random-observations-on-pictures-and-people-disney-crews-roam-globe.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE Disney Crews Roam Globe for Additions To Documentary Series  Other Items | By A H Weiler | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/records-prades-new-disks-preserve-performances-heard-at-festival.html | RECORDS PRADES New Disks Preserve Performances Heard At Festival Directed by Casals | By Harold C Schonberg | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/rocky-graziano-tv-actor-and-exfighter.html | ROCKY GRAZIANO TV ACTOR AND EXFIGHTER | By Val Adams | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/rural-auto-toll-studied-indiana-regards-great-majority-of-deaths-as.html | RURAL AUTO TOLL STUDIED Indiana Regards Great Majority of Deaths as Survivable | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/school-building-pushed-in-florida-new-financing-program-speeds.html | SCHOOL BUILDING PUSHED IN FLORIDA New Financing Program Speeds Construction  Test Issue of Bonds Called Success | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/schools-in-france-are-overcrowded-housing-shortage-and-birth-rise.html | SCHOOLS IN FRANCE ARE OVERCROWDED Housing Shortage and Birth Rise the Cause  Universities Are Turning Students Away | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/seasonal-records-young-people-considered-in-many-new-releases.html | SEASONAL RECORDS Young People Considered In Many New Releases | By John Briggs | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/secrets-were-the-payoff-mammy-pleasant-by-helen-holdredge.html | Secrets Were The Payoff MAMMY PLEASANT By Helen Holdredge Illustreted with photographS 311 pp New Yorlc G P Putnams Sons 450 | By John McNulty | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/smuggling-irks-cyprus-food-parcels-for-israel-said-to-contain.html | SMUGGLING IRKS CYPRUS Food Parcels for Israel Said to Contain Watches and Gems | North American Newspaper Alliance | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/something-about-opera-the-opera-reader-edited-by-louis-biancolli.html | Something About Opera THE OPERA READER Edited by Louis Biancolli 678 pp New York McGrawHill Book Company 650 | By Moses Smith | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/songs-after-supper-bring-on-the-girls-the-improbable-story-of-our.html | Songs After Supper BRING ON THE GIRLS The Improbable Story of Our Life in Musical Comedy With Pictures to Prove It By P G Wodehouse and Guy Bolton Illustrated 278 pp New York Simon  Schuster 395 | By Lewis Funke | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Joseph Wood Krutch | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/stanton.html | Stanton | FLETCHER PRATT | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/stolen-documents-linked-to-stalin-georgian-says-secret-papers-bared.html | STOLEN DOCUMENTS LINKED TO STALIN Georgian Says Secret Papers Bared Intrigue Resulting in Soviet Absorbing Republic | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/t-s-eliot-talks-about-himself-and-the-drive-to-create-t-s-eliot.html | T S Eliot Talks About Himself and the Drive to Create T S Eliot | By John Lehmann | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/talk-with-bruce-catton.html | Talk With Bruce Catton | By Lewis Nichols | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/tartar-storyteller-my-friend-yakub-by-nicholas-kalashnikoff.html | Tartar Storyteller MY FRIEND YAKUB By Nicholas Kalashnikoff Illustrated by Feodor Rojankovsky 249 pp New York Charles Scribners Sons 275 For Ages 10 to 14 | LAVINIA R DAVIS | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/teachers-pay-rise-mapped-in-chicago-proposals-by-superintendent-to.html | TEACHERS PAY RISE MAPPED IN CHICAGO Proposals by Superintendent to Board Would Increase Budget by 7100000 | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/television-mailbag-video-viewer-discourses-on-religious-dramas.html | TELEVISION MAILBAG Video Viewer Discourses On Religious Dramas | HELEN ELDERKIN | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/tennessee-patrol-to-use-radar.html | Tennessee Patrol to Use Radar | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/the-city-of-decay-bettina-colonna-by-michel-durafour-translated.html | The City Of Decay BETTINA COLONNA By Michel Durafour Translated from the French by Michael Legat 414 pp Indianapolis The BobbsMerrill Company 375 | By Mauro Calamandrei | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/the-cold-war.html | The Cold War | J ANTHONY MARCUS | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/the-dance-futures-city-ballet-petit-company-and-limon-in-january.html | THE DANCE FUTURES City Ballet Petit Company And Limon in January | By John Martin | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/the-dancing-daughter-dark-enchantment-by-dorothy-macardle-314-pp.html | The Dancing Daughter DARK ENCHANTMENT By Dorothy Macardle 314 pp New York Doubleday Co 350 | By Evelyn Eaton | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/the-financial-week-stock-price-movements-stronger-cost-of-living-in.html | THE FINANCIAL WEEK Stock Price Movements Stronger  Cost of Living In the Nation Reaches New Peak | By John G Forrest | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/the-images-of-childhood-my-mothers-house-and-sido-by-colette.html | The Images of Childhood MY MOTHERS HOUSE and SIDO By Colette Translated from the French by Enid McLeod and Una Troubridge 219 pp New York Farrar Straus Young 350 | By Sylvia Berkman | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/the-king-asked-what-time-is-it-mimesis-the-representation-of.html | The King Asked What Time Is It MIMESIS The Representation of Reality in Western Literature By Erich Auerbach Translated from the German by Willard R Trask 553 pp Princeton Princeton University Press 750 | By Delmore Schwartz | RE0000096560 | 1981-07-20 | B00000445681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/the-ladys-not-for-spurning-character-roles.html | THE LADYS NOT FOR SPURNING CHARACTER ROLES | By Jane Wyman | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/the-longer-people-live-patients-are-people-a-medicalsocial-approach.html | The Longer People Live    PATIENTS ARE PEOPLE A MedicalSocial Approach to Prolonged Illness By Minna Field 244 pp New York Columbia University Press 375 | By Hermann Vollmer | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/the-new-arrivals-bring-on-the-band-by-lloid-and-juanita-jones-192.html | The New Arrivals BRING ON THE BAND By Lloid and Juanita Jones 192 pp Philadelphia The Westminster Press 250 For Ages 12 to 16 | ALBERTA EISEMAN | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/the-niceties-were-missing-lincoln-in-caricature-desipt-lvc-and.html | The Niceties Were Missing LINCOLN IN CARICATURE Desipt lvc and Biographical Commcntaties by Rufus Rockwell ViJson Introduct ion by R Gerald McMurty Ifiustrated 327 pp New YorE Horizon Press 650 | By David C Mearns | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/the-ostracoderm-leads-the-pageant-from-fish-to-philosopher-by-homer.html | The Ostracoderm Leads the Pageant FROM FISH TO PHILOSOPHER By Homer W Smith 264 pp Boston Little Brown  Co 4 | By Waldemar Kaempffert | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/the-phoenix-rises-phoenix-rises-on-second-avenue.html | THE PHOENIX RISES PHOENIX RISES ON SECOND AVENUE | By Norris Houghton | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/the-plentiful-potato.html | The Plentiful Potato | By Jane Nickerson | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/the-poet-and-the-personality-with-walt-whitman-in-camden-jan-21-to.html | The Poet and the Personality WITH WALT WHITMAN IN CAMDEN Jan 21 to April 7 1889 By Horace Traubel Vol IV Edited by Sculley Bradley Illustrated 528 pp Philadelphia University of Pennsylvania Press 8 | By Gay Wilson Allen | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/the-problem-of-germany-germany-key-to-peace-by-james-p-warburg-344.html | The Problem of Germany GERMANY KEY TO PEACE By James P Warburg 344 pp Cambridge Harvard University Press 475 | By George N Shuster | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/the-shopping-center-goes-to-the-shopper-built-outside-the-city.html | The Shopping Center Goes to the Shopper Built outside the city serving several communities great new projects provide convenience variety and pleasure for patrons | By C B Palmer | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/the-shy-child-knowing-his-needs.html | The Shy Child  Knowing His Needs | By Dorothy Barclay | RE0000096560 | 1981-07-20 | B00000445681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/the-works-world-wide-un-today-and-tomorrow-by-eleenor-roosevelt-and.html | The Works World Wide UN Today and Tomorrow By Eleenor Roosevelt and William DeYJtt 236 pp New York Herper Bros 3 | By Thomas J Hamilton | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/the-world-of-music-stagehands-union-has-yet-to-negotiate-contract.html | THE WORLD OF MUSIC Stagehands Union Has Yet to Negotiate Contract With Metropolitan Opera | By Ross Parmenter | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/the-year-of-overwhelming-victory-churchills-concluding-volume.html | THE YEAR OF OVERWHELMING VICTORY Churchills Concluding Volume Ranges From the Normandy Beaches to Potsdam | By Robert E Sherwood | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/then-and-now-notre-dames-famous-four-horsemen-of-30-years-ago-are.html | Then and Now Notre Dames famous Four Horsemen of 30 years ago are as successful in their careers as they were in football | By Joseph Nolan | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/those-runabout-days-those-yonderful-old-automobiles-by-floyd-ciymer.html | Those Runabout Days THOSE YONDERFUL OLD AUTOMOBILES By Floyd CIymer 600 photographs and other illustatlons 214 pp New York McGraw HIl Book Company 595 | By Reginald M Cleveland | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/three-london-carmens-appearances-of-the-misses-rankin-pollak-and.html | THREE LONDON CARMENS Appearances of the Misses Rankin Pollak And Howe in Role Arouse Controversy | By Stephen Williams | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/tourist-nomura-japans-envoy-of-pearl-harbor-time-finds-americans.html | Tourist Nomura Japans envoy of Pearl Harbor time finds Americans friendly on first trip here since 41 | By Stewart Bronfeld | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/tribute.html | Tribute | BENTLEY KINNEY | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/two-generals-patrol-the-docks-a-pair-of-tough-customers-from-the.html | Two Generals Patrol the Docks A pair of tough customers from the military take over the rough job of reforming the New YorkNew Jersey waterfront | By Robert G Whalen | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/two-reactions-to-article-about-speech-in-the-theatre-other-comments.html | Two Reactions to Article About Speech In the Theatre  Other Comments | DAVID MICHAEL | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/u-s-camera-at-large-the-1954-issue-is-notable-for-foreign-content.html | U S CAMERA AT LARGE The 1954 Issue Is Notable For Foreign Content | By Jacob Deschin | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/u-s-reporters-step-out-of-roles-to-honor-a-british-publicity-man.html | U S Reporters Step Out of Roles To Honor a British Publicity Man Ridsdale Long of the London Foreign Office Is the Guest at a Luncheon of Men Whose Profession He Advanced | By Drew Middleton | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/war-is-you-know-what-various-reflections-on-the-subject-are.html | WAR IS YOU KNOW WHAT Various Reflectlons on the Subject Are Contained in Three New Films | By Bosley Crowther | RE0000096560 | 1981-07-20 | B00000445681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/wartime-america-and-its-unions-american-labor-from-defense-to.html | Wartime America and Its Unions AMERICAN LABOR FROM DEFENSE TO RECONVERSION By Joel Seidman 307 pp Chicago University of Chicago Press 550 | By A H Raskin | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/washington-mccarthy-on-lincoln-and-vice-versa.html | Washington McCarthy on Lincoln and Vice Versa | By James Reston | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/west-said-to-press-for-trieste-talks-rome-sources-hear-3-envoys.html | WEST SAID TO PRESS FOR TRIESTE TALKS Rome Sources Hear 3 Envoys Plan to Urge Yugoslavia to Join in 5Power Parley | By Arnaldo Cortesi | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/what-and-how.html | What and How | STANLEY SOLOMON | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/what-do-the-russians-really-want-an-end-to-world-tension-moscow.html | What Do the Russians Really Want An end to world tension Moscow says but the actions dont match the words Fears internal and external explain why the Kremlin acts as it does | By Frederick C Barghoorn | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/when-designs-are-copied-fabrics.html | When Designs Are Copied FABRICS | By Betty Pepis | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/where-the-unwanted-were-wanted-my-promised-land-by-molly-lyons.html | Where the Unwanted Were Wanted MY PROMISED LAND By Molly Lyons BarDavid 307 pp New York G P Putnams Sons 4 | By Anzia Yezierska | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/windy-and-wonderful-fabulous-chicago-by-emmc-dedmon-illustrated-359.html | Windy and Wonderful FABULOUS CHICAGO By Emmc Dedmon Illustrated 359 pp New York Random House 5 | By Meyer Levin | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/winter-anticipated-the-why-and-wherefore-of-protection-for-plants.html | WINTER ANTICIPATED The Why and Wherefore of Protection For Plants in Cold Months to Come | By Patrick J McKenna | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/wiretapping-the-pros-and-cons-the-issue-the-use-of-wiretap-evidence.html | Wiretapping The Pros and Cons The issue the use of wiretap evidence in Federal spy trials is debated by two authorities on the law | WASHINGTON | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/with-gidean-irony-marshlands-and-prometheus-misbound-two-satires-by.html | With Gidean Irony MARSHLANDS and PROMETHEUS MISBOUND Two Satires By Andre Gide Translated from the French by George D Painter 192 pp Norfolk Conn New Directions 3 | By Henri Peyre | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/with-the-compass-just-about-boxed-sopranino-by-patrick-ellam-and.html | With the Compass Just About Boxed SOPRANINO By Patrick Ellam and Colin Mudie Illustrated 288 pp New York o W Ncarcarl c CQ 37S | By C B Palmer | RE0000096560 | 1981-07-20 | B00000445681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/women-of-dakar-set-african-style-halfcastes-in-french-territory-go.html | WOMEN OF DAKAR SET AFRICAN STYLE HalfCastes in French Territory Go Own Way and Produce a New Look Each Year | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/yale-honors-31-employes-awards-are-given-for-service-of-25-years-or.html | YALE HONORS 31 EMPLOYES Awards Are Given for Service of 25 Years or More | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/young-queen-bess-and-a-spanish-suitor-elizabeth-and-the-prince-of.html | Young Queen Bess and a Spanish Suitor ELIZABETH AND THE PRINCE OF SPAIN By Margaret Irin 251 pp New York Harcourt Brace  Co 3SO | THOMAS C CHUBB | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/yugoslavia-gives-amnesty-to-7194-sweeping-measure-benefits-many.html | YUGOSLAVIA GIVES AMNESTY TO 7194 Sweeping Measure Benefits Many Foes of Tito on Eve of Regime Celebration | Special to THE NEW YORK TIMES | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-29 | https://www.nytimes.com/1953/11/29/archives/yule-tree-that-will-be-enjoyed-for-years.html | YULE TREE THAT WILL BE ENJOYED FOR YEARS | By Robert G Potts | RE0000096560 | 1981-07-20 | B00000445681 |
| 1953-11-30 | https://www.nytimes.com/1953/11/30/archives/book-claims-indonesia-as-magellans-death-site.html | Book Claims Indonesia As Magellans Death Site | Special to THE NEW YORK TIMES | RE0000096561 | 1981-07-20 | B00000447946 |
| 1953-11-30 | https://www.nytimes.com/1953/11/30/archives/busy-chicago-visit-ended-by-truman-he-gets-cheers-at-jerusalem-fete.html | BUSY CHICAGO VISIT ENDED BY TRUMAN He Gets Cheers at Jerusalem Fete Hears Boos at Game  Decries Public Fear | Special to THE NEW YORK TIMES | RE0000096561 | 1981-07-20 | B00000447946 |
| 1953-11-30 | https://www.nytimes.com/1953/11/30/archives/days-of-goodwill-fading-at-capitol-as-big-issues-arise-democrats.html | DAYS OF GOODWILL FADING AT CAPITOL AS BIG ISSUES ARISE Democrats Scorn Lesser Role on Foreign Policy Disavow G O P Domestic Plans | By William S Whitespecial To the New York Times | RE0000096561 | 1981-07-20 | B00000447946 |
| 1953-11-30 | https://www.nytimes.com/1953/11/30/archives/epstein-selected-for-deputy-mayor-in-wagner-regime-former-solicitor.html | EPSTEIN SELECTED FOR DEPUTY MAYOR IN WAGNER REGIME Former Solicitor General of State Was Prominent in Citys Fall Campaign MAYORELECT BACK IN CITY On Return From Pittsburgh He Urges an ArabIsrael Parley to Seek Lasting Peace EPSTEIN SELECTED FOR DEPUTY MAYOR | By James A Hagerty | RE0000096561 | 1981-07-20 | B00000447946 |
| 1953-11-30 | https://www.nytimes.com/1953/11/30/archives/france-to-be-told-u-s-plans-to-keep-troops-in-europe-but-laniel.html | FRANCE TO BE TOLD U S PLANS TO KEEP TROOPS IN EUROPE But Laniel Will Be Advised at Bermuda That Much Depends on Army Treaty Vote FIRM PROMISE RULED OUT Eisenhower Will Point Out He Cannot Bind His Successors on Military Commitment | By James Restonspecial To the New York Times | RE0000096561 | 1981-07-20 | B00000447946 |
| 1953-11-30 | https://www.nytimes.com/1953/11/30/archives/injured-skiier-dies-on-mt-shasta-in-the-party-led-by-lindberghs-son.html | Injured Skiier Dies on Mt Shasta In the Party Led by Lindberghs Son | By the United Press | RE0000096561 | 1981-07-20 | B00000447946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-11-30 | https://www.nytimes.com/1953/11/30/archives/mccarthy-forces-issue-intrudes-on-colleagues-1954-battles-and.html | McCarthy Forces Issue Intrudes on Colleagues 1954 Battles And Beyond Unless President Resists | By Arthur Krockspecial To the New York Times | RE0000096561 | 1981-07-20 | B00000447946 |
| 1953-11-30 | https://www.nytimes.com/1953/11/30/archives/squibb-building-here-bought-by-syndicate-in-10000000-deal-announced.html | Squibb Building Here Bought by Syndicate In 10000000 Deal Announced in Florida | Special to THE NEW YORK TIMES | RE0000096561 | 1981-07-20 | B00000447946 |
| 1953-11-30 | https://www.nytimes.com/1953/11/30/archives/tito-to-sacrifice-for-trieste-peace-ready-to-withdraw-army-from.html | TITO TO SACRIFICE FOR TRIESTE PEACE Ready to Withdraw Army From Border if Italy Does Too  Yields Claims on the City | By Jack Raymondspecial To the New York Times | RE0000096561 | 1981-07-20 | B00000447946 |
| 1953-11-30 | https://www.nytimes.com/1953/11/30/archives/u-s-to-sell-czech-steel-mill-held-in-crates-here-4-years.html | U S to Sell Czech Steel Mill Held in Crates Here 4 Years | By Walter H Waggonerspecial To the New York Times | RE0000096561 | 1981-07-20 | B00000447946 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/-54-capital-budget-set-at-510966795-by-estimate-board-total.html | 54 CAPITAL BUDGET SET AT 510966795 BY ESTIMATE BOARD Total 25400217 Below That of Planners Is 78686802 Above the Figure for 1953 | By Paul Crowell | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/2-teheran-students-slain-1-hurt-as-foes-of-britain-fight-troops.html | 2 Teheran Students Slain 1 Hurt As Foes of Britain Fight Troops | By Robert C Doty | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/3-in-spy-listings-kept-by-treasury-jenner-group-says-fbi-sent-out.html | 3 IN SPY LISTINGS KEPT BY TREASURY Jenner Group Says FBI Sent Out 28 Reports on Coe Perlo and Solomon Adler | By Clayton Knowles | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/abroad-fog-hangs-over-bermuda-as-west-faces-problems.html | Abroad Fog Hangs Over Bermuda As West Faces Problems | By Anne OHare McCormick | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/abroad-six-men-shape-policies-of-western-world.html | Abroad Six Men Shape Policies of Western World | By Anne OHare McCormick | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/accord-with-france-sought.html | Accord with France Sought | Special to THE NEW YORK TIMES | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/aide-to-navy-chief-linked-to-spy-ring-senate-unit-bares-fbi-charge.html | AIDE TO NAVY CHIEF LINKED TO SPY RING Senate Unit Bares FBI Charge Agent in Kings Office Might Have Stolen Fuse Data | By the United Press | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/albania-seeks-yugoslav-amity.html | Albania Seeks Yugoslav Amity | Special to THE NEW YORK TIMES | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/alston-to-coach-dodgers-at-third-new-manager-assigns-himself-to-job.html | ALSTON TO COACH DODGERS AT THIRD New Manager Assigns Himself to Job  Herman Pitler to Stay on Staff | By John Drebinger | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/at-the-theatre-alfred-drake-and-miss-morrow-appear-in-kismet-with-a.html | AT THE THEATRE Alfred Drake and Miss Morrow Appear in Kismet With a Musical Score From Alexander Borodin | By Brook Atkinson | RE0000096562 | 1981-07-20 | B00000447947 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archiv es/at-the-theatre-sidney-howards-madam-will you-walk-is-opener-at-the.html | AT THE THEATRE Sidney Howards Madam Will You Walk Is Opener at the New Phoenix Theatre | By Brooks Atkinson | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archiv es/atom-expert-says-policy-officials-are-kept in-the-dark-on-key-facts.html | Atom Expert Says Policy Officials Are Kept in the Dark on Key Facts | By the United Press | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archiv es/atrocity-inquiry-pressed-on-soviet-lodge- replies-to-vishinskys.html | ATROCITY INQUIRY PRESSED ON SOVIET Lodge Replies to Vishinskys Thrust at U S Charges With Call to Permit Survey | Special to THE NEW YORK TIMES | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archiv es/baroness-von-georgiigeorgenau.html | BARONESS VON GEORGIIGEORGENAU | Special to THE NEW YORK TIMES | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archiv es/baseball-players-and-frick-at-odds-they- cancel-meeting-when-he-bars.html | BASEBALL PLAYERS AND FRICK AT ODDS They Cancel Meeting When He Bars Lawyer  Pension Fund May Be in Jeopardy | By John Drebinger | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archiv es/bid-from-vietminh-interests-capital-u-s- officials-view-ho-chi-minhs.html | BID FROM VIETMINH INTERESTS CAPITAL U S Officials View Ho Chi Minhs Peace Gesture as A New Departure | By Dana Adams Schmidt | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archiv es/bonn-parley-role-perturbs-british- consultations-with-adenauer-on.html | BONN PARLEY ROLE PERTURBS BRITISH Consultations With Adenauer on 4Power Talk 0pposed  Faith in West Urged | By Drew Middleton | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archiv es/britain-iran-heal-diplomatic-break-seek- fair-oil-pact-relations-to.html | BRITAIN IRAN HEAL DIPLOMATIC BREAK SEEK FAIR OIL PACT Relations to Resume After Lapse of 13 Months Kashani Attacks Move by Zahedi | By Robert C Doty | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archiv es/britain-naming-envoy.html | Britain Naming Envoy | Special to THE NEW YORK TIMES | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archiv es/british-drugs-for-china-london-to-cancel- ban-on-their-export-after.html | BRITISH DRUGS FOR CHINA London to Cancel Ban on Their Export After This Year | Special to THE NEW YORK TIMES | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archiv es/british-face-task-in-a-new-iran-tie- diplomats-must-dispel-rumors-of.html | BRITISH FACE TASK IN A NEW IRAN TIE Diplomats Must Dispel Rumors of Battle With United States for Prestige in Country | By Robert C Doty | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archiv es/britons-leave-for-parley.html | Britons Leave for Parley | Special to THE NEW YORK TIMES | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archiv es/brownell-defends-juryfix-charge-justice- department-asserts-it.html | BROWNELL DEFENDS JURYFIX CHARGE Justice Department Asserts It Promptly Undertook Check of Denver Accusation | By Luther A Huston | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archiv es/churchill-79-has-busy-birthday-labor-joins in-commons-tribute.html | Churchill 79 Has Busy Birthday Labor Joins in Commons Tribute | Special to THE NEW YORK TIMES | RE0000096562 | 1981-07-20 | B00000447947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/churchill-greets-laniel-on-arrival-for-bermuda-talk-bidault-and.html | CHURCHILL GREETS LANIEL ON ARRIVAL FOR BERMUDA TALK Bidault and Eden Have Private Talk on Eve of Opening of ThreePower Parley | By Benjamin Welles | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/court-case-urged-on-un-indemnities-britain-suggests-hague-ruling-on.html | COURT CASE URGED ON UN INDEMNITIES Britain Suggests Hague Ruling on Legality of Payments to 11 Ousted Americans | Special to THE NEW YORK TIMES | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/court-right-to-end-bias-challenged-so-carolina-kansas-virginia-file.html | COURT RIGHT TO END BIAS CHALLENGED So Carolina Kansas Virginia File Briefs in School Case Transamerica Wins Fight | By Luther A Huston | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/curb-on-treasurys-control-of-revenue-bureau-sought.html | Curb on Treasurys Control Of Revenue Bureau Sought | Special to THE NEW YORK TIMES | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/day-strike-slows-british-industry-24hour-walkout-largest-since-1926.html | DAY STRIKE SLOWS BRITISH INDUSTRY 24Hour Walkout Largest Since 1926 Halts Many Plants in Aid for 15 Wage Rise | Special to THE NEW YORK TIMES | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/dean-accuses-reds-of-stalling-talks-us-envoy-charges-insistence.html | DEAN ACCUSES REDS OF STALLING TALKS US Envoy Charges Insistence Soviet Be Considered as Neutral May Delay Parley | Special to THE NEW YORK TIMES | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/dean-to-see-rhee-to-clarify-issues-on-peace-parley-south-korean.html | DEAN TO SEE RHEE TO CLARIFY ISSUES ON PEACE PARLEY South Korean Leader Is Said to Have Stiffened Views on the Role of Neutrals | By William J Jorden | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/dec-24-pier-strike-along-east-coast-now-seems-likely-presidential.html | DEC 24 PIER STRIKE ALONG EAST COAST NOW SEEMS LIKELY Presidential Board Warns of Economic Threat in Strife Between Rival Unions | By Charles E Egan | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/dulles-for-talks-on-soluble-issues-says-u-s-will-go-to-big-four.html | DULLES FOR TALKS ON SOLUBLE ISSUES Says U S Will Go to Big Four Parley if Soviet Is Sincere Opposes Berlin as Site | By Walter H Waggoner | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/dulles-proclaims-mcarthy-is-wrong-on-foreign-policy-president.html | DULLES PROCLAIMS MCARTHY IS WRONG ON FOREIGN POLICY PRESIDENT AGREES | By James Reston | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/early-big-4-talks-by-foreign-chiefs-appears-certainty-eden-tells.html | EARLY BIG 4 TALKS BY FOREIGN CHIEFS APPEARS CERTAINTY Eden Tells Commons US Will Approve Parley and Dulles Indicates His Acceptance | By W H Lawrence | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/eden-expects-talks-soon.html | Eden Expects Talks Soon | Special to THE NEW YORK TIMES | RE0000096562 | 1981-07-20 | B00000447947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/eisenhower-cool-to-4power-talk-bars-peiping-role-but-washington.html | EISENHOWER COOL TO 4POWER TALK BARS PEIPING ROLE But Washington Sources Say Parley With the Russians Will Be Arranged in Bermuda | Special to THE NEW YORK TIMES | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/eisenhower-takes-issue-with-mcarthy-on-policy-cites-aims-backs.html | EISENHOWER TAKES ISSUE WITH MCARTHY ON POLICY CITES AIMS BACKS DULLES PRESIDENT IS FIRM | By James Reston | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/eisenhower-to-fly-here-to-warn-u-n-of-atomic-dangers-will-come-from.html | EISENHOWER TO FLY HERE TO WARN U N OF ATOMIC DANGERS Will Come From Bermuda for Speech Tomorrow British and French Approve It | By Anthony Leviero | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/eisenhower-urges-display-of-sense-tells-natural-resources-unit.html | EISENHOWER URGES DISPLAY OF SENSE Tells Natural Resources Unit There Is More Froth and Fury in Arguments | Special to THE NEW YORK TIMES | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/electronic-unit-to-end-airport-landing-jams.html | Electronic Unit to End Airport Landing Jams | Special to THE NEW YORK TIMES | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/final-fight-opens-in-supreme-court-on-bias-in-schools-prominent.html | FINAL FIGHT OPENS IN SUPREME COURT ON BIAS IN SCHOOLS Prominent Attorneys Argue on Power to End Segregation Under 14th Amendment | Special to THE NEW YORK TIMES | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/former-u-s-aide-indicted-as-red-lorwin-exstate-department-economist.html | FORMER U S AIDE INDICTED AS RED Lorwin ExState Department Economist Is Cited for Denying Communist Links | Special to THE NEW YORK TIMES | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/g-is-tell-of-torture.html | G Is Tell of Torture | Special to THE NEW YORK TIMES | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/george-r-parkinson.html | GEORGE R PARKINSON | Special to THE NEW YORK TIMES | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/hand-of-peiping-seen.html | Hand of Peiping Seen | Special to THE NEW YORK TIMES | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/high-court-will-rule-on-use-of-savings-label-by-banks.html | High Court Will Rule on Use Of Savings Label by Banks | Special to THE NEW YORK TIMES | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/in-the-nation-high-quality-of-briefs-in-separate-school-cases.html | In The Nation High Quality of Briefs in Separate School Cases | By Arthur Krock | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/in-the-nation-how-the-mcmahon-act-was-reconstrued.html | In the Nation How the McMahon Act Was Reconstrued | By Arthur Krock | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/in-the-nation-the-bill-of-rights-and-the-picket-line.html | In the Nation The Bill of Rights and the Picket Line | By Arthur Krock | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/in-the-nation-the-facts-of-life-on-this-torn-planet.html | In the Nation The Facts of Life on This Torn Planet | By Arthur Krock | RE0000096562 | 1981-07-20 | B00000447947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/india-and-soviet-sign-trade-pact-fiveyear-accord-opens-vast.html | INDIA AND SOVIET SIGN TRADE PACT FiveYear Accord Opens Vast Possibilities Russians Agree to New Delhi Terms | Special to THE NEW YORK TIMES | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/indians-reaffirm-a-middle-position-new-delhi-aides-assent-soviet.html | INDIANS REAFFIRM A MIDDLE POSITION New Delhi Aides Assent Soviet Trade Pact Reflects Stand Between Power Blocs | By Robert Trumbull | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/iran-suppresses-protests-on-new-accord-with-britain.html | Iran Suppresses Protests On New Accord With Britain | By Robert C Doty | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/issue-is-up-to-gouzenko-canada-to-inform-him-of-action-he-will.html | ISSUE IS UP TO GOUZENKO Canada to Inform Him of Action He Will Think It Over | Special to THE NEW YORK TIMES | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/italy-and-yugoslavia-agree-to-pull-back-border-troops.html | Italy and Yugoslavia Agree To Pull Back Border Troops | By the United Press | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/ives-predicts-taft-law-action-but-doubts-accord-on-revisions-he.html | Ives Predicts Taft Law Action But Doubts Accord on Revisions He Declares the Senate May Vote Changes Based On Eisenhower Views but Expects Democratic Moves to Keep Issue Alive | By Joseph A Loftus | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/jenner-agrees-to-question-gouzenko-on-ottawa-terms-senator-writes.html | Jenner Agrees to Question Gouzenko on Ottawa Terms Senator Writes Dulles He Hopes Plans Can Be Worked Out by Word of Mouth to Protect Spy Ring Informer | By Clayton Knowles | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/jersey-c-i-o-asks-sweep-by-meyner-convention-urges-ousting-of-unfit.html | JERSEY C I O ASKS SWEEP BY MEYNER Convention Urges Ousting of Unfit Officials and Wide Program of Reform | Special to THE NEW YORK TIMES | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/jersey-supreme-court-bars-king-james-bible-in-schools.html | Jersey Supreme Court Bars King James Bible in Schools | Special to THE NEW YORK TIMES | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/korean-delay-in-u-n-asked.html | Korean Delay In U N Asked | Special to THE NEW YORK TIMES | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/korean-peace-goal-western-leaders-cite-strength-as-curb-on.html | KOREAN PEACE GOAL Western Leaders Cite Strength as Curb on Aggression | By C L Sulzberger | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/labor-holds-seat-in-london.html | Labor Holds Seat in London | Special to THE NEW YORK TIMES | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/lansdale-quits-as-head-of-state-social-welfare.html | Lansdale Quits as Head Of State Social Welfare | Special to THE NEW YORK TIMES | RE0000096562 | 1981-07-20 | B00000447947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/lodge-says-38000-suffered-torture-at-hands-of-reds-estimates-that.html | LODGE SAYS 38000 SUFFERED TORTURE AT HANDS OF REDS Estimates That 35000 Died  Puts U N Victims of Abuse at 10700 Mostly From US | Special to THE NEW YORK TIMES | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/london-to-warn-of-smog.html | London to Warn of Smog | Special to THE NEW YORK TIMES | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/majors-draft-13-from-the-minors-outlay-of-132500-involved-in.html | MAJORS DRAFT 13 FROM THE MINORS Outlay of 132500 Involved in Transactions as Baseball Convention Opens | By John Drebinger | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/mcarthy-charges-white-house-errs-on-message-count-says-wires-sent.html | MCARTHY CHARGES WHITE HOUSE ERRS ON MESSAGE COUNT Says Wires Sent on His Appeal for AntiCommunist Protest Exceed Announced Total | By the United Press | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/mcarthy-denies-he-puts-us-policy-on-auction-block-asserts-president.html | MCARTHY DENIES HE PUTS US POLICY ON AUCTION BLOCK Asserts President Would Win Popularity Contest 201 Wires Put at 20000 | By Clayton Knowles | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/mcarthy-insists-on-red-trade-bar-senator-scouts-a-challenge-to.html | MCARTHY INSISTS ON RED TRADE BAR Senator Scouts a Challenge to Eisenhower Leadership  Disagrees With Dulles | By William S White | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/mcarthy-leading-in-poll-on-aid-21-white-house-count-is-4346-wires.html | MCARTHY LEADING IN POLL ON AID 21 White House Count Is 4346 Wires but Senator Puts the Total Above 8000 | Special to THE NEW YORK TIMES | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/modern-art-fete-excites-sao-paulo-calder-shares-honors-with-picasso.html | Modern Art Fete Excites Sao Paulo Calder Shares Honors With Picasso 39 Countries and U N Are Represented in Exhibition at Brazil Exposition  Artists To Share 54175 in Cash Awards | By Allne B Louchheim | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/move-to-merge-two-big-churches-favored-by-state-appeals-court.html | Move to Merge Two Big Churches Favored by State Appeals Court | BY Warren Weaver Jr | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/movies-put-on-tape-for-tv-live-color-show-replayed.html | Movies Put on Tape for TV Live Color Show Replayed | Special to THE NEW YORK TIMES | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/nam-il-directed-prison-riots-lodge-says-in-u-n-debate.html | Nam Il Directed Prison Riots Lodge Says in U N Debate | Special to THE NEW YORK TIMES | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/nixon-promises-to-tell-u-s-india-does-not-lean-to-reds.html | Nixon Promises to Tell U S India Does Not Lean to Reds | Special to THE NEW YORK TIMES | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/nixon-visits-cotton-mill-vice-president-also-speaks-at-university.html | NIXON VISITS COTTON MILL Vice President Also Speaks at University in Pakistan | Special to THE NEW YORK TIMES | RE0000096562 | 1981-07-20 | B00000447947 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/offer-dismays-vietnamese.html | Offer Dismays Vietnamese | Special to THE NEW YORK TIMES | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/paris-leaves-door-open-to-talks-with-vietminh-for-an-armistice.html | Paris Leaves Door Open to Talks With Vietminh for an Armistice | Special to THE NEW YORK TIMES | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/peiping-insistent-on-discovering-oil-pushes-search-in-szechwan.html | PEIPING INSISTENT ON DISCOVERING OIL Pushes Search in Szechwan Despite Gloomy Reports of Geologists in the Past | By Tillman Durdin | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/polish-reds-denounced-7000-catholics-meet-in-london-to-protest.html | POLISH REDS DENOUNCED 7000 Catholics Meet in London to Protest Persecution | Special to THE NEW YORK TIMES | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/pope-for-defense-of-persons-belief-asks-supranational-community.html | POPE FOR DEFENSE OF PERSONS BELIEF Asks Supranational Community Protect Religious Rights of Countrys Citizens | By Arnaldo Cobtesi | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/president-agrees-on-army-reduction-gives-wilson-general-support-on.html | PRESIDENT AGREES ON ARMY REDUCTION Gives Wilson General Support on Proposed 10 Cut but Is Silent on Details | Special to THE NEW YORK TIMES | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/president-crosses-a-rubicon-in-political-change-of-pace-trend-to.html | President Crosses a Rubicon In Political Change of Pace Trend to Stronger Leadership Seen in His Calling Legislative Program Key 54 Issue | By W H Lawrence | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/raids-wreck-hall-of-ila-in-newark-75-men-in-cars-bearing-afl.html | RAIDS WRECK HALL OF ILA IN NEWARK 75 Men in Cars Bearing AFL Placards Routed After Two Attacks  Four Injured | By George Horne | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/red-china-fixes-stringent-terms-for-trade-by-foreign-concerns.html | Red China Fixes Stringent Terms For Trade by Foreign Concerns | Special to THE NEW YORK TIMES | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/red-china-scores-u-n-atrocity-vote-chou-assails-assembly-move.html | RED CHINA SCORES U N ATROCITY VOTE Chou Assails Assembly Move Against Communists  Goes Back to Germ War Charge | By William J Jorden | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/red-hearing-ends-in-din-of-epithets-house-committee-is-rigged.html | RED HEARING ENDS IN DIN OF EPITHETS House Committee Is Rigged Witnesses Shout  Assail Perjurers Stool Pigeons | By Lawrence E Davies | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/reds-deliberate-stalling-in-korean-talks-indicated-intransigence-on.html | Reds Deliberate Stalling In Korean Talks Indicated Intransigence on the Major Differences Leads to Belief They Do Not Want Full Dress Political Conference Soon | By William J Jorden | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/rural-areas-gain-aid-on-electricity-u-s-rules-for-cooperatives-in.html | RURAL AREAS GAIN AID ON ELECTRICITY U S Rules for Cooperatives in Missouri Basin Will Be Deferred or Dropped | By William M Blair | RE0000096562 | 1981-07-20 | B00000447947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/saudi-arabias-new-king-stresses-home-development-and-arab-arms.html | Saudi Arabias New King Stresses Home Development and Arab Arms | By Welles Hangen | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/savings-bond-purchases-exceed-redemptions-first-time-since-49.html | Savings Bond Purchases Exceed Redemptions First Time Since 49 | By the United Press | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/school-segregation-issue-is-slated-for-supreme-court-debate-today.html | School Segregation Issue Is Slated For Supreme Court Debate Today | Special to THE NEW YORK TIMES | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/security-council-changes-due.html | Security Council Changes Due | Special to THE NEW YORK TIMES | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/siamese-twins-severed.html | Siamese Twins Severed | Special to THE NEW YORK TIMES | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/soviet-envoy-pays-jerusalem-call-breaking-diplomatic-corps-ban.html | Soviet Envoy Pays Jerusalem Call Breaking Diplomatic Corps Ban | Special to THE NEW YORK TIMES | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/soviet-peace-proposal-loses-once-more-in-un-assembly.html | Soviet Peace Proposal Loses Once More in UN Assembly | Special to THE NEW YORK TIMES | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/spur-to-military-career-urged-more-stress-on-rank-is-proposed.html | Spur to Military Career Urged More Stress on Rank Is Proposed | Special to THE NEW YORK TIMES | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/tibet-ruler-bars-red-china-flag-an-anticommunist-party-emerges.html | Tibet Ruler Bars Red China Flag An AntiCommunist Party Emerges | By Robert Trumbull | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/top-indian-party-denounces-west-congress-working-committee-charges.html | TOP INDIAN PARTY DENOUNCES WEST Congress Working Committee Charges Effort to Tighten Hold on Asia and Africa | Special to THE NEW YORK TIMES | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/truman-is-blamed-for-spies-secrets-velde-says-soviet-union-gained.html | TRUMAN IS BLAMED FOR SPIES SECRETS Velde Says Soviet Union Gained by Failure to Act Hits Refusal to Testify | By Lawrence E Davies | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/u-n-42-to-5-scores-korean-atrocities-laid-to-reds-by-us-assembly.html | U N 42 TO 5 SCORES KOREAN ATROCITIES LAID TO REDS BY US Assembly Voices Its Grave Concern Ocer Tortures Inquiry Is Rushed | By Thomas J Hamilton | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/u-n-orders-study-into-slave-labor-assembly-overrides-soviet-bloc-to.html | U N ORDERS STUDY INTO SLAVE LABOR Assembly Overrides Soviet Bloc to Direct Full Airing in 1954 of Iron Curtain Practices | Special to THE NEW YORK TIMES | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/u-n-to-widen-role-of-korea-neutrals-dean-would-extend-speaking.html | U N TO WIDEN ROLE OF KOREA NEUTRALS Dean Would Extend Speaking Rights Doubt That Reds Want Full Parley Mounts | By Robert Alden | RE0000096562 | 1981-07-20 | B00000447947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archiv es/u-n-votes-to-push-evacuation-of-all-chiang-forces-in-burma.html | U N Votes to Push Evacuation Of All Chiang Forces in Burma Political Committee Calls for a New Effort to Remove Remaining Nationalists Soviet Bloc Says Move Is Fraud | Special to THE NEW YORK TIMES | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archiv es/u-s-acts-to-cloak-gouzenko-hearing-asks-canada-to-arrange-date.html | U S ACTS TO CLOAK GOUZENKO HEARING Asks Canada to Arrange Date Jenner Requests Reply By Word of Mouth | By Walter H Waggoner | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archiv es/u-s-arms-aid-pact-ratified-by-spain-parliament-by-acclamation.html | U S ARMS AID PACT RATIFIED BY SPAIN Parliament by Acclamation Approves Accords After Franco Tells of Needs | By Camille M Cianfarra | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archiv es/u-s-dock-inquiry-to-resume-today-piers-busy-again-board-opens.html | U S DOCK INQUIRY TO RESUME TODAY PIERS BUSY AGAIN Board Opens Hearings to Iron Out Rough Spots in the New Control System | By George Horne | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archiv es/u-s-ruling-asked-on-mcarthyism-group-fighting-listing-as-red-seeks.html | U S RULING ASKED ON MCARTHYISM Group Fighting Listing as Red Seeks to Attack Move by Plea for Control Board Decision | Special to THE NEW YORK TIMES | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archiv es/u-s-sees-steps-for-peace-in-trieste-and-iran-moves.html | U S Sees Steps for Peace In Trieste and Iran Moves | By Walter H Waggoner | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archiv es/u-s-shifts-antisubmarine-steps-threat-of-big-russian-fleet-cited.html | U S Shifts AntiSubmarine Steps Threat of Big Russian Fleet Cited | By the United Press | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archiv es/u-s-to-urge-britain-to-settle-on-suez-soon-to-avert-crisis-decides.html | U S to Urge Britain to Settle On Suez Soon to Avert Crisis Decides to Press for 7Year Pact With Egypt Covering Administration of Canal Base to Preserve Peace in the Middle East | By C L Sulzberger | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archiv es/u-s-will-consult-in-iran-oil-dispute-byroade-going-to-bermuda-talks.html | U S WILL CONSULT IN IRAN OIL DISPUTE Byroade Going to Bermuda Talks to See if American Concern Will Be Aid | By Walter H Waggoner | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archiv es/un-dubious-on-repatriation-of-prored-prisoners-of-war.html | UN Dubious on Repatriation Of ProRed Prisoners of War | By the United Press | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archiv es/us-accused-anew-by-reds-of-delaying-korea-settlement-peiping-seeks.html | US ACCUSED ANEW BY REDS OF DELAYING KOREA SETTLEMENT Peiping Seeks U N Action to End Deadlock Assembly Unit Puts Off Topic | By Lindesay Parrott | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archiv es/vietminh-bid-stirs-interest-in-france-paris-is-hopeful-but-cautious.html | VIETMINH BID STIRS INTEREST IN FRANCE Paris Is Hopeful but Cautious on Move for Armistice Vietnamese Alarmed | Special to THE NEW YORK TIMES | RE0000096562 | 1981-07-20 | B00000447947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/w-s-parsons-dies-navy-atom-expert-rear-admiral-who-assembled.html | W S PARSONS DIES NAVY ATOM EXPERT Rear Admiral Who Assembled Trigger of Bomb on Flight to Hiroshima Was 52 | Special to THE NEW YORK TIMES | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/washington-on-the-art-of-beating-dead-horses.html | Washington On the Art of Beating Dead Horses | By James Reston | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/west-big-3-holds-a-general-review-sets-talk-agenda-progress-is.html | WEST BIG 3 HOLDS A GENERAL REVIEW SETS TALK AGENDA PROGRESS IS CITED | By Anthony Leviero | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/west-drafts-note-replying-to-soviet-on-4power-parley-us-and-britain.html | WEST DRAFTS NOTE REPLYING TO SOVIET ON 4POWER PARLEY US and Britain Call for Speed but France Urges Delay Till She Installs New Regime | By C L Sulzberger | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/wilson-contests-army-on-10-cut-ill-have-to-be-shown-service-cant.html | WILSON CONTESTS ARMY ON 10 CUT Ill Have to Be Shown Service Cant Trim Ranks He Says  Doubts Loss of Power | Special to THE NEW YORK TIMES | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-01 | https://www.nytimes.com/1953/12/01/archives/yugoslavia-reassures-west-rules-out-going-it-alone.html | Yugoslavia Reassures West Rules Out Going It Alone | By Jack Raymond | RE0000096562 | 1981-07-20 | B00000447947 |
| 1953-12-02 | https://www.nytimes.com/1953/12/02/archives/abroad-berlin-as-meeting-place-of-the-big-four.html | Abroad Berlin as Meeting Place of the Big Four | By Anne OHare McCormick | RE0000096563 | 1981-07-20 | B00000447948 |
| 1953-12-02 | https://www.nytimes.com/1953/12/02/archives/aide-to-navy-chief-linked-to-spy-ring-senate-unit-bares-fbi-charge.html | AIDE TO NAVY CHIEF LINKED TO SPY RING Senate Unit Bares FBI Charge Agent in Kings Office Might Have Stolen Fuse Data | By the United Press | RE0000096563 | 1981-07-20 | B00000447948 |
| 1953-12-02 | https://www.nytimes.com/1953/12/02/archives/alston-to-coach-dodgers-at-third-new-manager-assigns-himself-to-job.html | ALSTON TO COACH DODGERS AT THIRD New Manager Assigns Himself to Job  Herman Pitler to Stay on Staff | By John Drebinger | RE0000096563 | 1981-07-20 | B00000447948 |
| 1953-12-02 | https://www.nytimes.com/1953/12/02/archives/at-the-theatre-sidney-howards-madam-will-you-walk-is-opener-at-the.html | AT THE THEATRE Sidney Howards Madam Will You Walk Is Opener at the New Phoenix Theatre | By Brooks Atkinson | RE0000096563 | 1981-07-20 | B00000447948 |
| 1953-12-02 | https://www.nytimes.com/1953/12/02/archives/atrocity-inquiry-pressed-on-soviet-lodge-replies-to-vishinskys.html | ATROCITY INQUIRY PRESSED ON SOVIET Lodge Replies to Vishinskys Thrust at U S Charges With Call to Permit Survey | Special to THE NEW YORK TIMES | RE0000096563 | 1981-07-20 | B00000447948 |
| 1953-12-02 | https://www.nytimes.com/1953/12/02/archives/baroness-von-georgiigeorgenau.html | BARONESS VON GEORGIIGEORGENAU | Special to THE NEW YORK TIMES | RE0000096563 | 1981-07-20 | B00000447948 |
| 1953-12-02 | https://www.nytimes.com/1953/12/02/archives/bid-from-vietminh-interests-capital-u-s-officials-view-ho-chi-minhs.html | BID FROM VIETMINH INTERESTS CAPITAL U S Officials View Ho Chi Minhs Peace Gesture as A New Departure | By Dana Adams Schmidt | RE0000096563 | 1981-07-20 | B00000447948 |
| 1953-12-02 | https://www.nytimes.com/1953/12/02/archives/britons-leave-for-parley.html | Britons Leave for Parley | Special to THE NEW YORK TIMES | RE0000096563 | 1981-07-20 | B00000447948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-02 | https://www.nytimes.com/1953/12/02/archives/dulles-for-talks-on-soluble-issues-says-u-s-will-go-to-big-four.html | DULLES FOR TALKS ON SOLUBLE ISSUES Says U S Will Go to Big Four Parley if Soviet Is Sincere Opposes Berlin as Site | By Walter H Waggoner | RE0000096563 | 1981-07-20 | B00000447948 |
| 1953-12-02 | https://www.nytimes.com/1953/12/02/archives/dulles-proclaims-mcarthy-is-wrong-on-foreign-policy-president.html | DULLES PROCLAIMS MCARTHY IS WRONG ON FOREIGN POLICY PRESIDENT AGREES | By James Reston | RE0000096563 | 1981-07-20 | B00000447948 |
| 1953-12-02 | https://www.nytimes.com/1953/12/02/archives/george-r-parkinson.html | GEORGE R PARKINSON | Special to THE NEW YORK TIMES | RE0000096563 | 1981-07-20 | B00000447948 |
| 1953-12-02 | https://www.nytimes.com/1953/12/02/archives/hand-of-peiping-seen.html | Hand of Peiping Seen | Special to THE NEW YORK TIMES | RE0000096563 | 1981-07-20 | B00000447948 |
| 1953-12-02 | https://www.nytimes.com/1953/12/02/archives/most-piers-tied-up-as-union-men-defy-writ-and-new-law-jury-opens.html | MOST PIERS TIED UP AS UNION MEN DEFY WRIT AND NEW LAW JURY OPENS INQUIRY | By George Horne | RE0000096563 | 1981-07-20 | B00000447948 |
| 1953-12-02 | https://www.nytimes.com/1953/12/02/archives/movies-put-on-tape-for-tv-live-color-show-replayed.html | Movies Put on Tape for TV Live Color Show Replayed | Special to THE NEW YORK TIMES | RE0000096563 | 1981-07-20 | B00000447948 |
| 1953-12-02 | https://www.nytimes.com/1953/12/02/archives/tibet-ruler-bars-red-china-flag-an-anticommunist-party-emerges.html | Tibet Ruler Bars Red China Flag An AntiCommunist Party Emerges | By Robert Trumbull | RE0000096563 | 1981-07-20 | B00000447948 |
| 1953-12-02 | https://www.nytimes.com/1953/12/02/archives/wilson-contests-army-on-10-cut-ill-have-to-be-shown-service-cant.html | WILSON CONTESTS ARMY ON 10 CUT Ill Have to Be Shown Service Cant Trim Ranks He Says Doubts Loss of Power | Special to THE NEW YORK TIMES | RE0000096563 | 1981-07-20 | B00000447948 |
| 1953-12-02 | https://www.nytimes.com/1953/12/02/archives/yugoslavia-reassures-west-rules-out-going-it-alone.html | Yugoslavia Reassures West Rules Out Going It Alone | By Jack Raymond | RE0000096563 | 1981-07-20 | B00000447948 |
| 1953-12-03 | https://www.nytimes.com/1953/12/03/archives/accord-with-france-sought.html | Accord with France Sought | Special to THE NEW YORK TIMES | RE0000096564 | 1981-07-20 | B00000447949 |
| 1953-12-03 | https://www.nytimes.com/1953/12/03/archives/baseball-players-and-frick-at-odds-they-cancel-meeting-when-he-bars.html | BASEBALL PLAYERS AND FRICK AT ODDS They Cancel Meeting When He Bars Lawyer Pension Fund May Be in Jeopardy | By John Drebinger | RE0000096564 | 1981-07-20 | B00000447949 |
| 1953-12-03 | https://www.nytimes.com/1953/12/03/archives/brownell-defends-juryfix-charge-justice-department-asserts-it.html | BROWNELL DEFENDS JURYFIX CHARGE Justice Department Asserts It Promptly Undertook Check of Denver Accusation | By Luther A Huston | RE0000096564 | 1981-07-20 | B00000447949 |
| 1953-12-03 | https://www.nytimes.com/1953/12/03/archives/day-strike-slows-british-industry-24hour-walkout-largest-since-1926.html | DAY STRIKE SLOWS BRITISH INDUSTRY 24Hour Walkout Largest Since 1926 Halts Many Plants in Aid for 15 Wage Rise | Special to THE NEW YORK TIMES | RE0000096564 | 1981-07-20 | B00000447949 |
| 1953-12-03 | https://www.nytimes.com/1953/12/03/archives/eisenhower-cool-to-4power-talk-bars-peiping-role-but-washington.html | EISENHOWER COOL TO 4POWER TALK BARS PEIPING ROLE But Washington Sources Say Parley With the Russians Will Be Arranged in Bermuda | Special to THE NEW YORK TIMES | RE0000096564 | 1981-07-20 | B00000447949 |
| 1953-12-03 | https://www.nytimes.com/1953/12/03/archives/eisenhower-takes-issue-with-mcarthy-on-policy-cites-aims-backs.html | EISENHOWER TAKES ISSUE WITH MCARTHY ON POLICY CITES AIMS BACKS DULLES PRESIDENT IS FIRM | By James Reston | RE0000096564 | 1981-07-20 | B00000447949 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-03 | https://www.nytimes.com/1953/12/03/archives/eisenhower-urges-display-of-sense-tells-natural-resources-unit.html | EISENHOWER URGES DISPLAY OF SENSE Tells Natural Resources Unit There Is More Froth and Fury in Arguments | Special to THE NEW YORK TIMES | RE0000096564 | 1981-07-20 | B00000447949 |
| 1953-12-03 | https://www.nytimes.com/1953/12/03/archives/in-the-nation-the-facts-of-life-on-this-torn-planet.html | In the Nation The Facts of Life on This Torn Planet | By Arthur Krock | RE0000096564 | 1981-07-20 | B00000447949 |
| 1953-12-03 | https://www.nytimes.com/1953/12/03/archives/india-and-soviet-sign-trade-pact-fiveyear-accord-opens-vast.html | INDIA AND SOVIET SIGN TRADE PACT FiveYear Accord Opens Vast Possibilities Russians Agree to New Delhi Terms | Special to THE NEW YORK TIMES | RE0000096564 | 1981-07-20 | B00000447949 |
| 1953-12-03 | https://www.nytimes.com/1953/12/03/archives/jenner-agrees-to-question-gouzenko-on-ottawa-terms-senator-writes.html | Jenner Agrees to Question Gouzenko on Ottawa Terms Senator Writes Dulles He Hopes Plans Can Be Worked Out by Word of Mouth to Protect Spy Ring Informer | By Clayton Knowles | RE0000096564 | 1981-07-20 | B00000447949 |
| 1953-12-03 | https://www.nytimes.com/1953/12/03/archives/lansdale-quits-as-head-of-state-social-welfare.html | Lansdale Quits as Head Of State Social Welfare | Special to THE NEW YORK TIMES | RE0000096564 | 1981-07-20 | B00000447949 |
| 1953-12-03 | https://www.nytimes.com/1953/12/03/archives/london-to-warn-of-smog.html | London to Warn of Smog | Special to THE NEW YORK TIMES | RE0000096564 | 1981-07-20 | B00000447949 |
| 1953-12-03 | https://www.nytimes.com/1953/12/03/archives/nam-il-directed-prison-riots-lodge-says-in-u-n-debate.html | Nam Il Directed Prison Riots Lodge Says in U N Debate | Special to THE NEW YORK TIMES | RE0000096564 | 1981-07-20 | B00000447949 |
| 1953-12-03 | https://www.nytimes.com/1953/12/03/archives/paris-leaves-door-open-to-talks-with-vietminh-for-an-armistice.html | Paris Leaves Door Open to Talks With Vietminh for an Armistice | Special to THE NEW YORK TIMES | RE0000096564 | 1981-07-20 | B00000447949 |
| 1953-12-03 | https://www.nytimes.com/1953/12/03/archives/president-agrees-on-army-reduction-gives-wilson-general-support-on.html | PRESIDENT AGREES ON ARMY REDUCTION Gives Wilson General Support on Proposed 10 Cut but Is Silent on Details | Special to THE NEW YORK TIMES | RE0000096564 | 1981-07-20 | B00000447949 |
| 1953-12-03 | https://www.nytimes.com/1953/12/03/archives/president-crosses-a-rubicon-in-political-change-of-pace-trend-to.html | President Crosses a Rubicon In Political Change of Pace Trend to Stronger Leadership Seen in His Calling Legislative Program Key 54 Issue | By W H Lawrence | RE0000096564 | 1981-07-20 | B00000447949 |
| 1953-12-03 | https://www.nytimes.com/1953/12/03/archives/soviet-envoy-pays-jerusalem-call-breaking-diplomatic-corps-ban.html | Soviet Envoy Pays Jerusalem Call Breaking Diplomatic Corps Ban | Special to THE NEW YORK TIMES | RE0000096564 | 1981-07-20 | B00000447949 |
| 1953-12-03 | https://www.nytimes.com/1953/12/03/archives/u-s-dock-inquiry-to-resume-today-piers-busy-again-board-opens.html | U S DOCK INQUIRY TO RESUME TODAY PIERS BUSY AGAIN Board Opens Hearings to Iron Out Rough Spots in the New Control System | By George Horne | RE0000096564 | 1981-07-20 | B00000447949 |
| 1953-12-03 | https://www.nytimes.com/1953/12/03/archives/un-dubious-on-repatriation-of-prored-prisoners-of-war.html | UN Dubious on Repatriation Of ProRed Prisoners of War | By the United Press | RE0000096564 | 1981-07-20 | B00000447949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-04 | https://www.nytimes.com/1953/12/04/archives/-54-capital-budget-set-at-510966795-by-estimate-board-total.html | 54 CAPITAL BUDGET SET AT 510966795 BY ESTIMATE BOARD Total 25400217 Below That of Planners Is 78686802 Above the Figure for 1953 | By Paul Crowell | RE0000096565 | 1981-07-20 | B00000447950 |
| 1953-12-04 | https://www.nytimes.com/1953/12/04/archives/3-in-spy-listings-kept-by-treasury-jenner-group-says-fbi-sent-out.html | 3 IN SPY LISTINGS KEPT BY TREASURY Jenner Group Says FBI Sent Out 28 Reports on Coe Perlo and Solomon Adler | By Clayton Knowles | RE0000096565 | 1981-07-20 | B00000447950 |
| 1953-12-04 | https://www.nytimes.com/1953/12/04/archives/at-the-theatre-alfred-drake-and-miss-morrow-appear-in-kismet-with-a.html | AT THE THEATRE Alfred Drake and Miss Morrow Appear in Kismet With a Musical Score From Alexander Borodin | By Brook Atkinson | RE0000096565 | 1981-07-20 | B00000447950 |
| 1953-12-04 | https://www.nytimes.com/1953/12/04/archives/churchill-greets-laniel-on-arrival-for-bermuda-talk-bidault-and.html | CHURCHILL GREETS LANIEL ON ARRIVAL FOR BERMUDA TALK Bidault and Eden Have Private Talk on Eve of Opening of ThreePower Parley | By Benjamin Welles | RE0000096565 | 1981-07-20 | B00000447950 |
| 1953-12-04 | https://www.nytimes.com/1953/12/04/archives/dean-accuses-reds-of-stalling-talks-us-envoy-charges-insistence.html | DEAN ACCUSES REDS OF STALLING TALKS US Envoy Charges Insistence Soviet Be Considered as Neutral May Delay Parley | Special to THE NEW YORK TIMES | RE0000096565 | 1981-07-20 | B00000447950 |
| 1953-12-04 | https://www.nytimes.com/1953/12/04/archives/g-is-tell-of-torture.html | G Is Tell of Torture | Special to THE NEW YORK TIMES | RE0000096565 | 1981-07-20 | B00000447950 |
| 1953-12-04 | https://www.nytimes.com/1953/12/04/archives/in-the-nation-the-bill-of-rights-and-the-picket-line.html | In the Nation The Bill of Rights and the Picket Line | By Arthur Krock | RE0000096565 | 1981-07-20 | B00000447950 |
| 1953-12-04 | https://www.nytimes.com/1953/12/04/archives/labor-holds-seat-in-london.html | Labor Holds Seat in London | Special to THE NEW YORK TIMES | RE0000096565 | 1981-07-20 | B00000447950 |
| 1953-12-04 | https://www.nytimes.com/1953/12/04/archives/mcarthy-insists-on-red-trade-bar-senator-scouts-a-challenge-to.html | MCARTHY INSISTS ON RED TRADE BAR Senator Scouts a Challenge to Eisenhower Leadership Disagrees With Dulles | By William S White | RE0000096565 | 1981-07-20 | B00000447950 |
| 1953-12-04 | https://www.nytimes.com/1953/12/04/archives/move-to-merge-two-big-churches-favored-by-state-appeals-court.html | Move to Merge Two Big Churches Favored by State Appeals Court | BY Warren Weaver Jr | RE0000096565 | 1981-07-20 | B00000447950 |
| 1953-12-04 | https://www.nytimes.com/1953/12/04/archives/nixon-promises-to-tell-u-s-india-does-not-lean-to-reds.html | Nixon Promises to Tell U S India Does Not Lean to Reds | Special to THE NEW YORK TIMES | RE0000096565 | 1981-07-20 | B00000447950 |
| 1953-12-04 | https://www.nytimes.com/1953/12/04/archives/polish-reds-denounced-7000-catholics-meet-in-london-to-protest.html | POLISH REDS DENOUNCED 7000 Catholics Meet in London to Protest Persecution | Special to THE NEW YORK TIMES | RE0000096565 | 1981-07-20 | B00000447950 |
| 1953-12-04 | https://www.nytimes.com/1953/12/04/archives/raids-wreck-hall-of-ila-in-newark-75-men-in-cars-bearing-afl.html | RAIDS WRECK HALL OF ILA IN NEWARK 75 Men in Cars Bearing AFL Placards Routed After Two Attacks Four Injured | By George Horne | RE0000096565 | 1981-07-20 | B00000447950 |
| 1953-12-04 | https://www.nytimes.com/1953/12/04/archives/siamese-twins-severed.html | Siamese Twins Severed | Special to THE NEW YORK TIMES | RE0000096565 | 1981-07-20 | B00000447950 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-04 | https://www.nytimes.com/1953/12/04/archives/spur-to-military-career-urged-more-stress-on-rank-is-proposed.html | Spur to Military Career Urged More Stress on Rank Is Proposed | Special to THE NEW YORK TIMES | RE0000096565 | 1981-07-20 | B00000447950 |
| 1953-12-04 | https://www.nytimes.com/1953/12/04/archives/u-s-will-consult-in-iran-oil-dispute-byroade-going-to-bermuda-talks.html | U S WILL CONSULT IN IRAN OIL DISPUTE Byroade Going to Bermuda Talks to See if American Concern Will Be Aid | By Walter H Waggoner | RE0000096565 | 1981-07-20 | B00000447950 |
| 1953-12-04 | https://www.nytimes.com/1953/12/04/archives/un-42-to-5-scores-korean-atrocities-laid-to-reds-by-us-assembly.html | UN 42 TO 5 SCORES KOREAN ATROCITIES LAID TO REDS BY US Assembly Voices Its Grave Concern Ocer Tortures  Inquiry Is Rushed | By Thomas J Hamilton | RE0000096565 | 1981-07-20 | B00000447950 |
| 1953-12-05 | https://www.nytimes.com/1953/12/05/archives/abroad-six-men-shape-policies-of-western-world.html | Abroad Six Men Shape Policies of Western World | By Anne OHare McCormick | RE0000096566 | 1981-07-20 | B00000447951 |
| 1953-12-05 | https://www.nytimes.com/1953/12/05/archives/albania-seeks-yugoslav-amity.html | Albania Seeks Yugoslav Amity | Special to THE NEW YORK TIMES | RE0000096566 | 1981-07-20 | B00000447951 |
| 1953-12-05 | https://www.nytimes.com/1953/12/05/archives/british-face-task-in-a-new-iran-tie-diplomats-must-dispel-rumors-of.html | BRITISH FACE TASK IN A NEW IRAN TIE Diplomats Must Dispel Rumors of Battle With United States for Prestige in Country | By Robert C Doty | RE0000096566 | 1981-07-20 | B00000447951 |
| 1953-12-05 | https://www.nytimes.com/1953/12/05/archives/dean-to-see-rhee-to-clarify-issues-on-peace-parley-south-korean.html | DEAN TO SEE RHEE TO CLARIFY ISSUES ON PEACE PARLEY South Korean Leader Is Said to Have Stiffened Views on the Role of Neutrals | By William J Jorden | RE0000096566 | 1981-07-20 | B00000447951 |
| 1953-12-05 | https://www.nytimes.com/1953/12/05/archives/former-u-s-aide-indicted-as-red-lorwin-exstate-department-economist.html | FORMER U S AIDE INDICTED AS RED Lorwin ExState Department Economist Is Cited for Denying Communist Links | Special to THE NEW YORK TIMES | RE0000096566 | 1981-07-20 | B00000447951 |
| 1953-12-05 | https://www.nytimes.com/1953/12/05/archives/indians-reaffirm-a-middle-position-new-delhi-aides-assent-soviet.html | INDIANS REAFFIRM A MIDDLE POSITION New Delhi Aides Assent Soviet Trade Pact Reflects Stand Between Power Blocs | By Robert Trumbull | RE0000096566 | 1981-07-20 | B00000447951 |
| 1953-12-05 | https://www.nytimes.com/1953/12/05/archives/issue-is-up-to-gouzenko-canada-to-inform-him-of-action-he-will.html | ISSUE IS UP TO GOUZENKO Canada to Inform Him of Action  He Will Think It Over | Special to THE NEW YORK TIMES | RE0000096566 | 1981-07-20 | B00000447951 |
| 1953-12-05 | https://www.nytimes.com/1953/12/05/archives/korean-delay-in-u-n-asked.html | Korean Delay In U N Asked | Special to THE NEW YORK TIMES | RE0000096566 | 1981-07-20 | B00000447951 |
| 1953-12-05 | https://www.nytimes.com/1953/12/05/archives/mcarthy-charges-white-house-errs-on-message-count-says-wires-sent.html | MCARTHY CHARGES WHITE HOUSE ERRS ON MESSAGE COUNT Says Wires Sent on His Appeal for AntiCommunist Protest Exceed Announced Total | By the United Press | RE0000096566 | 1981-07-20 | B00000447951 |
| 1953-12-05 | https://www.nytimes.com/1953/12/05/archives/red-china-fixes-stringent-terms-for-trade-by-foreign-concerns.html | Red China Fixes Stringent Terms For Trade by Foreign Concerns | Special to THE NEW YORK TIMES | RE0000096566 | 1981-07-20 | B00000447951 |
| 1953-12-05 | https://www.nytimes.com/1953/12/05/archives/truman-is-blamed-for-spies-secrets-velde-says-soviet-union-gained.html | TRUMAN IS BLAMED FOR SPIES SECRETS Velde Says Soviet Union Gained by Failure to Act  Hits Refusal to Testify | By Lawrence E Davies | RE0000096566 | 1981-07-20 | B00000447951 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-05 | https://www.nytimes.com/1953/12/05/archives/u-n-votes-to-push-evacuation-of-all-chiang-forces-in-burma.html | U N Votes to Push Evacuation Of All Chiang Forces in Burma Political Committee Calls for a New Effort to Remove Remaining Nationalists Soviet Bloc Says Move Is Fraud | Special to THE NEW YORK TIMES | RE0000096566 | 1981-07-20 | B00000447951 |
| 1953-12-05 | https://www.nytimes.com/1953/12/05/archives/u-s-acts-to-cloak-gouzenko-hearing-asks-canada-to-arrange-date.html | U S ACTS TO CLOAK GOUZENKO HEARING Asks Canada to Arrange Date Jenner Requests Reply By Word of Mouth | By Walter H Waggoner | RE0000096566 | 1981-07-20 | B00000447951 |
| 1953-12-05 | https://www.nytimes.com/1953/12/05/archives/west-big-3-holds-a-general-review-sets-talk-agenda-progress-is.html | WEST BIG 3 HOLDS A GENERAL REVIEW SETS TALK AGENDA PROGRESS IS CITED | By Anthony Leviero | RE0000096566 | 1981-07-20 | B00000447951 |
| 1953-12-06 | https://www.nytimes.com/1953/12/06/archives/atom-expert-says-policy-officials-are-kept-in-the-dark-on-key-facts.html | Atom Expert Says Policy Officials Are Kept in the Dark on Key Facts | By the United Press | RE0000096567 | 1981-07-20 | B00000447952 |
| 1953-12-06 | https://www.nytimes.com/1953/12/06/archives/britain-iran-heal-diplomatic-break-seek-fair-oil-pact-relations-to.html | BRITAIN IRAN HEAL DIPLOMATIC BREAK SEEK FAIR OIL PACT Relations to Resume After Lapse of 13 Months Kashani Attacks Move by Zahedi | By Robert C Doty | RE0000096567 | 1981-07-20 | B00000447952 |
| 1953-12-06 | https://www.nytimes.com/1953/12/06/archives/britain-naming-envoy.html | Britain Naming Envoy | Special to THE NEW YORK TIMES | RE0000096567 | 1981-07-20 | B00000447952 |
| 1953-12-06 | https://www.nytimes.com/1953/12/06/archives/court-case-urged-on-un-indemnities-britain-suggests-hague-ruling-on.html | COURT CASE URGED ON UN INDEMNITIES Britain Suggests Hague Ruling on Legality of Payments to 11 Ousted Americans | Special to THE NEW YORK TIMES | RE0000096567 | 1981-07-20 | B00000447952 |
| 1953-12-06 | https://www.nytimes.com/1953/12/06/archives/dec-24-pier-strike-along-east-coast-now-seems-likely-presidential.html | DEC 24 PIER STRIKE ALONG EAST COAST NOW SEEMS LIKELY Presidential Board Warns of Economic Threat in Strife Between Rival Unions | By Charles E Egan | RE0000096567 | 1981-07-20 | B00000447952 |
| 1953-12-06 | https://www.nytimes.com/1953/12/06/archives/ia-atoi-expert-rear-admiral-who-assembleci-trier-of-bomb-on-lrn-to.html | IA ATOI EXPERT Rear Admiral Who Assembleci Trier of Bomb on lrn to Hiroshima Was 52 | special to T sw No | RE0000096567 | 1981-07-20 | B00000447952 |
| 1953-12-06 | https://www.nytimes.com/1953/12/06/archives/italy-and-yugoslavia-agree-to-pull-back-border-troops.html | Italy and Yugoslavia Agree To Pull Back Border Troops | By the United Press | RE0000096567 | 1981-07-20 | B00000447952 |
| 1953-12-06 | https://www.nytimes.com/1953/12/06/archives/mcarthy-leading-in-poll-on-aid-21-white-house-count-is-4346-wires.html | MCARTHY LEADING IN POLL ON AID 21 White House Count Is 4346 Wires but Senator Puts the Total Above 8000 | Special to THE NEW YORK TIMES | RE0000096567 | 1981-07-20 | B00000447952 |
| 1953-12-06 | https://www.nytimes.com/1953/12/06/archives/peiping-insistent-on-discovering-oil-pushes-search-in-szechwan.html | PEIPING INSISTENT ON DISCOVERING OIL Pushes Search in Szechwan Despite Gloomy Reports of Geologists in the Past | By Tillman Durdin | RE0000096567 | 1981-07-20 | B00000447952 |
| 1953-12-06 | https://www.nytimes.com/1953/12/06/archives/red-hearing-ends-in-din-of-epithets-house-committee-is-rigged.html | RED HEARING ENDS IN DIN OF EPITHETS House Committee Is Rigged Witnesses Shout Assail Perjurers Stool Pigeons | By Lawrence E Davies | RE0000096567 | 1981-07-20 | B00000447952 |

| 1953-12-06 | https://www.nytimes.com/1953/12/06/archiv es/saudi-arabias-new-king-stresses-home-development-and-arab-arms.html | Saudi Arabias New King Stresses Home Development and Arab Arms | By Welles Hangen | RE0000096567 | 1981-07-20 | B00000447952 |
|---|---|---|---|---|---|---|
| 1953-12-06 | https://www.nytimes.com/1953/12/06/archiv es/savings-bond-purchases-exceed-redemptions-first-time-since-49.html | Savings Bond Purchases Exceed Redemptions First Time Since 49 | By the United Press | RE0000096567 | 1981-07-20 | B00000447952 |
| 1953-12-06 | https://www.nytimes.com/1953/12/06/archiv es/u-n-to-widen-role-of-korea-neutrals-dean-would-extend-speaking.html | U N TO WIDEN ROLE OF KOREA NEUTRALS Dean Would Extend Speaking Rights  Doubt That Reds Want Full Parley Mounts | By Robert Alden | RE0000096567 | 1981-07-20 | B00000447952 |
| 1953-12-06 | https://www.nytimes.com/1953/12/06/archiv es/u-s-sees-steps-for-peace-in-trieste-and-iran-moves.html | U S Sees Steps for Peace In Trieste and Iran Moves | By Walter H Waggoner | RE0000096567 | 1981-07-20 | B00000447952 |
| 1953-12-06 | https://www.nytimes.com/1953/12/06/archiv es/washington-on-the-art-of-beating-dead-horses.html | Washington On the Art of Beating Dead Horses | By James Reston | RE0000096567 | 1981-07-20 | B00000447952 |
| 1953-12-06 | https://www.nytimes.com/1953/12/06/archiv es/west-drafts-note-replying-to-soviet-on-4power-parley-us-and-britain.html | WEST DRAFTS NOTE REPLYING TO SOVIET ON 4POWER PARLEY US and Britain Call for Speed but France Urges Delay Till She Installs New Regime | By C L Sulzberger | RE0000096567 | 1981-07-20 | B00000447952 |
| 1953-12-07 | https://www.nytimes.com/1953/12/07/archiv es/abroad-fog-hangs-over-bermuda-as-west-faces-problems.html | Abroad Fog Hangs Over Bermuda As West Faces Problems | By Anne OHare McCormick | RE0000096568 | 1981-07-20 | B00000447953 |
| 1953-12-07 | https://www.nytimes.com/1953/12/07/archiv es/eisenhower-to-fly-here-to-warn-u-n-of-atomic-dangers-will-come-from.html | EISENHOWER TO FLY HERE TO WARN U N OF ATOMIC DANGERS Will Come From Bermuda for Speech Tomorrow British and French Approve It | By Anthony Leviero | RE0000096568 | 1981-07-20 | B00000447953 |
| 1953-12-07 | https://www.nytimes.com/1953/12/07/archiv es/iran-suppresses-protests-on-new-accord-with-britain.html | Iran Suppresses Protests On New Accord With Britain | By Robert C Doty | RE0000096568 | 1981-07-20 | B00000447953 |
| 1953-12-07 | https://www.nytimes.com/1953/12/07/archiv es/ives-predicts-taft-law-action-but-doubts-accord-on-revisions-he.html | Ives Predicts Taft Law Action But Doubts Accord on Revisions He Declares the Senate May Vote Changes Based On Eisenhower Views but Expects Democratic Moves to Keep Issue Alive | By Joseph A Loftus | RE0000096568 | 1981-07-20 | B00000447953 |
| 1953-12-07 | https://www.nytimes.com/1953/12/07/archiv es/jersey-c-i-o-asks-sweep-by-meyner-convention-urges-ousting-of-unfit.html | JERSEY C I O ASKS SWEEP BY MEYNER Convention Urges Ousting of Unfit Officials and Wide Program of Reform | Special to THE NEW YORK TIMES | RE0000096568 | 1981-07-20 | B00000447953 |
| 1953-12-07 | https://www.nytimes.com/1953/12/07/archiv es/mcarthy-denies-he-puts-us-policy-on-auction-block-asserts-president.html | MCARTHY DENIES HE PUTS US POLICY ON AUCTION BLOCK Asserts President Would Win Popularity Contest 201 Wires Put at 20000 | By Clayton Knowles | RE0000096568 | 1981-07-20 | B00000447953 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-07 | https://www.nytimes.com/1953/12/07/archives/red-china-scores-u-n-atrocity-vote-chou-assails-assembly-move.html | RED CHINA SCORES U N ATROCITY VOTE Chou Assails Assembly Move Against Communists Goes Back to Germ War Charge | By William J Jorden | RE0000096568 | 1981-07-20 | B00000447953 |
| 1953-12-07 | https://www.nytimes.com/1953/12/07/archives/rural-areas-gain-aid-on-electricity-u-s-rules-for-cooperatives-in.html | RURAL AREAS GAIN AID ON ELECTRICITY U S Rules for Cooperatives in Missouri Basin Will Be Deferred or Dropped | By William M Blair | RE0000096568 | 1981-07-20 | B00000447953 |
| 1953-12-07 | https://www.nytimes.com/1953/12/07/archives/school-segregation-issue-is-slated-for-supreme-court-debate-today.html | School Segregation Issue Is Slated For Supreme Court Debate Today | Special to THE NEW YORK TIMES | RE0000096568 | 1981-07-20 | B00000447953 |
| 1953-12-07 | https://www.nytimes.com/1953/12/07/archives/top-indian-party-denounces-west-congress-working-committee-charges.html | TOP INDIAN PARTY DENOUNCES WEST Congress Working Committee Charges Effort to Tighten Hold on Asia and Africa | Special to THE NEW YORK TIMES | RE0000096568 | 1981-07-20 | B00000447953 |
| 1953-12-07 | https://www.nytimes.com/1953/12/07/archives/u-s-to-urge-britain-to-settle-on-suez-soon-to-avert-crisis-decides.html | U S to Urge Britain to Settle On Suez Soon to Avert Crisis Decides to Press for 7Year Pact With Egypt Covering Administration of Canal Base to Preserve Peace in the Middle East | By C L Sulzberger | RE0000096568 | 1981-07-20 | B00000447953 |
| 1953-12-08 | https://www.nytimes.com/1953/12/08/archives/2-teheran-students-slain-1-hurt-as-foes-of-britain-fight-troops.html | 2 Teheran Students Slain 1 Hurt As Foes of Britain Fight Troops | By Robert C Doty | RE0000096569 | 1981-07-20 | B00000447954 |
| 1953-12-08 | https://www.nytimes.com/1953/12/08/archives/bonn-parley-role-perturbs-british-consultations-with-adenauer-on.html | BONN PARLEY ROLE PERTURBS BRITISH Consultations With Adenauer on 4Power Talk Opposed Faith in West Urged | By Drew Middleton | RE0000096569 | 1981-07-20 | B00000447954 |
| 1953-12-08 | https://www.nytimes.com/1953/12/08/archives/electronic-unit-to-end-airport-landing-jams.html | Electronic Unit to End Airport Landing Jams | Special to THE NEW YORK TIMES | RE0000096569 | 1981-07-20 | B00000447954 |
| 1953-12-08 | https://www.nytimes.com/1953/12/08/archives/final-fight-opens-in-supreme-court-on-bias-in-schools-prominent.html | FINAL FIGHT OPENS IN SUPREME COURT ON BIAS IN SCHOOLS Prominent Attorneys Argue on Power to End Segregation Under 14th Amendment | Special to THE NEW YORK TIMES | RE0000096569 | 1981-07-20 | B00000447954 |
| 1953-12-08 | https://www.nytimes.com/1953/12/08/archives/high-court-will-rule-on-use-of-savings-label-by-banks.html | High Court Will Rule on Use Of Savings Label by Banks | Special to THE NEW YORK TIMES | RE0000096569 | 1981-07-20 | B00000447954 |
| 1953-12-08 | https://www.nytimes.com/1953/12/08/archives/in-the-nation-how-the-mcmahon-act-was-reconstrued.html | In the Nation How the McMahon Act Was Reconstrued | By Arthur Krock | RE0000096569 | 1981-07-20 | B00000447954 |
| 1953-12-08 | https://www.nytimes.com/1953/12/08/archives/jersey-supreme-court-bars-king-james-bible-in-schools.html | Jersey Supreme Court Bars King James Bible in Schools | Special to THE NEW YORK TIMES | RE0000096569 | 1981-07-20 | B00000447954 |
| 1953-12-08 | https://www.nytimes.com/1953/12/08/archives/korean-peace-goal-western-leaders-cite-strength-as-curb-on.html | KOREAN PEACE GOAL Western Leaders Cite Strength as Curb on Aggression | By C L Sulzberger | RE0000096569 | 1981-07-20 | B00000447954 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-08 | https://www.nytimes.com/1953/12/08/archives/modern-art-fete-excites-sao-paulo-calder-shares-honors-with-picasso.html | Modern Art Fete Excites Sao Paulo Calder Shares Honors With Picasso 39 Countries and U N Are Represented in Exhibition at Brazil Exposition Artists To Share 54175 in Cash Awards | By Aline B Louchheim | RE0000096569 | 1981-07-20 | B00000447954 |
| 1953-12-08 | https://www.nytimes.com/1953/12/08/archives/nixon-visits-cotton-mill-vice-president-also-speaks-at-university.html | NIXON VISITS COTTON MILL Vice President Also Speaks at University in Pakistan | Special to THE NEW YORK TIMES | RE0000096569 | 1981-07-20 | B00000447954 |
| 1953-12-08 | https://www.nytimes.com/1953/12/08/archives/pope-for-defense-of-persons-belief-asks-supranational-community.html | POPE FOR DEFENSE OF PERSONS BELIEF Asks Supranational Community Protect Religious Rights of Countrys Citizens | By Arnaldo Cortesi | RE0000096569 | 1981-07-20 | B00000447954 |
| 1953-12-08 | https://www.nytimes.com/1953/12/08/archives/u-n-orders-study-into-slave-labor-assembly-overrides-soviet-bloc-to.html | U N ORDERS STUDY INTO SLAVE LABOR Assembly Overrides Soviet Bloc to Direct Full Airing in 1954 of Iron Curtain Practices | Special to THE NEW YORK TIMES | RE0000096569 | 1981-07-20 | B00000447954 |
| 1953-12-08 | https://www.nytimes.com/1953/12/08/archives/u-s-accused-anew-by-reds-of-delaying-korea-settlement-peiping-seeks.html | U S ACCUSED ANEW BY REDS OF DELAYING KOREA SETTLEMENT Peiping Seeks U N Action to End Deadlock Assembly Unit Puts Off Topic | By Lindesay Parrott | RE0000096569 | 1981-07-20 | B00000447954 |
| 1953-12-08 | https://www.nytimes.com/1953/12/08/archives/u-s-shifts-antisubmarine-steps-threat-of-big-russian-fleet-cited.html | U S Shifts AntiSubmarine Steps Threat of Big Russian Fleet Cited | By the United Press | RE0000096569 | 1981-07-20 | B00000447954 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/50000-letters-and-wires-answer-mccarthys-plea.html | 50000 Letters and Wires Answer McCarthys Plea | Special to THE NEW YORK TIMES | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/about-new-york-new-yorkers-restless-without-newspapers-streets.html | About New York New Yorkers Restless Without Newspapers Streets Cleaner Because of Strike | By Meyer Berger | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/abroad-summing-up-the-bermuda-conference.html | Abroad Summing Up the Bermuda Conference | By Anne OHare McCormick | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/adler-at-town-hall-harmonica-player-offers-works-of-milhaud-and.html | ADLER AT TOWN HALL Harmonica Player Offers Works of Milhaud and Benjamin | R P | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/administration-urges-high-court-to-outlaw-segregation-in-schools.html | Administration Urges High Court To Outlaw Segregation in Schools HALT TO BIAS ASKED BY ADMINISTRATION | By Luther A Hustonspecial To the New York Times | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/arsonists-thwarted-in-cuba.html | Arsonists Thwarted in Cuba | Special to THE NEW YORK TIMES | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/assembly-in-france-to-recess-dec-1521.html | ASSEMBLY IN FRANCE TO RECESS DEC 1521 | Special to THE NEW YORK TIMES | RE0000096570 | 1981-07-20 | B00000447955 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archiv es/athens-invites-coinmaking-bids.html | Athens Invites CoinMaking Bids | Special to THE NEW YORK TIMES | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archiv es/baltic-underground-said-to-operate-now.html | BALTIC UNDERGROUND SAID TO OPERATE NOW | Special to THE NEW YORK TIMES | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archiv es/barge-line-sale-approved.html | Barge Line Sale Approved | Special to THE NEW YORK TIMES | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archiv es/bonn-lists-2-bills-for-creating-army.html | BONN LISTS 2 BILLS FOR CREATING ARMY | Special to THE NEW YORK TIMES | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archiv es/bonn-names-study-group.html | Bonn Names Study Group | Special to THE NEW YORK TIMES | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archiv es/britain-plans-road-building.html | Britain Plans Road Building | Special to THE NEW YORK TIMES | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archiv es/britons-reserved-on-bermuda-deeds-hail-4power-talk-acceptance-but.html | BRITONS RESERVED ON BERMUDA DEEDS Hail 4Power Talk Acceptance but Are Skeptical Otherwise French Discount Results | By Drew Middletonspecial To the New York Times | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archiv es/c-merwin-trevis.html | C MERWIN TREVIS | Special to THE Nnw YORK lIMES | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archiv es/canadian-antidumping-act-goes-in-effect-measure-to-protect-fabrics.html | Canadian AntiDumping Act Goes in Effect Measure to Protect Fabrics Aimed at U S | Special to THE NEW YORK TIMES | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archiv es/canadians-await-details.html | Canadians Await Details | Special to THE NEW YORK TIMES | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archiv es/canned-goods-up-since-curbs-ended-but-association-reports-that.html | CANNED GOODS UP SINCE CURBS ENDED But Association Reports That Prices Are Below Ceilings in Force in May 1952 | Special to THE NEW YORK TIMES | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archiv es/civilian-use-offsets-defense-copper-cut.html | CIVILIAN USE OFFSETS DEFENSE COPPER CUT | Special to THE NEW YORK TIMES | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archiv es/cotton-crop-is-put-at-16437000-bales-4th-largest-output-estimated.html | COTTON CROP IS PUT AT 16437000 BALES 4th Largest Output Estimated Figure Is Up 2 From November Forecast | Special to THE NEW YORK TIMES | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archiv es/crime-drive-hurt-by-slot-machines-high-court-decision-hampers.html | CRIME DRIVE HURT BY SLOT MACHINES High Court Decision Hampers Justice Department Fight to Bar Devices at State Lines | By C P Trussellspecial To the New York Times | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archiv es/dean-calls-soviet-warlike-as-reds-bar-un-korea-plan-dean-jeers.html | Dean Calls Soviet Warlike As Reds Bar UN Korea Plan DEAN JEERS SOVIET ON KOREA TACTICS | By Lindesay Parrottspecial To the New York Times | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archiv es/dq-viskissiner.html | Dq visKissiner | De IO TIlE rv YORK TIME | RE0000096570 | 1981-07-20 | B00000447955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/dr-charles-craster-dies-newark-pubhc-ealth-officer-35-yearsretired-.html | DR CHARLES CRASTER DIES Newark PubHc ealth Officer 35 YearsRetired in 1951 | Special to rile NW YORK TIME | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/driscolls-cabinet-and-meyner-meet-department-heads-in-jersey-report.html | DRISCOLLS CABINET AND MEYNER MEET Department Heads in Jersey Report on State Work to the GovernorElect | Special to THE NEW YORK TIMES | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/effects-of-rusty-plumbing.html | Effects of Rusty Plumbing | M D LITMAN | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/eisenhower-gets-warm-u-n-reception-soviet-bloc-joins-in-applause-of.html | Eisenhower Gets Warm U N Reception Soviet Bloc Joins in Applause of Address | By Kathleen Teltschspecial To the New York Times | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/eisenhower-tries-new-atomic-tack-his-bid-for-energy-pool-for.html | EISENHOWER TRIES NEW ATOMIC TACK His Bid for Energy Pool for Peaceful Purposes Revives LongFrozen Problem | By A M Rosenthalspecial To the New York Times | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/energy-pool-goal-president-offers-new-idea-in-u-n-talk-to-end-long.html | ENERGY POOL GOAL President Offers New Idea in U N Talk to End Long Impasse EISENHOWER URGES ATOMIC PEACE POOL | By Thomas J Hamiltonspecial To the New York Times | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/federal-mediators-role-in-strikes-is-persuasion.html | Federal Mediators Role In Strikes Is Persuasion | Special to THE NEW YORK TIMES | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/felix-b-ja-novsky.html | FELIX B JA NOVSKY | Special Lu THu NEW YORK TIMES | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/for-rural-advisory-unit.html | For Rural Advisory Unit | Special to THE NEW YORK TIMES | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/frederick-h-coleman.html | FREDERICK H COLEMAN | Special to TIz Nuw YORK TIMES | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/french-report-a-snub.html | French Report a Snub | By Harold Callenderspecial To the New York Times | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/fricks-vote-expected-to-save-pension-plan-at-joint-league-meeting.html | Fricks Vote Expected to Save Pension Plan at Joint League Meeting Today MAJORS BELIEVED SPLIT ON PROPOSAL American League for Keeping Player Pensions  Frick to Decide in Case of Tie | By John Drebinger | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/h-p-lihdkbury-sr-attorney-ws-80-exsenior-partner-of-newarki-firm.html | H P LIHDkBURY SR ATTORNEY WS 80 ExSenior Partner of NewarkI Firm DiesHad Headed Federal Trust Co There | Special to Tm Nv No Tm | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/haiti-makes-progress-in-political-stability-under-strong-regime-of.html | Haiti Makes Progress in Political Stability Under Strong Regime of President Magloire | By Sydney Grusonspecial To the New York Times | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/high-court-ruling-stirs-labor-ranks-c-i-o-counsel-protests-step.html | HIGH COURT RULING STIRS LABOR RANKS C I O Counsel Protests Step Curbing Strikers Attacks on Employers Products | By W H Lawrencespecial To the New York Times | RE0000096570 | 1981-07-20 | B00000447955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/imig-sheila-guild-engaged-to-arrn-graduate-of-radcliffe-college-s.html | iMIg SHEILA GUILD ENGAGED TO ARRN Graduate of Radcliffe College s the Prospective Bride of Columbus ODonnell Iselin Jr | Special to Tlu Nzw NolK T1MLq | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/israeli-regime-backed-knesset-supports-government-on-kibya-and.html | ISRAELI REGIME BACKED Knesset Supports Government on Kibya and Jordan River | Special to THE NEW YORK TIMES | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/jaies-rn-deal-exadviser-to-u-n-former-president-of-american-branch.html | JAIES RN DEAl EXADVISER TO U N Former President of American Branch of the InternationalLaw Association Was 61 | Special to ms Nzw YORK Tns | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/jean-j-renalid-80-fencino-champioh-noted-instructor-of-france-who.html | JEAN J RENALID 80 FENCINO CHAMPIOH  Noted Instructor of France Who Also Organized Duels Is DeadWon Title in 1896 | Special tO TIrNVYotKTUS | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/john-f-boyle-jr-57-jersey-industrialist.html | JOHN F BOYLE JR 57 JERSEY INDUSTRIALIST | Spee iai to THE NEW YOZK | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/john-paton-davies-motives-mystery-in-tawny-pipit-case-motives-of.html | John Paton Davies Motives Mystery in Tawny Pipit Case MOTIVES OF DAVIES VEILED IN MYSTERY | By James Restonspecial To the New York Times | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/joneslam.html | JonesLam | Special to THE NZW YORK TllFq | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/knowland-asserts-reds-will-be-issue-in-54-56-elections-gop-chief.html | KNOWLAND ASSERTS REDS WILL BE ISSUE IN 54 56 ELECTIONS GOP Chief Predicts Pressure to Toughen Policy on Allied Trade With Communists RED ISSUE IN 54 56 SEEN BY KNOWLAND | By William S Whitespecial To the New York Times | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/kramer-returns-to-the-film-fold-independent-producer-makes-deal.html | KRAMER RETURNS TO THE FILM FOLD Independent Producer Makes Deal With United Artists for Three Pictures | By Thomas M Pryorspecial To the New York Times | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/margaret-l-boomer-engaged-to-editor.html | MARGARET L BOOMER ENGAGED TO EDITOR | Special tO Tlrl NEW YORK TIMES I | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/michael-ryan.html | MICHAEL RYAN | uectal to THg Nuw YOuK Ttlrq | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/miss-jane-hoey-honored-social-workers-hail-her-record-in-public.html | MISS JANE HOEY HONORED Social Workers Hail Her Record in Public Assistance Bureau | Special to THE NEW YORK TIMES | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/miss-m-beth-hart.html | MISS M BETH HART | Soecia tC FHE NEW YORK TIIuS | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/miss-mmenemys-troth-houston-u-senior-affianced-toi-lieut-r-d-maurer.html | MISS MMENEMYS TROTH Houston U Senior Affianced toi Lieut R D Maurer USAF | Special to Tas Nsw YORK Trs j | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/miss-nancy-quirk-of-jersey-is-affianced-to-william-riker-virginia.html | Miss Nancy Quirk of Jersey Is Affianced To William Riker Virginia Law Graduate | Special to THe NEW YORK TIMES | RE0000096570 | 1981-07-20 | B00000447955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/moscow-talk-reported-german-agency-says-satellites-will-confer.html | MOSCOW TALK REPORTED German Agency Says Satellites Will Confer There Friday | Special to THE NEW YORK TIMES | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/mrs-eisenhower-ill-meetings-canceled.html | MRS EISENHOWER ILL MEETINGS CANCELED | Special to THE NEW YORK TIMES | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/mrs-stanley-phares.html | MRS STANLEY PHARES | Special to TInS NIW YOlt TiMr s | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/music-of-britain-given-at-juilliard-john-blow-masque-venus-and.html | MUSIC OF BRITAIN GIVEN AT JUILLIARD John Blow Masque Venus and Adonis Presented at Fourth in Series of Concerts | By Olin Downes | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/new-power-marketing-policy-governments-announcement-seen-initiating.html | New Power Marketing Policy Governments Announcement Seen Initiating Critical Situation | CLYDE T ELLIS | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/nixon-finds-east-awake-talks-with-pakistani-villagers-on-last-day.html | NIXON FINDS EAST AWAKE Talks With Pakistani Villagers on Last Day of Visit | Special to THE NEW YORK TIMES | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/nonsupport-of-jordan-asked.html | NonSupport of Jordan Asked | ISRAEL HERMAN | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/obituary-1-no-title.html | Obituary 1 No Title | EDMUND J SLATTERN | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/paris-has-subway-deficit.html | Paris Has Subway Deficit | Special to THE NEW YORK TIMES | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/pennsy-plan-held-l-i-r-r-salvation-smucker-upholds-proposal-as.html | PENNSY PLAN HELD L I R R SALVATION Smucker Upholds Proposal as Reorganization Hearing in I C C Nears Its End | Special to THE NEW YORK TIMES | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/philadelphia-rally-set-by-democrats.html | PHILADELPHIA RALLY SET BY DEMOCRATS | Special to THE NEW YORK TIMES | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/pope-inaugurates-marian-year-dedicated-to-honor-virgin-mary.html | Pope Inaugurates Marian Year Dedicated to Honor Virgin Mary Ceremony at the Basilica of St Mary Major First of Many to Be Held in the World  Pontiff Assails Foes of the Church | By Arnaldo Cortesispecial To the New York Times | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/portwide-parley-called-for-today-labor-vote-on-final-contract-offer.html | PORTWIDE PARLEY CALLED FOR TODAY Labor Vote on Final Contract Offer to Be Weighed  U S Is Seeking to Bypass It | By George Horne | RE0000096570 | 1981-07-20 | B00000447955 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/preconditions-set-for-a-big-5-parley-west-would-exclude-peiping.html | PRECONDITIONS SET FOR A BIG 5 PARLEY West Would Exclude Peiping Till Korea and IndoChina Pacts Are Reached With Reds A MAJOR BERMUDA RESULT Bidault Said to Have Pledged France Will Stay in the Fight Against Vietminh Forces | By Benjamin Wellesspecial To the New York Times | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/president-bares-huge-atomic-gains-says-fission-bomb-is-25-times.html | PRESIDENT BARES HUGE ATOMIC GAINS Says Fission Bomb Is 25 Times Stronger Than First One and Fusion Weapon Dwarfs It PRESIDENT BARES HUGE ATOMIC GAINS | By William L Laurence | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/presidents-plan-stirs-doubt-in-u-n-atomic-agency-splendid-idea.html | PRESIDENTS PLAN STIRS DOUBT IN U N Atomic Agency Splendid Idea Delegates Feel but They Say Success Rests on Goodwill JEBB HAILS NOBLE WORDS Proposal Has Great Potential Importance British Believe Canadians See Difficulty | By Michael Jamesspecial To the New York Times | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/price-movements-mixed-for-grains-at-close-most-contracts-are-lower.html | PRICE MOVEMENTS MIXED FOR GRAINS At Close Most Contracts Are Lower December Wheat Is Firm on Elevator Buying | Special to THE NEW YORK TIMES | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/prices-weaken-in-london-losses-generally-small-with-governments-hit.html | PRICES WEAKEN IN LONDON Losses Generally Small With Governments Hit by Selling | Special to THE NEW YORK TIMES | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/radar-man-linked-to-reds-at-inquiry-mccarthy-will-act-to-obtain.html | RADAR MAN LINKED TO REDS AT INQUIRY McCarthy Will Act to Obtain Perjury Indictment Atom Spys Testimony Cited | By Clayton Knowlesspecial To the New York Times | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/radio-and-television-attempts-to-fill-news-void-during-strike-point.html | Radio and Television Attempts to Fill News Void During Strike Point Up Importance of Printed Word | By Jack Gould | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/recent-events-in-korea.html | Recent Events in Korea | Special to THE NEW YORK TIMES | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/red-china-to-launch-a-new-bond-issue-to-finance-continuance-of.html | Red China to Launch a New Bond Issue To Finance Continuance of 5Year Plan | By Tillman Durdinspecial To the New York Times | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/reply-sent-soviet-allies-assure-russians-of-peace-aims-will-weigh.html | REPLY SENT SOVIET Allies Assure Russians of Peace Aims Will Weigh 5Power Talk WEST ASKS SOVIET TO CONFER JAN 4 | By Walter H Waggonerspecial To the New York Times | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/richard-iii-back-on-stage-tonight-jose-ferrer-plays-title-role-in.html | RICHARD III BACK ON STAGE TONIGHT Jose Ferrer Plays Title Role in Revival of Shakespearean Tragedy at City Center | By Sam Zolotow | RE0000096570 | 1981-07-20 | B00000447955 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/robert-e-hall.html | ROBERT E HALL | Special to TH NEW YORK Ttars | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/sabotage-suspected-in-jersey-gas-strike.html | SABOTAGE SUSPECTED IN JERSEY GAS STRIKE | Special to THE NEW YORK TIMES | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/sally-tobey-engaged-boston-girl-is-fiancee-of-aibertl-c-petite.html | SALLY TOBEY ENGAGED Boston Girl Is Fiancee of AIbertl C Petite Harvard Alumnus I | Speclai tO TtlZ NuV OP Tllg t | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/samuel-n-holliday.html | SAMUEL N HOLLIDAY | Special to THE Nzv YOK TIMES | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/saudi-arabia-asks-u-s-aid-in-dispute-minister-invites-good-offices.html | SAUDI ARABIA ASKS U S AID IN DISPUTE Minister Invites Good Offices On Arbitration Terms With Britain on Buraimi Issue | By Welles Hangenspecial To the New York Times | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/segregation-study-voted-u-n-to-continue-survey-of-conditions-in.html | SEGREGATION STUDY VOTED U N to Continue Survey of Conditions in South Africa | Special to THE NEW YORK TIMES | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/sidelights-cast-in-bermuda-talks-the-presidents-injury-his-golf.html | SIDELIGHTS CAST IN BERMUDA TALKS The Presidents Injury His Golf Lesson and Frenchman Who Brought Along Own Tripe | By Anthony Levierospecial To the New York Times | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/sports-of-the-times-while-trade-winds-stir.html | Sports of The Times While Trade Winds Stir | By Arthur Daley | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/strike-ends-on-6-papers-on-11th-day-fact-board-set-up-engravers.html | STRIKE ENDS ON 6 PAPERS ON 11TH DAY FACT BOARD SET UP Engravers Accept Plan of Mediators 20000 Return to Work Strike Ended on City Newspapers on the 11th Day | By Russell Porter | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/swiss-minister-quits-finance-chief-resigns-after-tax-measure-is.html | SWISS MINISTER QUITS Finance Chief Resigns After Tax Measure Is Defeated | Special to THE NEW YORK TIMES | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/temple-chorus-sings-with-philadelphians.html | TEMPLE CHORUS SINGS WITH PHILADELPHIANS | J B | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/to-aid-greenwich-health-dr-erval-r-coffey-will-shift-from-federal.html | TO AID GREENWICH HEALTH Dr Erval R Coffey Will Shift From Federal Service | Special to THE NEW YORK TIMES | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/to-hold-elections-in-cuba-opposition-rejection-of-november-date.html | To Hold Elections in Cuba Opposition Rejection of November Date Blamed for Postponement | JUSTO LUIS POZO Y DEL PUERTO | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/u-s-bars-talk-now-of-bonn-nato-link-3-foreign-chiefs-will-discuss-u.html | U S BARS TALK NOW OF BONN NATO LINK 3 Foreign Chiefs Will Discuss Unfinished Bermuda Issues in Paris Next Week U S BARS TALK NOW OF BONN NATO ROLE | By C L Sulzbergerspecial To the New York Times | RE0000096570 | 1981-07-20 | B00000447955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/u-s-faces-decision-on-major-asia-ties-project-for-pact-with.html | U S FACES DECISION ON MAJOR ASIA TIES Project for Pact With Pakistan Sharpens Question of Indias Role Among the Powers | By Robert Trumbullspecial To the New York Times | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/u-s-says-du-ponts-named-g-m-board-government-attorney-at-trial-of-m.html | U S SAYS DU PONTS NAMED G M BOARD Government Attorney at Trial of Monopoly Charges Calls Defense Denials Unreal | Special to THE NEW YORK TIMES | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/un-assembly-550-agrees-to-recess-may-be-reconvened-on-korea-by.html | UN ASSEMBLY 550 AGREES TO RECESS May Be Reconvened on Korea by Majority of Members  Winds Up Agenda Today | By Kathleen McLaughlinspecial To the New York Times | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/vietminh-offer-rejected-by-french-commissioner.html | Vietminh Offer Rejected By French Commissioner | Special to THE NEW YORK TIMES | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/wagner-promises-topflight-cabinet-makes-pledge-to-womens-city-club.html | WAGNER PROMISES TOPFLIGHT CABINET Makes Pledge to Womens City Club at Its New Quarters  Confers on Three Posts | By Leo Egan | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/west-indies-to-aid-coast-on-fruit-crop.html | WEST INDIES TO AID COAST ON FRUIT CROP | Special to THE NEW YORK TIMES | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/wide-red-activity-alleged-on-coast-house-committee-after-week-of.html | WIDE RED ACTIVITY ALLEGED ON COAST House Committee After Week of San Francisco Hearings Reviews the Testimony | By Lawrence E Daviesspecial To the New York Times | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-09 | https://www.nytimes.com/1953/12/09/archives/wood-field-and-stream-north-carolinas-outer-banks-a-mecca-for-the.html | Wood Field and Stream North Carolinas Outer Banks a Mecca for the WildFowler and SurfCaster | By Raymond R Camp | RE0000096570 | 1981-07-20 | B00000447955 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/1-dead-3-hurt-in-headon-crash.html | 1 Dead 3 Hurt in HeadOn Crash | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/10-manpower-cut-ordered-in-army-navy-and-marines-wilson-action.html | 10 MANPOWER CUT ORDERED IN ARMY NAVY AND MARINES Wilson Action Means 400000 Slash in 18 Months Billion Saving Seen  Protest Made | By Elie Abel | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/200-declared-reds-in-jefferson-staff-budenz-starts-listing-school.html | 200 DECLARED REDS IN JEFFERSON STAFF Budenz Starts Listing School Administration in Hearing  Marxian Center Depicted | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/2000-spanish-strikers-dismissed-in-first-work-stoppage-since-1951.html | 2000 Spanish Strikers Dismissed In First Work Stoppage Since 1951 2000 WHO STRUCK DISMISSED IN SPAIN | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/2822-natives-slain-in-53-kenya-fighting.html | 2822 NATIVES SLAIN IN 53 KENYA FIGHTING | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/a-collision-of-views.html | A Collision of Views | By Harry Schwartz | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/adenauer-seeks-more-data.html | Adenauer Seeks More Data | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/alien-to-get-a-hearing-mezei-held-at-ellis-island-worked-in-buffalo.html | ALIEN TO GET A HEARING Mezei Held at Ellis Island Worked in Buffalo 25 Years | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/alps-look-for-snow-loss-of-holiday-skiing-business-feared-in.html | ALPS LOOK FOR SNOW Loss of Holiday Skiing Business Feared in Switzerland | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/arab-head-spurns-east-or-west-ties-hassouna-league-secretary-says.html | ARAB HEAD SPURNS EAST OR WEST TIES Hassouna League Secretary Says Neutrality Is Not Aimed at Helping Communists | By A M Rosenthal | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/army-is-accused-by-balking-censor-freedom-of-speech-is-held-issue.html | ARMY IS ACCUSED BY BALKING CENSOR Freedom of Speech Is Held Issue in Case of Colonel Who Wrote Korean Tales | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/at-the-theatre-ferrer-is-starred-in-margaret-websters-staging-of.html | AT THE THEATRE Ferrer Is Starred in Margaret Websters Staging of Bards Richard III at City Center | By Brooks Atkinson | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/bach-aria-group-offers-concert-carol-smith-heard-as-soloist-at-town.html | BACH ARIA GROUP OFFERS CONCERT Carol Smith Heard as Soloist at Town Hall 1500 Attend First of Four Sessions Here | R P | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/ban-on-hitler-film-eased-west-germany-leaves-decision-to-individual.html | BAN ON HITLER FILM EASED West Germany Leaves Decision to Individual States | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/bank-to-retire-300000-stock.html | Bank to Retire 300000 Stock | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/big-leagues-take-steps-toward-ending-player-pension-plan-in-1955.html | Big Leagues Take Steps Toward Ending Player Pension Plan in 1955 COMMITTEE NAMED TO MAP PROCEDURE | By John Drebinger | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/bonds-and-shares-on-london-market-stocks-weaken-selling-laid-to.html | BONDS AND SHARES ON LONDON MARKET Stocks Weaken  Selling Laid to Fear of Labor Disputes  Turnover Dwindles | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000096571 | 1981-07-20 | B00000447956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-10 | https://www.nytimes.com/1953/12/archiv es/british-star-bows-in-musical-tonight-hermione-gingold-will-display.html | BRITISH STAR BOWS IN MUSICAL TONIGHT Hermione Gingold Will Display Comedy Talents in Elaborate Almanac at the Imperial | By Sam Zolotow | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/archiv es/british-stress-wests-unity.html | British Stress Wests Unity | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/archiv es/briton-urges-tax-aid-in-ship-REPLACEMENT.html | BRITON URGES TAX AID IN SHIP REPLACEMENT | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/archiv es/brooklyn-college-loses.html | Brooklyn College Loses | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/archiv es/bulgars-ease-penalties-for-flight-or-nonreturn.html | Bulgars Ease Penalties For Flight or Nonreturn | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/archiv es/camp-kilmer-tops-iona-five.html | Camp Kilmer Tops Iona Five | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/archiv es/car-kills-boy-in-front-of-home.html | Car Kills Boy in Front of Home | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/archiv es/caracas-slashes-disease-toll.html | Caracas Slashes Disease Toll | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/archiv es/charles-g-grey.html | CHARLES G GREY | SPecial t Tmc Nw Yo Tuas | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/archiv es/christmas-magic-transforms-city-fantasy-of-nevernever-land-includes.html | CHRISTMAS MAGIC TRANSFORMS CITY Fantasy of NeverNever Land Includes Screech Owl in First Yule Tree at Union Sq | By Sanka Knox | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/archiv es/clark-still-defiant-successor-is-named-clarks-successor-in-germany.html | Clark Still Defiant Successor Is Named CLARKS SUCCESSOR IN GERMANY NAMED | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/archiv es/college-students-show-rise-of-48-total-u-s-enrollment-in-1953-is.html | COLLEGE STUDENTS SHOW RISE OF 48 Total U S Enrollment in 1953 Is 2250701 as Against 2148284 in Fall of 1952 | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/archiv es/court-usurpation-seen-in-inquiries-notre-dame-symposium-finds.html | COURT USURPATION SEEN IN INQUIRIES Notre Dame Symposium Finds Congressional Investigations Pose Problem in Justice | By Richard J H Johnston | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/archiv es/danes-may-shift-training-site.html | Danes May Shift Training Site | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/archiv es/dean-presses-plan-for-korean-parley-despite-red-rebuff-reaffirming.html | DEAN PRESSES PLAN FOR KOREAN PARLEY DESPITE RED REBUFF Reaffirming UN Aim He Cites Allies Bermuda Policy and Assails Kremlin Line | By Lindesay Parrott | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/archiv es/deducting-commuter-fares.html | Deducting Commuter Fares | IRVING SHAPIRO | RE0000096571 | 1981-07-20 | B00000447956 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/dewey-faces-task-in-program-for-54-annual-message-is-difficult.html | DEWEY FACES TASK IN PROGRAM FOR 54 Annual Message Is Difficult Because of Election Year Taxes Worst Problem | By Warren Weaver Jr | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/dollar-exchange-dips-in-hong-kong-unloading-of-u-s-currency-follows.html | DOLLAR EXCHANGE DIPS IN HONG KONG Unloading of U S Currency Follows Freezing Here Aimed at China Trade | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/eisenhower-adopts-a-bolder-course-un-talk-and-decision-to-risk.html | EISENHOWER ADOPTS A BOLDER COURSE UN Talk and Decision to Risk Break With McCarthy Are Cited by Presidents Aides | By James Reston | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/eisenhowers-bid-hailed-atom-stockpile-plan-expected-to-sway.html | Eisenhowers Bid Hailed Atom Stockpile Plan Expected to Sway FenceSitters to U S Side | By Hanson W Baldwin | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/enka-men-reject-unions-tennessee-workers-refuse-both-a-f-l-and-c-i.html | ENKA MEN REJECT UNIONS Tennessee Workers Refuse Both A F L and C I O in Vote | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/europe-sees-hope-in-eisenhower-bid-plan-to-create-atomic-stockpile.html | EUROPE SEES HOPE IN EISENHOWER BID Plan to Create Atomic Stockpile Gets Enthusiastic Comments Era of Peace Seen | By Harold Callender | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/fbi-girl-back-at-school-boston-freshman-was-witness-for-justice.html | FBI GIRL BACK AT SCHOOL Boston Freshman Was Witness for Justice Department | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/forests-in-private-hands-interior-department-aide-favors-ending.html | FORESTS IN PRIVATE HANDS Interior Department Aide Favors Ending Federal Ownership | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/france-and-the-e-d-c-search-for-an-alternative-believed-indicated.html | France and the E D C Search for an Alternative Believed Indicated in View of French Attitude | HENRI PEYRE | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/francis-k-kleutgen.html | FRANCIS K KLEUTGEN | SDecial to TH1C NEW YonK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/french-balked-in-bid-to-expand-television.html | FRENCH BALKED IN BID TO EXPAND TELEVISION | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/g-m-du-pont-deal-on-ethyl-lead-hit-u-s-charges-both-companies.html | G M DU PONT DEAL ON ETHYL LEAD HIT U S Charges Both Companies Failed to Keep Relations at Arms Length | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/gace-ra-to-wed-philadelphia-girl-puospectivei-bride-of-george.html | GACE rA TO WED Philadelphia Girl Puospectivel Bride of George Laughlin | 1eclal to Tlz NIW YORK TiES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/gen-smith-to-quit-as-aide-to-dulles-robert-d-murphy-and-stassen-are.html | GEN SMITH TO QUIT AS AIDE TO DULLES Robert D Murphy and Stassen Are Mentioned for His Post Lourie Also to Resign | By W H Lawrence | RE0000096571 | 1981-07-20 | B00000447956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/general-electric-to-oust-all-reds-asks-u-s-to-help-investigate.html | GENERAL ELECTRIC TO OUST ALL REDS Asks U S to Help Investigate Suspects Criticizes Lack of Cooperation in Past | By Peter Kihss | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/george-r-bartlett-lawyer-and-banker.html | GEORGE R BARTLETT LAWYER AND BANKER | Special to TllE NEW YOR TIMr | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/giants-reported-talking-trade-with-braves-as-dodgers-stand-pat.html | Giants Reported Talking Trade With Braves as Dodgers Stand Pat Milwaukee Official Admits Lockmans Name Has Been Mentioned in Discussions With New York Representatives | By Louis Effrat | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/goodwill-abroad-linked-to-us-films-pakistan-aide-says-pictures.html | GOODWILL ABROAD LINKED TO US FILMS Pakistan Aide Says Pictures Prepared World to Accept Our Lead in Vital Affairs | By Thomas M Pryor | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/harold-coren.html | HAROLD COREN | Fipeclal to Txs NEw ORK TIr IE | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/harvard-routs-wesleyan.html | Harvard Routs Wesleyan | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/herman-heser.html | HERMAN HESER | Special to ILW YORK TEFq | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/hines-bows-as-mephisto-performance-in-faust-at-the-met-is-hailed-as.html | HINES BOWS AS MEPHISTO Performance in Faust at the Met Is Hailed as Polished | J B | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/hugh-l-irwin.html | HUGH L IRWIN | Special to T1TK NgW YORK Tlvlrq | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/hullickriley.html | HullickRiley | Special to THZ NZW YOnK TTMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/idiane-feldman-wed-to-peter-bronfman.html | iDIANE FELDMAN WED TO PETER BRONFMAN | Special to TZ Nv Yor K TiiS | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/import-ban-urged-on-synthetic-gems-move-begun-to-get-president-to.html | IMPORT BAN URGED ON SYNTHETIC GEMS Move Begun to Get President to Exclude Star Sapphires and Rubies Made Abroad | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/in-the-nation-the-power-of-the-office-and-the-man.html | In the Nation The Power of the Office and the Man | By Arthur Krock | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/italians-widen-amnesty-extremists-win-amendment-to-bill-now-up-to.html | ITALIANS WIDEN AMNESTY Extremists Win Amendment to Bill Now Up to Senate | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/its-blue-in-jersey-film-comedy-unlikely-to-have-jersey-city-showing.html | ITS BLUE IN JERSEY Film Comedy Unlikely to Have Jersey City Showing | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/jeff-cravath-hurt-in-crash.html | Jeff Cravath Hurt in Crash | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/jersey-pike-link-is-set-authority-awards-contracts-for-hudson.html | JERSEY PIKE LINK IS SET Authority Awards Contracts for Hudson County Extension | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/joan-stieber-fiancee-is-u-of-north-carolina-alumna-engaged-to-d-c.html | JOAN STIEBER FIANCEE Is U of North Carolina Alumna Engaged to D C Roylance | pecia to THE NEW YORK T3E | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/karachi-in-cabinet-shift-premier-gives-up-trade-post-and-increases.html | KARACHI IN CABINET SHIFT Premier Gives Up Trade Post and Increases Roster to 11 | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/l-i-town-says-no-to-floating-diner.html | L I TOWN SAYS NO TO FLOATING DINER | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/labor-woes-beset-major-industries-disputes-hamper-production-of.html | LABOR WOES BESET MAJOR INDUSTRIES Disputes Hamper Production of Sabrejets and Cans AEC Plant Faces Strike | By John D Morris | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/lafayette-halts-princeton-6961-young-registers-24-points-to-help.html | LAFAYETTE HALTS PRINCETON 6961 Young Registers 24 Points to Help Subdue Tigers After 3030 Tie at Half | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/late-wing-tally-ties-rangers-33-wilson-scores-at-1930-after-blues.html | LATE WING TALLY TIES RANGERS 33 Wilson Scores at 1930 After Blues Take Lead in Third Period of Garden Game | By Joseph C Nichols | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/loans-to-business-down-71000000-u-s-bond-holdings-increase.html | LOANS TO BUSINESS DOWN 71000000 U S Bond Holdings Increase 482000000 in Week at the Member Banks | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/long-island-plans-3500000-savings-wyer-says-coasting-trains-into.html | LONG ISLAND PLANS 3500000 SAVINGS Wyer Says Coasting Trains Into Stations Would Cut Costs by 250000 a Year | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/lourie-goes-to-jerusalem-post.html | Lourie Goes to Jerusalem Post | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/maggsconverse.html | MaggsConverse | Special to THE NV YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/maj-jarvis-dies-desert-warrior-briton-won-mideast-fame-as.html | MAJ JARVIS DIES DESERT WARRIOR Briton Won MidEast Fame as Administrator After World War I Ended Arab Feuds | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/malan-held-ready-to-quit-3-u-n-units-south-african-cabinet-is-said.html | MALAN HELD READY TO QUIT 3 U N UNITS South African Cabinet Is Said to Plan Economy Move UN Aide Discounts Report | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/marylow-howard-3bigaged-to-marry-former-student-at-vassar-to-be-wed.html | MARYLOW HOWARD 3bIGAGED TO MARRY Former Student at Vassar to Be Wed to James Pollock Graduate of Brown | Specla to THE NEw YORK TLuS | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/massachusetts-masons-elect.html | Massachusetts Masons Elect | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/merck-still-strikebound.html | Merck Still Strikebound | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/mgrew-cocker-triumphs-caminos-cheetah-takes-first-national-field.html | MGREW COCKER TRIUMPHS Caminos Cheetah Takes First National Field Title | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/miss-helen-de-b-taylor.html | MISS HELEN DE B TAYLOR | Special to TEll NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/misuse-of-secrets-laid-to-radar-man-mccarthy-seeking-indictment-of.html | MISUSE OF SECRETS LAID TO RADAR MAN McCarthy Seeking Indictment of Coleman as a Spy  Scientist Defends Acts | By Clayton Knowles | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/more-concessions-due-for-east-zone-german-reds-expected-to-give.html | MORE CONCESSIONS DUE FOR EAST ZONE German Reds Expected to Give PayPrice Aid to Strengthen Hand at a 4Power Parley | By Walter Sullivan | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/mosleyboxhorn.html | MosleyBoxhorn | Special to Txr N v YoP z TIEZ | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/mrs-a-j-drexel-paul.html | MRS A J DREXEL PAUL | Special to TH Nv TOP K TIMr | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/mrs-abijah-c-fox.html | MRS ABIJAH C FOX | Special to T NEw YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/mrs-layton-c-noel.html | MRS LAYTON C NOEL | Spela to Txu Ngw YOK T1MgS | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/mrs-samuel-rubin.html | MRS SAMUEL RUBIN | Special to Tax NkW YOL T | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/national-banks-assets-106000000000-on-sept-30-for-4000000000-rise.html | National Banks Assets 106000000000 On Sept 30 for 4000000000 Rise in Year | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/nato-air-increase-for-1954-proposed-military-experts-suggest-force.html | NATO AIR INCREASE FOR 1954 PROPOSED Military Experts Suggest Force of 5500 Planes  Ask Faster Mobilization of Reserves | By Thomas F Brady | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/new-connecticut-bishop-installed.html | New Connecticut Bishop Installed | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/new-meeting-called-in-jersey-gas-strike.html | NEW MEETING CALLED IN JERSEY GAS STRIKE | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/nixon-cites-goal-to-keep-iran-free-in-teheran-he-assures-nation-u-s.html | NIXON CITES GOAL TO KEEP IRAN FREE In Teheran He Assures Nation U S Aid Is to Help It Maintain Independence | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/nixon-due-to-urge-pakistan-arms-aid-speedup-of-plan-is-foreseen.html | NIXON DUE TO URGE PAKISTAN ARMS AID SpeedUp of Plan Is Foreseen When He Returns  Move to Assuage India in View | By Walter H Waggoner | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/no-comment-at-white-house.html | No Comment at White House | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/nuptials-on-dec-19-for-miss-voorhis.html | NUPTIALS ON DEC 19 FOR MISS VOORHIS | Special to TIt NuW YORI TIMu | RE0000096571 | 1981-07-20 | B00000447956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/ottawa-view-cautious-st-laurent-calls-eisenhower-approach.html | OTTAWA VIEW CAUTIOUS St Laurent Calls Eisenhower Approach Constructive | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/our-attitude-on-communism.html | Our Attitude on Communism | ELIZABETH HORN | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/overbuilding-in-city-continued-construction-of-large-office.html | OverBuilding in City Continued Construction of Large Office Buildings Is Opposed | HENRY FAGIN | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/p-w-fattig.html | P W FATTIG | Special to Tll Nw YORK TIME | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/pakistan-eyed-as-balance.html | Pakistan Eyed as Balance | By Robert Trumbull | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/pamphlets-for-teachers-opposed.html | Pamphlets for Teachers Opposed | JOHN RYAN | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/penn-quintet-tops-muhlenberg-7863.html | PENN QUINTET TOPS MUHLENBERG 7863 | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/peron-aide-bars-rally-opposition-refused-right-to-discuss-amnesty.html | PERON AIDE BARS RALLY Opposition Refused Right to Discuss Amnesty and Vote Bills | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/pier-hiring-system-is-operating-well-bistate-body-turns-attention.html | PIER HIRING SYSTEM IS OPERATING WELL BiState Body Turns Attention Today to Second Big Task Abolishing Public Loaders | By A H Raskin | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/president-names-farm-credit-body-new-board-will-fix-the-policy-of.html | PRESIDENT NAMES FARM CREDIT BODY New Board Will Fix the Policy of Agency Designed to Reduce Federal Controls and Money | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/presidents-talk-weakens-critics-his-gain-in-world-leadership-found.html | PRESIDENTS TALK WEAKENS CRITICS His Gain in World Leadership Found Bolstered by Stronger Policy Position at Home | By William S White | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/public-loader-ban-on-docks-upheld-abuses-assailed-3judge-u-s-court.html | PUBLIC LOADER BAN ON DOCKS UPHELD ABUSES ASSAILED 3Judge U S Court Rules New York and Jersey Outlawed Group in Public Interest | By Damon M Stetson | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/publicity-is-ended-in-wire-war-on-aid-telegrams-give-administration.html | PUBLICITY IS ENDED IN WIRE WAR ON AID Telegrams Give Administration Edge but Most of Letters Support McCarthy View | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/race-issue-grows-in-central-africa-election-contest-in-new-state.html | RACE ISSUE GROWS IN CENTRAL AFRICA Election Contest in New State Echoes South African Views Despite Leaders Efforts | By Albion Ross | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/rail-labor-negotiating-operating-and-other-units-seek-pay-rise-and.html | RAIL LABOR NEGOTIATING Operating and Other Units Seek Pay Rise and Fringe Benefits | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/reduction-of-tariffs-advocated.html | Reduction of Tariffs Advocated | LEONARD M GREENE | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/rights-of-north-american-indians.html | Rights of North American Indians | B S BOWDISH | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/robert-m-gray.html | ROBERT M GRAY | Spelal o lie  YOK TIIIgS | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/salomon-is-buyer-of-housing-notes-it-purchases-70332000-of.html | SALOMON IS BUYER OF HOUSING NOTES It Purchases 70332000 of 113114000 Offering Made by 100 Local Agencies | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/samish-lobbyist-gets-3-years-fined-40000-for-tax-evasion.html | Samish Lobbyist Gets 3 Years Fined 40000 for Tax Evasion Californian Reputed OneTime Power in State Politics May Be in Prison by Christmas | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/sandor-returns-in-piano-recital-carnegie-hall-appearance-is-first.html | SANDOR RETURNS IN PIANO RECITAL Carnegie Hall Appearance Is First in 3 Years He Scores With a Chopin Scherzo | H C S | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/scholastic-hockey-slate-set.html | Scholastic Hockey Slate Set | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/school-bias-arguments-end-high-court-will-rule-later-high-court.html | School Bias Arguments End High Court Will Rule Later HIGH COURT TAKES SCHOOL BIAS ISSUE | By Luther A Huston | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/sharett-to-form-cabinet-in-israel-acting-prime-minister-to-seek.html | SHARETT TO FORM CABINET IN ISRAEL Acting Prime Minister to Seek Broad Coalition Excluding Extreme Right and Left | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/sister-mary-donald.html | SISTER MARY DONALD | Special to THE NV YOFTIS | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/south-dakotan-named-us-judge.html | South Dakotan Named US Judge | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/soybeans-slump-weakening-grains-wheat-rye-oats-corn-close-with.html | SOYBEANS SLUMP WEAKENING GRAINS Wheat Rye Oats Corn Close With Losses as Legume Meets Liquidation | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/sports-of-the-times-the-yankees-win-again.html | Sports of The Times The Yankees Win Again | By Arthur Daley | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/st-johns-is-faced-by-height-problem-redmen-possess-experienced.html | ST JOHNS IS FACED BY HEIGHT PROBLEM Redmen Possess Experienced Reserves on Court Squad 3 Top Candidates Lost | By William J Briordy | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/stabilizing-pact-for-tin-is-drawn-un-conference-sets-formula-to-end.html | STABILIZING PACT FOR TIN IS DRAWN UN Conference Sets Formula to End Price Fluctuations Subject to Vote of Nations | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/state-heads-urged-to-speak-at-u-n-mme-pandit-hopes-leaders-copy.html | STATE HEADS URGED TO SPEAK AT U N Mme Pandit Hopes Leaders Copy President  Vishinsky Cool to Atomic Pain | By Thomas J Hamilton | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/strike-gives-city-added-refuse-job-sanitation-men-to-take-over.html | STRIKE GIVES CITY ADDED REFUSE JOB Sanitation Men to Take Over Commercial Collections to Avoid Fire Health Menace | By Charles Grutzner | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/tax-expert-convicted-in-fraud.html | Tax Expert Convicted in Fraud | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/the-queen-elizabeth-held-in-port-by-a-tug-strike.html | The Queen Elizabeth Held In Port by a Tug Strike | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/three-centenarians-die-women-of-new-jersey-michigani-i-prince.html | THREE CENTENARIANS DIE Women of New Jersey MichiganI i Prince Edward Island Succumb | Specl JI to T NV YORK TIMr S | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/tokyo-world-court-tie-voted.html | Tokyo World Court Tie Voted | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/totem-poles-from-japan-lure-too-much-wampum.html | Totem Poles From Japan Lure Too Much Wampum | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/transit-deadlock-charged-by-quill-he-calls-rally-for-next-week.html | TRANSIT DEADLOCK CHARGED BY QUILL He Calls Rally for Next Week Warns Lack of Pact Will Throw City in Tailspin | By Leonard Ingalls | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/treasury-offers-bills-1500000000-borrowing-set-to-meet-u-s-expenses.html | TREASURY OFFERS BILLS 1500000000 Borrowing Set to Meet U S Expenses | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/troth-announced-of-jean-samuel-princeton-girl-is-affianced-tol-wade.html | TROTH ANNOUNCED OF JEAN SAMUEL Princeton Girl Is Affianced tol Wade C Stephens Student I | Special to the NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/turner-dartmouth-captain.html | Turner Dartmouth Captain | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/u-n-aide-questions-report.html | U N Aide Questions Report | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/u-n-chief-to-speak-in-london.html | U N Chief to Speak in London | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/u-n-enacts-gains-for-trust-regions-assembly-adopts-8-measures-to.html | U N ENACTS GAINS FOR TRUST REGIONS Assembly Adopts 8 Measures to Speed SelfRule but Bars Sending Envoys | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/u-s-agriculture-expert-is-new-f-a-o-director.html | U S Agriculture Expert Is New F A O Director | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/u-s-lawyer-elected-to-tribunal-of-u-n.html | U S LAWYER ELECTED TO TRIBUNAL OF U N | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/u-s-move-to-speed-suez-accord-fails-british-refuse-in-bermuda-to.html | U S MOVE TO SPEED SUEZ ACCORD FAILS British Refuse in Bermuda to Make New Concessions to Effect Settlement | By C L Sulzberger | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/union-seeks-voice-in-oil-stock-buying-demands-collective-bargaining.html | UNION SEEKS VOICE IN OIL STOCK BUYING Demands Collective Bargaining in Companys Plan for Stock Sales to Its Employes | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/us-to-do-something-about-the-weather-u-s-board-named-to-study.html | US to Do Something About the Weather U S BOARD NAMED TO STUDY WEATHER | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/us-will-try-again-to-deport-bridges-judge-refuses-to-dismiss-suit.html | US WILL TRY AGAIN TO DEPORT BRIDGES Judge Refuses to Dismiss Suit Asking Longshore Chief Be Stripped of Citizenship | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/use-of-surplus-urged-for-bases-10-manpower-cut-is-set-by-wilson.html | Use of Surplus Urged for Bases 10 MANPOWER CUT IS SET BY WILSON | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/venezuela-to-ship-iron-ore-soon.html | Venezuela to Ship Iron Ore Soon | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/walter-e-smith.html | WALTER E SMITH | Soecial to TIE NEW YORK Tll srs | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/wessell-becomes-8th-head-of-tufts-new-president-30-proposes-college.html | WESSELL BECOMES 8TH HEAD OF TUFTS New President 30 Proposes College Be Raised to the Status of a University | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/william-h-porter.html | WILLIAM H PORTER | Sped to Tm Nw YOK TTM | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/woman-heads-paris-press-group.html | Woman Heads Paris Press Group | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/wood-field-and-stream-wildfowlers-on-roanoke-sound-spend-day-in.html | Wood Field and Stream Wildfowlers on Roanoke Sound Spend Day In Earthbound Curtain Blind | By Raymond R Camp | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/youth-charged-with-murder.html | Youth Charged With Murder | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-10 | https://www.nytimes.com/1953/12/10/archives/yugoslavs-rebuff-trieste-proposal-oppose-5power-conference-to.html | YUGOSLAVS REBUFF TRIESTE PROPOSAL Oppose 5Power Conference to Settle Rift With Italy Favor Bilateral Action | Special to THE NEW YORK TIMES | RE0000096571 | 1981-07-20 | B00000447956 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/100candle-birthday-cake-hope-of-vishinsky-at-70.html | 100Candle Birthday Cake Hope of Vishinsky at 70 | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/24hour-strike-halts-italian-rail-network.html | 24HOUR STRIKE HALTS ITALIAN RAIL NETWORK | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/632000-deprived-of-good-schooling-report-says-facilities-cannot.html | 632000 DEPRIVED OF GOOD SCHOOLING Report Says Facilities Cannot Give FullTime Teaching  Building Needs 5 Billions | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/a-f-l-drafts-plan-for-ban-on-raiding-group-agrees-on-way-to-settle.html | A F L DRAFTS PLAN FOR BAN ON RAIDING Group Agrees on Way to Settle Disputes Inside Federation Without Membership Feuds | By A H Raskin | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/about-new-york-noted-nightlife-restaurant-quits-in-tearful-memory.html | About New York Noted NightLife Restaurant Quits in Tearful Memory of 42 Years  Wheres Brooklyn | By Meyer Berger | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/admiral-wheelock-commanded-carrier.html | ADMIRAL WHEELOCK COMMANDED CARRIER | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/all-club-owners-want-to-retain-pension-plan-omalley-asserts-dodger.html | All Club Owners Want to Retain Pension Plan OMalley Asserts Dodger Head Blames Wording of Resolution for Misunderstanding Looks for an Early Start on Clubs New Stadium | By John Drebinger | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/apprenticeship-aide-named.html | Apprenticeship Aide Named | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/arabia-preparing-extensive-reform-new-king-plans-to-use-nations-oil.html | ARABIA PREPARING EXTENSIVE REFORM New King Plans to Use Nations Oil Income to Finance Social and Economic Measures | By Welles Hangen | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/army-drops-dartmouth-cadets-release-indians-from-1955-1956.html | ARMY DROPS DARTMOUTH Cadets Release Indians From 1955 1956 Football Games | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/army-leader-lauds-red-cross-workers.html | ARMY LEADER LAUDS RED CROSS WORKERS | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/article-8-no-title.html | Article 8  No Title | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/beck-takes-over-westchester-unit-acts-on-reports-of-misconduct-by.html | BECK TAKES OVER WESTCHESTER UNIT Acts on Reports of Misconduct by Officers of Local 445 Linked to Milk Haulers | By Joseph A Loftus | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/berrien-is-elected-head-of-metropolitan-golf-association-new-links.html | Berrien Is Elected Head of Metropolitan Golf Association NEW LINKS LEADER ATTACKS GAMBLING | By Lincoln A Werden | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/bolivia-land-reform-is-aided-by-u-s-loan.html | BOLIVIA LAND REFORM IS AIDED BY U S LOAN | Specia to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/bonds-and-shares-on-london-market-reports-of-rich-african-gold.html | BONDS AND SHARES ON LONDON MARKET Reports of Rich African Gold Strike Spur Activity in Issues of Mines There | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/british-line-seeks-us-landing-rights-application-brings-up-american.html | BRITISH LINE SEEKS US LANDING RIGHTS Application Brings Up American Air Freight Service and Long Delays on Permits | By George Horne | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/broad-race-parley-is-urged-in-africa-central-federation-party-chief.html | BROAD RACE PARLEY IS URGED IN AFRICA Central Federation Party Chief Proposes Conference of All Territories to Solve Issue | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/c-i-o-union-victor-in-g-e-plant-vote-men-elect-5546-to-4806-to.html | C I O UNION VICTOR IN G E PLANT VOTE Men Elect 5546 to 4806 to Retain IUE as Agent in Lynn and Everett Mass | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/canadas-old-flag-stays-commons-unable-to-agree-on-plan-to-adopt-new.html | CANADAS OLD FLAG STAYS Commons Unable to Agree on Plan to Adopt New Design | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/carloadings-show-a-11-rise-in-week-but-662035-total-is-8-less-than.html | CARLOADINGS SHOW A 11 RISE IN WEEK But 662035 Total Is 8 Less Than a Year Ago and 144 Under 1951 Volume | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/celtics-top-knicks-in-2d-extra-period-boston-five-victor-113108-as.html | CELTICS TOP KNICKS IN 2D EXTRA PERIOD Boston Five Victor 113108 as Ailing Cousy Nets 12 of Clubs 20 Overtime Points | By Michael Strauss | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/chemical-tanker-launched.html | Chemical Tanker Launched | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/chief-bids-tribe-scatter-acts-in-transvaal-as-regime-moves-5000-to.html | CHIEF BIDS TRIBE SCATTER Acts in Transvaal as Regime Moves 5000 to New Area | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/chief-german-red-hails-parley-plan-ulbricht-welcomes-western.html | CHIEF GERMAN RED HAILS PARLEY PLAN Ulbricht Welcomes Western Acceptance of Soviet Bid  Announces New Reforms | By Walter Sullivan | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/city-college-aims-high-with-rugged-and-seasoned-squad-beavers.html | City College Aims High With Rugged and Seasoned Squad BEAVERS COUNTING ON 7 KEY PLAYERS | By William J Briordy | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/commercials-during-concert.html | Commercials During Concert | CHARLES L STEWART | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/compromise-is-set-on-jordan-waters-u-s-britain-france-agree-not-to.html | COMPROMISE IS SET ON JORDAN WATERS U S Britain France Agree Not to Oppose Israeli Plan to Which Syria Objected | By Thomas J Hamilton | RE0000096572 | 1981-07-20 | B00000447957 |

| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/czech-ouster-reported-bishop-of-brno-is-said-to-have-been-barred.html | CZECH OUSTER REPORTED Bishop of Brno Is Said to Have Been Barred From Duties | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
|---|---|---|---|---|---|---|
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/daughter-to-mrs-agnew-fisher.html | Daughter to Mrs Agnew Fisher | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/dean-called-home-for-consultations-on-korea-deadlock-u-n-aide-to.html | DEAN CALLED HOME FOR CONSULTATIONS ON KOREA DEADLOCK U N Aide to Give Washington Data on Prospect  Talks to ProRed Prisoners Stalled | By Walter H Waggoner | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/dean-cites-russians-lead.html | Dean Cites Russians Lead | By Lindesay Parrott | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/drastic-cut-urged-in-federal-units-survey-by-temple-university.html | DRASTIC CUT URGED IN FEDERAL UNITS Survey by Temple University Would Have 30 Agencies or Fewer Do Work of 70 | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/dullymurphy.html | DullyMurphy | SpecXal to NV ro1 TiMr | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/dutch-to-buy-from-u-s-reverse-policy-on-farm-surplus-at-expense-of.html | DUTCH TO BUY FROM U S Reverse Policy on Farm Surplus at Expense of Soviet Trade | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/eisenhower-bids-commission-move-promptly-on-study-of-impact-on.html | Eisenhower Bids Commission Move Promptly on Study of Impact on Price Props PRESIDENT ORDERS RYE IMPORT STUDY | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/eisenhower-ousts-2-democratic-aides-he-appoints-republicans-to.html | EISENHOWER OUSTS 2 DEMOCRATIC AIDES He Appoints Republicans to 14000aYear Positions on War Claims Commission | By W H Lawrence | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/elizabeth-d-goss-golf-titlist-dies-womens-metropolitan-senior.html | ELIZABETH D GOSS GOLF TITLIST DIES Womens Metropolitan Senior Champion for 2 Years Was U S Finalist in 1926 | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/eugene-oneill-at-princeton-suspension-of-dramatist-by-college.html | Eugene ONeill at Princeton Suspension of Dramatist by College Related Expulsion Denied | EDWARD HUBLER | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/eugene-sayre.html | EUGENE SAYRE | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/felice-r-knapp-to-be-bride.html | Felice R Knapp to Be Bride | Special to Nw Yore 7IMr S | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/first-night-at-the-theatre-john-murray-anderson-brings-hermione.html | FIRST NIGHT AT THE THEATRE John Murray Anderson Brings Hermione Gingold and an Almanac to Town | By Brooks Atkinson | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/food-news-pork-succulent-nutritive-hearty-meat-lends-itself-to.html | Food News Pork Succulent Nutritive Hearty Meat Lends Itself to Roasted or to Made Dishes | By Ruth P CasaEmellos | RE0000096572 | 1981-07-20 | B00000447957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/france-will-seek-50year-nato-life-paris-thus-hopes-to-obtain-u.html | FRANCE WILL SEEK 50YEAR NATO LIFE Paris Thus Hopes to Obtain U SBritish Troop Pledges That Have Been Refused | By Harold Callender | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/franklin-dolter-first-legioh-head-one-of-founders-who-served-in.html | FRANKLIN DOLtER FIRST LEGIOH HEAD one of Founders Who Served in 1919 DiesLed Prudential Insurance Co of Newark | Specal to THE NEW YO TITS | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/gouzenko-to-talk-to-jenner-discloses-gist-of-interview-he-says.html | Gouzenko to Talk to Jenner Discloses Gist of Interview He Says Unorthodox Methods Are Needed to Break Soviet Spy Rings  Suggests Sanctuary Laws to Win Over Agents | By Tania Long | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/guy-van-f_pps.html | GUY VAN FPPS | SpeciaLi to TE ILw YORK lxrs | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/haakons-tribute-to-marshall-drowns-protest-of-oslo-reds-haakon.html | Haakons Tribute to Marshall Drowns Protest of Oslo Reds HAAKON FOILS REDS JEERING MARSHALL | By George Axelsson | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/hansellhanson.html | HansellHanson | Special to T LTgW Yo Thugs | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/haunted-tv-is-punished-set-with-face-that-wont-go-away-must-stare.html | HAUNTED TV IS PUNISHED Set With Face That Wont Go Away Must Stare at the Wall | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/homosexual-study-is-asked-in-britain-church-of-england-morals-unit.html | HOMOSEXUAL STUDY IS ASKED IN BRITAIN Church of England Morals Unit Seeks Government Inquiry on Increase in Perversion | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/horszowski-pianist-in-town-hall-recital.html | HORSZOWSKI PIANIST IN TOWN HALL RECITAL | J B | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/human-rights-day-observed.html | Human Rights Day Observed | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/hursbrumbold.html | HursbRumbold | Special to Tag Ngw Yoluc TLES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/in-the-nation-congress-as-full-partner-in-foreign-affairs.html | In the Nation Congress as Full Partner in Foreign Affairs | By Arthur Krock | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/independent-union-at-g-e-to-take-steps-to-protect-jobs-in-face-of.html | Independent Union at G E to Take Steps To Protect Jobs in Face of AntiRed Policy | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/india-names-group-for-kashmir-vote-unit-to-work-with-pakistanis-on.html | INDIA NAMES GROUP FOR KASHMIR VOTE Unit to Work With Pakistanis on Plebiscite  Action Fails to End Doubt on Holding of Poll | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |

| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/industry-in-south-scored-by-kennedy-massachusetts-senator-warns.html | INDUSTRY IN SOUTH SCORED BY KENNEDY Massachusetts Senator Warns Club There Against Abuses to Obtain New Factories | By John N Popham | RE0000096572 | 1981-07-20 | B00000447957 |
|---|---|---|---|---|---|---|
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/iranian-mayor-adds-to-u-s-oversea-area-in-gift-to-nixon-of-strip.html | Iranian Mayor Adds to U S Oversea Area In Gift to Nixon of Strip Facing Embassy | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/italy-bids-tito-put-his-cards-on-table-pella-challenges-yugoslavia.html | ITALY BIDS TITO PUT HIS CARDS ON TABLE Pella Challenges Yugoslavia to Prove Desire to Aid West by Conferring on Trieste | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/jan-16-the-finale-for-south-pacific-prizewinning-musical-to-wind-up.html | JAN 16 THE FINALE FOR SOUTH PACIFIC PrizeWinning Musical to Wind Up After 1925th Showing 2d Longest on Broadway | By Sam Zolotow | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/jersey-gas-strikers-accept-peace-plan.html | JERSEY GAS STRIKERS ACCEPT PEACE PLAN | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/judge-asks-delay-on-red-front-move-state-justice-requests-board.html | JUDGE ASKS DELAY ON RED FRONT MOVE State Justice Requests Board Give Him Time to Study Workers Order Petition | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/julius-reinecke.html | JULIUS REINECKE | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/khrushchev-hand-seen-in-new-purge-old-scores-believed-settled-by.html | KHRUSHCHEV HAND SEEN IN NEW PURGE Old Scores Believed Settled by Soviet Party Boss in Ousting of 3 Officials in Provinces | By Harry Schwartz | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/laborites-file-motion-of-censure-on-actions-by-she-british-in.html | Laborites File Motion of Censure On Actions by She British in Africa Ouster of Buganda Ruler and Reports of Abuses of Mau Mau Are Bases of Move  Bermuda Debate to Be Cut | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/loan-to-hearst-estate-for-taxes.html | Loan to Hearst Estate for Taxes | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/mcarthy-rejects-a-denial-of-spying-shouting-witness-is-removed.html | MCARTHY REJECTS A DENIAL OF SPYING Shouting Witness Is Removed After Questions on Red Ties Bring Silence | By Clayton Knowles | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/meany-quits-stassen-agency-charges-it-sidetracks-labor-meany-quits.html | Meany Quits Stassen Agency Charges It Sidetracks Labor MEANY QUITS POST ON STASSEN AGENCY | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/member-bank-reserves-gain-246000000-money-in-circulation-is-up.html | Member Bank Reserves Gain 246000000 Money in Circulation Is Up 113000000 | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/miss-hoffstot_____s-trothi-columbia-graduate-will-be-wedi.html | MISS HOFFSTOTS TROTHI Columbia Graduate Will Be WedI | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/miss-maynard-affianced-bryn-mawr-graduate-to-be-thei-jojs.html | MISS MAYNARD AFFIANCED Bryn Mawr Graduate to Be theI joJs | | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/mrs-carl-a-newfang.html | MRS CARL A NEWFANG | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/mrs-j-everett-pulls.html | MRS J EVERETT PULLS | special to Tm Nv Yo Tnz | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/mrs-thomas-hoagland.html | MRS THOMAS HOAGLAND | SpeCial to TItu Nrw Yolml Tlazs | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/new-animal-antibiotics-lilly-co-to-make-additive-for-chicken-feed.html | NEW ANIMAL ANTIBIOTICS Lilly  Co to Make Additive for Chicken Feed After Jan 1 | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/new-party-in-capetown-south-african-democrats-aim-to-end-democrats-aim-to-end.html | NEW PARTY IN CAPETOWN South African Democrats Aim to End BritishDutch Feud | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/no-reaction-from-paris-vietminh-renews-peace-talk-offer.html | No Reaction From Paris VIETMINH RENEWS PEACE TALK OFFER | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/owen-to-retire-as-football-giants-coach-after-lion-game-sunday.html | Owen to Retire as Football Giants Coach After Lion Game Sunday FRONTOFFICE POST AWAITS OKLAHOMAN | By Joseph M Sheehan | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/park-services-ruling.html | Park Services Ruling | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/pfeiffer-to-lobby-for-engineer-unit-will-seek-to-amend-bill-that.html | PFEIFFER TO LOBBY FOR ENGINEER UNIT Will Seek to Amend Bill That Keeps Most of Corporations From Professional Practice | By Warren Weaver Jr | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/polly-norment-engaged-to-wed-washington-girl-former-art-student.html | POLLY NORMENT ENGAGED TO WED Washington Girl Former Art Student Will Become Bride of George A Burke | Special to Tg Ngw Yop x Trs | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/pope-advises-f-a-o-to-widen-aid-plans.html | POPE ADVISES F A O TO WIDEN AID PLANS | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/president-speeds-legislative-plans-calls-cabinet-meeting-today-to.html | PRESIDENT SPEEDS LEGISLATIVE PLANS Calls Cabinet Meeting Today to Prepare for Talks With Congressional Leaders | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/prices-of-rye-rise-1-34-to-3-14c-in-day-other-cereals-and-soybeans.html | PRICES OF RYE RISE 1 34 TO 3 14C IN DAY Other Cereals and Soybeans Also React to Eisenhower Order to Study Imports | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/public-loader-ban-brings-pier-mess-truckers-declare-heads-of-state.html | PUBLIC LOADER BAN BRINGS PIER MESS TRUCKERS DECLARE Heads of State Transport Unit and of Old I L A Link the Turmoil to Quick Change | By Damon M Stetson | RE0000096572 | 1981-07-20 | B00000447957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/race-track-limit-is-voted-in-jersey-both-houses-act-separately-to.html | RACE TRACK LIMIT IS VOTED IN JERSEY Both Houses Act Separately to Bar Any New Ones  GOP Sets EndCaucus Study | By George Cable Wright | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/rail-unions-spurn-british-wage-rise-many-members-of-3-affected.html | RAIL UNIONS SPURN BRITISH WAGE RISE Many Members of 3 Affected Groups Urge Strike Action  Chiefs Seek Compromise | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/rbridget-on-publisher-67-i-igralam-schofield-head-of-the-e-v-e-nlng.html | rBRIDGET ON PUBLISHER 67 i iGralam Schofield Head of The  E v e nlng NoeTWH 7 | D  esI | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/reed-acts-for-rise-in-social-benefits-ways-and-means-head-also.html | REED ACTS FOR RISE IN SOCIAL BENEFITS Ways and Means Head Also Proposes Wider Coverage  PayasGo Cites Banned | By John D Morris | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/rev-paul-w-piechocki.html | REV PAUL W PIECHOCKI | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/rev-rufus-f-bishop.html | REV RUFUS F BISHOP | SDcctat to T Nv YoP K TzMr S | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/rival-u-s-judges-in-germany-split-on-court-session.html | Rival U S Judges in Germany Split on Court Session | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/romulo-endorses-move.html | Romulo Endorses Move | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/sleeping-castle-in-berlin-stirred-u-s-begins-to-arouse-old-control.html | SLEEPING CASTLE IN BERLIN STIRRED U S Begins to Arouse Old Control Council Building for FourPower Talks | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/sports-of-the-times-the-pension-plan.html | Sports of The Times The Pension Plan | By Arthur Daley | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/sportswear-show-mirrors-istanbul-mosques-and-bazaars-inspire.html | SPORTSWEAR SHOW MIRRORS ISTANBUL Mosques and Bazaars Inspire Carolyn Schnurers Designs Adapted for Americans | By Virginia Pope | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/store-sales-down-3-in-u-s-for-week-volume-is-compared-with-52.html | STORE SALES DOWN 3 IN U S FOR WEEK Volume Is Compared With 52 Period by Reserve Board  Drop Here Is 5 | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/studios-explain-filming-abroad-council-lists-5-reasons-for-rise.html | STUDIOS EXPLAIN FILMING ABROAD Council Lists 5 Reasons for Rise  Cites Backgrounds Better Financing Deals | By Thomas M Pryor | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/suit-denies-miss-liberty-is-new-yorker-operator-of-shop-on-island.html | Suit Denies Miss Liberty Is New Yorker Operator of Shop on Island Seeks a Tax Refund From City | By William M Farrell | RE0000096572 | 1981-07-20 | B00000447957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/szell-leads-work-by-ernest-bloch-baduraskoda-heard-as-piano-soloist.html | SZELL LEADS WORK BY ERNEST BLOCH BaduraSkoda Heard as Piano Soloist With Philharmonic at Concert in Carnegie Hall | By Howard Taubman | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/taxation-suggestion-queried.html | Taxation Suggestion Queried | A B MARTIN | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/television-in-review-the-mowbray-sneer-puts-gangland-on-the-spot-in.html | Television in Review The Mowbray Sneer Puts Gangland on the Spot in Col Humphrey Flack | By Jack Gould | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/testimony-of-wilson-for-du-pont-assailed.html | TESTIMONY OF WILSON FOR DU PONT ASSAILED | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/thomas-a-finnan.html | THOMAS A FINNAN | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/tomasulomirabelll.html | TomasuloMirabelll | Special to Tag Nzw Yoc Trs | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/trade-with-red-china-ban-seen-as-endangering-existence-of-a-free.html | Trade With Red China Ban Seen as Endangering Existence of a Free Hong Kong | H G W WOODHEAD | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/triangle-show-opens-malice-in-wonderland-60th-at-princeton-attracts.html | TRIANGLE SHOW OPENS Malice in Wonderland 60th at Princeton Attracts 1075 | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/u-n-aide-due-in-ethiopia.html | U N Aide Due in Ethiopia | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/u-s-concern-rises-on-suez-deadlock-both-britain-and-egypt-are.html | U S CONCERN RISES ON SUEZ DEADLOCK Both Britain and Egypt Are Believed Stalling Cairos Envoy Calls on Dulles | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/u-s-to-send-15-delegates.html | U S to Send 15 Delegates | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/us-to-disregard-initial-soviet-no-on-an-atomic-pool-eisenhower.html | US TO DISREGARD INITIAL SOVIET NO ON AN ATOMIC POOL Eisenhower Press Aide Says Reconsideration by Moscow Is Still Hoped For | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/valletti-is-heard-in-don-giovanni-italian-tenor-makes-debut-in.html | VALLETTI IS HEARD IN DON GIOVANNI Italian Tenor Makes Debut in Restaged Opera at Met Max Rudolf Is Conductor | By Olin Downes | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/vietminh-renews-peace-talk-offer-ready-to-negotiate-red-radio-says.html | VIETMINH RENEWS PEACE TALK OFFER Ready to Negotiate Red Radio Says as New Moves Impend in Vietnam Political Crisis | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/weather-visioned-as-weapon-of-u-s-seeding-could-sendtorrential.html | WEATHER VISIONED AS WEAPON OF U S Seeding Could SendTorrential Rains to Russia Chairman of New Study Unit Says | By Charles E Egan | RE0000096572 | 1981-07-20 | B00000447957 |

| Date | URL | Title | Author | RE Number | Date2 | B Number |
|------|-----|-------|--------|-----------|-------|----------|
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/west-germans-stress-unity.html | West Germans Stress Unity | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/willkie-memorial-held-lodge-lauds-man-of-integrity-at-akron-plaque.html | WILLKIE MEMORIAL HELD Lodge Lauds Man of Integrity at Akron Plaque Dedication | Special to THE NEW YORK TIMES | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-11 | https://www.nytimes.com/1953/12/11/archives/wood-field-and-stream-its-a-sad-tale-conditions-ideal-but-no-ducks.html | Wood Field and Stream Its a Sad Tale Conditions Ideal but No Ducks or Geese Are Downed | By Raymond R Camp | RE0000096572 | 1981-07-20 | B00000447957 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/119921150-sought-for-jewish-funds-agencies-of-united-appeal-tell.html | 119921150 SOUGHT FOR JEWISH FUNDS Agencies of United Appeal Tell Conference Their Budget Needs Are Irreducibe | By Irving Spiegel | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/14th-century-mural-found-on-tower-of-london-wall.html | 14th Century Mural Found On Tower of London Wall | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/1637-masque-given-at-juilliard-fete-britannia-triumphans-sung-by.html | 1637 MASQUE GIVEN AT JUILLIARD FETE Britannia Triumphans Sung by School Students Revives Royal Entertainment | H C S | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/2-u-s-musicians-cited-are-among-11-prize-winners-in-international.html | 2 U S MUSICIANS CITED Are Among 11 Prize Winners in International Composition Test | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/4-schools-playing-mother-to-pupils-city-is-operating-club-project-3.html | 4 SCHOOLS PLAYING MOTHER TO PUPILS City Is Operating Club Project 3 to 5 P M for Youngsters of Employed Parents | By Elizabeth Halsted | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/5hour-parley-fails-in-jersey-gas-strike.html | 5HOUR PARLEY FAILS IN JERSEY GAS STRIKE | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/abroad-on-the-personal-element-in-international-relations.html | Abroad On the Personal Element in International Relations | By Anne OHare McCormick | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/admiral-warns-allies-nato-aide-says-intelligence-indicates-no.html | ADMIRAL WARNS ALLIES NATO Aide Says Intelligence Indicates No Relaxation | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/admits-newark-slaying-mother-of-4-held-in-axe-murder-of-her.html | ADMITS NEWARK SLAYING Mother of 4 Held in Axe Murder of Her SisterinLaw | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/allies-speed-plea-to-u-s-prisoners-talks-to-six-of-22-proreds-set.html | ALLIES SPEED PLEA TO U S PRISONERS Talks to Six of 22 ProReds Set for Monday Dean Sees Truce Violation on P O Ws | By Lindesay Parrottspecial To the New York Times | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/american-plane-for-queen.html | American Plane for Queen | L D LYMAN | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |